Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | | | | | | | | | | | | | | | | | | |
| LI | E1311004 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 223 | | | | | | | | | | | | | | | | | |
| | 1 | 101 | At enrollment | 25OCT2004 | -10 | 31 | | 3 | 3 | 3 | 3 | 3 | 7 | 3 | 2 | 3 | 1 | 1 |
| | | 102 | Week 2 | 04NOV2004 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 15NOV2004 | 11 | 9 | | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02DEC2004 | 28 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 19JAN2005 | 76 | 3 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 21FEB2005 | 109 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

2960

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
          1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
          5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
          7=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
          OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760843

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1311004 | 201 | Final visit | 24FEB2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24FEB2005 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24FEB2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 6 | 13APR2005 | 49 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 12 | 11MAY2005 | 77 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 12 | 17MAY2005 | 83 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Final visit | 17MAY2005 | 83 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E1311006 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:   0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2961

CONFIDENTIAL
AZSER12760844

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E1311006 223 | | | | | | | | | | | | | | | | | |
| LI | | 1 | Screening | 18JAN2005 | -7 | 12 | | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 |
| | | 1 | Baseline | 18JAN2005 | -7 | 12 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 25JAN2005 | -0 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01FEB2005 | 7 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21FEB2005 | 27 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18MAR2005 | 52 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15APR2005 | 80 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15APR2005 | 81 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05MAY2005 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13MAY2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAY2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JUN2005 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24JUN2005 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 02AUG2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 02AUG2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1405004 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 22MAR2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

2962

CONFIDENTIAL
AZSER12760845

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1405004 | | Baseline | 22MAR2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29MAR2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05APR2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12APR2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26APR2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAY2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19JUL2005 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23AUG2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30AUG2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13SEP2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27SEP2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10OCT2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08NOV2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06DEC2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 03JAN2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31JAN2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28MAR2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25APR2006 | 253 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 23MAY2006 | 281 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 20JUN2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 18JUL2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 15AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1405007 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-content-disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**  5=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 8=EXTREME.
7=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=MODERTE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2963

CONFIDENTIAL
AZSER12760846

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1405007 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 05APR2005 | -7 | 7 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 09APR2005 | -0 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2005 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19APR2005 | 7 | 3 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26APR2005 | 14 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2005 | 28 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | | | | | | | | | | | | | | |
| | | 202 | Baseline | 17AUG2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 23AUG2005 | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 06SEP2005 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 20SEP2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 04OCT2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 01NOV2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 29NOV2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 27DEC2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 24JAN2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 22FEB2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought content, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2964

CONFIDENTIAL
AZSER12760847

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1405007 | 212 | Week 32 | 21MAR2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18APR2006 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15MAY2006 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13JUN2006 | 309 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 11JUL2006 | 337 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08AUG2006 | 365 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1407002 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 107 | At enrollment | 24OCT2005 | -8 | 26 | | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 1 | 2 | 1 | 2 |
| | | 101 | Week 1 | 01NOV2005 | 0 | 24 | | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 3 | 1 | 1 |
| | | 102 | Week 1 | 07NOV2005 | 6 | 19 | | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 3 | 1 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2965

CONFIDENTIAL
AZSER12760848

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1407002 | 103 | Week 2 | 14NOV2005 | 13 | 14 | | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 28NOV2005 | 27 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23DEC2005 | 52 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23JAN2006 | 83 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23FEB2006 | 1 | 5 | -5 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2006 | 1 | 5 | -4 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | 8 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 02MAR2006 | 8 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09MAR2006 | 15 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23MAR2006 | 29 | 1 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23MAR2006 | 29 | 5 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 06APR2006 | 43 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 8 | 19APR2006 | 56 | 5 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 12 | 18MAY2006 | 85 | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22JUN2006 | 120 | 3 | -5 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 13JUL2006 | 141 | 3 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 24 | 17AUG2006 | 169 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 187 | 4 | -4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 187 | 5 | -3 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E1501003 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2966

CONFIDENTIAL
AZSER12760849

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1501003 | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 08FEB2006 | -6 | 12 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 2 |
| | | 11 | Baseline | 08FEB2006 | -6 | 12 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 |
| | | 101 | At enrollment | 14FEB2006 | -0 | 5 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 102 | Week 1 | 21FEB2006 | 7 | 3 | -9 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28FEB2006 | 14 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2006 | 28 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 11APR2006 | 56 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 09MAY2006 | 84 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | | | | | | | | | | | | | | |
| | | 202 | Baseline | 13JUN2006 | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 |
| | | 203 | Week 1 | 20JUN2006 | 15 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04JUL2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18JUL2006 | 43 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01AUG2006 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 29AUG2006 | 85 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| | E1502001 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2967

CONFIDENTIAL
AZSER12760850

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1502001 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | Y | | | | | | | | | | | | 1 | | |
| | | | Week 48 | | Y | | | | | | | | | | | | 1 | | |
| | | | Week 52 | | Y | | | | | | | | | | | | 0 | | |
| | | | Week 60 | | Y | | | | | | | | | | | | 0 | | |
| | | | Week 68 | | Y | | | | | | | | | | | | 0 | | |
| | | | Week 76 | | Y | | | | | | | | | | | | 0 | | |
| | | | Week 84 | | | | | | | | | | | | | | 0 | | |
| | | | Week 92 | | | | | | | | | | | | | | 0 | | |
| | | | Week 104 | | | | | | | | | | | | | | 0 | | |
| | | 1 | Screening | 07DEC2004 | | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2004 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21DEC2004 | | 7 | 1 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2004 | | 14 | 1 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11JAN2005 | | 28 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2005 | | 56 | 1 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 08MAR2005 | | 51 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15MAR2005 | | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22MAR2005 | | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05APR2005 | | 29 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19APR2005 | | 43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03MAY2005 | | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01JUN2005 | | 86 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2968

CONFIDENTIAL
AZSER12760851

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1502001 | 208 | Week 16 | 28JUN2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 26JUL2005 | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23AUG2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19SEP2005 | 196 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 17NOV2005 | 255 | | 5 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 5 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 40 | 26DEC2005 | 294 | Y | 36 | 36 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 223 | Final visit | 26DEC2005 | 294 | Y | 36 | 36 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | E1502003 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11JAN2005 | -7 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 11JAN2005 | -7 | | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | enrollment | | | | | -2 | | | | | | | | | | | |
| | | 103 | Week 4 | 01FEB2005 | 14 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15FEB2005 | 28 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15MAR2005 | 56 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12APR2005 | 84 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19APR2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19APR2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

2969

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
  6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760852

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1502003 | 202 | Week 1 | 28APR2005 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31MAY2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14JUN2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12JUL2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09AUG2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 06SEP2005 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 06OCT2005 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01NOV2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 29NOV2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26DEC2005 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 24FEB2006 | 312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21MAR2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18APR2006 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 13JUN2006 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15AUG2006 | 484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1503003 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2970

CONFIDENTIAL
AZSER12760853

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1503003 | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 11MAR2005 | -3 | 22 | | 2 | 2 | 3 | 2 | 3 | 3 | 0 | 0 | 1 | 1 | 3 |
| | | 101 | Baseline | 14MAR2005 | -0 | 22 | 0 | 2 | 3 | 3 | 2 | 3 | 4 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | At enrollment | 14MAR2005 | -5 | 18 | -4 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 1 | 2 | 1 | 0 |
| | | 105 | Week 4 | 12APR2005 | 29 | 6 | -16 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | 106 | Week 12 | 07JUN2005 | 85 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 107 | Week 20 | 25JUL2005 | 133 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 109 | Week 24 | 19AUG2005 | 158 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 110 | Week 28 | 20SEP2005 | 190 | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final Visit | 27OCT2005 | 227 | 3 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | At randomization | 01NOV2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 01NOV2005 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 202 | Baseline | 08NOV2005 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 15NOV2005 | 15 | 4 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 2 | 30NOV2005 | 30 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13DEC2005 | 43 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 27DEC2005 | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 19JAN2006 | 80 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 208 | Week 20 | 24MAR2006 | 144 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 208 | Final Visit | 24MAR2006 | 144 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

2971

CONFIDENTIAL
AZSER12760854

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E1508006 | | Week 12 | | | | | | | | | | | | | | | |
| LI | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 07APR2005 | -5 | 49 | 0 | 4 | 4 | 1 | 3 | 8 | 5 | 3 | 8 | 8 | 3 | 2 |
| | | 1 | Baseline | 07APR2005 | -0 | 48 | 0 | 4 | 4 | 1 | 1 | 8 | 3 | 3 | 8 | 8 | 3 | 0 |
| | | 101 | At enrollment | 12APR2005 | -7 | 8 | -41 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 0 |
| | | 102 | Week 1 | 19APR2005 | 14 | 1 | -48 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26APR2005 | 28 | 2 | -47 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2005 | 56 | 0 | -49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUN2005 | | 0 | -49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05JUL2005 | | 0 | -49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 05JUL2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 13JUL2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 29JUL2005 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 12AUG2005 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 29AUG2005 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09SEP2005 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 11OCT2005 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 08NOV2005 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12760855

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1508006 | 208 | Week 20 | 30NOV2005 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02JAN2006 | 182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25JAN2006 | 205 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15FEB2006 | 235 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 23MAR2006 | 262 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21APR2006 | 291 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 18MAY2006 | 318 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17JUL2006 | 378 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 60 | 29AUG2006 | 421 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 29AUG2006 | 421 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E1508007 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20APR2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26APR2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03MAY2005 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2005 | 14 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2005 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2973

CONFIDENTIAL
AZSER12760856

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E1508007 | 201 | At randomization | 19JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 201 | Baseline | 19JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23JUL2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03AUG2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17AUG2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31AUG2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14SEP2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13OCT2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09NOV2005 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 07DEC2005 | 142 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04JAN2006 | 170 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03FEB2006 | 200 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 01MAR2006 | 226 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24MAR2006 | 249 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16APR2006 | 282 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 20MAY2006 | 310 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21JUN2006 | 338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19JUL2006 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 60 | 29AUG2006 | 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1508008 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight. ** OTHER: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2974

CONFIDENTIAL
AZSER12760857

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1508008 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 27APR2005 | -7 | 34 | 0 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 27APR2005 | -7 | 34 | | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 04MAY2005 | 0 | 21 | -13 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 0 |
| | | 102 | Week 2 | 10MAY2005 | 30 | 9 | -25 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2005 | 28 | 8 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUN2005 | 56 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUL2005 | 1 | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 27JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03AUG2005 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 11AUG2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25AUG2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07SEP2005 | 43 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22SEP2005 | 58 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 23SEP2005 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*= ABSENT/NORMAL,  6=MODERATE,  8=SEVERE.
** 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760858

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1508008 | 223 | Final visit | 23SEP2005 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1692001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 18NOV2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18NOV2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25NOV2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 01DEC2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09DEC2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 16DEC2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2006 | 49 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

ITEM SCORES

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
                1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
                OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
                **: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2976

CONFIDENTIAL
AZSER12760859

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E1692001 | 106 | Week 12 | 17FEB2006 | 84 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20MAR2006 | 115 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13APR2006 | 139 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15MAY2006 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 23JUN2006 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14JUL2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14JUL2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 14JUL2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 21JUL2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 28JUL2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11AUG2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14AUG2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 14AUG2006 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1699003 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2977

CONFIDENTIAL
AZSER12760860

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1699003 | 1 | Week 104 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 06OCT2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 06OCT2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13OCT2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27OCT2005 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17NOV2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08DEC2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2006 | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06FEB2006 | 158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 20MAR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 200 | Final visit | 20MAR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10APR2006 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24APR2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08MAY2006 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24MAY2006 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUN2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31JUL2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1705001 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: If baseline is missing, screening visit closest to day 1 is used as baseline. 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2978

CONFIDENTIAL
AZSER12760861

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1705001 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 25OCT2005 | -6 | 6 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25OCT2005 | -6 | 6 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31OCT2005 | 0 | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07NOV2005 | -7 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 07NOV2005 | 7 | 4 | -3 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 21NOV2005 | 21 | 3 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 19DEC2005 | 49 | 3 | -3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 16JAN2006 | 77 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 15FEB2006 | 107 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 15MAR2006 | 135 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 10APR2006 | 161 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08MAY2006 | 191 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 12JUN2006 | 224 | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10JUL2006 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUL2006 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17JUL2006 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24JUL2006 | 15 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09AUG2006 | 31 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

2979

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760862

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | | | | | | | | | | | | | | | | | | |
| LI | | | | | | | | | | | | | | | | | | |
| | E1705001 | 223 | Week 8 | 28AUG2006 | 50 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 50 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709007 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03NOV2005 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2005 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 17NOV2005 | 7 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23NOV2005 | 13 | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2005 | 28 | 6 | 6 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2006 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02FEB2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02MAR2006 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAR2006 | 141 | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2980

