Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL | 206 | Week 8 | 03AUG2006 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 13SEP2006 | 101 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 13SEP2006 | 101 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 | -7 | 12 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 07APR2005 | -7 | 12 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
|  |  | 201 | Final visit | 07OCT2005 | 1 | 11 | -1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
|  |  | 201 | At randomization | 07OCT2005 | 1 | 11 | -1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
|  |  | 201 | Baseline | 07OCT2005 | 1 | 11 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| E0917002 | QTP / VAL | 201 | Final visit | 28JUN2005 | -16 | 10 |  | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 201 | Final visit | 10NOV2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | At randomization | 10NOV2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | Baseline | 10NOV2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 206 | Week 4 | 06DEC2005 | 27 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 10JAN2006 | 62 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 06FEB2006 | 92 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 09FEB2006 | 92 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0917004 | QTP / VAL | 201 | Final visit | 27FEB2006 | -8 | 18 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 3 |
|  |  | 201 | At randomization | 21JUL2006 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 201 | Baseline | 21JUL2006 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 223 | Week 4 | 31AUG2006 | 42 | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 31AUG2006 | 42 | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0918003 | QTP / VAL | 1 | Screening | 17NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 17NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 11MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 11MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 08JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 03AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 29AUG2006 | 111 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760933

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 223 | Final visit | 29AUG2006 | 111 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005 | -5 | 16 | 0 | 5 | 6 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 15SEP2005 | -5 | 16 | 0 | 5 | 6 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 12DEC2005 |  | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 12DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 12DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 09JAN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06FEB2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 06MAR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Final visit | 06MAR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 11OCT2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 10JAN2006 |  | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 10JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 10JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 06FEB2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06MAR2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 04APR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Final visit | 04APR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 | -6 | 26 | 0 | 3 | 5 | 6 | 5 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 08NOV2005 | -6 | 26 | 0 | 3 | 5 | 6 | 5 | 3 | 2 | 2 |
|  |  | 201 | Final visit | 06MAR2006 |  | 7 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 06MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 06MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005 | -7 | 10 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20DEC2005 | -7 | 10 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 16MAY2006 |  | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 16MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 16MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 14JUN2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 11JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3051

CONFIDENTIAL
AZSER12760934

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 207 | Week 12 | 02AUG2006 | 79 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 07SEP2006 | 115 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07SEP2006 | 115 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1004006 | QTP / LI | 1 | Final visit | 30NOV2005 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUN2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 25JUL2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 23AUG2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 | -2 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17JUN2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 15SEP2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 11OCT2004 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08NOV2004 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07DEC2004 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 02MAR2005 | 391 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 30JUN2005 | 372 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 19SEP2005 | 479 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 04JAN2006 | 498 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23JAN2006 | 498 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1011002 | QTP / LI | 1 | Screening | 28FEB2005 | -7 | 25 | | 6 | 5 | 2 | 4 | 3 | 3 | 2 |
| | | 1 | Baseline | 07MAR2005 | 1 | 25 | 6 | 6 | 6 | 2 | 4 | 3 | 2 | 2 |
| | | 201 | Final visit | 19SEP2005 | -7 | 7 | -18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19SEP2005 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 17OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16NOV2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15DEC2005 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3052

CONFIDENTIAL
AZSER12760935

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 223 | Week 28 | 09FEB2006 | 144 | Y | 24 | 17 | 4 | 6 | 1 | 4 | 5 | 3 | 1 |
| | | 223 | Final visit | 09FEB2006 | 144 | Y | 24 | 17 | 4 | 6 | 1 | 4 | 5 | 3 | 1 |
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004 | -7 | | 18 | 0 | 3 | 2 | 3 | 3 | 4 | 2 | 3 |
| | | 201 | Baseline | 27SEP2004 | -7 | | 18 | 0 | 3 | 2 | 3 | 3 | 4 | 2 | 3 |
| | | 201 | Final visit | 23MAY2005 | -1 | | 8 | -10 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 23MAY2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 4 | 21JUN2005 | 30 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21JUL2005 | 60 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15AUG2005 | 85 | | 10 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 05DEC2005 | 197 | | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 214 | Week 40 | 1FEB2006 | 182 | | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 217 | Week 52 | 6MAY2006 | 259 | | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 52 | 11JUL2006 | 415 | Y | 16 | 8 | 2 | 3 | 2 | 2 | 2 | 5 | 1 |
| | | 223 | Final visit | 11JUL2006 | 415 | Y | 16 | 8 | 2 | 3 | 2 | 2 | 2 | 5 | 1 |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004 | -6 | | 19 | 0 | 3 | 3 | 3 | 1 | 3 | 4 | 2 |
| | | 1 | Baseline | 18MAY2004 | -6 | | 19 | 0 | 3 | 3 | 3 | 1 | 3 | 4 | 2 |
| | | 201 | Final visit | 16SEP2004 | -1 | | 17 | -12 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 18OCT2004 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18NOV2004 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 16DEC2004 | 92 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19APR2005 | 216 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 12JUL2005 | 300 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 29SEP2005 | 379 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 54 | 03APR2006 | 565 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 03APR2006 | 565 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004 | -7 | | 19 | 0 | 3 | 3 | 1 | 5 | 4 | 1 | 2 |
| | | 1 | Baseline | 22JUL2004 | -7 | | 19 | 0 | 3 | 3 | 1 | 5 | 4 | 1 | 2 |
| | | 201 | Final visit | 04APR2005 | -1 | | 7 | -12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3053

CONFIDENTIAL
AZSER12760936

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL | 204 | Baseline | 06APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26APR2005 | 23 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUN2005 | 59 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Final visit | 01JUN2005 | 59 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005 | -7 | 10 | | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10JAN2005 | -7 | 10 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18MAY2005 | -7 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 18MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16JUN2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18JUL2005 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 16AUG2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 29NOV2005 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 20FEB2006 | 279 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 17MAY2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 17MAY2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 457 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005 | -7 | 11 | | 1 | 1 | 4 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | 11 | 0 | 1 | 1 | 4 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 17MAY2006 | -7 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 17MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17AUG2006 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28FEB2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05JUL2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 05JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02AUG2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3054

CONFIDENTIAL
AZSER12760937

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101030 | QTP / VAL | 223 | Week 8 | 24AUG2006 | 51 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 24AUG2006 | 51 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
|  |  | 201 | Baseline | 28FEB2006 | -7 | 14 | -0 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
|  |  | 201 | Final visit | 27JUL2006 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 27JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 27JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 23AUG2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 23AUG2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 | -6 | 15 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
|  |  | 201 | Baseline | 16DEC2004 | -6 | 15 | -0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
|  |  | 201 | Final visit | 12MAY2005 | -1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 12MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 12MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 06JUN2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06JUN2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 04AUG2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 24NOV2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 16FEB2006 | 181 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 52 | 11MAY2006 | 265 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 68 | 31AUG2006 | 465 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 31AUG2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 | -5 | 12 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 12JAN2005 | -5 | 12 | -5 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 18MAY2005 | 1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 18MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 18MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 15JUN2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 13JUL2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 12 | 03AUG2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 30NOV2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 22FEB2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760938

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 217 | Week 52 | 17MAY2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 30MAY2006 | 378 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30MAY2006 | 378 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 | -5 | | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 05OCT2005 | -5 | | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Final visit | 30JAN2006 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 31JUL2006 | 193 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 28 | 31AUG2006 | 214 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 214 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 21DEC2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JUL2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09AUG2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 28AUG2006 | 48 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 48 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 | -7 | | 16 | 0 | 2 | 1 | 1 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 23FEB2006 | -7 | | 16 | 0 | 2 | 1 | 1 | 4 | 4 | 2 | 2 |
| | | 201 | Final visit | 22JUN2006 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 17AUG2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 | -7 | | 14 | 0 | 3 | 1 | 3 | 1 | 4 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution,  7=Hostility

CONFIDENTIAL
AZSER12760939

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105002 | QTP / VAL | 1 | Baseline | 05MAY2004 | -7 | 14 | 0 | 1 | 3 | 1 | 3 | 4 | 1 | 1 |
| | | 201 | Final visit | 21OCT2004 | -0 | 10 | | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 21OCT2004 | -1 | 10 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 21OCT2004 | 1 | 10 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1NOV2004 | 29 | 9 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 1NOV2004 | 29 | 9 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E1105004 | QTP / VAL | 1 | Final visit | 01JUN2004 | -8 | 17 | | 2 | 5 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | At randomization | 15DEC2004 | -1 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15DEC2004 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15DEC2004 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1106004 | QTP / LI | 1 | Screening | 06JUN2005 | -3 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06JUN2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 08MAR2006 | 20 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08MAR2006 | 20 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106006 | QTP / VAL | 1 | Screening | 10AUG2005 | -7 | 9 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 10AUG2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 03FEB2006 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 03MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30MAR2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27APR2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22AUG2006 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22AUG2006 | 201 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 201 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106009 | QTP / VAL | 1 | Screening | 19OCT2005 | -5 | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 19OCT2005 | -5 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 15MAR2006 | 1 | 7 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3057

CONFIDENTIAL
AZSER12760940

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 201 | At randomization | 15MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 11APR2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAY2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06JUN2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 28 | 31AUG2006 | 170 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 170 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106010 | QTP / VAL | 1 | Screening | 03JAN2006 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 01JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 29JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01AUG2006 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006 | -4 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19JAN2006 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 04JUN2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17JUL2006 | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10AUG2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 106 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1107001 | QTP / LI | 1 | Screening | 15SEP2004 | -7 | 13 | | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| | | 1 | Baseline | 15SEP2004 | -7 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| | | 201 | Final visit | 21JUN2005 | 16 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760941

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 206 | Week 4 | 04JUL2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01AUG2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29AUG2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14DEC2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 10MAR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 09JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 30AUG2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 | | 13 | 0 | 3 | 1 | 3 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 15APR2005 | | 13 | 0 | 3 | 1 | 3 | 1 | 1 | 2 | 2 |
| | | 201 | Final visit | 19AUG2005 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 19AUG2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19AUG2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16SEP2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10OCT2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08NOV2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10MAR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 14JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Final visit | 14JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 | | 12 | 0 | 3 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 10JUN2005 | | 12 | 0 | 3 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 27JAN2006 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 27JAN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JAN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24FEB2006 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24MAR2006 | Y | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 24APR2006 | Y | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24APR2006 | Y | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E1108003 | QTP / VAL | 1 | Screening | 04AUG2004 | | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 04AUG2004 | | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 201 | Final visit | 01DEC2004 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3059

CONFIDENTIAL
AZSER12760942

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 201 | At randomization | 01DEC2004 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 01DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 29DEC2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 26JAN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 25FEB2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 15JUN2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 40 | 07SEP2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 01DEC2005 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 84 | 02MAR2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 84 | 12JUL2006 | 589 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 23AUG2006 | 631 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 23AUG2006 | 631 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005 | -6 | 12 | 0 | 2 | 1 | 1 | 4 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 07SEP2005 | -6 | 12 | 0 | 2 | 1 | 1 | 4 | 2 | 1 | 1 |
|  |  | 201 | Final visit | 18JAN2006 | -6 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 18JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 18JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 15FEB2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 15MAR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 12APR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 02AUG2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 30AUG2006 | 225 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 30AUG2006 | 225 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1108007 | QTP / LI | 1 | Screening | 16NOV2005 | -6 | 16 | 0 | 2 | 1 | 4 | 4 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 16NOV2005 | -6 | 16 | 0 | 2 | 1 | 4 | 4 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 12APR2006 | -1 | 10 | -6 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 12APR2006 | 1 | 10 | -6 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 12APR2006 | 1 | 10 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 10MAY2006 | 29 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06JUN2006 | 56 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06JUL2006 | 85 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 03AUG2006 | 113 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 30AUG2006 | 141 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 30AUG2006 | 141 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

3060

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760943

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 07JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 07JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07JUL2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08AUG2005 | 63 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05SEP2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20DEC2005 | 205 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 02MAR2006 | 289 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 14JUN2006 | 373 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 29AUG2006 | 449 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 449 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17FEB2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16MAR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 29AUG2006 | 253 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 253 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 | -7 | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 27FEB2006 | -7 | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Final visit | 20JUN2006 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20JUN2006 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 20JUN2006 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19JUL2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14AUG2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 04SEP2006 | 77 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04SEP2006 | 77 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3061

CONFIDENTIAL
AZSER12760944

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 16NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JAN2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13FEB2006 | 90 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week | 2MAR2006 | 127 | Y | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 2MAR2006 | 127 | Y | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E1120001 | QTP / LI | 1 | Screening | 01AUG2005 | -7 | | 28 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 01AUG2005 | -7 | | 28 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 08FEB2006 | -1 | | 7 | -21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07MAR2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04MAY2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30MAY2006 | 112 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 23AUG2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1120009 | QTP / VAL | 1 | Screening | 05FEB2006 | -5 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05FEB2006 | -5 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10JUL2006 | -1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07AUG2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 6 | 23AUG2006 | 45 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 45 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11JUL2006 | -1 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3062

CONFIDENTIAL
AZSER12760945

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 201 | Baseline | 11JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08AUG2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 05SEP2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05SEP2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201002 | QTP / LI | 1 | Screening | 23NOV2004 | -7 | 9 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23NOV2004 | -7 | 9 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24MAR2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 02JUN2005 | 71 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27JUN2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10OCT2005 | 201 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 10JAN2006 | 293 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 24AUG2006 | 519 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 519 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201004 | QTP / VAL | 1 | Screening | 01DEC2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01DEC2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 31MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26APR2005 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25MAY2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28JUN2005 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25OCT2005 | 209 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25OCT2005 | 209 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 17JAN2005 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 201 | Final visit | 03JUN2005 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3063

CONFIDENTIAL
AZSER12760946

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201007 | QTP / LI | 201 | Baseline | 03JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01JUL2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 29JUL2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25AUG2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20DEC2005 | 201 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 10MAR2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 06JUN2006 | 369 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 17AUG2006 | 441 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 441 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 17JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11JUL2005 | 25 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22AUG2005 | 67 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 20SEP2005 | 96 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 20SEP2005 | 96 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 25MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 25MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28JUN2005 | 35 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19JUL2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17AUG2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 18 | 25OCT2005 | 154 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25OCT2005 | 154 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3064