CONFIDENTIAL
AZSER12760863

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1709007 | 201 | At randomization | 30MAR2006 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 04APR2006 | 6 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11APR2006 | 13 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24APR2006 | 26 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2006 | 42 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22MAY2006 | 54 | | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JUN2006 | 82 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17JUL2006 | 110 | | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 10AUG2006 | 134 | | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 06SEP2006 | 161 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 06SEP2006 | 161 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E1709009 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46 kcpx265

2981

CONFIDENTIAL
AZSER12760864

Page 1275 of 1278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1709009 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 03NOV2005 | -4 | 26 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 2 | 3 | 3 | 0 |
| | | 101 | Baseline | 03NOV2005 | -4 | 22 | 0 | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 2 | 3 | 2 | 0 |
| | | 104 | At enrollment | 07NOV2005 | -0 | 9 | -4 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 105 | Week 4 | 07DEC2005 | 30 | 6 | -17 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 04JAN2006 | 58 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 08FEB2006 | 93 | 1 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 08MAR2006 | 121 | 1 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 11APR2006 | 155 | 1 | -25 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 11APR2006 | 155 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 155 | 0 | -26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19APR2006 | 18 | 7 | -1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 17MAY2006 | 36 | 9 | 6 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 6 | 31MAY2006 | 50 | 7 | 8 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 14JUN2006 | 64 | 4 | 6 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 17JUL2006 | 97 | | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 223 | Week 20 | 17AUG2006 | 128 | 11 | 10 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 128 | 11 | 10 | 1 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 0 |
| | E1709029 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46   kcpx265

2982

CONFIDENTIAL
AZSER12760865

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1709029 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 23FEB2006 | -8 | 24 | | 2 | 2 | 2 | 0 | 4 | 4 | 3 | 6 | 3 | 0 | 2 |
| | | 102 | Week 1 | 03MAR2006 | 0 | 19 | | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 4 | 2 | 0 | 2 |
| | | 103 | Week 2 | 10MAR2006 | 7 | 15 | | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 4 | 0 | 0 | 2 |
| | | 104 | Week 4 | 16MAR2006 | 13 | 10 | | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 2 |
| | | 105 | Week 8 | 30MAR2006 | 27 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27APR2006 | 55 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 23MAY2006 | 81 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 22JUN2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22JUN2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 30JUN2006 | 9 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07JUL2006 | 16 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 20JUL2006 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08AUG2006 | 48 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 70 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 70 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

If baseline is missing, screening visit closest to day 1 is used as baseline.

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
 *ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
**ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760866

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/ LI | E1801002 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 1 | Screening | 14NOV2005 | -2 | 19 | | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 14NOV2005 | -2 | 19 | 0 | 3 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 16NOV2005 | -0 | 20 | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 23NOV2005 | 7 | 11 | -8 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 30NOV2005 | 14 | 4 | -15 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 3 | 14DEC2005 | 28 | 3 | -16 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2006 | 56 | 2 | -17 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08FEB2006 | 51 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08FEB2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 15FEB2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/thought disorder   0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

If baseline is missing, screening visit closest to day 1 is used as baseline.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:46 kcpx265

2984

CONFIDENTIAL
AZSER12760867

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E1801002 | 205 | Week 6 | 22MAR2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06APR2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 28JUN2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 26JUL2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23AUG2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 06SEP2006 | 211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 06SEP2006 | 211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ITEM SCORES

Item Scores:   If baseline is missing, screening visit closest to day 1 is used as baseline.
1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 6.** 7.** 9.** ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:46  kcpx265

2985

CONFIDENTIAL
AZSER12760868

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 | Final visit | 29JUN2005 | -12 | 10 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 22MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 18APR2006 | 28 | 11 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 206 | Week 8 | 15MAY2006 | 55 | 13 | 6 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| | | 207 | Week 12 | 19JUN2006 | 90 | 16 | 9 | 1 | 1 | 1 | 4 | 1 | 4 | 4 |
| | | 223 | Week 12 | 18JUL2006 | 119 | 16 | 9 | 1 | 1 | 1 | 4 | 1 | 4 | 4 |
| | | 223 | Final visit | 18JUL2006 | 119 | 16 | 9 | 1 | 1 | 1 | 4 | 1 | 4 | 4 |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005 | -6 | 9 | | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 26JUL2005 | -6 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 06DEC2005 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06DEC2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06DEC2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03JAN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07FEB2006 | 59 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06MAR2006 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13JUL2006 | 220 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 14AUG2006 | 252 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 252 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25OCT2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 3JUL2006 | 1 | 10 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 13JUL2006 | 1 | 10 | | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 204 | Week 4 | 07AUG2006 | 26 | 8 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 4 | 21AUG2006 | 40 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 40 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101020 | QTP / VAL | 1 | Screening | 22NOV2005 | -7 | 14 | | 1 | 1 | 1 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 22NOV2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 4 |
| | | 201 | Final visit | 25MAY2005 | -1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.list   panss100.sas   02MAR2007:13:46   kcpx265

2986

CONFIDENTIAL
AZSER12760869

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 201 | Baseline | 25MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JUN2006 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01AUG2006 | 69 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 22AUG2006 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 | -7 | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 09JAN2006 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Final visit | 05JUN2006 | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 16JAN2006 | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Baseline | 05JUN2006 | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 204 | Week 4 | 05JUL2006 | 31 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUL2006 | 57 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 223 | Week 12 | 28AUG2006 | 85 | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 223 | Final visit | 28AUG2006 | 85 | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005 | -5 | 12 | | 2 | 2 | 1 | 4 | 1 | 1 | 2 |
| | | 1 | Baseline | 30JUN2005 | -5 | 12 | 0 | 2 | 2 | 1 | 4 | 1 | 1 | 2 |
| | | 201 | Final visit | 13FEB2006 | -5 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 13MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 10APR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 10MAY2006 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10AUG2006 | 185 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 185 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 | -6 | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01JUL2005 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15MAR2006 | -1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15MAR2006 | -1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAR2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10APR2006 | 27 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10MAY2006 | 57 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JUN2006 | 85 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

2987

CONFIDENTIAL
AZSER12760870

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 223 | Week 28 | 25AUG2006 | 164 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 164 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 201 | Baseline | 20JUL2005 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 201 | Final visit | 07APR2005 | -1 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 201 | At randomization | 07APR2006 | 1 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 201 | Baseline | 07APR2006 | 1 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17MAY2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17MAY2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07JUN2006 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03JUL2006 | 48 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 31JUL2006 | 76 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25AUG2006 | 101 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 101 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26OCT2005 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 07JUN2006 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 30JUN2006 | 24 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JUL2006 | 50 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 18AUG2006 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 | -3 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05DEC2005 | -3 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22JUN2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22JUN2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22JUN2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.list  panss100.sas  02MAR2007:13:46  kcpx265

2988

CONFIDENTIAL
AZSER12760871

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 206 | Week 4 | 21JUL2006 | 30 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 14AUG2006 | 54 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 54 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 11AUG2005 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 201 | Final visit | 14AUG2006 | 1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10MAY2006 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 01MAY2006 | 43 | 12 | 5 | 1 | 2 | 1 | 1 | 5 | 1 | 1 |
| | | 207 | Week 12 | 07AUG2006 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 07AUG2006 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107006 | QTP / VAL | 1 | Screening | 22AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19JAN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JAN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20FEB2006 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15MAR2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17APR2006 | 89 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 14AUG2006 | 208 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 208 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 10FEB2006 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | Final visit | 05JUN2006 | 1 | 7 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05JUN2006 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07JUL2006 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 07JUL2006 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 21AUG2006 | 78 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 78 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,   4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

2989

CONFIDENTIAL
AZSER12760872

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 1 | Baseline | 06JUL2005 | -7 | | 10 | . | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Final visit | 29DEC2005 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JAN2006 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25FEB2006 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23MAR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10JUL2006 | 194 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 239 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110006 | QTP / VAL | 201 | Final visit | 17AUG2005 | -8 | | 13 | . | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
| | | 201 | At randomization | 14DEC2005 | -1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11JAN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09FEB2006 | 58 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 15MAR2006 | 92 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 30JUN2006 | 199 | Y | 9 | . | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 40 | 16AUG2006 | 246 | | 10 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 16AUG2006 | 246 | Y | 10 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005 | -7 | | 22 | . | 2 | 4 | 4 | 4 | 3 | 2 | 3 |
| | | 201 | Baseline | 20JUN2005 | -7 | | 22 | . | 2 | 4 | 4 | 4 | 3 | 2 | 3 |
| | | 201 | Final visit | 07OCT2005 | -1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27OCT2005 | -1 | | 7 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26NOV2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26DEC2005 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21JAN2006 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19MAY2006 | 205 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 09AUG2006 | 287 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 09AUG2006 | 287 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 303 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760873

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005 | | -7 | 18 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 21JUL2005 | | -7 | 18 | | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 201 | Final visit | 30OCT2005 | | 1 | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30OCT2005 | | 1 | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 30OCT2005 | | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26NOV2005 | | 28 | 12 | 5 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| | | 206 | Week 8 | 22DEC2005 | | 54 | 13 | 6 | 1 | 3 | 1 | 1 | 2 | 3 | 3 |
| | | 223 | Week 8 | 29DEC2005 | Y | 61 | 16 | 9 | 2 | 3 | 1 | 1 | 1 | 4 | 4 |
| | | 223 | Final visit | 29DEC2005 | Y | 61 | 16 | 9 | 2 | 3 | 1 | 1 | 1 | 4 | 4 |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005 | | -7 | 13 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 08AUG2005 | | -7 | 13 | | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 06JAN2006 | | -7 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JAN2006 | | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 06JAN2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03FEB2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08MAR2006 | | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 31MAR2006 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25JUL2006 | | 201 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16AUG2006 | | 223 | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | | 223 | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 | | -7 | 12 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 12AUG2005 | | -7 | 12 | | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 201 | Final visit | 15DEC2005 | | -7 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15DEC2005 | | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 15DEC2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 01FEB2006 | | 49 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08FEB2006 | | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15MAR2006 | | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 12JUL2006 | | 210 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 16AUG2006 | | 245 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | | 245 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 | | -7 | 13 | 0 | 1 | 3 | 1 | 3 | 2 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

2991

CONFIDENTIAL
AZSER12760874

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI | | Baseline | 28OCT2005 | -7 | | 13 | . | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 24FEB2006 | 7 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24FEB2006 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24MAR2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20APR2006 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26MAY2006 | 92 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16AUG2006 | 174 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 174 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 | -7 | | 13 | . | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 28OCT2005 | -7 | | 13 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 24FEB2006 | 7 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24FEB2006 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23MAR2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 3APR2006 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 8MAY2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 11AUG2006 | 169 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11AUG2006 | 169 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110021 | QTP / VAL | 1 | Screening | 20DEC2005 | -7 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20DEC2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24APR2006 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24APR2006 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24MAY2006 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21JUN2006 | 59 | Y | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 207 | Week 12 | 19JUL2006 | 87 | Y | 11 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 21JUL2006 | 89 | Y | 12 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006 | -7 | | 16 | . | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| | | 1 | Baseline | 03JAN2006 | -7 | | 16 | 0 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| | | 201 | Final visit | 09JUN2006 | -9 | | 17 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution,  7=Hostility

CONFIDENTIAL
AZSER12760875

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL | 201 | At randomization | 09JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JUN2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11JUL2006 | 33 | 12 | 5 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 204 | Week 4 | 20JUL2006 | 42 | Y | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 20JUL2006 | 42 | Y | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0111001 | QTP / VAL | 201 | Final visit | 15JUN2005 | -12 | 9 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 01MAR2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26APR2006 | 57 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 24MAY2006 | 86 | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Week 28 | 16AUG2006 | 169 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 16AUG2006 | 169 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0113002 | QTP / VAL | 1 | Screening | 06JUL2005 | -7 | 17 | | 3 | 2 | 1 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 06JUL2005 | -7 | 17 | 0 | 3 | 2 | 1 | 3 | 3 | 3 | 2 |
| | | 201 | Final visit | 02NOV2005 | -7 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02NOV2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 02NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02DEC2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 11JAN2006 | 71 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24JAN2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 18 | 18MAY2006 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 11AUG2006 | 283 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11AUG2006 | 283 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0113003 | QTP / VAL | 1 | Screening | 14JUL2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11NOV2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11NOV2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 11NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 18NOV2005 | 8 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18NOV2005 | 8 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