CONFIDENTIAL
AZSER12760947

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 201 | Baseline | 19JUL2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17AUG2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20SEP2005 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25OCT2005 | 99 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 25APR2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 13JUL2006 | 360 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 24AUG2006 | 402 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 402 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17OCT2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 17OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15NOV2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02JAN2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27JAN2006 | 102 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 11MAY2006 | 207 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18JUL2006 | 275 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 17AUG2006 | 305 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 305 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1202003 | QTP / LI | 1 | Screening | 17DEC2004 | -6 | 17 | 0 | 3 | 1 | 3 | 5 | 1 | 3 | 1 |
| | | 201 | Baseline | 17DEC2004 | -6 | 17 | 0 | 3 | 1 | 3 | 5 | 1 | 3 | 1 |
| | | 201 | Final visit | 11FEB2005 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18APR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18APR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20MAY2005 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUN2005 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 11JUL2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 08NOV2005 | 205 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 17FEB2006 | 300 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 22MAY2006 | 400 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22MAY2006 | 400 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3065

CONFIDENTIAL
AZSER12760948

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE (TREATMENT [BIPOLAR DIAGNOSIS]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E1202009 QTP / VAL** | 1 | Screening | 22FEB2005 | -6 | 13 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 4 |
| | 1 | Baseline | 22FEB2005 | -6 | 13 | | 1 | 1 | 1 | 2 | 3 | 1 | 4 |
| | 201 | Final visit | 14JUL2005 | -0 | 9 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 201 | At randomization | 14JUL2005 | 1 | 9 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 204 | Baseline | 16JUL2005 | 1 | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 206 | Week 4 | 10AUG2005 | 28 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 206 | Week 8 | 07SEP2005 | 56 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 207 | Week 12 | 05OCT2005 | 84 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 211 | Week 28 | 24JAN2006 | 195 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 218 | Week 40 | 13APR2006 | 274 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Week 52 | 17JUL2006 | 369 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Final visit | 17JUL2006 | 369 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **E1202011 QTP / VAL** | 1 | Screening | 14APR2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1 | Baseline | 14APR2005 | -4 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Final visit | 07SEP2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 07SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 204 | Baseline | 07SEP2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 206 | Week 4 | 28SEP2005 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 206 | Week 8 | 26OCT2005 | 50 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 207 | Week 12 | 08NOV2005 | 53 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 207 | Final visit | 08NOV2005 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **E1202012 QTP / VAL** | 201 | Final visit | 04JUL2005 | -9 | 10 | | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 08MAR2006 | 1 | 11 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | 201 | Baseline | 08MAR2006 | 1 | 11 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | 204 | Week 4 | 25APR2006 | 29 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 206 | Week 8 | 23MAY2006 | 56 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 207 | Week 12 | 20JUN2006 | 85 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 223 | Week 28 | 24AUG2006 | 150 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | 223 | Final visit | 24AUG2006 | 150 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| **E1204001 QTP / LI** | 1 | Screening | 24NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1 | Baseline | 24NOV2004 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760949

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | 201 | Final visit | 2MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 2MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 3MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18MAY2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUN2005 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 22JUN2005 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02MAR2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04JUL2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04JUL2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30AUG2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27SEP2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 13OCT2005 | 102 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 | -7 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28APR2005 | -7 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 30AUG2005 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30AUG2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28SEP2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27OCT2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24NOV2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20MAR2006 | 203 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 3JUN2006 | 308 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 28AUG2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 | -7 | 11 | 0 | 1 | 1 | 2 | 1 | 3 | 2 | 1 |
| | | 1 | Baseline | 18MAY2005 | -7 | 17 | 0 | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
| | | 201 | Final visit | 12OCT2005 | 1 | 17 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760950

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 QTP / LI | | 201 | At randomization | 12OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07DEC2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11JAN2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26APR2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 20JUL2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 16AUG2006 | 309 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 309 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204009 QTP / VAL | | 1 | Screening | 10NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03APR2006 | 111 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 03APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03MAY2006 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUN2006 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 27JUN2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 27JUN2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205003 QTP / LI | | 1 | Screening | 02FEB2005 | -6 | 13 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 02FEB2005 | -6 | 13 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | Final visit | 31MAY2005 | -1 | 17 | -6 | 1 | 4 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | At randomization | 31MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26JUL2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JUL2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23AUG2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20SEP2005 | 113 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205004 QTP / LI | | 1 | Screening | 01FEB2005 | -7 | 13 | 0 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 01FEB2005 | -7 | 13 | 0 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 26JUL2005 | -1 | 17 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3068

CONFIDENTIAL
AZSER12760951

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | 201 | Baseline | 26JUL2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2AUG2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20SEP2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18OCT2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 18 | 07FEB2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 03MAY2006 | 282 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 24AUG2006 | 395 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 395 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205012 | QTP / LI | 1 | Screening | 14JUL2005 | -5 | | 17 | 0 | 1 | 1 | 6 | 5 | 1 | 1 | 2 |
| | | 201 | Baseline | 16JUL2005 | -5 | | 17 | 0 | 1 | 1 | 6 | 5 | 1 | 1 | 2 |
| | | 201 | Final visit | 01MAR2006 | | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28MAR2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 6APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 2MAY2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 24AUG2006 | 177 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 177 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005 | -5 | | 13 | 0 | 2 | 1 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | Baseline | 13OCT2005 | -5 | | 13 | 0 | 2 | 1 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | Final visit | 29MAY2006 | | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JUN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25JUL2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24AUG2006 | 88 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 88 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01NOV2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26APR2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3069

CONFIDENTIAL
AZSER12760952

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI | 201 | Baseline | 26APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 3MAY2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUN2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18AUG2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 121 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 18JUL2006 | 51 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18JUL2006 | 51 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 07FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11MAR2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04MAY2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 28 | 2AUG2005 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 1NOV2005 | 289 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 02FEB2006 | 361 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 01JUN2006 | 480 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 78 | 07SEP2006 | 578 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07SEP2006 | 578 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17DEC2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3070

CONFIDENTIAL
AZSER12760953

Page 86 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 201 | Baseline | 14APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 26JAN2006 | 286 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 13APR2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 01AUG2006 | 475 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 490 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12MAY2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 02JUN2005 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30JUN2005 | 50 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28JUL2005 | 78 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17NOV2005 | 190 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 21FEB2006 | 286 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 16MAY2006 | 370 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 16AUG2006 | 462 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 462 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 19SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17OCT2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 14NOV2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13MAR2006 | 204 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 31MAY2006 | 283 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3071

CONFIDENTIAL
AZSER12760954

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 223 | Week 52 | 14AUG2006 | 358 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 358 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 | -3 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18APR2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20SEP2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20SEP2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20SEP2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 20OCT2005 | 31 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14NOV2005 | 56 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 14NOV2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29SEP2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29SEP2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27OCT2005 | 29 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24NOV2005 | 57 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20DEC2005 | 83 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13APR2006 | 197 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06JUL2006 | 281 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 52 | 31AUG2006 | 337 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 337 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206013 | QTP / VAL | 1 | Screening | 31MAY2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24OCT2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24OCT2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24OCT2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 22NOV2005 | 30 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19DEC2005 | 57 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 16JAN2006 | 85 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10MAY2006 | 199 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 01AUG2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760955

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | ITEM SCORES 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 223 | Week 40 | 05SEP2006 | | 317 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05SEP2006 | | 317 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005 | | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUN2005 | | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13OCT2005 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13OCT2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13OCT2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1NOV2005 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1DEC2005 | | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10JAN2006 | | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27APR2006 | | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 28JUL2006 | | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 52 | 04SEP2006 | | 327 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04SEP2006 | | 327 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005 | | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04OCT2005 | | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02FEB2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02FEB2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02FEB2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02MAR2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30MAR2006 | | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27APR2006 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 18 | 21AUG2006 | | 194 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | | 194 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005 | | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18MAY2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09NOV2005 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09NOV2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09NOV2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07DEC2005 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04JAN2005 | | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01FEB2006 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3073

CONFIDENTIAL
AZSER12760956

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 211 | Week 28 | 3MAY2006 | 204 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 16AUG2006 | 281 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 281 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1208004 | QTP / LI | 1 | Screening | 2MAY2005 | -3 | | 15 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 23MAY2005 | -3 | | 15 | | 4 | 4 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 09NOV2005 | 1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09NOV2005 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09NOV2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01FEB2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 2JUN2006 | 216 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 16AUG2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1208005 | QTP / LI | 1 | Screening | 08JUN2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUN2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 30NOV2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30NOV2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 28DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28FEB2006 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 16JUN2006 | 197 | Y | 10 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 40 | 08AUG2006 | 252 | Y | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 08AUG2006 | 252 | | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005 | -6 | | 14 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 3 |
| | | 1 | Baseline | 26OCT2005 | -6 | | 14 | | 2 | 2 | 1 | 3 | 2 | 1 | 3 |
| | | 201 | Final visit | 25APR2006 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25APR2006 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25APR2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 23MAY2006 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3074

CONFIDENTIAL
AZSER12760957

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 207 | Week 12 | 18JUL2006 | 85 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 223 | Week 12 | 16AUG2006 | 114 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 16AUG2006 | 114 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E1208014 | QTP / LI | 1 | Screening | 2NOV2005 | -5 | 10 |  | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 23NOV2005 | -5 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
|  |  | 201 | Final visit | 20FEB2006 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 20FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 11FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 20MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 17APR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 15MAY2006 | 85 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 223 | Week 18 | 3AUG2006 | 185 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 3AUG2006 | 185 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E1208015 | QTP / LI | 1 | Screening | 26DEC2005 | -5 | 12 |  | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 16DEC2005 | -5 | 12 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
|  |  | 201 | Final visit | 19APR2006 | 1 | 8 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 19APR2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 19APR2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 17MAY2006 | 29 | 10 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
|  |  | 204 | Final visit | 17MAY2006 | 29 | 10 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| E1301001 | QTP / LI | 1 | Screening | 17JUN2004 | -6 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 17JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 14SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 14SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 14SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 15OCT2004 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 17NOV2004 | 65 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 17DEC2004 | 95 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 11APR2005 | 210 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 40 | 5JUL2005 | 385 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 52 | 03OCT2005 | 385 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 25JAN2006 | 499 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3075

CONFIDENTIAL
AZSER12760958

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 221 | Week 84 | 26APR2006 | 590 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 13SEP2006 | 730 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 13SEP2006 | 730 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1301008 | QTP / VAL | 1 | Final visit | 28JUL2005 | -8 | 14 | | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| | | 201 | At randomization | 23NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03DEC2005 | 23 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03JAN2005 | 42 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09FEB2006 | 79 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13JUN2006 | 203 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 13SEP2006 | 296 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14SEP2006 | 296 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1302001 | QTP / LI | 1 | Screening | 06MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 07JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1303002 | QTP / VAL | 1 | Screening | 12JAN2005 | 0 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JAN2005 | 0 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 31MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 31MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22JUN2005 | 23 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JUL2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17AUG2005 | 79 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09DEC2005 | 193 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 02MAR2006 | 276 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25MAY2006 | 360 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 64 | 27JUL2006 | 487 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29SEP2006 | 487 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3076

CONFIDENTIAL
AZSER12760959

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 11OCT2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Final visit | 05JUL2006 | 1 | | 9 | -1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 05JUL2006 | 1 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 05JUL2006 | 1 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 27JUL2006 | 23 | | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 10AUG2006 | 37 | Y | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10AUG2006 | 37 | Y | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1304002 | QTP / LI | 1 | Screening | 07MAR2005 | -7 | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 07MAR2005 | -7 | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 13JUN2005 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 04JUL2005 | 22 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27JUL2005 | 45 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30AUG2005 | 79 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 30AUG2005 | 79 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309002 | QTP / VAL | 1 | Screening | 26JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08JUN2005 | 29 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 22AUG2005 | 73 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12AUG2005 | 94 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 2DEC2005 | 226 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 2MAR2006 | 307 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 15JUN2006 | 401 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 18AUG2006 | 465 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 465 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309003 | QTP / LI | 1 | Screening | 09FEB2005 | -6 | | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 09FEB2005 | -6 | | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3077

CONFIDENTIAL
AZSER12760960

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 201 | Final visit | 25MAY2005 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25MAY2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23JUN2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28JUL2005 | 65 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 16SEP2005 | 115 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21DEC2005 | 211 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 15MAR2006 | 295 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 15JUN2006 | 387 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 68 | 30AUG2006 | 463 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 463 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309009 | QTP / LI | 1 | Screening | 18OCT2005 | -3 | 18 | | 4 | 1 | 1 | 4 | 3 | 3 | 2 |
| | | 1 | Baseline | 18OCT2005 | -3 | 18 | 0 | 4 | 1 | 1 | 4 | 3 | 3 | 2 |
| | | 201 | Final visit | 17FEB2006 | -1 | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17FEB2006 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 21MAR2006 | 33 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 24APR2006 | 67 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22MAY2006 | 95 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 22MAY2006 | 95 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22MAY2006 | 95 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309010 | QTP / VAL | 1 | Screening | 22NOV2005 | -4 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22NOV2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06MAR2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06MAR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 24MAR2006 | 19 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24MAR2006 | 19 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22DEC2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15JUN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:46  kcpx265

3078

CONFIDENTIAL
AZSER12760961

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI | 201 | Baseline | 15JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10AUG2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 17AUG2006 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1310004 | QTP / VAL | 1 | Screening | 21DEC2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 9MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 9MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23JUN2005 | 36 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | | 106 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09SEP2005 | 134 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 31JAN2006 | 258 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 24APR2006 | 341 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 68 | | 439 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 23AUG2006 | 462 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 462 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1311004 | QTP / LI | 201 | Final visit | 25OCT2005 | -10 | | 14 | | 1 | 5 | 1 | 1 | 1 | 3 | 2 |
| | | 201 | At randomization | 24FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 7MAY2005 | 83 | Y | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Final visit | 7MAY2005 | 83 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E1311006 | QTP / LI | 1 | Screening | 18JAN2005 | -7 | | 11 | | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 18JAN2005 | -7 | | 11 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 26APR2005 | -7 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | | 35 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24JUL2005 | 60 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02AUG2005 | 99 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760962

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 207 | Final visit | 02AUG2005 | 99 Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005 | -6 | 24 | | 2 | 3 | 1 | 4 | 3 | 5 | 6 |
| | | 1 | Baseline | 15NOV2005 | -6 | 24 | | 2 | 3 | 1 | 4 | 3 | 5 | 6 |
| | | 201 | Final visit | 17FEB2006 | 7 | 7 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17FEB2006 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17FEB2006 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14MAR2006 | 26 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17APR2006 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 1MAY2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 13MAY2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1312001 | QTP / VAL | 1 | Screening | 04MAY2005 | -7 | 9 | | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 04MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02SEP2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 11SEP2005 | 10 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 19OCT2005 | 48 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 24NOV2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20DEC2005 | 110 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03APR2006 | 116 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 28JUN2006 | 300 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 16AUG2006 | 349 Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 349 Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10OCT2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 10NOV2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 23MAY2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3080