2993

CONFIDENTIAL
AZSER12760876

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005 | -7 | 12 | 0 | 1 | 1 | 1 | 1 | 4 | 3 | 1 |
|  |  | 1 | Baseline | 21NOV2005 | -7 | 12 | 0 | 1 | 1 | 1 | 1 | 4 | 3 | 1 |
|  |  | 201 | Final visit | 22JUN2006 | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 22JUN2006 | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 26JUL2006 | 35 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 204 | Week 8 | 21AUG2006 | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 21AUG2006 | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116009 | QTP / LI | 201 | Final visit | 18NOV2005 | -10 | 10 |  | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
|  |  | 201 | At randomization | 19MAY2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 19MAY2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 16JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 01SEP2006 | 106 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 01SEP2006 | 106 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 02DEC2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Final visit | 09JUN2006 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 09JUN2006 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 09JUN2006 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 07JUL2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 8 | 11AUG2006 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 11AUG2006 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 23DEC2005 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
|  |  | 201 | Final visit | 01MAY2006 | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 01MAY2006 | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 01MAY2006 | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 15MAY2006 | 15 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 15MAY2006 | 15 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 | -6 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

2994

CONFIDENTIAL
AZSER12760877

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 1 | Baseline | 18OCT2005 | -6 | 11 | . | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 10MAY2006 | -0 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 10MAY2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10MAY2006 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07JUN2006 | 29 | 10 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JUL2006 | 58 | 9 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 01AUG2006 | 84 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 12 | 28AUG2006 | 111 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 111 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118016 | QTP / VAL | 1 | Screening | 16JUN2005 | -6 | 16 | . | 3 | 3 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 16JUN2005 | -6 | 16 | . | 3 | 3 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | Final visit | 13JAN2006 | -8 | 8 | -8 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13JAN2006 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13JAN2006 | | 8 | . | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09FEB2006 | 28 | 10 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 08MAR2006 | 84 | 11 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06APR2006 | 84 | 10 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 08AUG2006 | 208 | 10 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22AUG2006 | 222 | 8 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 222 | 8 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0118017 | QTP / VAL | 1 | Screening | 16JUN2005 | -5 | 14 | . | 3 | 2 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 16JUN2005 | -5 | 14 | . | 3 | 2 | 1 | 3 | 1 | 3 | 1 |
| | | 201 | At randomization | 09DEC2005 | | 12 | 0 | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| | | 201 | Baseline | 09DEC2005 | -2 | 12 | -2 | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| | | 201 | Baseline | 09DEC2005 | | 12 | . | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005 | -3 | 17 | . | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| | | 1 | Baseline | 26JUL2005 | -3 | 17 | . | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| | | 201 | Final visit | 06DEC2005 | -9 | 8 | -9 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 06DEC2005 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 04JAN2006 | 30 | 10 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31JAN2006 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

2995

CONFIDENTIAL
AZSER12760878

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118021 | QTP / VAL | 207 | Week 12 | 13MAR2006 | 98 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final Visit | 13MAR2006 | 98 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118029 | QTP / VAL | 1 | Screening | 29SEP2005 | -7 | | 13 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 13FEB2006 | -1 | | 13 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Final visit | 23FEB2006 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 03MAR2006 | 37 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 10APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 24MAY2006 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 27JUL2006 | 155 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27JUL2006 | 155 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119003 | QTP / VAL | 201 | Final visit | 29AUG2005 | -8 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 23JAN2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22FEB2006 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 12APR2006 | 80 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17MAY2006 | 115 | Y | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | | 17MAY2006 | 115 | Y | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0119007 | QTP / VAL | 201 | Final visit | 18OCT2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 08MAY2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28AUG2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760879

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | QTP / LI | 201 | Baseline | 19OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1APR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 9MAY2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 29AUG2006 | 197 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17APR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1MAY2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16AUG2006 | 150 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 150 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120012 | QTP / LI | 1 | Screening | 13OCT2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 13OCT2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 9MAR2006 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 9MAR2006 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 9MAR2006 | 1 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 6APR2006 | 29 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 5MAY2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 2JUN2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 176 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120013 | QTP / VAL | 1 | Screening | 21NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18APR2006 | 1 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization,   3=Hallucinatory behavior,   4=Excitement   5=Grandiosity,
6=Suspiciousness/persecution,   7=Hostility

CONFIDENTIAL
AZSER12760880

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | QTP / VAL | 201 | At randomization | 18APR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18APR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 18MAY2006 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15JUN2006 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16JUL2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 12 | 16AUG2006 | 121 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 121 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005 | -5 | 11 | . | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 26MAY2005 | -5 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 13FEB2006 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 1FEB2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1FEB2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11APR2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09MAY2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 30AUG2006 | 199 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 199 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0122005 | QTP / VAL | 1 | Screening | 3MAY2005 | -3 | 14 | . | 2 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 3MAY2005 | -3 | 14 | 0 | 2 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 201 | Final visit | 25OCT2005 | -3 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25OCT2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25OCT2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 05JAN2006 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19JAN2006 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17MAY2006 | 205 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 40 | 02AUG2006 | 283 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 24AUG2006 | 304 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 304 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005 | -7 | 11 | . | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 02JUN2005 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 201 | Final visit | 15FEB2006 | -1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

2998

CONFIDENTIAL
AZSER12760881

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 201 | At randomization | 15FEB2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15FEB2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15MAR2006 | 29 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1APR2006 | 56 | 13 | 6 | 1 | 2 | 3 | 1 | 4 | 1 | 1 |
| | | 207 | Week 12 | 1MAY2006 | 85 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 28 | 3AUG2006 | 190 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 190 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0122011 | QTP / LI | 1 | Screening | 14JUN2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUN2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11OCT2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11OCT2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 11OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07NOV2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 21DEC2005 | 72 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10JAN2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 03MAY2006 | 206 | 9 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 40 | 13JUL2006 | 276 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 09AUG2006 | 303 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | | 09AUG2006 | 303 | | | | | | | | | |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 | -7 | 23 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 4 |
| | | 1 | Baseline | 25JUL2005 | -7 | 23 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 4 |
| | | 201 | Final visit | 21NOV2005 | | 11 | -12 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | At randomization | 1NOV2005 | | 11 | -12 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | Baseline | 1NOV2005 | | 11 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 2 |
| | | 204 | Week 4 | 19DEC2005 | 29 | 17 | -4 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 204 | Final visit | 19DEC2005 | 29 | 17 | -4 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005 | -6 | 26 | 0 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 13SEP2005 | -6 | 26 | 0 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 01JUN2006 | | 7 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01JUN2006 | | 7 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27JUN2006 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

2999

CONFIDENTIAL
AZSER12760882

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122031 QTP / VAL | | 206 | Week 8 | 24JUL2006 | 54 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Final visit | 24JUL2006 | 54 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0123004 QTP / VAL | | 1 | Screening | 12JUL2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| | | 7 | Baseline | 12JUL2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| | | 201 | Final visit | 28FEB2006 | -1 | | 9 | -0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 201 | At randomization | 28FEB2006 | -1 | | 9 | -0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 204 | Baseline | 28FEB2006 | -1 | | 9 | -0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 204 | Week 4 | 0MAR2006 | 31 | | 9 | -0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 0MAY2006 | 64 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30MAY2006 | 92 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22AUG2006 | 176 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 176 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0124001 QTP / LI | | 201 | Final visit | 12SEP2005 | -10 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16DEC2005 | -1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16DEC2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13JAN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10FEB2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 0MAR2006 | 84 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 10JUL2006 | 207 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 25AUG2006 | 253 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 253 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0124005 QTP / LI | | 1 | Screening | 07FEB2006 | -7 | | 24 | | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 1 | Baseline | 07FEB2006 | -7 | | 24 | | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Final visit | 21JUN2006 | -1 | | 9 | -15 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 21JUN2006 | -1 | | 9 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Baseline | 21JUN2006 | -1 | | 9 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 21JUN2006 | 31 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 17AUG2006 | 58 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 58 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0125011 QTP / LI | | 1 | Screening | 13OCT2005 | -7 | | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:46  kcpx265

3000

CONFIDENTIAL
AZSER12760883

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 1 | Baseline | 13OCT2005 | -7 | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | Final visit | 09FEB2006 | 1 | 13 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
|  |  | 201 | At randomization | 09FEB2006 | -7 | 13 | 0 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
|  |  | 201 | Baseline | 09FEB2006 | -7 | 13 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
|  |  | 206 | Week 4 | 08MAR2006 | 28 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 05APR2006 | 56 | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 207 | Week 12 | 08MAY2006 | 89 | 11 | -2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
|  |  | 223 | Week 28 | 28AUG2006 | 201 | 11 | -1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 28AUG2006 | 201 | 10 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 | -7 | 16 | 0 | 3 | 3 | 1 | 2 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 01SEP2005 | -7 | 16 | 0 | 3 | 3 | 1 | 2 | 2 | 2 | 3 |
|  |  | 201 | Final visit | 05DEC2005 | -7 | 12 | -4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
|  |  | 201 | At randomization | 05DEC2005 | -7 | 12 | . | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
|  |  | 204 | Baseline | 05DEC2005 | -7 | 12 | . | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
|  |  | 204 | Week 4 | 05JAN2006 | 32 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 07FEB2006 | 60 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Week 12 | 07MAR2006 | 93 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 23JUN2006 | 201 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 223 | Week 40 | 25AUG2006 | 264 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
|  |  | 223 | Final visit | 25AUG2006 | 264 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005 | -7 | 15 | 0 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 06DEC2005 | -7 | 15 | . | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
|  |  | 201 | Final visit | 01JUN2006 | -7 | 8 | -7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 20JUN2006 | 1 | 8 | -7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 20JUN2006 | 1 | 8 | . | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 18JUL2006 | 29 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 223 | Week 8 | 22AUG2006 | 64 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 22AUG2006 | 64 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 01JUN2005 | -7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 20FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 20FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3001

CONFIDENTIAL
AZSER12760884

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 201 | Baseline | 20FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 27MAR2006 | 36 | 9 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27MAR2006 | 36 | 9 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0129009 | QTP / VAL | 1 | Screening | 27JUL2005 | -7 | 13 | | 1 | 3 | 3 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 27JUL2005 | -7 | 10 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18JAN2006 | -1 | 10 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 18JAN2006 | 1 | 10 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 18JAN2006 | 1 | 8 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15FEB2006 | 29 | 10 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15APR2006 | 57 | 8 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09AUG2006 | 85 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28AUG2006 | 204 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 223 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005 | -7 | 14 | | 2 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 22AUG2005 | -7 | 14 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 1MAY2006 | -1 | 9 | -5 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 1MAY2006 | 1 | 9 | -5 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 1MAY2006 | 1 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 28JUN2006 | 29 | 10 | -1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JUL2006 | 57 | 8 | -1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 8 | -1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 23AUG2006 | 85 | 8 | -1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005 | -7 | 14 | | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 26OCT2005 | -7 | 14 | 0 | 3 | 3 | 3 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 28JUN2006 | -3 | 11 | -3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 28JUN2006 | 1 | 11 | -3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 28JUN2006 | 1 | 11 | 0 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 1JUL2006 | 34 | 8 | -3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 23AUG2006 | 57 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 57 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3002

CONFIDENTIAL
AZSER12760885

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006 | -5 | 17 | 0 | 3 | 1 | 3 | 4 | 1 | 4 | 1 |
| | | 1 | Baseline | 18JAN2006 | -5 | 17 | | 3 | 1 | 3 | 4 | 1 | 4 | 1 |
| | | 201 | Final visit | 28JUN2006 | -1 | 8 | -9 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 28JUN2006 | 1 | 8 | -9 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JUL2006 | 27 | 10 | -7 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| | | 204 | Week 8 | 30AUG2006 | 64 | 10 | -7 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 64 | 10 | -7 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005 | -7 | 10 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -7 | 10 | | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 22MAR2006 | -1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22MAR2006 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22MAR2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26APR2006 | 36 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 07JUN2006 | 78 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 14JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21SEP2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16FEB2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13APR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08MAY2006 | 82 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 23AUG2006 | 189 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 189 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134010 | QTP / LI | 1 | Screening | 27SEP2005 | -6 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27SEP2005 | -6 | 8 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06FEB2006 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06FEB2006 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06FEB2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760886

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136010 | QTP / LI | 206 | Week 4 | 06MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 03APR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 08MAY2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 22AUG2006 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 22AUG2006 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0136005 | QTP / LI | 1 | Screening | 21JUL2005 | -7 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 21JUL2005 | -7 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 8APR2006 | 1 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 05APR2006 | -1 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 05APR2006 | -1 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 204 | Week 4 | 03MAY2006 | 29 | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 31MAY2006 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 23AUG2006 | 141 | 12 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
|  |  | 223 | Final visit | 23AUG2006 | 141 | 12 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 30AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 01FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 01FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 28FEB2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 29MAR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 27APR2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 18MAY2006 | 107 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 18MAY2006 | 107 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005 | -7 | 11 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 10NOV2005 | -7 | 11 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 201 | Final visit | 18MAY2006 | -7 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 18MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 18MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 0JUN2006 | 31 | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
|  |  | 206 | Week 8 | 17JUL2006 | 61 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Week 12 | 10AUG2006 | 85 | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3004