CONFIDENTIAL
AZSER12760963

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 223 | Week 52 | 15AUG2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 15AUG2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 29MAR2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 16AUG2005 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 16AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16AUG2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 10OCT2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09NOV2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 28FEB2006 | 239 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11APR2006 | 239 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005 | -7 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09APR2005 | -1 | 7 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09AUG2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 09AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04OCT2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01NOV2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21FEB2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 1MAY2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 08AUG2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 22AUG2006 | 379 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 379 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1407002 | QTP / LI | 1 | Final visit | 24OCT2005 | -8 | 16 | | 1 | 2 | 2 | 4 | 1 | 3 | 3 |
| | | 201 | At randomization | 24OCT2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 23FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 2MAR2006 | 29 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19APR2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

3081

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760964

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI | 207 | Week 12 | 18MAY2006 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28AUG2006 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1501003 | QTP / LI | 1 | Screening | 08FEB2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08FEB2006 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06JUN2006 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04JUL2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01AUG2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 29AUG2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502001 | QTP / LI | 1 | Screening | 07DEC2004 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07DEC2004 | | 9 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08MAR2005 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08MAR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03MAY2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19SEP2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13DEC2005 | Y | 27 | 20 | 3 | 3 | 5 | 4 | 5 | 4 | 3 |
| | | 223 | Week 42 | 26DEC2005 | Y | 22 | 15 | 2 | 3 | 5 | 1 | 5 | 3 | 3 |
| | | 223 | Final visit | 26DEC2005 | | 22 | 15 | 2 | 3 | 5 | 1 | 5 | 3 | 3 |
| E1502003 | QTP / LI | 1 | Screening | 11JAN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JAN2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19APR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12JUL2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3082

CONFIDENTIAL
AZSER12760965

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI | 211 | Week 28 | 01NOV2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 26JAN2006 | 283 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 17APR2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 15AUG2006 | 484 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 68 | 01SEP2006 | 501 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 01SEP2006 | 501 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502005 | QTP / VAL | 1 | Screening | 25JAN2005 | -6 | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  |  | 201 | Baseline | 31JAN2005 | -1 | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  |  | 201 | At randomization | 06JUN2005 | 0 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 06JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 01JUL2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 01AUG2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 29AUG2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 19DEC2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 10MAR2006 | 278 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 05JUN2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 68 | 25AUG2006 | 446 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 446 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 22MAR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 16JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 16JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 16JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 14JUL2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 12AUG2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 02SEP2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 26DEC2005 | 194 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 24MAR2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 14JUN2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 68 | 25AUG2006 | 436 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 436 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.sas   panss100.lst   pansl100.sas   02MAR2007:13:46   kcpx265

3083

CONFIDENTIAL
AZSER12760966

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | | Baseline | 8APR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 01AUG2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 2SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20OCT2005 | 81 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17FEB2006 | 278 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 05MAY2006 | 278 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 31JUL2006 | 365 | 17 | 10 | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 31JUL2006 | 365 | 17 | 10 | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | | Baseline | 26MAY2005 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Final visit | 01SEP2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01SEP2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28OCT2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 2NOV2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17MAR2006 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 08JUN2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 07JUL2006 | 310 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07JUL2006 | 310 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 | -3 | 16 | 0 | 1 | 1 | 1 | 5 | 5 | 1 | 2 |
| | | | Baseline | 11MAR2005 | -3 | 16 | 0 | 1 | 1 | 1 | 5 | 5 | 1 | 2 |
| | | 201 | Final visit | 01NOV2005 | -3 | 8 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 01NOV2005 | -3 | 8 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Baseline | 01NOV2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 30NOV2005 | 30 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 7DEC2005 | 37 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19JAN2006 | 80 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 19JAN2006 | 80 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3084

CONFIDENTIAL
AZSER12760967

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 | -6 | 18 | 0 | 4 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 15MAR2005 | -6 | 18 | 0 | 4 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | 201 | Final visit | 06SEP2005 | 1 | 13 | -5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 06SEP2005 | 1 | 13 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 204 | Baseline | 06SEP2005 | 1 | 9 | -4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 13OCT2005 | 38 | 8 | -5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 8 | 11NOV2005 | 67 | 10 | -3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 211 | Week 12 | 15DEC2005 | 101 | 10 | -3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 217 | Week 40 | 05APR2006 | 212 | 10 | -3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Week 52 | 01SEP2006 | 361 | 10 | -3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 01SEP2006 | 361 | 10 | -3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005 | -5 | 29 | 0 | 5 | 5 | 1 | 6 | 6 | 1 | 5 |
| | | 201 | Baseline | 07APR2005 | -5 | 29 | 0 | 5 | 5 | 1 | 6 | 6 | 1 | 5 |
| | | 201 | Final visit | 05JUL2005 | -5 | 27 | -2 | 5 | 5 | 1 | 5 | 6 | 1 | 4 |
| | | 201 | At randomization | 05JUL2005 | | 7 | -22 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 05JUL2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 12AUG2005 | 39 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09SEP2005 | 67 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 11OCT2005 | 99 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25JAN2006 | 205 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 21APR2006 | 291 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 17JUL2006 | 378 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 421 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20APR2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19JUL2005 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JUL2005 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 19JUL2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13OCT2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3085

CONFIDENTIAL
AZSER12760968

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 QTP / LI | | 211 | Week 28 | 03FEB2006 | 200 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 26APR2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 19JUL2006 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 29AUG2006 | 407 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 407 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1508008 QTP / LI | | 1 | Screening | 27APR2005 | -7 | 17 | 0 | 2 | 2 | 1 | 5 | 4 | 1 | 2 |
| | | 1 | Baseline | 27APR2005 | -7 | 17 | 0 | 2 | 2 | 1 | 5 | 4 | 1 | 2 |
| | | 201 | Final visit | 27JUL2005 | 1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUL2005 | 1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 25AUG2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25AUG2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23SEP2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 23SEP2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23SEP2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1510004 QTP / VAL | | 1 | Screening | 26JAN2006 | -4 | 19 | 0 | 2 | 1 | 5 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 26JAN2006 | -4 | 19 | 0 | 2 | 1 | 5 | 3 | 3 | 3 | 2 |
| | | 201 | Final visit | 21JUN2006 | 1 | 9 | -10 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JUN2006 | 1 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 18JUL2006 | 28 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 206 | Week 4 | 24AUG2006 | 65 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 24AUG2006 | 65 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1692001 QTP / LI | | 1 | Screening | 18NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11AUG2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 14AUG2006 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1697003 QTP / VAL | | 1 | Screening | 21NOV2005 | -7 | 16 | 0 | 3 | 2 | 1 | 3 | 3 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3086

CONFIDENTIAL
AZSER12760969

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL | 1 | Baseline | 21NOV2005 | -7 | 16 | 0 | 3 | 1 | 2 | 1 | 3 | 2 | 2 |
| | | 201 | Final visit | 29MAR2006 | 7 | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29MAR2006 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29MAR2006 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02MAY2006 | 35 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 18MAY2006 | 51 | Y | 14 | 7 | 2 | 1 | 1 | 3 | 1 | 5 | 1 |
| | | 223 | Final visit | 18MAY2006 | 51 | Y | 14 | 7 | 2 | 1 | 1 | 3 | 1 | 5 | 1 |
| E1699001 | QTP / VAL | 1 | Screening | 17FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15SEP2005 | 3 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 15SEP2005 | 0 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 15SEP2005 | 0 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 18OCT2005 | 34 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 21NOV2005 | 68 | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 13DEC2005 | 90 | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Final visit | 13DEC2005 | 90 | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10APR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10APR2006 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10APR2006 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06JUL2006 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 21AUG2006 | 134 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 134 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005 | -6 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| | | 1 | Baseline | 25OCT2005 | -6 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| | | 201 | Final visit | 10JUL2006 | -4 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09AUG2006 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 28AUG2006 | 50 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3087

CONFIDENTIAL
AZSER12760970

Page 103 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 223 | Final visit | 28AUG2006 | 50 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1707001 | QTP / VAL | 1 | Screening | 14NOV2005 | -7 | 12 |  | 1 | 1 | 3 | 4 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 14NOV2005 | -7 | 12 | 0 | 1 | 1 | 3 | 4 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 29MAR2006 |  | 8 | -4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 29MAR2006 | 1 | 8 |  | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 29MAR2006 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 26APR2006 | 29 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 02JUN2006 | 64 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 30JUN2006 | 94 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 15SEP2006 | 171 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 15SEP2006 | 171 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1707003 | QTP / VAL | 1 | Screening | 09DEC2005 | -7 | 10 |  | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 09DEC2005 | -7 | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
|  |  | 201 | Final visit | 11APR2006 |  | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 11APR2006 | 1 | 8 |  | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 11APR2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 11MAY2006 | 31 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 08JUN2006 | 59 | 7 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 06JUL2006 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 01SEP2006 | 144 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 01SEP2006 | 144 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1709002 | QTP / VAL | 1 | Screening | 18OCT2005 | -3 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 18OCT2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 13MAR2006 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 13MAR2006 | 1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 13MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 8 | 27APR2006 | 46 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 24MAY2006 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 207 | Week 12 | 12JUN2006 | 92 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Final visit | 30AUG2006 | 171 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,   4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220605.lst  panss100.sas   02MAR2007:13:46   kcpx265

3088

CONFIDENTIAL
AZSER12760971

Page 104 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 30MAR2006 | 1 | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | At randomization | 30MAR2006 | 1 | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | Baseline | 30MAR2006 | 1 | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 204 | Week 4 | 24APR2006 | 26 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22MAY2006 | 54 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19JUN2006 | 82 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 18SEP2006 | 161 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06SEP2006 | 161 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005 | -4 | 15 | 0 | 1 | 3 | 3 | 1 | 5 | 3 | 3 |
| | | 1 | Baseline | 03NOV2005 | -4 | 15 | 0 | 1 | 3 | 3 | 1 | 5 | 3 | 3 |
| | | 201 | Final visit | 12APR2006 | -1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12APR2006 | -1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12APR2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07MAY2006 | 36 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04JUN2006 | 64 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17JUL2006 | 97 | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17AUG2006 | 128 | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 128 | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E1709010 | QTP / VAL | 201 | Final visit | 07NOV2005 | -9 | 23 | 3 | 3 | 2 | 1 | 5 | 1 | 4 | 5 |
| | | 201 | At randomization | 13APR2006 | -7 | 7 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 13APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13JUN2006 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06JUL2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 30AUG2006 | 140 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 140 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 21DEC2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 18APR2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46  kcpx265

3089

CONFIDENTIAL
AZSER12760972

Page 105 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709022 | QTP / VAL | 201 | At randomization | 18APR2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 18APR2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 16MAY2006 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 22MAY2006 | 35 Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22MAY2006 | 35 Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JUN2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JUN2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JUN2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06JUL2006 | 25 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03AUG2006 | 52 | 7 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 12 | 28AUG2006 | 78 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 78 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E1709029 | QTP / LI | 1 | Final visit | 23FEB2006 | -8 | 23 | | 4 | 3 | 4 | 4 | 2 | 5 | 4 |
| | | 201 | At randomization | 22JUN2006 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22JUN2006 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20JUL2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 30AUG2006 | 70 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 70 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005 | -2 | 11 | | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 14NOV2005 | -2 | 11 | 0 | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 08FEB2006 | 1 | 7 | -4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08FEB2006 | 1 | 7 | -4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08FEB2006 | 1 | 7 | -4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06APR2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 28 | 2AUG2006 | 97 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 06SEP2006 | 211 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06SEP2006 | 211 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,  6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3090

CONFIDENTIAL
AZSER12760973

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005 | | -7 | 15 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 5 |
| | | 1 | Baseline | 12JUL2005 | | -7 | 15 | | 1 | 3 | 1 | 1 | 1 | 3 | 5 |
| | | 201 | Final visit | 03APR2006 | | -6 | 9 | -6 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 03APR2006 | | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 03APR2006 | | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Week 4 | 01MAY2006 | | 29 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Week 8 | 22MAY2006 | Y | 50 | 23 | 14 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 22MAY2006 | Y | 50 | 23 | 14 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| E0101007 | PLA / VAL | 1 | Screening | 14JUL2005 | | -5 | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 14JUL2005 | | -5 | 11 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Final visit | 28FEB2006 | | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28FEB2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28FEB2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 4 | 27MAR2006 | | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24APR2006 | | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 22MAY2006 | Y | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23MAY2006 | Y | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005 | | -7 | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 05DEC2005 | | -7 | 12 | | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| | | 201 | Final visit | 06JUL2006 | | 1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUL2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06JUL2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06JUL2006 | | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13AUG2006 | | 41 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | | 41 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005 | | -7 | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 05DEC2005 | | -7 | 11 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Final visit | 18APR2006 | | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18APR2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18APR2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16MAY2006 | | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JUN2006 | | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220605.list  panss100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760974

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101023 | PLA / VAL | 207 | Week 12 | 10JUL2006 | | 84 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 29AUG2006 | | 134 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | | 134 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005 | | -7 | 11 | | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| | | 201 | Baseline | 12DEC2005 | | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| | | 201 | Final visit | 19APR2006 | | 1 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 19APR2006 | | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 3MAR2006 | | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 4 | 30MAY2006 | | 42 | 10 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| | | 206 | Week 8 | 26JUN2006 | | 69 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24JUL2006 | | 97 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 29AUG2006 | | 133 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | | 133 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101028 | PLA / LI | 201 | Final visit | 09JAN2006 | | -8 | 14 | | 1 | 4 | 1 | 3 | 1 | 2 | 2 |
| | | 201 | At randomization | 05JUN2006 | | -1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05JUN2006 | | -1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 26JUN2006 | Y | 22 | 15 | 7 | 1 | 3 | 1 | 3 | 3 | 1 | 3 |
| | | 223 | Final visit | 26JUN2006 | Y | 22 | 15 | 7 | 1 | 3 | 1 | 3 | 3 | 1 | 3 |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 | | -4 | 11 | | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| | | 201 | Baseline | 07JUL2005 | | -4 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| | | 201 | At randomization | 10MAR2006 | | 1 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 2 |
| | | 201 | Baseline | 20MAR2006 | | 1 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 2 |
| | | 223 | Week 4 | 04APR2006 | | 16 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| | | 223 | Final visit | 04APR2006 | | 16 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 | | -7 | 9 | | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Baseline | 20JUL2005 | | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | At randomization | 05APR2006 | | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05APR2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05APR2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3092