CONFIDENTIAL
AZSER12760887

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 223 | Final visit | 10AUG2006 | 85 | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 | -7 | | 12 | 0 | 2 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 01JUL2005 | -7 | | 12 | 0 | 2 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 01DEC2005 | 1 | | 10 | -2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 10 | | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 29DEC2005 | 29 | | 16 | 6 | 2 | 2 | 4 | 2 | 2 | 3 | 1 |
| | | 204 | Final visit | 29DEC2005 | 29 | Y | 16 | 6 | 2 | 2 | 4 | 2 | 2 | 3 | 2 |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 | -7 | | 15 | | 1 | 2 | 3 | 3 | 2 | 4 | 2 |
| | | 1 | Baseline | 27JUL2005 | -7 | | 15 | 0 | 1 | 2 | 3 | 3 | 2 | 4 | 2 |
| | | 201 | At randomization | 27DEC2005 | -1 | | 11 | -4 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| | | 201 | Baseline | 27DEC2005 | -1 | | 11 | | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| | | 204 | Week 4 | 24JAN2006 | 29 | | 10 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 21FEB2006 | 58 | | 10 | -1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 207 | Week 12 | 22MAR2006 | 86 | | 9 | -2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 13JUL2006 | 199 | | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Week 40 | 31AUG2006 | 248 | | 10 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 31AUG2006 | 248 | | 10 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005 | -6 | | 17 | | 2 | 2 | 4 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 18AUG2005 | -6 | | 17 | 0 | 2 | 2 | 4 | 3 | 3 | 3 | 1 |
| | | 201 | At randomization | 30MAR2006 | -1 | | 10 | -7 | 2 | 1 | 2 | 1 | 3 | 3 | 1 |
| | | 201 | Baseline | 30MAR2006 | -1 | | 10 | | 2 | 1 | 2 | 1 | 3 | 3 | 1 |
| | | 204 | Week 4 | 28APR2006 | 30 | | 12 | 0 | 2 | 1 | 1 | 2 | 3 | 2 | 3 |
| | | 206 | Week 8 | 26MAY2006 | 58 | | 13 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 |
| | | 207 | Week 12 | 23JUN2006 | 86 | | 17 | 7 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 28 | 24AUG2006 | 148 | | 17 | 7 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 24AUG2006 | 148 | | 17 | 7 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| E0137028 | QTP / LI | 1 | Screening | 16DEC2005 | -6 | | 10 | | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 16DEC2005 | -6 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization,   3=Hallucinatory behavior,   4=Excitement   5=Grandiosity,
6=Suspiciousness/persecution,   7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3005

CONFIDENTIAL
AZSER12760888

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 201 | Final visit | 28APR2006 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 28APR2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 28APR2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 24MAY2006 | 27 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 23JUN2006 | 57 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 20JUN2006 | 84 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 22AUG2006 | 117 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 22AUG2006 | 117 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005 | -7 | 20 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 1 |
| | | 1 | Baseline | 23DEC2005 | -7 | 20 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 1 |
| | | 201 | Final visit | 01JUN2006 | -1 | 10 | -10 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 01JUN2006 | -1 | 10 | -10 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 01JUN2006 | -1 | 10 | -10 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 204 | Week 4 | 9JUN2006 | 29 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 01AUG2006 | 62 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24AUG2006 | 85 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 24AUG2006 | 85 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 | -3 | 27 | 0 | 6 | 5 | 4 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 6JUL2005 | -3 | 29 | 2 | 5 | 4 | 5 | 4 | 5 | 4 | 1 |
| | | 201 | Final visit | 10JAN2006 | 57 | 9 | -18 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 10JAN2006 | -1 | 9 | -20 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 10JAN2006 | 41 | 9 | -20 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 22FEB2006 | 44 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22FEB2006 | 44 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0138011 | QTP / LI | 1 | Screening | 09AUG2005 | -6 | 11 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Final visit | 09AUG2005 | -6 | 11 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30JAN2006 | -1 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 30JAN2006 | -1 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 1MAR2006 | 72 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 01MAY2006 | 96 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 28 | 14AUG2006 | 197 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li020605.list   panss100.sas   02MAR2007:13:46   kcpx265

3006

CONFIDENTIAL
AZSER12760889

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 223 | Final visit | 14AUG2006 | 197 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 08DEC2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 07JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 07JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 07JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 06JUL2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 07AUG2006 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Final visit | 07AUG2006 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005 | -5 | 26 | 0 | 2 | 4 | 4 | 3 | 5 | 4 | 4 |
|  |  | 1 | Baseline | 17DEC2005 | -5 | 26 | 0 | 2 | 4 | 4 | 3 | 5 | 4 | 4 |
|  |  | 201 | Final visit | 09MAY2006 | 1 | 16 | -10 | 1 | 2 | 1 | 2 | 5 | 4 | 1 |
|  |  | 201 | At randomization | 09MAY2006 | 1 | 10 | -16 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 09MAY2006 | 1 | 10 | -16 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 204 | Week 4 | 06JUN2006 | 29 | 10 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
|  |  | 206 | Week 8 | 05JUL2006 | 58 | 9 | -1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 31JUL2006 | 84 | 13 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 |
|  |  | 223 | Week 12 | 23AUG2006 | 107 | 11 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 |
|  |  | 223 | Final visit | 23AUG2006 | 107 | 11 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 | -2 | 33 | 0 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |
|  |  | 1 | Baseline | 19DEC2005 | -2 | 33 | 0 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |
|  |  | 201 | Final visit | 10APR2006 | 1 | 9 | -24 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 10APR2006 | 1 | 9 | -24 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 10APR2006 | 1 | 9 | -24 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 10MAY2006 | 31 | 11 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
|  |  | 206 | Week 8 | 05JUN2006 | 57 | 11 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 207 | Week 12 | 05JUL2006 | 87 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 21AUG2006 | 134 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 21AUG2006 | 134 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 | -6 | 21 | 0 | 2 | 4 | 4 | 2 | 4 | 3 | 2 |
|  |  | 1 | Baseline | 21DEC2005 | -6 | 21 | 0 | 2 | 4 | 4 | 2 | 4 | 3 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3007

CONFIDENTIAL
AZSER12760890

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 201 | Final visit | 18APR2006 | 1 | | 9 | -12 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18APR2006 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 224 | Baseline | 18APR2006 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 224 | Week 8 | 30MAY2006 | 43 | Y | 21 | 12 | 3 | 4 | 2 | 4 | 2 | 3 | 3 |
| | | 223 | Final visit | 30MAY2006 | 43 | Y | 21 | 12 | 3 | 4 | 2 | 4 | 2 | 2 | 3 |
| E0145012 | QTP / LI | 1 | Screening | 06JAN2006 | -7 | | 28 | | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 06JAN2006 | -7 | | 28 | 0 | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 201 | Final visit | 06APR2006 | 1 | | 20 | -8 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | At randomization | 05APR2006 | 1 | | 20 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 05APR2006 | 1 | | 20 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Week 4 | 03MAY2006 | 29 | Y | 26 | 6 | 3 | 4 | 5 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 03MAY2006 | 29 | Y | 26 | 6 | 3 | 4 | 5 | 3 | 3 | 3 | 4 |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 | -4 | | 30 | | 4 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 1 | Baseline | 06JAN2006 | -4 | | 30 | 0 | 4 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 201 | Final visit | 03MAY2006 | -1 | | 13 | -17 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 03MAY2006 | -1 | | 13 | 0 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 03MAY2006 | 1 | | 13 | 0 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 31MAY2006 | 29 | | 11 | -2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28JUN2006 | 57 | | 11 | -3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 209 | Week 12 | 26JUL2006 | 85 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 107 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006 | -6 | | 29 | | 4 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 1 | Baseline | 11JAN2006 | -6 | | 29 | 0 | 4 | 5 | 3 | 5 | 3 | 5 | 4 |
| | | 201 | Final visit | 26JUN2006 | 1 | | 14 | -15 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 26JUN2006 | 1 | | 14 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 26JUN2006 | 1 | | 14 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 24JUL2006 | 29 | | 16 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 223 | Week 8 | 22AUG2006 | 58 | | 10 | -4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 22AUG2006 | 58 | | 10 | -4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006 | -3 | | 26 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3008

CONFIDENTIAL
AZSER12760891

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 1 | Baseline | 16JAN2006 | -3 | 26 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 1MAY2006 | -1 | 9 | -17 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 1MAY2006 | -1 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1MAY2006 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 4 | 7MAY2006 | 7 | 10 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 7MAY2006 | 7 | 10 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006 | -6 | 30 | 0 | 4 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 09FEB2006 | -6 | 30 | 0 | 4 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 201 | Final visit | 1MAY2006 | -1 | 13 | -17 | 3 | 3 | 3 | 3 | 1 | 1 | 2 |
| | | 201 | At randomization | 1MAY2006 | -1 | 13 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1MAY2006 | 1 | 13 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 2 |
| | | 201 | Week 4 | 05JUN2006 | 29 | 14 | 1 | 3 | 3 | 1 | 2 | 3 | 1 | 2 |
| | | 206 | Week 8 | 05JUL2006 | 56 | 10 | -3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 10 | -3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Week 12 | 17AUG2006 | 99 | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 17AUG2006 | 99 | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0145018 | QTP / VAL | 201 | Final visit | 10FEB2006 | -8 | 29 | | 4 | 4 | 3 | 4 | 5 | 4 | 4 |
| | | 201 | At randomization | 16JUN2006 | -1 | 8 | -8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 16JUN2006 | -1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 4 | 13JUL2006 | 28 | 10 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 11AUG2006 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 3AUG2006 | 69 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 69 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203002 | QTP / LI | 1 | Screening | 11JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12NOV2004 | -1 | 9 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 12NOV2004 | -1 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 12NOV2004 | 1 | 11 | | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 206 | Week 4 | 07DEC2004 | 29 | 11 | -1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 07JAN2005 | 57 | 8 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| | | 207 | Week 12 | 04FEB2005 | 85 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3009

CONFIDENTIAL
AZSER12760892

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 211 | Week 28 | 27MAY2005 | 197 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 214 | Week 40 | 19AUG2005 | 281 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 217 | Week 52 | 29NOV2005 | 383 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 01MAR2006 | 475 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 84 | 05JUL2006 | 601 | 11 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 31AUG2006 | 658 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0203008 | QTP / VAL | 1 | Screening | 15DEC2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15DEC2004 | -7 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20APR2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20APR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 18MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 13JUL2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 12 | 02NOV2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 28 | 02JAN2006 | 281 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 19APR2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 09AUG2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 31AUG2006 | 499 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 31AUG2006 | 499 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0204006 | QTP / VAL | 1 | Screening | 13FEB2006 | -3 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 13FEB2006 | -3 | 9 | | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 15MAY2006 | 1 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15MAY2006 | 1 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 15MAY2006 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09JUN2006 | 26 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21JUL2006 | 68 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 12 | 25AUG2006 | 103 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 103 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0205006 | QTP / VAL | 1 | Screening | 07DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07DEC2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760893

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL | 201 | Final visit | 31MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Week 4 | 28JUN2006 | 29 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 26JUL2006 | 57 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Week 12 | 30AUG2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15MAR2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06OCT2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02NOV2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 1FEB2006 | 182 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 1MAY2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 10AUG2006 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 29SEP2006 | 416 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29SEP2006 | 416 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11OCT2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29JUN2006 | 25 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27JUL2006 | 54 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 23AUG2006 | 80 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 80 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208008 | QTP / VAL | 1 | Screening | 2NOV2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 2NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3011

CONFIDENTIAL
AZSER12760894

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 201 | At randomization | 12JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 23AUG2006 | 43 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 43 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005 | -5 | 13 | . | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUL2005 | -5 | 13 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 03JAN2006 | -1 | 12 | -1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 03JAN2006 | 1 | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 1 |
| | | 204 | Baseline | 03JAN2006 | 1 | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 1 |
| | | 204 | Week 4 | 31JAN2006 | 29 | 13 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 28FEB2006 | 57 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 12 | 28MAR2006 | 85 | 8 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 20JUN2006 | 171 | 9 | -3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22JUN2006 | 171 | 9 | -3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0211002 | QTP / VAL | 1 | Screening | 12APR2005 | -7 | 10 | . | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 12APR2005 | -7 | 10 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 04OCT2005 | -3 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 04OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25OCT2005 | 22 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 29NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21DEC2005 | 79 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 12APR2006 | 191 | 11 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 214 | Week 40 | 05JUL2006 | 275 | 10 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 52 | 30AUG2006 | 331 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 331 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005 | -5 | 9 | . | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 13APR2005 | -5 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 09AUG2005 | | 11 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 201 | At randomization | 09AUG2005 | | 11 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 204 | Baseline | 09AUG2005 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08SEP2005 | 31 | 10 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3012