CONFIDENTIAL
AZSER12760975

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 206 | Week 4 | 03MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 31MAY2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 28JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 18AUG2006 | 136 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 18AUG2006 | 136 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20JUL2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 05APR2006 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 03MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 05JUN2006 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 07JUL2006 | 94 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 18AUG2006 | 136 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 18AUG2006 | 136 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 19AUG2005 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 10APR2006 | 1 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 10APR2006 | 1 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 206 | Week 4 | 05MAY2006 | 26 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 206 | Week 8 | 06JUN2006 | 58 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 207 | Week 12 | 07JUL2006 | 89 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 223 | Week 12 | 25AUG2006 | 138 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 138 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| E0103026 | PLA / VAL | 1 | Screening | 02NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 02NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 18JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 18JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 09AUG2006 | 23 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 14AUG2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3093

CONFIDENTIAL
AZSER12760976

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL | 223 | Final visit | 14AUG2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103032 | PLA / VAL | 1 | Screening | 07DEC2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07DEC2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Week 4 | 18AUG2006 | 24 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 24 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06JAN2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JUL2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 18AUG2006 | 51 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 51 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0104005 | PLA / VAL | 201 | Final visit | 22AUG2005 | -8 | | 20 | | 5 | 3 | 1 | 2 | 4 | 2 | 3 |
| | | 201 | At randomization | 17FEB2006 | 10 | | 10 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 17FEB2006 | 10 | | 10 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 204 | Week 4 | 17MAR2006 | 29 | | 12 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 14APR2006 | 56 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01MAY2006 | 85 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 06SEP2006 | 202 | | 10 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 223 | Final visit | 06SEP2006 | 202 | | 10 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 18AUG2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Final visit | 19DEC2005 | -2 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16JAN2006 | 29 | Y | 20 | 13 | 4 | 5 | 1 | 2 | 2 | 1 | 5 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3094

CONFIDENTIAL
AZSER12760977

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 223 | Final visit | 16JAN2006 | 29 | Y | 20 | 13 | 4 | 5 | 1 | 1 | 1 | 3 | 5 |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 | -7 | | 12 | 5 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 10OCT2005 | -7 | | 12 | - | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| | | 201 | At randomization | 09FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13MAR2006 | 33 | | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 17APR2006 | 68 | | 14 | 7 | 1 | 2 | 1 | 3 | 1 | 2 | 4 |
| | | 223 | Week 12 | 3MAY2006 | 104 | Y | 14 | 7 | 1 | 2 | 1 | 3 | 1 | 2 | 4 |
| | | 223 | Final visit | 3MAY2006 | 104 | Y | 14 | 7 | 1 | 2 | 1 | 3 | 1 | 2 | 4 |
| E0107010 | PLA / VAL | 1 | Screening | 24OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 17APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108013 | PLA / LI | 1 | Screening | 21JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10MAY2006 | 30 | | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 06JUN2006 | 57 | | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 07JUL2006 | 88 | | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Week 28 | 30JUL2006 | 142 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 142 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

3095

CONFIDENTIAL
AZSER12760978

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 201 | Final visit | 28NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28DEC2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21FEB2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13JUN2006 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 23AUG2006 | 269 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 269 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005 | -6 | | 13 | | 2 | 3 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 18MAY2005 | -6 | | 13 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 21OCT2005 | 1 | | 8 | -5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 21OCT2005 | 1 | | 8 | -5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21OCT2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 18NOV2005 | 29 | | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 18NOV2005 | 36 | Y | 12 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 223 | Final visit | 25NOV2005 | 36 | Y | 12 | 4 | 2 | 3 | 1 | 1 | 1 | 3 | 1 |
| E0110003 | PLA / LI | 1 | Screening | 19MAY2005 | -6 | | 12 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 19MAY2005 | -6 | | 12 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 201 | Final visit | 28OCT2005 | 1 | | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 201 | At randomization | 28OCT2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28OCT2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 17NOV2005 | 21 | Y | 21 | 13 | 2 | 4 | 1 | 1 | 2 | 4 | 3 |
| | | 223 | Final visit | 17NOV2005 | 21 | Y | 21 | 13 | 2 | 4 | 1 | 1 | 2 | 3 | 4 |
| E0110007 | PLA / VAL | 201 | Final visit | 06JUN2005 | -8 | | 15 | | 2 | 3 | 1 | 3 | 1 | 3 | 2 |
| | | 201 | At randomization | 02NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 9 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23JAN2006 | 83 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17MAY2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3096

CONFIDENTIAL
AZSER12760979

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 223 | Week 40 | 14JUL2006 | 255 | Y | 18 | 11 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
|  |  | 223 | Final visit | 14JUL2006 | 255 | Y | 18 | 11 | 2 | 3 | 1 | 3 | 2 | 4 | 3 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005 | -7 |  | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 06JUL2005 | -7 |  | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 201 | Final visit | 29NOV2005 | -1 |  | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 29NOV2005 | 1 |  | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 29NOV2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 30DEC2005 | 30 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 31JAN2006 | 64 |  | 11 | 4 | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
|  |  | 223 | Week 12 | 07FEB2006 | 71 | Y | 19 | 12 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
|  |  | 223 | Final visit | 07FEB2006 | 71 | Y | 19 | 12 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005 | -7 |  | 16 | 0 | 3 | 3 | 1 | 2 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 08AUG2005 | -7 |  | 16 | 0 | 3 | 3 | 1 | 2 | 3 | 3 | 1 |
|  |  | 201 | Final visit | 14NOV2005 | -8 |  | 8 | -8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 1NOV2005 | -1 |  | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 1NOV2005 | -1 |  | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Week 4 | 20DEC2005 | 37 |  | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 20DEC2005 | 37 |  | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005 | -7 |  | 10 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 15SEP2005 | -7 |  | 10 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Final visit | 13JAN2006 | 1 |  | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 13JAN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 13JAN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 10FEB2006 | 29 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 17MAR2006 | 64 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 12 | 17MAY2006 | 91 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 28JUL2006 | 197 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 23AUG2006 | 223 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 23AUG2006 | 223 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110019 | PLA / LI | 1 | Screening | 04NOV2005 | -7 |  | 14 | 0 | 2 | 3 | 1 | 2 | 2 | 3 | 1 |
|  |  | 1 | Baseline | 04NOV2005 | -7 |  | 14 | 0 | 2 | 3 | 1 | 2 | 2 | 3 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760980

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 201 Final visit | 26MAY2006 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | 24MAY2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | 24MAY2006 | 0 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 Week 4 | 21JUN2006 | 29 | Y | 10 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 204 Week 8 | 18JUL2006 | 43 | Y | 19 | 12 | 3 | 1 | 4 | 3 | 4 | 2 | 2 |
| | | 223 Final visit | 05JUL2006 | 43 | | 19 | 12 | 3 | 1 | 4 | 3 | 4 | 2 | 2 |
| E0110020 | PLA / VAL | 1 Screening | 29NOV2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | 29NOV2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Final visit | 08MAR2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | 28MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | 28MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 Week 4 | 3MAY2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 Week 8 | 30MAY2006 | 57 | | 9 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 207 Week 12 | 16JUN2006 | 81 | Y | 11 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 223 Week 12 | 26JUN2006 | 91 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 Final visit | 26JUN2006 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0111002 | PLA / LI | 201 Final visit | 10AUG2005 | -13 | | 13 | | 1 | 1 | 3 | 2 | 2 | 2 | 3 |
| | | 201 At randomization | 15FEB2006 | -1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 201 Baseline | 15FEB2006 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 206 Week 4 | 15MAR2006 | 29 | | 11 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 206 Week 8 | 18APR2006 | 63 | | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 206 Week 28 | 7AUG2006 | 92 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 Week 28 | 31AUG2006 | 198 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 Final visit | 31AUG2006 | 198 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112007 | PLA / VAL | 1 Screening | 12SEP2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | 12SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Final visit | 07FEB2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | 07FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 Baseline | 07FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 Week 4 | 02MAR2006 | 24 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 Week 8 | 27MAR2006 | 49 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3098

CONFIDENTIAL
AZSER12760981

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | PLA / VAL | 206 | Final visit | 27MAR2006 | 49 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 | -7 | | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 03OCT2005 | -7 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 3OJAN2006 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31JAN2006 | -7 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 31JAN2006 | 7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02MAR2006 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 2MAR2006 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 2APR2006 | 85 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 203 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 203 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0113004 | PLA / VAL | 201 | Final visit | 08AUG2005 | -8 | | 15 | | 2 | 1 | 4 | 1 | 3 | 1 | 3 |
| | | 201 | At randomization | 08NOV2005 | 7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08NOV2005 | 7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07DEC2005 | 30 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04JAN2006 | 58 | Y | 20 | 13 | 3 | 3 | 4 | 1 | 3 | 3 | 3 |
| | | 206 | Final visit | 04JAN2006 | 58 | Y | 20 | 13 | 3 | 3 | 4 | 1 | 3 | 3 | 3 |
| E0116003 | PLA / LI | 201 | Final visit | 03OCT2005 | -8 | | 10 | | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 03APR2006 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03APR2006 | 7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 1MAY2006 | 40 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09JUN2006 | 68 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JUL2006 | 96 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 20 | 25AUG2006 | 145 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 145 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116008 | PLA / VAL | 1 | Screening | 11NOV2005 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| | | 1 | Baseline | 11NOV2005 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| | | 201 | Final visit | 10MAR2005 | 1 | | 17 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10MAR2006 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12760982

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116008 | PLA / VAL | 201 | Baseline | 10MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 21APR2006 | 43 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 21APR2006 | 43 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116013 | PLA / LI | 1 | Final visit | 02DEC2005 | -11 | 11 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | At randomization | 02JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02JUN2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0117002 | PLA / LI | 1 | Screening | 13JUN2005 | -3 | 21 | | 4 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | 1 | Baseline | 13JUN2005 | -3 | 21 | 0 | 4 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | 201 | Final visit | 06OCT2005 | 1 | 9 | -12 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06OCT2005 | 1 | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06OCT2005 | 1 | 9 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 20OCT2005 | 15 | Y | 19 | 10 | 4 | 4 | 3 | 3 | 5 | 2 | 3 |
| | | 223 | Final visit | 20OCT2005 | 15 | Y | 19 | 10 | 4 | 4 | 3 | 3 | 5 | 2 | 3 |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005 | -3 | 20 | | 3 | 3 | 2 | 2 | 3 | 4 | 3 |
| | | 1 | Baseline | 18JUL2005 | -3 | 20 | 0 | 3 | 3 | 2 | 2 | 3 | 4 | 3 |
| | | 201 | Final visit | 24JAN2006 | 1 | 8 | -12 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 24JAN2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 24JAN2006 | 1 | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 4 | 21FEB2006 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21MAR2006 | 57 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 18APR2006 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 02AUG2006 | 191 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 02AUG2006 | 191 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 | -7 | 18 | | 3 | 2 | 1 | 1 | 4 | 3 | 3 |
| | | 1 | Baseline | 20SEP2005 | -7 | 18 | 0 | 3 | 2 | 1 | 1 | 4 | 3 | 3 |
| | | 201 | Final visit | 16JAN2006 | 1 | 8 | -10 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 16JAN2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 16JAN2006 | 1 | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 4 | 14FEB2006 | 30 | Y | 14 | 6 | 3 | 3 | 1 | 1 | 3 | 2 | 3 |
| | | 223 | Final visit | 14FEB2006 | 30 | Y | 14 | 6 | 3 | 3 | 1 | 1 | 3 | 2 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760983

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | 1 | Screening | 26JAN2006 | -7 | | 15 | | 3 | 2 | 1 | 2 | 2 | 3 | 2 |
| | | 1 | Baseline | 26JAN2006 | -7 | | 15 | 0 | 3 | 2 | 1 | 2 | 2 | 3 | 2 |
| | | 201 | Final visit | 22MAY2006 | 1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22MAY2006 | 1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 19JUN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19JUN2006 | 59 | | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 223 | Week 12 | 15AUG2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118005 | PLA / VAL | 201 | Final visit | 30MAY2005 | -8 | | 12 | | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| | | 201 | At randomization | 25OCT2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 02NOV2005 | 29 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22DEC2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02JAN2006 | 88 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16MAY2006 | 204 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16MAY2006 | 204 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03JAN2006 | 1 | | 9 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 03JAN2006 | 1 | | 9 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Baseline | 03JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 02FEB2006 | 31 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17MAR2006 | 74 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 31MAR2006 | 88 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19JUL2006 | 198 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 23AUG2006 | 233 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 233 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 | -4 | | 17 | | 3 | 2 | 1 | 3 | 2 | 3 | 3 |
| | | 1 | Baseline | 26SEP2005 | -4 | | 17 | 0 | 3 | 2 | 1 | 3 | 2 | 3 | 3 |
| | | 201 | Final visit | 03FEB2006 | 1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12760984

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118026 | PLA / VAL | 201 | At randomization | 03FEB2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03FEB2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 28FEB2006 | 26 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 29MAR2006 | 55 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 24APR2006 | 81 | 10 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Final visit | 24APR2006 | 81 | 10 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 | -7 | 15 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 11OCT2005 | -7 | 15 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 |
| | | 201 | Final visit | 06APR2006 | -7 | 17 | -8 | 3 | 3 | 1 | 3 | 1 | 3 | 3 |
| | | 201 | At randomization | 06APR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01MAY2006 | 36 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 22AUG2006 | 139 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 139 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 | -7 | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 28SEP2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Final visit | 28SEP2005 | -7 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 23JAN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 | -7 | 13 | | 2 | 1 | 1 | 3 | 1 | 3 | 2 |
| | | 1 | Baseline | 13DEC2005 | -7 | 13 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 2 |
| | | 1 | Final visit | 11APR2006 | -7 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11APR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11APR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07JUN2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JUL2006 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 142 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3102

CONFIDENTIAL
AZSER12760985

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE (TREATMENT (BIPOLAR DIAGNOSIS)) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119019 PLA / VAL | 1 | Screening | 08FEB2006 | -6 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | 1 | Baseline | 08FEB2006 | -6 | 10 | . | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | 201 | Final visit | 27JUL2006 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 27JUL2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Baseline | 11AUG2006 | 16 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Week 4 | 11AUG2006 | 16 | 8 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Final visit | 11AUG2006 | 16 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0120002 PLA / LI | 1 | Screening | 03AUG2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 1 | Baseline | 03AUG2005 | -7 | 8 | . | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Final visit | 22FEB2006 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 22FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 206 | Baseline | 22MAR2006 | 29 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 206 | Week 4 | 19APR2006 | 57 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 207 | Week 8 | 17MAY2006 | 85 | 9 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| | 207 | Week 12 | 03AUG2006 | 169 | 9 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | 223 | Final visit | 09AUG2006 | 169 | 9 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0122008 PLA / VAL | 1 | Screening | 13JUN2005 | -7 | 18 | 0 | 3 | 1 | 3 | 4 | 3 | 3 | 3 |
| | 1 | Baseline | 13JUN2005 | -7 | 18 | . | 3 | 1 | 3 | 4 | 3 | 3 | 3 |
| | 201 | Final visit | 07DEC2005 | 1 | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 07DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Baseline | 07DEC2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122014 PLA / LI | 1 | Screening | 20JUN2005 | -7 | 16 | 0 | 2 | 3 | 2 | 3 | 3 | 2 | 2 |
| | 1 | Baseline | 20JUN2005 | -7 | 16 | . | 2 | 3 | 2 | 3 | 3 | 2 | 2 |
| | 201 | Final visit | 13FEB2006 | 1 | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 13FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Baseline | 13FEB2006 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122016 PLA / VAL | 1 | Screening | 27JUN2005 | -4 | 22 | 0 | 4 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 1 | Baseline | 27JUN2005 | -4 | 22 | . | 4 | 3 | 2 | 3 | 3 | 4 | 2 |
| | 201 | Final visit | 26OCT2005 | 1 | 7 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 26OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3103