CONFIDENTIAL
AZSER12760895

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 206 | Week 8 | 13OCT2005 | 66 | 10 | -1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 10NOV2005 | 94 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 22FEB2006 | 198 | 8 | -3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 214 | Week 40 | 17MAY2006 | 282 | 10 | -1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| | | 217 | Week 52 | 09AUG2006 | 366 | 10 | -1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 222 | Week 52 | 13SEP2006 | 401 | 9 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 13SEP2006 | 401 | 9 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0302006 | QTP / VAL | 1 | Screening | 2MAY2005 | -7 | 10 | | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 201 | Baseline | 2MAY2005 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 201 | Final visit | 29DEC2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27DEC2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 27JAN2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 20MAR2006 | 82 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 20MAR2006 | 82 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12AUG2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 13APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 17MAY2005 | 35 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 08JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 07JUL2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 27OCT2005 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 19JAN2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 12APR2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 222 | Week 52 | 26AUG2006 | 501 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26AUG2006 | 501 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 | -5 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26AUG2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JAN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/112020605.ist  panss100.sas  02MAR2007:13:46  kcpx265

3013

CONFIDENTIAL
AZSER12760896

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 201 | Baseline | 21JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05OCT2004 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14APR2005 | -1 | | 10 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 201 | At randomization | 14APR2005 | -1 | | 10 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 204 | Baseline | 14APR2005 | 1 | | 10 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 204 | Week 4 | 13MAY2005 | 30 | | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 13JUN2005 | 61 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 13JUN2005 | 61 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 | -3 | | 10 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 21FEB2006 | -3 | | 10 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 26JUL2006 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUL2006 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 4 | 26JUL2006 | 1 | Y | 11 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| | | 223 | Final visit | 05AUG2006 | 11 | Y | 11 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 14APR2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 13OCT2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13OCT2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05JAN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25APR2006 | 195 | Y | 25 | 18 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Week 28 | 25APR2006 | 195 | Y | 25 | 18 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 23JUN2006 | 254 | | 25 | 18 | 4 | 4 | 5 | 4 | 4 | 4 | 3 |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 | -7 | | 20 | 0 | 4 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 27JUL2005 | -7 | | 20 | 0 | 4 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | 201 | Final visit | 02NOV2005 | -1 | | 10 | -10 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 02NOV2005 | 1 | | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3014

CONFIDENTIAL
AZSER12760897

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL | 201 | Baseline | 02NOV2005 | 1 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 30NOV2005 | 29 | 9 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 28DEC2005 | 57 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 26JAN2006 | 86 | 8 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 221 | Week 28 | 18MAY2006 | 198 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 221 | Week 28 | 23MAY2006 | 203 | 12 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
|  |  | 223 | Final visit | 23MAY2006 | 203 | 12 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 31AUG2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 15FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 15FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 15FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 15MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 10MAY2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 07JUN2006 | 113 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 03AUG2006 | 192 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 192 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401002 | QTP / VAL | 1 | Screening | 09SEP2004 | -6 | 24 | 0 | 4 | 2 | 1 | 5 | 6 | 2 | 4 |
|  |  | 201 | Baseline | 09SEP2004 | -6 | 24 | 0 | 4 | 2 | 1 | 5 | 6 | 2 | 4 |
|  |  | 201 | Final visit | 15DEC2004 | 29 | 9 | -15 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
|  |  | 201 | At randomization | 15DEC2004 | 29 | 9 | -15 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
|  |  | 201 | Baseline | 15DEC2004 | 29 | 9 | -15 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
|  |  | 204 | Week 4 | 12JAN2005 | 29 | 14 | 5 | 2 | 2 | 1 | 3 | 3 | 1 | 2 |
|  |  | 206 | Week 8 | 09FEB2005 | 57 | 12 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
|  |  | 207 | Week 12 | 09MAR2005 | 85 | 11 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 211 | Week 28 | 29JUN2005 | 197 | 11 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 215 | Week 40 | 21SEP2005 | 281 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 219 | Week 52 | 14DEC2005 | 365 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 217 | Final visit | 14DEC2005 | 365 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0401004 | QTP / LI | 1 | Screening | 13OCT2004 | -7 | 15 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 2 |
|  |  | 201 | Baseline | 13OCT2004 | -7 | 15 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 2 |
|  |  | 201 | Final visit | 19JAN2005 | 1 | 9 | -6 | 0 | 2 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46  kcpx265

3015

CONFIDENTIAL
AZSER12760898

Case 6:06-md-01769-ACC-DAB   Document 1358-33   Filed 03/11/09   Page 57 of 90 PageID 74918

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 201 | At randomization | 19JAN2005 | 1 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 19JAN2005 | 1 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 16FEB2005 | 29 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16MAR2005 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13APR2005 | 85 | 8 | -1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 26OCT2005 | 281 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 18JAN2006 | 365 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 17MAY2006 | 483 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 78 | 15AUG2006 | 574 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 574 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401007 | QTP / VAL | 1 | Screening | 08DEC2004 | -7 | 20 | | 3 | 2 | 2 | 2 | 3 | 4 | 4 |
| | | 1 | Baseline | 08DEC2004 | -1 | 20 | 0 | 3 | 2 | 2 | 2 | 3 | 4 | 4 |
| | | 201 | At randomization | 16MAR2005 | 1 | 11 | -9 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 206 | Week 4 | 13APR2005 | 29 | 11 | -9 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 11MAY2005 | 57 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 21DEC2005 | 281 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 15MAR2006 | 365 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 06JUL2006 | 478 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 78 | 07SEP2006 | 541 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07SEP2006 | 541 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401008 | QTP / VAL | 1 | Screening | 08DEC2004 | -7 | 19 | | 3 | 2 | 1 | 2 | 3 | 5 | 3 |
| | | 1 | Baseline | 08DEC2004 | -1 | 19 | 0 | 3 | 2 | 1 | 2 | 3 | 5 | 3 |
| | | 201 | At randomization | 16MAR2005 | 1 | 10 | -9 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 206 | Week 4 | 16MAR2005 | 29 | 10 | -9 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 16MAR2005 | 57 | 10 | -9 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 207 | Week 12 | 11MAY2005 | 85 | 9 | -10 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 8 | 1MAY2005 | 57 | 8 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 7 | -12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3016

CONFIDENTIAL
AZSER12760899

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 211 | Week 28 | 28SEP2005 | 197 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 21DEC2005 | 281 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 15MAR2006 | 365 | | 9 | -1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Week 52 | 12APR2006 | 393 | Y | 20 | 10 | 4 | 2 | 2 | 4 | 5 | 1 | 2 |
| | | 223 | Final visit | 12APR2006 | 393 | Y | 20 | 10 | 4 | 2 | 2 | 4 | 5 | 1 | 2 |
| E0401009 | QTP / VAL | 1 | Screening | 19JAN2005 | -7 | | 19 | 0 | 4 | 2 | 3 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 19JAN2005 | -7 | | 19 | 0 | 4 | 2 | 3 | 4 | 2 | 2 | 2 |
| | | 201 | Final visit | 25MAY2005 | 1 | | 11 | -8 | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 25MAY2005 | 1 | | 11 | -8 | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 11 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 10 | -1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 9 | -2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17AUG2005 | 85 | | 9 | -2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07DEC2005 | 197 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 01MAR2006 | 281 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03MAY2006 | 364 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 04SEP2006 | 468 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04SEP2006 | 468 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401010 | QTP / VAL | 1 | Screening | 16FEB2005 | -7 | | 18 | 0 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 16FEB2005 | -7 | | 18 | 0 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| | | 201 | Final visit | 25MAY2005 | 1 | | 9 | -9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 25MAY2005 | 1 | | 9 | -9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17AUG2005 | 85 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07DEC2005 | 197 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 01MAR2006 | 281 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03MAY2006 | 364 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 04SEP2006 | 468 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04SEP2006 | 468 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401011 | QTP / VAL | 1 | Screening | 23FEB2005 | -7 | | 23 | 0 | 4 | 3 | 2 | 4 | 4 | 2 | 4 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3017

CONFIDENTIAL
AZSER12760900

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 201 | Baseline | 23FEB2005 | -7 | 23 | 0 | 4 | 3 | 2 | 4 | 4 | 2 | 4 |
| | | 201 | Final visit | 01JUN2005 | 1 | 12 | -10 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | 201 | At randomization | 01JUN2005 | 1 | 12 | | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | 201 | Baseline | 01JUN2005 | 1 | 12 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | 204 | Week 4 | 17JUN2005 | 17 | 12 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | 223 | Final visit | 17JUN2005 | 17 | 12 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 |
| E0401013 | QTP / VAL | 201 | Final visit | 06APR2005 | -8 | 14 | | 3 | 1 | 4 | 1 | 4 | 1 | 1 |
| | | 201 | At randomization | 31AUG2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 30SEP2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26OCT2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29NOV2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20MAR2006 | 202 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 05JUN2006 | 279 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 21AUG2006 | 356 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 356 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401014 | QTP / VAL | 1 | Screening | 06APR2005 | -7 | 17 | | 3 | 1 | 2 | 3 | 3 | 1 | 4 |
| | | 1 | Baseline | 06APR2005 | -7 | 17 | 0 | 3 | 1 | 2 | 3 | 3 | 1 | 4 |
| | | 201 | Final visit | 13JUL2005 | 1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13JUL2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05OCT2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25JAN2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 25MAR2006 | 181 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 12JUN2006 | 265 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 16AUG2006 | 400 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 400 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 | -3 | 15 | | 3 | 2 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 26JUL2005 | -3 | 15 | 0 | 3 | 2 | 1 | 3 | 3 | 1 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3018

CONFIDENTIAL
AZSER12760901

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401018 | QTP / VAL | 203 | Final visit | 8NOV2005 | 1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 8NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 8NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27DEC2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 23JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401019 | QTP / VAL | 1 | Screening | 27JUN2005 | -7 | | 15 | 0 | 1 | 1 | 3 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 4JUL2005 | -1 | | 15 | 0 | 2 | 1 | 3 | 3 | 3 | 2 | 3 |
| | | 201 | Final visit | 2JUL2005 | -7 | | 17 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 3DEC2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25JAN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 17MAY2006 | 197 | Y | 20 | 13 | 3 | 2 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 17MAY2006 | 197 | Y | 20 | 13 | 3 | 2 | 4 | 4 | 4 | 3 | 3 |
| E0401023 | QTP / VAL | 1 | Screening | 9NOV2005 | -6 | | 10 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 9NOV2005 | -6 | | 10 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 4APR2006 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 4APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 4APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2MAY2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30MAY2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27JUN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 21AUG2006 | 140 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 140 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401027 | QTP / LI | 1 | Screening | 16NOV2005 | -7 | | 13 | 0 | 3 | 1 | 3 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 16NOV2005 | -7 | | 13 | 0 | 3 | 1 | 3 | 3 | 1 | 1 | 2 |
| | | 201 | Final visit | 29MAR2006 | -1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 9MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 9MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26APR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3019

CONFIDENTIAL
AZSER12760902

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401027 | QTP / LI | 206 | Week 8 | 25MAY2006 | | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUN2006 | | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16AUG2006 | | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401028 | QTP / VAL | 1 | Screening | 30NOV2005 | -7 | 17 | 0 | 3 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30NOV2005 | -7 | 17 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05APR2006 | -1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05APR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 05APR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 150 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 | -6 | 14 | 0 | 3 | 1 | 4 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 06OCT2004 | -6 | 14 | 0 | 3 | 1 | 4 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 01FEB2005 | 1 | 8 | -6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01FEB2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01FEB2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01MAR2005 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 08MAR2005 | 36 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08MAR2005 | 36 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402005 | QTP / LI | 1 | Screening | 27DEC2004 | -7 | 10 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27DEC2004 | -7 | 10 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 30MAR2005 | 1 | 49 | 39 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | 201 | At randomization | 30MAR2005 | 1 | 49 | 0 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | 204 | Baseline | 30MAR2005 | 1 | 49 | 0 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | 223 | Week 4 | 27APR2005 | 29 | 7 | -42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27APR2005 | 29 | 7 | -42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 06APR2005 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3020