CONFIDENTIAL
AZSER12760986

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL | 201 | Baseline | 26OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2NOV2005 | 29 | | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 206 | Week 12 | 05JAN2006 | 72 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 19JAN2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 1MAY2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 03AUG2006 | 282 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 05SEP2006 | 315 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05SEP2006 | 315 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122021 | PLA / VAL | 1 | Screening | 12JUL2005 | -6 | | 16 | | 2 | 3 | 3 | 1 | 2 | 3 | 2 |
| | | 1 | Baseline | 12JUL2005 | -6 | | 16 | 0 | 2 | 3 | 3 | 1 | 2 | 3 | 2 |
| | | 201 | Final visit | 22NOV2005 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27DEC2005 | 36 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 27DEC2005 | 36 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122023 | PLA / VAL | 1 | Screening | 21JUL2005 | -5 | | 20 | | 2 | 3 | 2 | 5 | 1 | 3 | 4 |
| | | 1 | Baseline | 21JUL2005 | -5 | | 20 | 0 | 2 | 3 | 2 | 5 | 1 | 3 | 4 |
| | | 201 | Final visit | 10APR2006 | 1 | | 7 | -13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17MAY2006 | 38 | | 13 | 6 | 2 | 3 | 2 | 1 | 1 | 1 | 3 |
| | | 223 | Week 8 | 24MAY2006 | 45 | Y | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24MAY2006 | 45 | Y | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 | -7 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 02JUN2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 05JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 05JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 2MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30MAR2006 | 85 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 30MAR2006 | 85 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3104

CONFIDENTIAL
AZSER12760987

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 1 | Final visit | 27JUN2005 | -14 | 24 | | 4 | 5 | 2 | 1 | 3 | 3 | 4 |
| | | 201 | At randomization | 23FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 7MAR2006 | 3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 5APR2006 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 18MAY2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 18MAY2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005 | -7 | 11 | | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| | | 1 | Baseline | 26JUL2005 | -7 | 11 | | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| | | 201 | Final visit | 30JAN2006 | -1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30JAN2006 | -1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 2JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 6MAR2006 | 36 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 3APR2006 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 28 | 25APR2006 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 17AUG2006 | 200 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 200 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005 | -7 | 26 | | 4 | 6 | 3 | 4 | 3 | 2 | 4 |
| | | 1 | Baseline | 25JUL2005 | -7 | 26 | | 4 | 6 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Final visit | 21NOV2005 | 1 | 7 | -19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 1NOV2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1NOV2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1DEC2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19JAN2006 | 60 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14FEB2006 | 86 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 26 | 20JUN2006 | 212 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20JUN2006 | 212 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0125009 | PLA / VAL | 1 | Screening | 7OCT2005 | -7 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 7OCT2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 14JUN2006 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 201 | At randomization | 14JUN2006 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

3105

CONFIDENTIAL
AZSER12760988

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 201 | Baseline | 16JUN2006 | 1 | 9 | . | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 204 | Week 4 | 10JUL2006 | 27 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 08AUG2006 | 56 Y | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 224 | Week 8 | 15AUG2006 | 63 Y | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 15AUG2006 | 63 Y | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0125017 | PLA / LI | 201 | Final visit | 29DEC2006 | -12 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 28JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | At randomization | 28JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Baseline | 25JUL2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 224 | Week 8 | 25AUG2006 | 59 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 59 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005 | -5 | 9 | . | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 13MAY2005 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 201 | At randomization | 04NOV2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 04NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 06DEC2005 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 30DEC2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 216 | Week 12 | 27JAN2006 | 85 | 13 | 6 | 1 | 3 | 1 | 1 | 1 | 4 | 2 |
|  |  | 207 | Final visit | 27JAN2006 | 85 | 13 | 6 | 1 | 3 | 1 | 1 | 1 | 4 | 2 |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 | -7 | 12 | . | 1 | 3 | 1 | 3 | 2 | 1 | 2 |
|  |  | 1 | Baseline | 06OCT2005 | -7 | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 2 |
|  |  | 201 | Final visit | 30MAR2006 | 1 | 9 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | At randomization | 30MAR2006 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | Baseline | 30MAR2006 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0129007 | PLA / VAL | 201 | Final visit | 20JUL2005 | -19 | 11 | . | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 27MAR2006 | 1 | 10 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 27MAR2006 | 1 | 10 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
|  |  | 223 | Week 4 | 24APR2006 | 29 Y | 10 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3106

CONFIDENTIAL
AZSER12760989

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL | 223 | Final visit | 24APR2006 | 29 | Y | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0129008 | PLA / VAL | 201 | Final visit | 25JUL2005 | -14 |  | 8 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Randomization | 25JAN2006 | 1 |  | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 25JAN2006 | 1 |  | 9 |  | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 223 | Week 4 | 20FEB2006 | 27 | Y | 11 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 20FEB2006 | 27 | Y | 11 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
| E0129010 | PLA / VAL | 1 | Screening | 01AUG2005 | -7 |  | 10 |  | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 01AUG2005 | -7 |  | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 02JAN2006 | -1 |  | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Randomization | 02JAN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 02JAN2006 | 1 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 16JAN2006 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 16JAN2006 | 15 | Y | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005 | -7 |  | 9 |  | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 17OCT2005 | -7 |  | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 17JUL2006 | -1 |  | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Randomization | 17JUL2006 | 1 |  | 9 |  | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 17JUL2006 | 1 |  | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 31JUL2006 | 15 | Y | 12 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
|  |  | 223 | Final visit | 31JUL2006 | 15 | Y | 12 |  | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| E0129033 | PLA / VAL | 1 | Screening | 28NOV2005 | -7 |  | 10 |  | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 28NOV2005 | -7 |  | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | Final visit | 10APR2006 | -1 |  | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | Randomization | 10APR2006 | 1 |  | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 10APR2006 | 1 |  | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Week 4 | 01MAY2006 | 22 | Y | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 01MAY2006 | 22 | Y | 9 |  | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006 | -7 |  | 10 |  | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 30JAN2006 | -7 |  | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3107

CONFIDENTIAL
AZSER12760990

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL | 201 | Final visit | 10JUL2006 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JUL2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 23AUG2006 | 45 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 45 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0133001 | PLA / LI | 1 | Screening | 08JUN2005 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 08JUN2005 | -7 | | 10 | | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 01MAR2006 | 1 | | 7 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01MAR2006 | 1 | | 7 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01MAR2006 | 1 | | 7 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29MAR2006 | 29 | | 11 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| | | 206 | Week 8 | 03MAY2006 | 64 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JUN2006 | 99 | | 11 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 223 | Week 12 | 12JUL2006 | 134 | Y | 11 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 223 | Final visit | 12JUL2006 | 134 | Y | 11 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUN2005 | -7 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13FEB2006 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14MAR2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 08MAY2006 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 02AUG2006 | 171 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 02AUG2006 | 171 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134004 | PLA / LI | 1 | Screening | 12JUL2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12JUL2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26JAN2006 | 1 | | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 26JAN2006 | 1 | | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 9 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 22FEB2006 | 28 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27MAR2006 | 61 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

3108

CONFIDENTIAL
AZSER12760991

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 223 | Week 12 | 12APR2006 | 77 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 12APR2006 | 77 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134008 | PLA / LI | 1 | Screening | 21SEP2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 21SEP2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 16FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 16FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 16FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 16MAR2006 | 28 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Final visit | 15MAR2006 | 28 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0134011 | PLA / LI | 1 | Screening | 30SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 30SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 22FEB2006 | 5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 22FEB2006 | 5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 22FEB2006 | 21 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 2MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 9MAR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 23MAY2006 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 24AUG2006 | 184 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 24AUG2006 | 184 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0136001 | PLA / VAL | 1 | Screening | 12JUL2005 | -7 | 16 | 0 | 2 | 3 | 4 | 1 | 2 | 3 | 1 |
|  |  | 201 | Baseline | 12JUL2005 | -7 | 16 | 0 | 2 | 3 | 4 | 1 | 2 | 3 | 1 |
|  |  | 201 | Final visit | 7MAR2006 | 1 | 17 | -9 | 3 | 4 | 4 | 1 | 2 | 1 | 2 |
|  |  | 201 | At randomization | 7MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 27MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 26APR2006 | 31 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 206 | Week 8 | 26MAY2006 | 61 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 207 | Week 12 | 21JUN2006 | 87 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Week 28 | 15AUG2006 | 142 | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
|  |  | 223 | Final visit | 15AUG2006 | 142 | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005 | -6 | 16 | 0 | 1 | 4 | 1 | 3 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 20OCT2005 | -6 | 16 | 0 | 1 | 4 | 1 | 3 | 1 | 3 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:46  kcpx265

3109

CONFIDENTIAL
AZSER12760992

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 201 | Final visit | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15MAR2006 | 28 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29MAR2006 | 42 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29MAR2006 | 42 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0136026 | PLA / VAL | 1 | Screening | 17JAN2006 | -6 | | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 201 | Baseline | 17JAN2006 | -6 | | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 201 | Final visit | 20JUN2006 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20JUN2006 | 29 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 18JUL2006 | 29 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005 | -6 | | 15 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 3 |
| | | 201 | Baseline | 03JUN2005 | -6 | | 15 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 3 |
| | | 201 | Final visit | 30SEP2005 | 1 | | 10 | -5 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | At randomization | 30SEP2005 | 1 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | Baseline | 30SEP2005 | 21 | Y | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 223 | Final visit | 20OCT2005 | 21 | Y | 22 | 12 | 2 | 2 | 2 | 1 | 5 | 5 | 5 |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
| | | 201 | At randomization | 16JAN2006 | -1 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
| | | 201 | Final visit | 16JAN2006 | -1 | | 10 | -5 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | Baseline | 16JAN2006 | -1 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 204 | Week 4 | 16FEB2006 | 31 | | 14 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 206 | Week 8 | 15MAR2006 | 59 | | 14 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 207 | Week 12 | 15MAR2006 | 86 | | 12 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| | | 223 | Week 28 | 11APR2006 | 142 | Y | 23 | 13 | 2 | 2 | 3 | 2 | 5 | 5 | 3 |
| | | 223 | Final visit | 06JUN2006 | 142 | Y | 23 | 13 | 2 | 2 | 3 | 2 | 5 | 5 | 3 |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005 | -7 | | 14 | 0 | 1 | 1 | 1 | 4 | 2 | 3 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3110

CONFIDENTIAL
AZSER12760993

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0137008 | PLA / VAL | 1 | Baseline | 12JUL2005 | -7 | | 14 | 0 | 1 | 1 | 1 | 4 | 2 | 3 | 2 |
| | | 201 | Final visit | 14FEB2006 | -1 | | 10 | -4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 14FEB2006 | 1 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 14FEB2006 | 1 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 206 | Week 4 | 16MAR2006 | 31 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 14APR2006 | 60 | | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 8 | 18APR2006 | 64 | Y | 12 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 18APR2006 | 64 | Y | 12 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 | -7 | | 14 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 1 |
| | | 201 | Baseline | 06JUN2005 | -7 | | 14 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 1 |
| | | 201 | Final visit | 27SEP2005 | -1 | | 12 | -2 | 1 | 2 | 3 | 3 | 1 | 2 | 2 |
| | | 201 | At randomization | 27SEP2005 | 1 | | 12 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 2 |
| | | 201 | Baseline | 27SEP2005 | 1 | | 12 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 2 |
| | | 206 | Week 4 | 25OCT2005 | 29 | | 9 | -3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 30NOV2005 | 65 | | 9 | -5 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 03JAN2006 | 114 | Y | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| | | 223 | Final visit | 18JAN2006 | 114 | Y | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| E0138009 | PLA / VAL | 1 | Screening | 26JUL2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 201 | Baseline | 26JUL2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 17NOV2005 | -1 | | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 17NOV2005 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 4 | 02DEC2005 | 16 | Y | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 02DEC2005 | 16 | Y | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005 | -6 | | 12 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 201 | Final visit | 15NOV2005 | -6 | | 12 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 201 | At randomization | 11MAY2006 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01JUN2006 | 21 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 08JUN2006 | 29 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08JUN2006 | 29 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/112020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3111

CONFIDENTIAL
AZSER12760994

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 | | -3 | 15 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 5 |
| | | | Baseline | 26SEP2005 | | -3 | 15 | | 1 | 2 | 1 | 3 | 1 | 1 | 5 |
| | | 201 | Final visit | 05JUN2006 | | 1 | 11 | -4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 05JUN2006 | | 1 | 11 | | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 07JUN2006 | | 1 | 9 | | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 221 | Week 4 | 19JUN2006 | Y | 15 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 19JUN2006 | Y | 15 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 | | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 29DEC2005 | | -5 | 9 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 27APR2006 | | | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 27APR2006 | | | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 07APR2006 | | | 9 | | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 206 | Week 4 | 25MAY2006 | | 29 | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22JUN2006 | | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20JUL2006 | | 85 | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | | 113 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 13DEC2005 | | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12MAY2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12MAY2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12MAY2006 | | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16JUN2006 | | 26 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11JUL2006 | | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04AUG2006 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 14AUG2006 | | 95 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | | 95 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005 | | -4 | 27 | 0 | 4 | 4 | 3 | 4 | 5 | 4 | 3 |
| | | | Baseline | 17DEC2005 | | -4 | 27 | | 4 | 4 | 3 | 4 | 5 | 4 | 3 |
| | | 201 | Final visit | 13APR2006 | | -1 | 7 | -20 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19APR2006 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19APR2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