CONFIDENTIAL
AZSER12760903

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | 201 | Final visit | 07JUL2005 | 1 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 07JUL2005 | 1 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JUL2005 | 1 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04AUG2005 | 29 | 10 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01SEP2005 | 57 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29SEP2005 | 85 | 10 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 214 | Week 28 | 19JAN2006 | 197 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13APR2006 | 281 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 30JUL2006 | 369 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 420 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005 | -5 | 16 | 0 | 2 | 3 | 3 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 26MAY2005 | -5 | 16 | 0 | 2 | 3 | 3 | 3 | 1 | 3 | 1 |
| | | 201 | Final visit | 28SEP2005 | 1 | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01SEP2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 03OCT2005 | 34 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20DEC2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13APR2006 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 04JUL2006 | 180 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 29AUG2006 | 336 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 336 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402016 | QTP / VAL | 1 | Screening | 13OCT2005 | -7 | 15 | 0 | 2 | 3 | 1 | 4 | 1 | 3 | 1 |
| | | 1 | Baseline | 13OCT2005 | -7 | 15 | 0 | 2 | 3 | 1 | 4 | 1 | 3 | 1 |
| | | 201 | Final visit | 03MAR2006 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23MAR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20APR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17MAY2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 14JUN2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 222 | Week 28 | 05SEP2006 | 167 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05SEP2006 | 167 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

3021

CONFIDENTIAL
AZSER12760904

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | OCCURRED | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004 | -3 | | 26 | 0 | 3 | 5 | 1 | 6 | 4 | 2 | 5 |
| | | 1 | Baseline | 10AUG2004 | -3 | | 26 | 0 | 3 | 5 | 1 | 6 | 4 | 2 | 5 |
| | | 201 | Final visit | 22MAR2005 | 1 | | 14 | -12 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | At randomization | 22MAR2005 | 1 | | 14 | -12 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 204 | Week 4 | 19APR2005 | 29 | | 13 | -1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 206 | Week 8 | 17MAY2005 | 57 | | 13 | -1 | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 207 | Week 12 | 14JUN2005 | 85 | | 11 | -4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 211 | Week 18 | 175 | 175 | Y | 10 | -3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 12SEP2005 | 175 | Y | 24 | 10 | 5 | 5 | 1 | 5 | 4 | 4 | 4 |
| E0403002 | QTP / VAL | 1 | Screening | 16AUG2004 | -7 | | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 16AUG2004 | -7 | | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 13DEC2004 | 1 | | 11 | -1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 13DEC2004 | 1 | | 11 | -1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 10JAN2005 | 29 | | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 07FEB2005 | 57 | | 12 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 207 | Week 12 | 07MAR2005 | 85 | | 12 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 211 | Week 28 | 27JUN2005 | 197 | | 11 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 25JUL2005 | 225 | | 21 | 10 | 4 | 4 | 1 | 3 | 3 | 3 | 3 |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004 | -6 | | 18 | 0 | 1 | 4 | 1 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 14SEP2004 | -6 | | 18 | 0 | 1 | 4 | 1 | 4 | 4 | 3 | 3 |
| | | 201 | Final visit | 31JAN2005 | 1 | | 11 | -7 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 31JAN2005 | 1 | | 11 | -7 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 31JAN2005 | 29 | | 12 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 2 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 16 | 5 | 3 | 3 | 1 | 3 | 2 | 2 | 3 |
| | | 207 | Week 12 | 25APR2005 | 85 | | 16 | 5 | 4 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 211 | Week 28 | 20JUN2005 | 141 | Y | 14 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 20JUN2005 | 141 | Y | 14 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| E0403011 | QTP / VAL | 1 | Screening | 16SEP2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3022

CONFIDENTIAL
AZSER12760905

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 1 | Baseline | 16SEP2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 23FEB2005 | -1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 02MAR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19APR2005 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 18MAY2005 | 85 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 28 | 07SEP2005 | 197 | | 9 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 05OCT2005 | 225 | | 9 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004 | -6 | | 19 | 0 | 2 | 4 | 4 | 4 | 3 | 1 | 1 |
| | | 201 | Baseline | 03NOV2004 | -6 | | 19 | 0 | 4 | 4 | 4 | 3 | 2 | 1 | 1 |
| | | 201 | Final visit | 24MAR2005 | -1 | | 14 | -5 | 2 | 1 | 3 | 3 | 3 | 1 | 1 |
| | | 201 | At randomization | 24MAR2005 | 1 | | 14 | -5 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 24MAR2005 | 1 | | 14 | -5 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01APR2005 | 9 | | 13 | -6 | 3 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01MAY2005 | 57 | | 11 | -8 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14JUN2005 | 83 | | 11 | -8 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Week 28 | 27SEP2005 | 188 | Y | 23 | 9 | 5 | 3 | 3 | 4 | 4 | 2 | 2 |
| | | 223 | Final visit | 27SEP2005 | 188 | Y | 23 | 9 | 5 | 3 | 3 | 4 | 4 | 2 | 2 |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 | -6 | | 16 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 201 | Baseline | 25JAN2005 | -6 | | 16 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 201 | Final visit | 1JUL2005 | 1 | | 11 | -5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 201 | At randomization | 1JUL2005 | 1 | | 11 | -5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 204 | Week 4 | 08AUG2005 | 29 | | 10 | -6 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03OCT2005 | 60 | | 10 | -6 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03OCT2005 | 85 | | 12 | -4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 211 | Week 28 | 23JAN2006 | 197 | | 12 | -4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 214 | Week 40 | 17APR2006 | 281 | | 12 | -4 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| | | 214 | Week 40 | 1JUL2006 | 365 | | 12 | -4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Week 52 | 28AUG2006 | 414 | | 12 | -4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 28AUG2006 | 414 | | 12 | -4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760906

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005 | -4 | | 15 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Baseline | 17MAR2005 | -4 | | 15 | | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Final visit | 08AUG2005 | 1 | | 13 | -2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 201 | At randomization | 08AUG2005 | 1 | | 13 | -2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 204 | Baseline | 08AUG2005 | 1 | | 13 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 206 | Week 4 | 08SEP2005 | 32 | | 10 | -3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 207 | Week 8 | 03OCT2005 | 57 | | 12 | -1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 31OCT2005 | 85 | | 12 | -1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 211 | Week 28 | 13FEB2006 | 197 | | 13 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 223 | Week 40 | 03APR2006 | 239 | Y | 14 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 2 |
| | | 223 | Final visit | 03APR2006 | 239 | Y | 14 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 2 |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005 | -6 | | 11 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 201 | Baseline | 05MAY2005 | -6 | | 11 | | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 201 | Final visit | 07DEC2005 | 1 | | 10 | -1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 07DEC2005 | 1 | | 10 | -1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 204 | Baseline | 07DEC2005 | 1 | | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 4 | 04JAN2006 | 29 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01FEB2006 | 57 | | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01MAR2006 | 85 | | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21JUN2006 | 197 | | 8 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 13SEP2006 | 281 | | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 13SEP2006 | 281 | | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 | -6 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31MAY2005 | -6 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11OCT2005 | 1 | | 8 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 11OCT2005 | 1 | | 8 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 11OCT2005 | 1 | | 8 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07NOV2005 | 28 | | 7 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 06DEC2005 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05JAN2006 | 87 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17APR2006 | 189 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 19JUL2006 | 282 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 17AUG2006 | 311 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3024

CONFIDENTIAL
AZSER12760907

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 223 | Final visit | 17AUG2006 | 311 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 | -6 | 12 | . | 1 | 2 | 2 | 1 | 3 | 2 | 1 |
|  |  | 201 | Baseline | 07JUN2005 | -6 | 12 | 0 | 1 | 2 | 2 | 1 | 3 | 2 | 1 |
|  |  | 201 | Final visit | 2OCT2005 | -1 | 8 | -4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 24OCT2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 204 | Baseline | 24OCT2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 21NOV2005 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 19DEC2005 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 16JAN2006 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 08MAY2006 | 197 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 214 | Week 40 | 31JUL2006 | 281 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 2AUG2006 | 309 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 | -5 | 17 | . | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  |  | 201 | Baseline | 07DEC2005 | -5 | 17 | 0 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  |  | 201 | Final visit | 30MAY2006 | -1 | 12 | -5 | 2 | 1 | 3 | 2 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 30MAY2006 | 1 | 12 | 0 | 2 | 1 | 3 | 2 | 2 | 1 | 1 |
|  |  | 204 | Baseline | 30MAY2006 | 1 | 11 | -1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
|  |  | 206 | Week 4 | 27JUN2006 | 29 | 11 | -1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
|  |  | 206 | Week 8 | 25JUL2006 | 57 | 11 | -1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
|  |  | 223 | Week 12 | 22AUG2006 | 85 | 8 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 22AUG2006 | 85 | 8 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 | -6 | 18 | . | 2 | 3 | 4 | 3 | 2 | 3 | 1 |
|  |  | 201 | Baseline | 24JAN2006 | -6 | 18 | 0 | 2 | 3 | 4 | 3 | 2 | 3 | 1 |
|  |  | 201 | Final visit | 19JUN2006 | -1 | 11 | -7 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 19JUN2006 | 0 | 11 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
|  |  | 204 | Baseline | 19JUN2006 | 0 | 10 | -1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
|  |  | 206 | Week 4 | 17JUL2006 | 29 | 10 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
|  |  | 206 | Week 8 | 14AUG2006 | 57 | 10 | -1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 223 | Week 12 | 28AUG2006 | 71 | 9 | -2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  |  | 223 | Final visit | 28AUG2006 | 71 | 9 | -2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3025

CONFIDENTIAL
AZSER12760908

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | Baseline | 27SEP2005 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | Final visit | 21MAR2006 | -6 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 2MAR2006 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18APR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16MAY2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13JUN2006 | 85 | 10 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 16 | 3AUG2006 | 156 | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 156 | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 3APR2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 3APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 3APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2MAY2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 9MAY2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 5MAY2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404015 | QTP / VAL | 1 | Screening | 3NOV2005 | -7 | 14 | 0 | 1 | 1 | 1 | 5 | 3 | 1 | 2 |
| | | 201 | Baseline | 3NOV2005 | -7 | 14 | 0 | 1 | 1 | 1 | 5 | 3 | 1 | 2 |
| | | 201 | Final visit | 25MAY2006 | -7 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.list   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760909

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404015 | QTP / VAL | 201 | At randomization | 25MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 17AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404016 | QTP / VAL | 201 | Final visit | 05DEC2005 | -18 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 1MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 22AUG2006 | 104 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 104 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25MAR2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15NOV2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15NOV2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15NOV2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12DEC2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10JAN2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07FEB2006 | 81 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 30MAY2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 04SEP2006 | 294 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04SEP2006 | 294 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0502007 | QTP / VAL | 1 | Screening | 30NOV2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30NOV2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3027

CONFIDENTIAL
AZSER12760910

Page 43 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 206 | Week 8 | 24APR2006 | | 57 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 2MAY2006 | | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22AUG2006 | | 177 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | | 177 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005 | | -7 | 11 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 201 | Baseline | 03NOV2005 | | -7 | 11 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 201 | Final visit | 30MAR2006 | | -1 | 10 | -1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 201 | At randomization | 30MAR2006 | | -1 | 10 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 204 | Baseline | 30MAR2006 | | 28 | 10 | -1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 206 | Week 4 | 26APR2006 | | 56 | 11 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 206 | Week 8 | 24MAY2006 | | 83 | 11 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 206 | Week 12 | 20JUN2006 | Y | 83 | 11 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 223 | Final visit | 20JUN2006 | Y | | 17 | 7 | 4 | 1 | 1 | 4 | 3 | 2 | 2 |
| E0502010 | QTP / VAL | 1 | Screening | 10JAN2006 | | -7 | 13 | 0 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 10JAN2006 | | -7 | 13 | 0 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
| | | 201 | Final visit | 09MAY2006 | | -1 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAY2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAY2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06JUN2006 | | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04JUL2006 | | 106 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 22AUG2006 | | 106 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22MAR2005 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20SEP2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20SEP2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20SEP2005 | | 29 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 18OCT2005 | | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22NOV2005 | | 85 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 28 | 1DEC2005 | | 196 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03APR2006 | | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 27JUN2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3028

CONFIDENTIAL
AZSER12760911

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 223 | Week 52 | 22AUG2006 | 337 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final Visit | 22AUG2006 | 337 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0504003 | QTP / LI | 1 | Screening | 20SEP2005 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 20SEP2005 | -1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 21FEB2006 | -1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 21FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 21FEB2006 | 1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 21MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 18APR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 15MAY2006 | 84 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 20JUN2006 | 120 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 20JUN2006 | 120 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006 | -7 | 12 |  | 0 | 1 | 1 | 4 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 24JAN2006 | -7 | 12 |  | 0 | 1 | 1 | 4 | 3 | 1 | 1 |
|  |  | 201 | Final visit | 30MAY2006 | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 30MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 30MAY2006 | 1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 27JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 25JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 22AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 22AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 27FEB2006 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 27JUN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 27JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 27JUN2006 | 1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 25JUL2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 22AUG2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 22AUG2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005 | -7 | 7 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 10MAR2005 | -7 | 7 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3029