3112

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12760995

Page 128 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 204 | Week 4 | 16MAY2006 | 28 | Y | 19 | 12 | 3 | 4 | 1 | 4 | 2 | 2 | 3 |
| | | 223 | Week 4 | 30MAY2006 | 42 | Y | 19 | 12 | 3 | 4 | 1 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 30MAY2006 | 42 | Y | 19 | 12 | 3 | 4 | 1 | 4 | 2 | 2 | 3 |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 | -3 | | 26 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 201 | Baseline | 19DEC2005 | -3 | | 26 | | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 201 | Final visit | 13APR2006 | 1 | | 10 | -16 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 13APR2006 | 1 | | 10 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Baseline | 13APR2006 | 1 | | 10 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 204 | Week 4 | 26APR2006 | 14 | Y | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 223 | Week 4 | 26APR2006 | 14 | Y | 19 | 9 | 4 | 4 | 1 | 3 | 3 | 1 | 3 |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 | -3 | | 26 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 201 | Baseline | 20DEC2005 | -3 | | 26 | | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 201 | Final visit | 14APR2006 | 1 | | 8 | -18 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14APR2006 | 1 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 14APR2006 | 1 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04MAY2006 | 21 | Y | 19 | 10 | 3 | 4 | 1 | 3 | 3 | 2 | 3 |
| | | 223 | Final visit | 04MAY2006 | 21 | Y | 19 | 11 | 4 | 4 | 1 | 3 | 3 | 1 | 3 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005 | -5 | | 30 | 0 | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 23DEC2005 | -5 | | 30 | | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 201 | Final visit | 18MAY2006 | 1 | | 8 | -22 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18MAY2006 | 1 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 18MAY2006 | 1 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 15JUN2006 | 29 | | 22 | 14 | 4 | 4 | 1 | 4 | 3 | 2 | 4 |
| | | 204 | Week 8 | 29JUN2006 | 43 | Y | 22 | 14 | 4 | 4 | 1 | 4 | 3 | 2 | 4 |
| | | 223 | Final visit | 29JUN2006 | 43 | Y | 22 | 14 | 4 | 5 | 1 | 4 | 3 | 2 | 4 |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005 | -7 | | 30 | 0 | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 29DEC2005 | -7 | | 30 | | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 201 | Final visit | 03MAY2006 | 1 | | 13 | -17 | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
| | | 201 | At randomization | 03MAY2006 | 1 | | 13 | | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
| | | 223 | Baseline | 03MAY2006 | 1 | | 13 | | 2 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | 223 | Week 4 | 24MAY2006 | 22 | Y | 32 | 19 | 4 | 6 | 3 | 5 | 5 | 5 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:46   kcpx265

3113

CONFIDENTIAL
AZSER12760996

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| E0145010 | PLA / LI | 223 | Final visit | 24MAY2006 | 22 | Y | 32 | 19 | 4 | 6 | 3 | 5 | 5 | 5 | 4 |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005 | -4 | | 30 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 30DEC2005 | -4 | | 30 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Final visit | 25APR2006 | -1 | | 10 | -20 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | At randomization | 25APR2006 | 1 | | 10 | -20 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Baseline | 25APR2006 | 1 | | 10 | -20 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 204 | Week 4 | 23MAY2006 | 29 | | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 4 | 31MAY2006 | 31 | Y | 27 | 17 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 25MAY2006 | 31 | Y | 27 | 17 | 4 | 5 | 4 | 5 | 5 | 1 | 4 |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 | -7 | | 26 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 20FEB2006 | -7 | | 26 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 14JUN2006 | -10 | | 16 | -10 | 2 | 4 | 2 | 2 | 1 | 4 | 1 |
| | | 201 | At randomization | 14JUN2006 | -1 | | 10 | -10 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14JUN2006 | -1 | | 10 | -10 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12JUL2006 | 29 | | 22 | 12 | 2 | 4 | 4 | 4 | 4 | 3 | 1 |
| | | 223 | Week 4 | 25JUL2006 | 42 | Y | 22 | 12 | 2 | 4 | 4 | 4 | 4 | 1 | 3 |
| | | 223 | Final visit | 25JUL2006 | 42 | Y | 22 | 12 | 2 | 4 | 4 | 4 | 4 | 1 | 4 |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 | -2 | | 27 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 28FEB2006 | -2 | | 27 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 201 | Final visit | 26MAY2006 | 1 | | 7 | -20 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26MAY2006 | 1 | | 7 | -20 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26MAY2006 | 1 | | 7 | -20 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23JUN2006 | 29 | | 14 | 7 | 2 | 3 | 1 | 2 | 2 | 3 | 1 |
| | | 206 | Week 8 | 21JUL2006 | 57 | | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 206 | Week 12 | 18AUG2006 | 85 | | 15 | 8 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 18AUG2006 | 85 | | 15 | 8 | 2 | 3 | 2 | 3 | 2 | 2 | 1 |
| E0146004 | PLA / LI | 1 | Screening | 15DEC2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15DEC2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04APR2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3114

CONFIDENTIAL
AZSER12760997

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 223 | Week 4 | 03MAY2006 | 30 | Y | 11 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 223 | Final visit | 03MAY2006 | 30 | Y | 11 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0146018 | PLA / LI | 1 | Screening | 14FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14FEB2006 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14JUN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16JUN2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08NOV2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02MAY2005 | -1 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02MAY2005 | 1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAY2005 | 1 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 26MAY2005 | 25 | Y | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 26MAY2005 | 25 | Y | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 11JUN2004 | -7 | | 10 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 04MAR2005 | -3 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01APR2005 | 29 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 20APR2005 | 48 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20APR2005 | 48 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUL2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 07JAN2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JAN2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203006 | PLA / VAL | 1 | Baseline | 24NOV2004 | -15 | | 8 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3115

CONFIDENTIAL
AZSER12760998

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203006 | PLA / VAL | | Screening | 02DEC2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | | Baseline | 02DEC2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 27MAY2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 27MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 07JUN2005 | 12 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07JUN2005 | 12 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203007 | PLA / LI | 1 | Final visit | 25NOV2004 | -13 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13SEP2005 | 26 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11OCT2005 | 54 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 11OCT2005 | 54 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005 | -4 | | 10 | | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| | | 1 | Baseline | 18MAR2005 | -4 | | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| | | 201 | Final visit | 12AUG2005 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 12AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 02DEC2005 | 113 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 02DEC2005 | 113 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 | -5 | | 19 | | 4 | 4 | 3 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 10JUN2005 | -5 | | 19 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 1 |
| | | 201 | Final visit | 12OCT2005 | 1 | | 12 | -7 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 12OCT2005 | 1 | | 12 | 0 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Baseline | 12OCT2005 | 1 | | 12 | 0 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 07DEC2005 | 57 | Y | 13 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 07DEC2005 | 57 | Y | 13 | 1 | 4 | 3 | 1 | 1 | 1 | 3 | 3 |
| E0205003 | PLA / VAL | 1 | Screening | 03AUG2005 | -7 | | 11 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03AUG2005 | -7 | | 11 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23NOV2005 | 1 | | 17 | -4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3116

CONFIDENTIAL
AZSER12760999

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 201 | At randomization | 2NOV2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 2NOV2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13JAN2006 | 52 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 07FEB2006 | 77 | Y | 10 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 07FEB2006 | 77 | Y | 10 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30NOV2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20JUN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20JUN2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 3JUL2006 | 30 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 8 | 23AUG2006 | 65 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 23AUG2006 | 65 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0207001 | PLA / VAL | 201 | Final visit | 13OCT2004 | -8 | | 13 | | 1 | 2 | 3 | 1 | 3 | 2 | 1 |
| | | 201 | At randomization | 04APR2005 | -1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 04APR2005 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Week 4 | 19APR2005 | 16 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19APR2005 | 16 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0207006 | PLA / LI | 1 | Screening | 10JAN2006 | -7 | | 17 | 0 | 3 | 1 | 3 | 4 | 4 | 1 | 1 |
| | | 201 | Baseline | 10JAN2006 | -7 | | 17 | | 3 | 1 | 3 | 4 | 4 | 1 | 1 |
| | | 201 | Final visit | 11MAY2006 | -7 | | 8 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 11MAY2006 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Week 4 | 1MAY2006 | 8 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18MAY2006 | 8 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208001 | PLA / VAL | 1 | Screening | 04AUG2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04AUG2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24FEB2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24FEB2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3117

CONFIDENTIAL
AZSER12761000

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 204 | Baseline | 24FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 22MAR2005 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19MAY2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21SEP2005 | 209 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 01DEC2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 52 | 24FEB2006 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 02JUN2006 | 464 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 03AUG2006 | 551 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 551 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13SEP2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09MAR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 09MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04MAY2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02JUN2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21SEP2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 15DEC2005 | 182 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 08MAR2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 28JUN2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 23AUG2006 | 533 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 533 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208007 | PLA / VAL | 1 | Screening | 17OCT2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17OCT2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06JUN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04JUL2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUL2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 28AUG2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3118

CONFIDENTIAL
AZSER12761001

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 2NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10AUG2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25AUG2006 | 44 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 44 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 | -6 | | 17 | 0 | 3 | 3 | 3 | 1 | 2 | 3 | 2 |
| | | 1 | Baseline | 21OCT2004 | -6 | | 17 | 0 | 3 | 3 | 3 | 1 | 2 | 3 | 2 |
| | | 201 | Final visit | 19APR2005 | 1 | | 9 | -8 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 19APR2005 | 1 | | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 19APR2005 | 1 | | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 17MAY2005 | 29 | | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 206 | Week 8 | 14JUN2005 | 57 | Y | 22 | 13 | 3 | 4 | 3 | 4 | 3 | 3 | 2 |
| | | 206 | Final visit | 14JUN2005 | 57 | Y | 22 | 13 | 3 | 4 | 3 | 4 | 3 | 3 | 2 |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 | -5 | | 10 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 23JUN2005 | -5 | | 10 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 8NOV2005 | 8 | | 8 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 16NOV2005 | 8 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 16NOV2005 | 8 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14DEC2005 | 29 | | 8 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10JAN2006 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10FEB2006 | 87 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 2JUN2006 | 199 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 30JUN2006 | 227 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 30JUN2006 | 227 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0211001 | PLA / VAL | 201 | Final visit | 8APR2005 | -10 | | 13 | 0 | 1 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 5OCT2005 | 1 | | 10 | | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 201 | Baseline | 5OCT2005 | 1 | | 11 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 2NOV2005 | 29 | | 11 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3119

CONFIDENTIAL
AZSER12761002

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 206 | Week 8 | 29NOV2005 | 56 | | 10 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 27DEC2005 | 84 | | 8 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22FEB2006 | 141 | Y | 18 | 8 | 2 | 3 | 2 | 2 | 1 | 4 | 4 |
| | | 223 | Final visit | 22FEB2006 | 141 | Y | 18 | 8 | 2 | 3 | 2 | 2 | 1 | 4 | 4 |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005 | -7 | | 10 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Baseline | 08JUN2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Final visit | 01DEC2005 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01DEC2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01DEC2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29DEC2005 | 29 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 27JAN2006 | 58 | | 18 | 11 | 1 | 3 | 3 | 3 | 1 | 3 | 4 |
| | | 207 | Week 12 | 09FEB2006 | 71 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 09FEB2006 | 71 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17AUG2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13DEC2005 | -1 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 13DEC2005 | -1 | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2005 | | | 9 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 7 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07FEB2006 | 57 | | 9 | -2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 10 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Week 28 | 02MAY2006 | 141 | Y | 14 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 02MAY2006 | 141 | Y | 14 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005 | -6 | | 16 | | 1 | 5 | 4 | 4 | 1 | 3 | 1 |
| | | 201 | Baseline | 10FEB2005 | -6 | | 16 | 0 | 1 | 5 | 4 | 4 | 1 | 3 | 1 |
| | | 201 | Final visit | 04JUL2005 | -6 | | 12 | -4 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| | | 201 | At randomization | 04JUL2005 | | | 12 | 0 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| | | 201 | Baseline | 04JUL2005 | | | 12 | | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| | | 223 | Week 4 | 20JUL2005 | 17 | Y | 12 | 0 | 1 | 5 | 1 | 2 | 1 | 3 | 1 |
| | | 223 | Final visit | 20JUL2005 | 17 | Y | 19 | 7 | 2 | 6 | 2 | 6 | 2 | 3 | 1 |
| E0302003 | PLA / VAL | 1 | | 06SEP2004 | -8 | | 9 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3120

CONFIDENTIAL
AZSER12761003

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE (TREATMENT BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302003 PLA / VAL | 201 | Final visit | 01JUL2005 | 1 | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 01JUL2005 | 1 | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Baseline | 01JUL2005 | 1 | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 204 | Week 4 | 29JUL2005 | 29 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 206 | Week 8 | 24AUG2005 | 57 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Week 12 | 23SEP2005 | 85 | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Final visit | 23SEP2005 | 85 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0302004 PLA / VAL | 201 | Final visit | 08APR2005 | -11 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 23SEP2005 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Baseline | 23SEP2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Baseline | 23SEP2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Week 4 | 14SEP2005 | Y | 14 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Final visit | 06OCT2005 | Y | 14 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0303001 PLA / LI | 1 | Screening | 13SEP2004 | -7 | 16 | 4 | 3 | 1 | 4 | 3 | 1 | 2 | 2 |
| | 223 | Baseline | 09FEB2005 | -7 | 16 | 4 | 3 | 1 | 4 | 3 | 1 | 2 | 2 |
| | 223 | Final visit | 09FEB2005 | 1 | 12 | -4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| | 201 | At randomization | 09FEB2005 | 1 | 12 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| | 223 | At randomization | 09FEB2005 | 1 | 12 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| | 223 | Baseline | 09FEB2005 | 1 | 12 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| E0303002 PLA / VAL | 1 | Screening | 14SEP2004 | -6 | 14 | 0 | 3 | 1 | 4 | 3 | 1 | 1 | 1 |
| | 1 | Baseline | 14SEP2004 | -6 | 14 | 0 | 3 | 1 | 4 | 3 | 1 | 1 | 1 |
| | 201 | At randomization | 03FEB2005 | 1 | 8 | -6 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 03FEB2005 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | 201 | Baseline | 03FEB2005 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0303008 PLA / LI | 1 | Screening | 17DEC2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1 | Baseline | 17DEC2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Final visit | 11MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 11MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 204 | Baseline | 11MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 204 | Week 4 | 08JUN2005 | 29 | | | 1 | 1 | 4 | 1 | 1 | 2 | 2 |
| | 223 | Week 4 | 16JUN2005 | Y | 37 | 18 | 11 | 1 | 4 | 5 | 3 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.list  panss100.sas  02MAR2007:13:46  kcpx265