CONFIDENTIAL
AZSER12760912

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL | 201 | Final visit | 28JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29AUG2005 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26SEP2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17OCT2005 | 82 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 09FEB2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 03MAY2006 | 280 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 27JUL2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 393 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 12JUL2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 30JAN2006 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30JAN2006 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 30JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 02MAR2006 | 32 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 27MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24APR2006 | 85 | Y | 14 | 7 | 1 | 1 | 4 | 1 | 3 | 3 | 1 |
| | | 223 | Final visit | 22MAY2006 | 113 | Y | 14 | 7 | 1 | 1 | 4 | 1 | 3 | 3 | 1 |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 02AUG2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 22DEC2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22DEC2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 22DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 17JAN2006 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 14FEB2006 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 14MAR2006 | 83 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 04JUL2006 | 195 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 251 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst panss100.sas   02MAR2007:13:46   kcpx265

3030

CONFIDENTIAL
AZSER12760913

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005 | -6 | 10 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | | Baseline | 03FEB2005 | -6 | 10 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 09MAY2005 | 1 | 9 | -1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAY2005 | 1 | 9 | -1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 206 | Baseline | 09MAY2005 | 1 | 9 | -1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06JUN2005 | 29 | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04JUL2005 | 57 | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27JUL2005 | 80 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27NOV2005 | 198 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13FEB2006 | 281 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 09MAY2006 | 366 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 28AUG2006 | 477 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 477 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 25NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 24FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23MAR2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24APR2006 | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16MAY2006 | 82 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28AUG2006 | 186 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 186 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 12MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 08AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 05SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03OCT2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 31OCT2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21FEB2006 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 15MAY2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760914

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 217 | Week 52 | 07AUG2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 52 | 24AUG2006 | 382 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 24AUG2006 | 382 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 | -7 | 10 |  | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 | Baseline | 12DEC2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 27MAR2006 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 27MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 27MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 5APR2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 3MAY2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 20JUN2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 18 | 1AUG2006 | 142 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 1AUG2006 | 142 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006 | -5 | 8 |  | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 05JAN2006 | -5 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 19APR2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 19APR2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 19APR2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 1MAY2006 | 29 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 14JUN2006 | 57 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 12JUL2006 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 23AUG2006 | 127 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 23AUG2006 | 127 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0602001 | QTP / LI | 1 | Screening | 31JAN2005 | -7 | 9 |  | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 31JAN2005 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Final visit | 07JUN2005 | 1 | 8 | -1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 07JUN2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 204 | Week 4 | 06JUL2005 | 30 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 03AUG2005 | 58 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 03AUG2005 | 58 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760915

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 | -3 | | 24 | 0 | 4 | 4 | 3 | 4 | 2 | 4 | 3 |
| | | 201 | Baseline | 01JUN2004 | -3 | | 24 | | 4 | 4 | 3 | 4 | 2 | 4 | 3 |
| | | 201 | Final visit | 13JAN2005 | 1 | | 9 | -15 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13JAN2005 | 1 | | 9 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 13JAN2005 | 1 | | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09FEB2005 | 28 | | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAR2005 | 56 | | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06APR2005 | 84 | | 7 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 02JUL2005 | 598 | Y | 11 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 221 | Week 40 | 06OCT2005 | 267 | Y | 20 | 11 | 4 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 223 | Final visit | 06OCT2005 | 267 | | 20 | 11 | 4 | 3 | 3 | 2 | 2 | 3 | 3 |
| E0603003 | QTP / VAL | 1 | Screening | 04AUG2004 | -5 | | 16 | 0 | 2 | 1 | 3 | 4 | 1 | 4 | 1 |
| | | 201 | Baseline | 04AUG2004 | -5 | | 16 | | 2 | 1 | 3 | 4 | 1 | 4 | 1 |
| | | 201 | Final visit | 09DEC2004 | 1 | | 8 | -8 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 09DEC2004 | 1 | | 8 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 206 | Baseline | 09DEC2004 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 05JAN2005 | 28 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02FEB2005 | 56 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02MAR2005 | 84 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 01JUN2005 | 191 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 29SEP2005 | 286 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 13DEC2005 | 370 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 68 | 30MAR2006 | 477 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 23JUL2006 | 611 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 623 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0603005 | QTP / LI | 1 | Screening | 27AUG2004 | -3 | | 18 | 0 | 3 | 4 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Baseline | 27AUG2004 | -3 | | 18 | | 3 | 4 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Final visit | 26JAN2005 | 1 | | 8 | -10 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JAN2005 | 1 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 26JAN2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 25FEB2005 | 31 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24MAR2005 | 58 | | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3033

CONFIDENTIAL
AZSER12760916

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 207 Week 12 | 21APR2005 | 86 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 Week 28 | 23AUG2005 | 210 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 Week 40 | 03NOV2005 | 282 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 Week 52 | 25JAN2006 | 365 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 Week 68 | 17MAY2006 | 477 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 Week 84 | 16AUG2006 | 568 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 Final visit | 16AUG2006 | 568 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0603011 | QTP / VAL | 1 Screening | 17OCT2005 | -4 | 21 | 0 | 3 | 4 | 2 | 4 | 2 | 4 | 2 |
|  |  | 201 Baseline | 17OCT2005 | -4 | 21 | 0 | 3 | 4 | 2 | 4 | 2 | 4 | 2 |
|  |  | 201 Final visit | 31MAY2006 | 1 | 8 | -13 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 At randomization | 31MAY2006 | 1 | 8 | -13 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 204 Baseline | 3MAY2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 Week 4 | 28JUN2006 | 29 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 Week 8 | 26JUL2006 | 57 | 12 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
|  |  | 223 Week 12 | 23AUG2006 | 85 | 11 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
|  |  | 223 Final visit | 23AUG2006 | 85 | 9 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0603012 | QTP / VAL | 1 Screening | 15NOV2005 | -6 | 22 | 0 | 4 | 4 | 1 | 4 | 3 | 4 | 2 |
|  |  | 201 Baseline | 15NOV2005 | -6 | 22 | 0 | 4 | 4 | 1 | 4 | 3 | 4 | 2 |
|  |  | 201 Final visit | 01JUN2006 | 1 | 9 | -13 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 At randomization | 01JUN2006 | 1 | 9 | -13 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 204 Baseline | 01JUN2006 | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 204 Week 4 | 30JUN2006 | 30 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 206 Week 8 | 27JUL2006 | 57 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 Week 12 | 24AUG2006 | 85 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 Final visit | 24AUG2006 | 85 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0604004 | QTP / VAL | 1 Screening | 05JUL2004 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Baseline | 05JUL2004 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Final visit | 06JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 At randomization | 04JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Baseline | 04JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604006 | QTP / VAL | 1 Screening | 19JUL2004 | -4 | 10 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/li020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

3034

CONFIDENTIAL
AZSER12760917

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 1 | Baseline | 19JUL2004 | -1 | 10 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 25NOV2004 | -1 | 7 | -3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2DEC2004 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1DEC2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17FEB2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07JUN2005 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 1SEP2005 | 181 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 217 | Week 52 | 2NOV2005 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 16MAR2006 | 477 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 221 | Week 84 | 11JUL2006 | 594 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 94 | 1AUG2006 | 645 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 1AUG2006 | 645 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 09SEP2004 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 07JUN2004 | -1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07JUN2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06JUL2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 05AUG2005 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02SEP2005 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28OCT2005 | 144 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28OCT2005 | 144 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604012 | QTP / LI | 1 | Screening | 16SEP2004 | -4 | 15 | 0 | 1 | 5 | 1 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 16SEP2004 | -4 | 15 | 0 | 1 | 5 | 1 | 3 | 2 | 2 | 1 |
| | | 201 | Final visit | 08APR2005 | -8 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09MAY2005 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07JUN2005 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21OCT2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3035

CONFIDENTIAL
AZSER12760918

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 214 | Week 40 | 13JAN2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 11APR2006 | 369 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 27JUL2006 | 476 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 29AUG2006 | 509 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 509 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604022 | QTP / VAL | 201 | Final visit | 01FEB2005 | -8 | | 13 | | 3 | 1 | 1 | 5 | 1 | 1 | 1 |
| | | 201 | Screening | 08JUN2005 | -1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Randomization | 08JUN2005 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Baseline | 08JUN2005 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 4 | 23JUN2005 | 16 | Y | 16 | 8 | 2 | 2 | 2 | 3 | 1 | 3 | 3 |
| | | 223 | Final visit | 23JUN2005 | 16 | Y | 16 | 8 | 2 | 2 | 1 | 3 | 1 | 3 | 4 |
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 | -5 | | 14 | | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 18MAY2005 | -5 | | 14 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Final visit | 02DEC2005 | -5 | | 17 | -7 | 3 | 1 | 2 | 2 | 3 | 3 | 3 |
| | | 201 | Randomization | 02DEC2005 | -5 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02DEC2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 03JAN2006 | 33 | | 11 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 03JAN2006 | 33 | | 11 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| E0604029 | QTP / LI | 1 | Screening | 17AUG2005 | -6 | | 11 | | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 17AUG2005 | -6 | | 11 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 10FEB2006 | | | 9 | -2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Randomization | 10FEB2006 | | | 9 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Baseline | 10FEB2006 | | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Week 8 | 07MAR2006 | 26 | | 12 | 3 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| | | 206 | Week 12 | 07APR2006 | 57 | | 11 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 |
| | | 207 | Week 16 | 01MAY2006 | 85 | | 10 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 28 | 18AUG2006 | 190 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 190 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0604031 | QTP / LI | 1 | Screening | 13SEP2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10FEB2006 | | | 10 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3036

CONFIDENTIAL
AZSER12760919

Page 52 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 201 | At randomization | 10FEB2006 | | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 10FEB2006 | | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 4 | 07MAR2006 | 26 | 8 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07APR2006 | 57 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 05MAY2006 | 85 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 28 | 18AUG2006 | 190 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 190 | 8 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604038 | QTP / LI | 1 | Screening | 12DEC2005 | -4 | 16 | | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Baseline | 12DEC2005 | -4 | 16 | 0 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 12MAY2006 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12MAY2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 09JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09JUN2006 | 29 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11JUL2006 | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04AUG2006 | 85 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 40 | 29AUG2006 | 110 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 110 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004 | -7 | 18 | | 4 | 3 | 3 | 1 | 2 | 3 | 2 |
| | | 201 | Baseline | 02JUN2004 | -7 | 18 | 0 | 4 | 3 | 3 | 1 | 2 | 3 | 2 |
| | | 201 | Final visit | 14JAN2005 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14JAN2005 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16JAN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 18FEB2005 | 36 | 12 | 5 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| | | 206 | Week 8 | 18MAR2005 | 64 | 10 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 22AUG2005 | 221 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 223 | Week 40 | 07NOV2005 | 298 | 16 | 9 | 4 | 1 | 3 | 1 | 1 | 4 | 2 |
| | | 223 | Final visit | 07NOV2005 | 298 | 16 | 9 | 4 | 1 | 3 | 1 | 1 | 4 | 2 |
| E0605003 | QTP / LI | 1 | Screening | 09JUN2004 | -6 | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 09JUN2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 12JAN2005 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JAN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JAN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3037

CONFIDENTIAL
AZSER12760920

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI | 223 | Week 4 | 10FEB2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10FEB2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005 | -6 | | 11 | | 2 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 17MAR2005 | -6 | | 11 | 0 | 2 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 10AUG2005 | -1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13OCT2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13OCT2005 | 65 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15NOV2005 | 98 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 05JAN2006 | 149 | Y | 17 | 10 | 3 | 3 | 4 | 4 | 1 | 1 | 1 |
| | | 223 | Final visit | 05JAN2006 | 149 | Y | 17 | 10 | 3 | 3 | 4 | 4 | 1 | 1 | 1 |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUL2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17NOV2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17NOV2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15DEC2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11JAN2005 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09FEB2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25MAY2005 | 190 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 17AUG2005 | 274 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 08NOV2005 | 357 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 07MAR2006 | 376 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 28JUN2006 | 589 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 28AUG2006 | 650 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 650 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005 | -2 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15FEB2005 | -2 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24OCT2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760921

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 206 | Week 4 | 21NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19DEC2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16JAN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03MAY2006 | 192 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 07AUG2006 | 288 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 309 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 309 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28FEB2006 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29MAY2006 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 08JUN2006 | 11 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 20JUL2006 | 53 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 23AUG2006 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0702003 | QTP / LI | 1 | Screening | 17MAR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17MAR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 11NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12DEC2005 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11JAN2006 | 62 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07FEB2006 | 89 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Final visit | 07FEB2006 | 89 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0702006 | QTP / LI | 1 | Screening | 02NOV2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 02NOV2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 14MAR2006 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 16MAR2006 | 3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 11APR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAY2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3039

CONFIDENTIAL
AZSER12760922

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI | 207 | Week 12 | 06JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 29AUG2006 | 169 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 169 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05JAN2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 26JUN2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 02AUG2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 06SEP2005 | 126 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06SEP2005 | 126 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705004 | QTP / VAL | 1 | Screening | 03MAR2005 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03MAR2005 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03JUN2005 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 20SEP2005 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20SEP2005 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005 | -4 | 24 | 0 | 1 | 5 | 6 | 5 | 5 | 1 | 1 |
| | | 1 | Baseline | 27MAY2005 | -4 | 24 | 0 | 1 | 5 | 6 | 5 | 5 | 1 | 1 |
| | | 201 | At randomization | 27SEP2005 | 1 | 27 | 3 | 1 | 6 | 6 | 6 | 5 | 1 | 2 |
| | | 201 | Baseline | 27SEP2005 | 1 | 7 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26OCT2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19DEC2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 31MAR2006 | 186 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31MAR2006 | 186 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13JUN2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility.