3121

CONFIDENTIAL
AZSER12761004

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303008 | PLA / LI | 223 | Final visit | 16JUN2005 | 37 | Y | 18 | 11 | 1 | 1 | 4 | 1 | 5 | 4 | 2 |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 20JUL2005 | 22 | Y | 23 | 16 | 2 | 3 | 5 | 4 | 2 | 4 | 3 |
| | | 223 | Final visit | 20JUL2005 | 22 | Y | 23 | 16 | 2 | 3 | 5 | 4 | 2 | 4 | 3 |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 | -3 | | 16 | 0 | 2 | 4 | 1 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 13JUL2004 | -3 | | 16 | 0 | 2 | 4 | 1 | 3 | 3 | 2 | 1 |
| | | 201 | Final visit | 02DEC2004 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUL2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29SEP2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005 | -3 | | 12 | 0 | 1 | 1 | 3 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 21JAN2005 | -3 | | 12 | 0 | 1 | 1 | 3 | 3 | 1 | 2 | 1 |
| | | 201 | Final visit | 17MAY2005 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16JUN2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16JUN2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3122

CONFIDENTIAL
AZSER12761005

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 | -5 | | 9 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 23SEP2005 | -5 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 21FEB2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21FEB2006 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 21FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 09MAR2006 | 17 | Y | 14 | 7 | 4 | 1 | 4 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 09MAR2006 | 17 | Y | 14 | 7 | 4 | 1 | 4 | 1 | 2 | 1 | 1 |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 | -3 | | 12 | | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 15NOV2005 | -3 | | 12 | 0 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 14JUN2006 | 1 | | 8 | -4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14JUN2006 | 1 | | 8 | -0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 14JUN2006 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 21JUN2006 | 8 | Y | 11 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 223 | Final visit | 21JUN2006 | 8 | Y | 11 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0305002 | PLA / VAL | 1 | Screening | 13APR2005 | -7 | | 35 | | 6 | 4 | 4 | 6 | 6 | 7 | 5 |
| | | 1 | Baseline | 13APR2005 | -7 | | 35 | 0 | 6 | 4 | 4 | 6 | 6 | 7 | 5 |
| | | 201 | At randomization | 12AUG2005 | | | 8 | -27 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12AUG2005 | | | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 12AUG2005 | | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09SEP2005 | 29 | | 10 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 207 | Week 12 | 06OCT2005 | 56 | | 12 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| | | 211 | Week 24 | 02NOV2005 | 83 | | 14 | 6 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| | | 223 | Week 40 | 21FEB2006 | 195 | | 14 | 6 | 2 | 2 | 4 | 1 | 2 | 3 | 3 |
| | | 223 | Week 40 | 19MAY2006 | 281 | Y | 20 | 12 | 3 | 2 | 4 | 2 | 2 | 3 | 4 |
| | | 223 | Final visit | 26JUN2006 | 319 | Y | 20 | 12 | 3 | 2 | 4 | 2 | 2 | 3 | 4 |
| E0305006 | PLA / LI | 1 | Screening | 26MAY2005 | -6 | | 33 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 1 | Baseline | 26MAY2005 | -6 | | 33 | 0 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 201 | At randomization | 05OCT2005 | | | 8 | -25 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 05OCT2005 | | | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Baseline | 05OCT2005 | | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3123

CONFIDENTIAL
AZSER12761006

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT /BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 206 | Week 8 | 3NOV2005 | 57 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 8DEC2005 | 85 | | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20APR2006 | 198 | | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 28 | 29MAY2006 | 237 | Y | 23 | 15 | 3 | 2 | 2 | 5 | 4 | 4 | 3 |
| | | 223 | Final visit | 29MAY2006 | 237 | Y | 23 | 15 | 3 | 2 | 2 | 5 | 4 | 4 | 3 |
| E0305009 | PLA / LI | 201 | Final visit | 04OCT2005 | -8 | | 19 | | 3 | 2 | 1 | 1 | 4 | 4 | 4 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 19APR2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18MAY2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 18 | 1MAY2006 | 70 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 3AUG2006 | 154 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 154 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0305010 | PLA / LI | 1 | Screening | 01DEC2005 | -7 | | 14 | | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
| | | 201 | Baseline | 01DEC2005 | -7 | | 14 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
| | | 201 | Final visit | 21MAR2006 | -7 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 14APR2006 | 25 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 14APR2006 | 25 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005 | -5 | | 21 | 0 | 4 | 4 | 1 | 3 | 1 | 5 | 3 |
| | | 201 | Baseline | 14SEP2005 | -5 | | 21 | 0 | 4 | 4 | 1 | 3 | 1 | 5 | 3 |
| | | 201 | Final visit | 01MAR2006 | -5 | | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 08MAR2006 | 8 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 08MAR2006 | 8 | Y | 12 | 5 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| | | 223 | Final visit | 08MAR2006 | 8 | Y | 12 | 5 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| E0401001 | PLA / VAL | 1 | Screening | 09SEP2004 | -6 | | 23 | 0 | 4 | 1 | 4 | 5 | 3 | 4 | 2 |
| | | 201 | Baseline | 09SEP2004 | -6 | | 23 | 0 | 4 | 1 | 4 | 5 | 3 | 4 | 2 |
| | | 201 | Final visit | 15DEC2004 | 1 | | 9 | -14 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.sas   panss100.lst   02MAR2007:13:46   kcpx265

3124

CONFIDENTIAL
AZSER12761007

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 201 | At randomization | 15DEC2004 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 15DEC2004 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 09FEB2005 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 21SEP2005 | 281 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 21SEP2005 | 281 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0401003 | PLA / VAL | 1 | Screening | 29SEP2004 | -5 | 17 | 10 | 3 | 2 | 1 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 29SEP2004 | -5 | 17 | 10 | 3 | 2 | 1 | 3 | 4 | 2 | 2 |
| | | 201 | At randomization | 04FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 02MAR2005 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30MAR2005 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27APR2005 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17AUG2005 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 09NOV2005 | 279 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03FEB2006 | 362 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 68 | 06MAY2006 | 456 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 15AUG2006 | 558 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 558 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 | -7 | 19 | 12 | 4 | 4 | 1 | 3 | 4 | 2 | 1 |
| | | 1 | Baseline | 08NOV2004 | -7 | 19 | 12 | 4 | 4 | 1 | 3 | 4 | 2 | 1 |
| | | 201 | At randomization | 18FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21MAR2005 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18APR2005 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 18 | 27JUN2005 | 130 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 08NOV2005 | 264 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 27FEB2006 | 375 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3125

CONFIDENTIAL
AZSER12761008

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 219 | Week 68 | 12JUN2006 | 180 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 18AUG2006 | 547 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 18AUG2006 | 547 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401016 | PLA / VAL | 201 | Final visit | 3MAY2005 | -8 | 14 |  | 2 | 3 | 1 | 2 | 4 | 1 | 1 |
|  |  | 201 | At randomization | 19OCT2005 | -1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 19OCT2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 1NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 1DEC2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 17JAN2006 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 3MAY2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 26JUL2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 40 | 25AUG2006 | 311 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 311 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401017 | PLA / VAL | 1 | Screening | 20JUL2005 | -7 | 17 |  | 3 | 2 | 3 | 3 | 1 | 4 | 1 |
|  |  | 201 | Baseline | 20JUL2005 | -7 | 17 |  | 3 | 2 | 3 | 3 | 1 | 4 | 1 |
|  |  | 201 | Final visit | 26OCT2005 |  | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 26OCT2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 1NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 23NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 1DEC2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 18JAN2006 | 189 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 1MAY2006 | 289 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 10AUG2006 | 295 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 40 | 16AUG2006 | 295 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 16AUG2006 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401020 | PLA / VAL | 1 | Screening | 27JUL2005 | -7 | 17 |  | 3 | 1 | 2 | 3 | 4 | 1 | 3 |
|  |  | 201 | Baseline | 27JUL2005 | -7 | 17 |  | 3 | 1 | 2 | 3 | 4 | 1 | 3 |
|  |  | 201 | Final visit | 2NOV2005 |  | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 2NOV2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 2NOV2005 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 30NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3126

CONFIDENTIAL
AZSER12761009

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 206 | Week 8 | 28DEC2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 10AUG2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 297 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005 | -7 | 13 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 02NOV2005 | -7 | 13 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | Final visit | 06APR2005 | -7 | 7 | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1MAY2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 2JUN2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 29AUG2006 | 146 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 146 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0401025 | PLA / VAL | 1 | Screening | 09NOV2005 | -7 | 17 | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 3 |
| | | 1 | Baseline | 09NOV2005 | -7 | 17 | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 3 |
| | | 201 | Final visit | 05APR2006 | -7 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 150 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 | -3 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 17JAN2005 | -3 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 14APR2005 | -3 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 14APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16MAY2005 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3127

CONFIDENTIAL
AZSER12761010

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 PLA / VAL | | 206 | Week 8 | 09JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 16JAN2006 | 278 | 10 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 217 | Week 52 | 13APR2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 03AUG2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 14SEP2006 | 519 | 13 | 6 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| | | 223 | Final visit | 14SEP2006 | 519 | 13 | 6 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| E0402007 PLA / VAL | | 1 | Screening | 22FEB2005 | -7 | 17 | | 3 | 1 | 1 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 22FEB2005 | -7 | 17 | | 3 | 1 | 1 | 4 | 4 | 2 | 2 |
| | | 201 | Final visit | 27JUL2005 | 1 | 17 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 27JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 208 | Week 8 | 21SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 209 | Week 12 | 19OCT2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 1FEB2006 | 210 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18MAY2006 | 296 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 17AUG2006 | 387 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 387 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402010 PLA / VAL | | 1 | Screening | 20APR2005 | -6 | 12 | | 2 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 20APR2005 | -6 | 12 | | 2 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 201 | Final visit | 20APR2005 | -6 | 12 | 5 | 2 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 201 | Randomization | 29AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24OCT2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24NOV2005 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 2MAR2006 | 207 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 15JUN2006 | 291 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 21AUG2006 | 358 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 21AUG2006 | 358 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12761011

Page 144 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 09MAY2005 | -7 | 11 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 201 | Final visit | 30AUG2005 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30AUG2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30AUG2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 27SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26OCT2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28NOV2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 218 | Week 28 | 16MAR2006 | 199 | 11 | 4 | Y | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 16MAR2006 | 199 | 11 | 4 | Y | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005 | -4 | 13 | 0 | 1 | 2 | 1 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 08AUG2005 | -4 | 13 | | 1 | 2 | 1 | 3 | 4 | 1 | 1 |
| | | 201 | Final visit | 12DEC2005 | 1 | 10 | -0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 201 | At randomization | 12DEC2005 | 1 | 10 | | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 201 | Baseline | 12DEC2005 | 1 | 10 | | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 206 | Week 4 | 09FEB2006 | 30 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JAN2006 | 60 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07MAR2006 | 86 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29JUN2006 | 200 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 253 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 253 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005 | -4 | 15 | 0 | 2 | 4 | 2 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 03NOV2005 | -4 | 15 | | 2 | 4 | 2 | 3 | 1 | 2 | 1 |
| | | 201 | Final visit | 27JUN2006 | 1 | 15 | 0 | 2 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | 201 | At randomization | 27JUN2006 | 1 | 15 | | 2 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | 201 | Baseline | 27JUN2006 | 1 | 15 | | 2 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | 206 | Week 4 | 24JUL2006 | 28 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 22AUG2006 | 57 | 18 | 3 | Y | 2 | 4 | 3 | 4 | 1 | 3 | 1 |
| | | 223 | Final visit | 22AUG2006 | 57 | 18 | 3 | Y | 2 | 4 | 3 | 4 | 1 | 3 | 1 |
| E0403006 | PLA / VAL | 1 | Screening | 19AUG2004 | -7 | 19 | 0 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 19AUG2004 | -7 | 19 | | 2 | 4 | 4 | 1 | 2 | 3 |
| | | 201 | Final visit | 07MAR2005 | 1 | 12 | -7 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3129

CONFIDENTIAL
AZSER12761012

Page 145 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL | 201 | At randomization | 07MAR2005 | | - | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 201 | Baseline | 07MAR2005 | | 1 | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 206 | Week 4 | 04APR2005 | | 29 | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 03MAY2005 | | 58 | 12 | 0 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| | | 207 | Week 12 | 30MAY2005 | | 85 | 10 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 221 | Week 12 | 27JUN2005 | | 113 | 11 | -1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 27JUN2005 | | 113 | 11 | -1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| E0403007 | PLA / VAL | 1 | Screening | 01SEP2004 | | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | Baseline | 01SEP2004 | | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | Final visit | 15DEC2004 | | 1 | 10 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | At randomization | 15DEC2004 | | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| | | 206 | Baseline | 15DEC2004 | | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| | | 206 | Week 4 | 12JAN2005 | | 29 | 11 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 206 | Week 8 | 09FEB2005 | | 57 | 12 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 207 | Week 12 | 09MAR2005 | Y | 85 | 14 | 4 | 2 | 1 | 2 | 3 | 3 | 2 | 1 |
| | | 223 | Final visit | 31MAR2005 | Y | 107 | 14 | 4 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004 | | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Baseline | 01SEP2004 | | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Final visit | 15DEC2004 | | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 15DEC2004 | | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 206 | Baseline | 15DEC2004 | | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 4 | 12JAN2005 | | 29 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 206 | Week 8 | 09FEB2005 | | 57 | 10 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 207 | Week 12 | 09MAR2005 | | 85 | 15 | 6 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004 | | -6 | 16 | 0 | 1 | 3 | 3 | 2 | 3 | 1 | 3 |
| | | 201 | Baseline | 15SEP2004 | | -6 | 16 | 0 | 1 | 3 | 3 | 2 | 3 | 1 | 3 |
| | | 201 | Final visit | 03FEB2005 | | -6 | 16 | 0 | 3 | 2 | 1 | 3 | 2 | 2 | 3 |
| | | 201 | At randomization | 03FEB2005 | | -4 | 12 | -4 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| | | 204 | Baseline | 03FEB2005 | | -2 | 12 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 2 |
| | | 204 | Week 4 | 02MAR2005 | | 28 | 14 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3130