3040

CONFIDENTIAL
AZSER12760923

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 201 | Final visit | 27JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21SEP2005 | 26 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19OCT2005 | 54 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 1NOV2005 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22MAR2006 | 208 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22MAR2006 | 208 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 | -2 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22AUG2005 | -2 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 1NOV2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 1NOV2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1NOV2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17JAN2006 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14FEB2006 | 92 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20JUN2006 | 218 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 16AUG2006 | 275 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 275 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 | -2 | | 12 | 0 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 26SEP2005 | -2 | | 12 | 0 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 19JAN2006 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JAN2006 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22FEB2006 | 35 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22MAR2006 | 63 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19APR2006 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16AUG2006 | 210 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 210 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0707001 | QTP / VAL | 1 | Screening | 21JUN2005 | -6 | | 13 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 21JUN2005 | -6 | | 13 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 1 |
| | | 201 | Final visit | 23JAN2006 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3041

CONFIDENTIAL
AZSER12760924

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 201 | At randomization | 23JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JAN2006 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 20FEB2006 | 29 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20MAR2006 | 60 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03MAY2006 | 101 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 15AUG2006 | 205 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 29AUG2006 | 219 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 219 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 | -7 | | 19 | | 1 | 5 | 1 | 5 | 3 | 3 | 1 |
| | | 1 | Baseline | 02DEC2005 | -7 | | 19 | | 1 | 5 | 1 | 5 | 3 | 3 | 1 |
| | | 201 | Final visit | 01JUN2006 | -1 | | 17 | -12 | 1 | 5 | 1 | 5 | 1 | 3 | 1 |
| | | 201 | At randomization | 01JUN2006 | 1 | | 17 | | 1 | 5 | 1 | 5 | 1 | 3 | 1 |
| | | 201 | Baseline | 01JUN2006 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 30JUN2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28JUL2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30AUG2006 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 | -7 | | 16 | | 1 | 4 | 1 | 3 | 4 | 2 | 1 |
| | | 1 | Baseline | 22FEB2006 | -7 | | 16 | | 1 | 4 | 1 | 3 | 4 | 2 | 1 |
| | | 201 | Final visit | 18JUL2006 | -1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18JUL2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18JUL2006 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 30 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11OCT2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08FEB2006 | -1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08FEB2006 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 08MAR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 05APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3042

CONFIDENTIAL
AZSER12760925

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 223 | Week 28 | 22AUG2006 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 | -2 | 18 | 0 | 2 | 3 | 4 | 1 | 1 | 4 | 3 |
| | | 18 | Baseline | 08JUN2005 | -2 | 18 | -0 | 3 | 3 | 4 | 1 | 1 | 4 | 3 |
| | | 201 | Final visit | 29SEP2005 | -1 | 8 | -10 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29SEP2005 | -1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29SEP2005 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29OCT2005 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 8NOV2005 | 61 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20DEC2005 | 83 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13APR2006 | 197 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 17JUL2006 | 192 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 17AUG2006 | 323 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 323 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 | -7 | 17 | 0 | 1 | 4 | 3 | 3 | 1 | 3 | 2 |
| | | 1 | Baseline | 26AUG2005 | -7 | 17 | -0 | 1 | 4 | 3 | 3 | 1 | 3 | 2 |
| | | 201 | Final visit | 18JAN2006 | 1 | 8 | -9 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 18JAN2006 | 1 | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 18JAN2006 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 15FEB2006 | 29 | 10 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 14MAR2006 | 56 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 11APR2006 | 84 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 28 | 8JUL2006 | 173 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28AUG2006 | 223 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 223 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0802013 | QTP / LI | 1 | Screening | 14SEP2005 | -5 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 14SEP2005 | -5 | 12 | -0 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | 201 | Final visit | 09JAN2006 | 1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09JAN2006 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JAN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06FEB2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06MAR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3043

CONFIDENTIAL
AZSER12760926

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 207 | Week 12 | 03APR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 24JUL2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 225 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 225 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005 | -4 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09DEC2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03APR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03APR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03APR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 03APR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02MAY2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26MAY2006 | 54 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27JUN2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 | -7 | 10 | | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17JAN2005 | -7 | 10 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18APR2005 | -1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18APR2005 | -1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 18APR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17MAY2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11JUL2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 02NOV2005 | 199 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 23JAN2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 18APR2006 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 07AUG2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 30AUG2006 | 500 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 500 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0803003 | QTP / VAL | 1 | Screening | 03NOV2005 | -5 | 13 | | 3 | 3 | 3 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 03NOV2005 | -5 | 13 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 28FEB2006 | 1 | 8 | -5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 28FEB2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.sas   panss100.lst   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760927

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | 201 | Baseline | 28FEB2006 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 28MAR2006 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24APR2006 | 56 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 16MAY2006 | 78 | Y | 12 | 4 | 1 | 1 | 3 | 1 | 3 | 2 | 1 |
| | | 223 | Final visit | 16MAY2006 | 78 | Y | 12 | 4 | 1 | 1 | 3 | 1 | 3 | 2 | 1 |
| E0805006 | QTP / VAL | 1 | Screening | 01JUN2005 | -7 | | 32 | 0 | 6 | 6 | 6 | 2 | 6 | 2 | 4 |
| | | 1 | Baseline | 01JUN2005 | -7 | | 32 | 0 | 6 | 6 | 6 | 2 | 6 | 2 | 4 |
| | | 201 | Final visit | 02SEP2005 | 1 | | 10 | -22 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 201 | At randomization | 02SEP2005 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 201 | Baseline | 02SEP2005 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| E0805007 | QTP / LI | 1 | Screening | 30JUN2005 | -5 | | 19 | 0 | 3 | 3 | 1 | 1 | 5 | 4 | 2 |
| | | 1 | Baseline | 30JUN2005 | -5 | | 19 | 0 | 3 | 3 | 1 | 1 | 5 | 4 | 2 |
| | | 201 | Final visit | 25OCT2005 | 1 | | 14 | -5 | 3 | 2 | 1 | 1 | 2 | 3 | 2 |
| | | 201 | At randomization | 25OCT2005 | 1 | | 14 | -5 | 3 | 2 | 1 | 1 | 2 | 3 | 2 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 14 | 0 | 3 | 2 | 1 | 1 | 2 | 3 | 2 |
| | | 206 | Week 4 | 22NOV2005 | 29 | | 11 | -3 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| | | 206 | Week 8 | 20DEC2005 | 57 | | 10 | -4 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 207 | Week 12 | 17JAN2006 | 85 | | 9 | -5 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 211 | Week 28 | 09MAY2006 | 197 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 01AUG2006 | 281 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 309 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805008 | QTP / LI | 1 | Screening | 05JUL2005 | -7 | | 19 | 0 | 4 | 4 | 2 | 2 | 4 | 2 | 1 |
| | | 1 | Baseline | 05JUL2005 | -7 | | 19 | 0 | 4 | 4 | 2 | 2 | 4 | 2 | 1 |
| | | 201 | Final visit | 02NOV2005 | 1 | | 8 | -11 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 02NOV2005 | 1 | | 8 | -11 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 29NOV2005 | 28 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 16MAY2006 | 196 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 08AUG2006 | 280 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:46  kcpx265

3045

CONFIDENTIAL
AZSER12760928

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 223 | Week 40 | 31AUG2006 | 303 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 303 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805010 | QTP / LI | 1 | Screening | 3AUG2005 | -7 | | 19 | | 1 | 2 | 1 | 5 | 4 | 4 | 2 |
| | | 201 | Baseline | 3AUG2005 | -7 | | 19 | 0 | 1 | 1 | 1 | 5 | 4 | 4 | 2 |
| | | 201 | Final visit | 28DEC2005 | -7 | | 7 | -12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 02JAN2006 | 6 | Y | 15 | 8 | 1 | 3 | 1 | 4 | 4 | 1 | 1 |
| | | 223 | Final visit | 02JAN2006 | 6 | Y | 15 | 8 | 2 | 3 | 2 | 3 | 3 | 1 | 1 |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005 | -7 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 04OCT2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 31JAN2006 | -7 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 1FEB2006 | 21 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 8FEB2006 | 29 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | | Week 12 | 8MAR2006 | 57 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | | Week 12 | 25APR2006 | 85 | | 14 | 7 | 1 | 3 | 1 | 4 | 4 | 3 | 1 |
| | | 223 | Week 12 | 02MAY2006 | 92 | Y | 14 | 7 | 1 | 3 | 1 | 4 | 3 | 2 | 1 |
| | | 223 | Final visit | 02MAY2006 | 92 | Y | 14 | 7 | 1 | 3 | 1 | 4 | 3 | 2 | 1 |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004 | -5 | | 10 | | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | | Baseline | 11NOV2004 | -5 | | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 7MAR2005 | 1 | | 11 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 17MAR2005 | 1 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 17MAR2005 | 1 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 223 | Week 4 | 13APR2005 | 28 | | 12 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
| | | 223 | Final visit | 13APR2005 | 28 | Y | 12 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760929

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05DEC2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07AUG2006 | 50 | Y | 10 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 07AUG2006 | 50 | Y | 10 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29NOV2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29NOV2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 28DEC2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 21FEB2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 28 | 13JUN2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 28AUG2006 | 273 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 273 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 | -7 | | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 02SEP2005 | -7 | | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 01FEB2006 | 1 | | 9 | -1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 01FEB2006 | 1 | | 9 | -1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 01FEB2006 | 1 | | 9 | -1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 28FEB2006 | 28 | | 8 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28MAR2006 | 56 | | 8 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 28 | 15AUG2006 | 196 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 196 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0810005 | QTP / VAL | 201 | Final visit | 13DEC2005 | -8 | | 10 | | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 24MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3047

CONFIDENTIAL
AZSER12760930

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL | 201 | Baseline | 24MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2JUN2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19JUL2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 16AUG2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0901001 | QTP / LI | 1 | Screening | 27JAN2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27JAN2005 | -7 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01SEP2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29SEP2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 7OCT2005 | 57 | | 11 | 4 | 1 | 1 | 2 | 1 | 3 | 2 | 1 |
| | | 207 | Week 12 | 24NOV2005 | 85 | | 13 | 6 | 1 | 1 | 2 | 1 | 4 | 2 | 2 |
| | | 207 | Final visit | 24NOV2005 | 85 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0904001 | QTP / VAL | 201 | Final visit | 21SEP2005 | -12 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16AUG2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 22AUG2006 | 41 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 41 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0907001 | QTP / LI | 1 | Screening | 22SEP2005 | -6 | | 11 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 22SEP2005 | -6 | | 11 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | 201 | Final visit | 23JAN2006 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1FEB2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21FEB2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 21MAR2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0911002 | QTP / LI | 201 | Final visit | 21SEP2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22DEC2005 | 1 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3048

CONFIDENTIAL
AZSER12760931

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI | 201 | At randomization | 22DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 22DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 18JAN2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 16FEB2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 16MAR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 06JUL2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 40 | 30AUG2006 | 252 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 30AUG2006 | 252 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005 | -6 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 29DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 24MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 24MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 24MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 05JUL2006 | 43 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 02AUG2006 | 71 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 30AUG2006 | 99 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 30AUG2006 | 99 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912001 | QTP / LI | 1 | Screening | 31MAR2005 | -7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 31MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 29JUL2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 29JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 29JUL2005 | 21 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 29AUG2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 23SEP2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 20OCT2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Final visit | 20OCT2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 | -5 | 10 | . | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 03FEB2006 | -5 | 10 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
|  |  | 201 | Final visit | 05JUN2006 | -3 | 7 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 05JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 05JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 03JUL2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3049

CONFIDENTIAL
AZSER12760932