CONFIDENTIAL
AZSER12761013

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 206 | Week 8 | 3MAR2005 | 57 | 17 | | 2 | 3 | 1 | 3 | 3 | 2 | 3 |
| | | 201 | Week 12 | 8APR2005 | 85 | 12 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| | | 211 | Week 28 | 18AUG2005 | 197 | 13 | 1 | 0 | 3 | 1 | 3 | 2 | 1 | 3 |
| | | 214 | Week 40 | 10NOV2005 | 281 | 12 | 0 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 19DEC2005 | 320 | 19 | 7 | 3 | 4 | 2 | 3 | 3 | 2 | 3 |
| E0403012 | PLA / VAL | 1 | Screening | 06OCT2004 | -3 | 23 | | 0 | 3 | 5 | 5 | 4 | 3 | 3 |
| | | 1 | Baseline | 06OCT2004 | -1 | 23 | 0 | 3 | 5 | 1 | 4 | 4 | 2 | 3 |
| | | 201 | Final visit | 2MAR2005 | -1 | 12 | -11 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 23MAR2005 | 1 | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 23MAR2005 | 24 | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 20APR2005 | 29 | 12 | -1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 8MAY2005 | 57 | 12 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 15JUN2005 | 85 | 12 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Week 12 | 13JUL2005 | 113 | 12 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 13JUL2005 | 113 | 13 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| E0403013 | PLA / VAL | 1 | Screening | 06OCT2004 | -7 | 10 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06OCT2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13APR2005 | -1 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13APR2005 | 1 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13APR2005 | 1 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11MAY2005 | 29 | 11 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 8JUN2005 | 57 | 11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06JUL2005 | 85 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26OCT2005 | 197 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18JAN2006 | 281 | 16 | 6 | Y | 1 | 1 | 4 | 3 | 4 | 2 |
| | | 223 | Final visit | 27FEB2006 | 321 | 16 | 6 | Y | 1 | 1 | 4 | 3 | 4 | 2 |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005 | -3 | 14 | | 3 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 31JAN2005 | -3 | 14 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 201 | Final visit | 25MAY2005 | -1 | 11 | -3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 201 | At randomization | 25MAY2005 | 1 | 11 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3131

CONFIDENTIAL
AZSER12761014

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | 201 | Baseline | 25MAY2005 | 1 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 12 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 20JUL2005 | 57 | Y | 19 | 8 | 2 | 1 | 2 | 3 | 3 | 3 | 3 |
| | | 207 | Week 12 | 17AUG2005 | 85 | Y | 20 | 9 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 14SEP2005 | 113 | Y | 22 | 11 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 | -6 | | 18 | | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 07FEB2005 | -1 | | 18 | 0 | 3 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 201 | Final visit | 28JUN2005 | 1 | | 12 | -0 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 201 | At randomization | 28JUN2005 | 1 | | 12 | | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 12 | | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 204 | Week 4 | 23AUG2005 | 57 | | 14 | 2 | 1 | 3 | 1 | 3 | 2 | 2 | 2 |
| | | 206 | Week 8 | 2OSEP2005 | 85 | | 13 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 05JAN2006 | 192 | Y | 13 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 1 |
| | | 223 | Week 28 | 05JAN2006 | 192 | Y | 23 | 11 | 4 | 4 | 4 | 5 | 4 | 2 | 4 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 | -6 | | 16 | | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 03FEB2005 | -6 | | 16 | 0 | 3 | 3 | 1 | 2 | 2 | 2 | 3 |
| | | 201 | Final visit | 01JUN2005 | | | 16 | 5 | 1 | 3 | 1 | 2 | 3 | 2 | 1 |
| | | 201 | At randomization | 01JUN2005 | | | 16 | | 1 | 3 | 1 | 2 | 3 | 2 | 1 |
| | | 201 | Baseline | 01JUN2005 | | | 10 | | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 29JUN2005 | 29 | | 12 | -1 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| | | 206 | Week 8 | 27JUL2005 | 57 | | 10 | -1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 24AUG2005 | 85 | | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 28 | 05DEC2005 | 188 | Y | 23 | 12 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 05DEC2005 | 188 | Y | 23 | 13 | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
| E0403023 | PLA / VAL | 1 | Screening | 28FEB2005 | -3 | | 16 | | 3 | 3 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 28FEB2005 | -3 | | 16 | 0 | 3 | 3 | 1 | 3 | 3 | 2 | 3 |
| | | 201 | Final visit | 19JUL2005 | | | 10 | -6 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 19JUL2005 | | | 11 | | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 204 | Baseline | 16AUG2005 | 29 | | 11 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| | | 204 | Week 4 | 16AUG2005 | 29 | | 11 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3132

CONFIDENTIAL
AZSER12761015

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 206 | Week 8 | 13SEP2005 | | 57 | 11 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 207 | Week 12 | 11OCT2005 | | 85 | 11 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 211 | Week 28 | 31JAN2006 | | 197 | 11 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 214 | Week 40 | 25APR2006 | | 281 | 10 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 217 | Week 52 | 18JUL2006 | | 365 | 10 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 223 | Final visit | 29AUG2006 | | 407 | 10 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 | | -5 | 20 | 0 | 2 | 4 | 3 | 3 | 2 | 2 | 4 |
| | | 1 | Baseline | 10MAR2005 | | -5 | 20 | 0 | 4 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 201 | Final visit | 29AUG2005 | | -1 | 13 | -7 | 1 | 3 | 2 | 1 | 1 | 3 | 2 |
| | | 201 | At randomization | 29AUG2005 | | 1 | 13 | 0 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 206 | Baseline | 29AUG2005 | | 29 | 12 | -1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 26SEP2005 | | 58 | 10 | -3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25OCT2005 | | 85 | 10 | -3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21NOV2005 | | 197 | 13 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| | | 211 | Week 40 | 01MAR2006 | | 197 | 13 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| | | 214 | Final visit | 05JUN2006 | | 281 | 12 | -1 | 2 | 1 | 2 | 1 | 3 | 2 | 2 |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005 | | -6 | 18 | 0 | 2 | 3 | 1 | 3 | 4 | 2 | 3 |
| | | 1 | Baseline | 21APR2005 | | -6 | 18 | 0 | 3 | 3 | 1 | 3 | 4 | 1 | 3 |
| | | 201 | Final visit | 14SEP2005 | | -1 | 13 | -5 | 1 | 3 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | At randomization | 14SEP2005 | | 1 | 13 | 0 | 3 | 3 | 1 | 3 | 3 | 0 | 2 |
| | | 206 | Baseline | 16SEP2005 | | 29 | 12 | -1 | 2 | 3 | 1 | 2 | 3 | 1 | 3 |
| | | 206 | Week 4 | 12OCT2005 | | 57 | 17 | -2 | 4 | 2 | 1 | 3 | 3 | 1 | 3 |
| | | 207 | Week 8 | 09NOV2005 | | 85 | 17 | -4 | 3 | 3 | 2 | 3 | 3 | 1 | 3 |
| | | 211 | Week 12 | 07DEC2005 | | 197 | 15 | -2 | 3 | 3 | 1 | 2 | 3 | 1 | 3 |
| | | 214 | Week 28 | 21JUN2006 | Y | 281 | 15 | -2 | 2 | 4 | 1 | 3 | 3 | 3 | 4 |
| | | 217 | Week 40 | 23AUG2006 | Y | 344 | 20 | 0 | 2 | 4 | 1 | 3 | 3 | 3 | 4 |
| | | 223 | Week 52 | 23AUG2006 | Y | 344 | 20 | 7 | 2 | 4 | 1 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 23AUG2006 | Y | 344 | 20 | 2 | 2 | 4 | 1 | 3 | 3 | 3 | 4 |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 | | -6 | 18 | 0 | 4 | 4 | 1 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 26MAY2005 | | -6 | 18 | 0 | 4 | 4 | 1 | 3 | 3 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3133

CONFIDENTIAL
AZSER12761016

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL | 201 | Final visit | 04JAN2006 | 1 | | 10 | -8 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 04JAN2006 | 1 | | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 01FEB2006 | 29 | Y | 30 | 20 | 5 | 1 | 5 | 6 | 4 | 4 | 4 |
| | | 204 | Final visit | 01FEB2006 | 29 | Y | 30 | 20 | 5 | 1 | 5 | 6 | 4 | 4 | 4 |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 | -7 | | 15 | 0 | 2 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 201 | Baseline | 16AUG2005 | -7 | | 15 | 0 | 2 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 204 | Final visit | 13DEC2005 | 1 | | 7 | -8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13DEC2005 | 1 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07FEB2006 | 57 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28JUN2006 | 198 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 23AUG2006 | 254 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 254 | | 7 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 30MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27APR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25MAY2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 17AUG2006 | 141 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 141 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 | -5 | | 22 | 0 | 3 | 4 | 4 | 4 | 2 | 4 | 4 |
| | | 1 | Baseline | 07DEC2005 | -5 | | 22 | 0 | 3 | 4 | 4 | 4 | 2 | 4 | 4 |
| | | 201 | Final visit | 26JUN2006 | 1 | | 14 | -8 | 1 | 3 | 4 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUN2006 | 1 | | 14 | 0 | 1 | 3 | 4 | 3 | 1 | 1 | 1 |
| | | 204 | Baseline | 26JUN2006 | 1 | | 14 | 0 | 1 | 3 | 4 | 3 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24JUL2006 | 29 | | 18 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

3134

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761017

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL | 223 | Week 8 | 21AUG2006 | 57 | Y | 24 | 10 | 3 | 4 | 1 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 21AUG2006 | 57 | Y | 24 | 10 | 3 | 4 | 1 | 4 | 4 | 3 | 5 |
| E0404001 | PLA / VAL | 1 | Screening | 25AUG2005 | -7 | | 15 | 0 | 1 | 1 | 1 | 5 | 4 | 1 | 2 |
| | | 201 | Baseline | 25AUG2005 | -7 | | 15 | 0 | 1 | 1 | 1 | 5 | 4 | 1 | 2 |
| | | 201 | Final visit | 10JAN2006 | -1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 10JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30MAR2006 | 80 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25JUL2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 225 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404002 | PLA / VAL | 1 | Screening | 25AUG2005 | -7 | | 12 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 25AUG2005 | -7 | | 12 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Final visit | 01FEB2006 | -1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01MAR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 29MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26APR2006 | 85 | Y | 11 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 23MAY2006 | 112 | Y | 13 | 6 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| E0404003 | PLA / VAL | 1 | Screening | 31AUG2005 | -6 | | 16 | 0 | 3 | 3 | 1 | 1 | 4 | 2 | 2 |
| | | 201 | Baseline | 31AUG2005 | -6 | | 16 | 0 | 3 | 3 | 1 | 1 | 4 | 2 | 2 |
| | | 201 | Final visit | 21MAR2006 | -1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 21MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 18APR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16MAY2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13JUN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 23AUG2006 | 156 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3135

CONFIDENTIAL
AZSER12761018

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 223 | Final visit | 23AUG2006 | 156 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25APR2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27MAY2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 19JUN2006 | 85 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19JUN2006 | 85 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404011 | PLA / VAL | 201 | Final visit | 10NOV2005 | -14 | | 14 | | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 27APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 2MAY2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 22JUN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 20JUL2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 113 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404013 | PLA / VAL | 201 | Final visit | 15NOV2005 | -8 | | 20 | | 4 | 2 | 1 | 4 | 2 | 4 | 3 |
| | | 201 | At randomization | 27APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25MAY2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22JUN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20JUL2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 113 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404018 | PLA / VAL | 1 | Final visit | 06DEC2005 | -21 | | 13 | | 3 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 201 | At randomization | 03JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3136

CONFIDENTIAL
AZSER12761019

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 201 | Baseline | 03JUL2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 31JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 14AUG2006 | 43 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 43 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0501001 | PLA / LI | 1 | Screening | 09MAR2005 | -7 | | 13 | | 1 | 1 | 2 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 09MAR2005 | -7 | | 13 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | Final visit | 08AUG2005 | -1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08AUG2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 08AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 05SEP2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 05OCT2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 01OCT2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 22FEB2006 | 199 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 31MAY2006 | 297 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Final visit | 31MAY2006 | 297 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0501003 | PLA / LI | 1 | Screening | 30MAR2005 | -7 | | 9 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 30MAR2005 | -7 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 08AUG2005 | -1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08AUG2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 08AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 05SEP2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 05OCT2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 17JAN2006 | 163 | Y | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 17JAN2006 | 163 | Y | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004 | -7 | | 13 | | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 13DEC2004 | -7 | | 13 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | Final visit | 14MAR2005 | 1 | | 8 | -5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14MAR2005 | 1 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 16MAR2005 | | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 11APR2005 | 29 | Y | 15 | 7 | 3 | 3 | 2 | 4 | 1 | 1 | 1 |
| | | 223 | Final visit | 11APR2005 | 29 | Y | 15 | 7 | 3 | 3 | 2 | 4 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3137

CONFIDENTIAL
AZSER12761020

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 14MAR2005 | -7 | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 05SEP2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 03OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31OCT2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 28NOV2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28NOV2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0502009 | PLA / VAL | 1 | Screening | 04JAN2006 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 04JAN2006 | -7 | 10 | | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Final visit | 05APR2006 | 1 | 12 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| | | 201 | At randomization | 05APR2006 | 1 | 12 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| | | 223 | Baseline | 05APR2006 | 1 | 12 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 223 | Week 4 | 20APR2006 | 16 | Y | 12 | 0 | 1 | 1 | 3 | 3 | 2 | 1 |
| | | 223 | Final visit | 20APR2006 | 16 | Y | 12 | 0 | 1 | 1 | 3 | 3 | 2 | 1 |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28JUL2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 01NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 29DEC2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24JAN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28MAR2006 | 148 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28MAR2006 | 148 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005 | -7 | 14 | 0 | 1 | 1 | 4 | 4 | 1 | 2 | 2 |
| | | 1 | Baseline | 06SEP2005 | -7 | 14 | | 1 | 1 | 4 | 4 | 1 | 2 | 1 |
| | | 201 | Final visit | 07MAR2006 | 1 | 9 | -5 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 07MAR2006 | 1 | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 204 | Baseline | 07MAR2006 | 1 | 9 | 0 | 1 | 1 | 3 | 3 | 1 | 2 | 1 |
| | | 204 | Week 4 | 03APR2006 | 28 | 11 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

3138

CONFIDENTIAL
AZSER12761021

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI | 223 | Week 8 | 02MAY2006 | 57 | Y | 15 | 6 | 1 | 3 | 1 | 4 | 3 | 1 | 2 |
| | | 223 | Final visit | 02MAY2006 | 57 | Y | 15 | 6 | 1 | 3 | 1 | 4 | 3 | 1 | 2 |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 | -7 | | 15 | 0 | 1 | 3 | 1 | 3 | 4 | 2 | 1 |
| | | 201 | Baseline | 03NOV2005 | -7 | | 15 | 0 | 1 | 3 | 1 | 3 | 4 | 2 | 1 |
| | | 201 | Final visit | 03APR2006 | -1 | | 9 | -0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 03APR2006 | 1 | | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 03APR2006 | 1 | | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Week 4 | 30MAY2006 | 30 | Y | 13 | 4 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 | 30 | Y | 13 | 4 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| E0504006 | PLA / VAL | 201 | Final visit | 06DEC2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 11MAY2006 | 31 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11MAY2006 | 31 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JUN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 01AUG2006 | 51 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01AUG2006 | 51 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0505002 | PLA / VAL | 1 | Screening | 23FEB2006 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20JUL2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 17AUG2006 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

3139

CONFIDENTIAL
AZSER12761022