Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19JAN2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16JUN2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17JUL2006 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09AUG2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 24AUG2006 | 99 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 99 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0506003 | PLA / VAL | 1 | Screening | 19JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 5JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 05JAN2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09FEB2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 02MAY2006 | 141 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 | 141 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17JAN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14FEB2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14MAR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 04JUL2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 29AUG2006 | 253 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 253 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3140

CONFIDENTIAL
AZSER12761023

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | 1 | Baseline | | 18JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | | 17MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | | 17MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | | 17MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | | 13JUN2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | Y | 27JUN2006 | 42 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | Y | 27JUN2006 | 42 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0508001 | PLA / LI | 223 | Screening | | 29AUG2006 | 526 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | | 30NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | | 30NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | | 22MAR2005 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | | 22MAR2005 | 1 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | | 22MAR2005 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | | 19APR2005 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | | 17MAY2005 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | | 14JUN2005 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | | 04OCT2005 | 197 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | | 27DEC2005 | 281 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | | 21MAR2006 | 365 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | | 11JUL2006 | 477 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Final visit | | 11JUL2006 | 477 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0509001 | PLA / VAL | 1 | Screening | | 22DEC2004 | -7 | 10 | . | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | | 22DEC2004 | -7 | 10 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | | 29MAR2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | | 29MAR2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | | 29MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | | 5APR2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | | 3MAY2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | | 20JUN2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | | 10OCT2005 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | | 06JAN2006 | 284 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | | 27MAR2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | | 20JUL2006 | 479 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3141

CONFIDENTIAL
AZSER12761024

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | 223 | Week 68 | 28AUG2006 | 518 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 518 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0510001 | PLA / VAL | 1 | Screening | 24AUG2005 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 24AUG2005 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 24NOV2005 | 1 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 24NOV2005 | 1 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 24NOV2005 | 1 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 3DEC2005 | 30 | | 10 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23JAN2006 | 61 | Y | 19 | 9 | 2 | 4 | 3 | 3 | 4 | 2 | 1 |
| | | 223 | Final visit | 23JAN2006 | 61 | Y | 19 | 9 | 2 | 4 | 3 | 3 | 4 | 2 | 1 |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05MAY2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23SEP2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20OCT2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 15NOV2005 | 84 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15NOV2005 | 84 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02DEC2005 | 1 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02DEC2005 | 1 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02DEC2005 | 1 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29DEC2005 | 28 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25JAN2006 | 55 | | 9 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 207 | Week 12 | 27FEB2006 | 88 | | 9 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 27APR2006 | 147 | Y | 15 | 7 | 1 | 4 | 4 | 4 | 3 | 1 | 1 |
| | | 223 | Final visit | 27APR2006 | 147 | Y | 15 | 7 | 1 | 4 | 4 | 4 | 3 | 1 | 1 |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21DEC2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12761025

Page 158 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511003 | PLA / VAL | 201 | Final visit | 19JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19JUL2006 | 31 | | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 4 | 02AUG2006 | 45 | Y | 15 | 8 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 02AUG2006 | 45 | Y | 15 | 8 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| E0601001 | PLA / VAL | 1 | Screening | 02FEB2005 | -1 | | 11 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 02FEB2005 | -1 | | 11 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 28JUN2005 | -1 | | 17 | -6 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 28JUN2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUN2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JUL2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21SEP2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 10JAN2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10JAN2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0603001 | PLA / LI | 1 | Screening | 12MAY2004 | -7 | | 21 | 0 | 2 | 5 | 4 | 2 | 4 | 3 | 3 |
| | | 1 | Baseline | 12MAY2004 | -7 | | 21 | 0 | 5 | 2 | 4 | 1 | 4 | 2 | 3 |
| | | 201 | Final visit | 08DEC2004 | -7 | | 12 | -9 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 201 | At randomization | 08DEC2004 | -7 | | 12 | -9 | 1 | 2 | 4 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 08DEC2004 | | | 12 | 0 | 4 | 4 | 2 | 2 | 5 | 4 | 4 |
| | | 223 | Week 4 | 22DEC2004 | 15 | | 27 | 15 | 4 | 4 | 2 | 2 | 5 | 4 | 4 |
| | | 223 | Final visit | 22DEC2004 | 15 | Y | 27 | 15 | 4 | 4 | 2 | 2 | 5 | 4 | 4 |
| E0603007 | PLA / VAL | 1 | Screening | 30NOV2004 | -1 | | 16 | 0 | 2 | 1 | 3 | 5 | 1 | 3 | 1 |
| | | 1 | Baseline | 30NOV2004 | -1 | | 16 | 0 | 1 | 1 | 2 | 5 | 1 | 5 | 1 |
| | | 201 | Final visit | 09MAY2005 | -1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAY2005 | -1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAY2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07JUN2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUL2005 | 74 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16AUG2005 | 100 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 24NOV2005 | 200 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3143

CONFIDENTIAL
AZSER12761026

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 214 | Week 40 | 14FEB2006 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 16MAY2006 | 373 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 29AUG2006 | 478 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 478 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005 | -4 | 9 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 28NOV2005 | -4 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 22MAY2006 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22MAY2006 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 06JUN2006 | 16 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06JUN2006 | 16 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0603014 | PLA / VAL | 1 | Screening | 17JAN2006 | -6 | 13 | | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 17JAN2006 | -6 | 13 | 0 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 30MAY2006 | 1 | 8 | -5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30MAY2006 | 1 | 8 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30MAY2006 | 1 | 8 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 9 | 0 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 22AUG2006 | 85 | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 85 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604002 | PLA / LI | 1 | Screening | 18MAY2004 | -7 | 23 | | 4 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 21OCT2004 | -7 | 23 | 0 | 4 | 3 | 3 | 2 | 4 | 4 | 3 |
| | | 201 | Final visit | 21OCT2004 | -1 | 7 | -16 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21OCT2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21OCT2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1NOV2004 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16DEC2004 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13JAN2005 | 85 | 9 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10MAY2005 | 202 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 02AUG2005 | 286 | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 219 | Week 52 | 21OCT2005 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 24FEB2006 | 492 | 13 | 6 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3144

CONFIDENTIAL
AZSER12761027

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 221 | Week 86 | 3MAY2006 | 588 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 31AUG2006 | 680 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 680 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004 | -4 | | 20 | 0 | 2 | 4 | 1 | 4 | 5 | 1 | 3 |
| | | 1 | Baseline | 29OCT2004 | -4 | | 20 | 0 | 2 | 4 | 1 | 4 | 5 | 1 | 3 |
| | | 201 | Final visit | 16JUN2005 | 1 | | 7 | -13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16JUN2005 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 14JUL2005 | 29 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 11AUG2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08SEP2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09DEC2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 38 | 07FEB2006 | 237 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07FEB2006 | 237 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604018 | PLA / LI | 1 | Screening | 19JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 07JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07JUN2005 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 05JUL2005 | 29 | Y | 23 | 16 | 5 | 3 | 1 | 4 | 2 | 4 | 3 |
| | | 223 | Final visit | 05JUL2005 | 29 | Y | 23 | 16 | 5 | 3 | 1 | 4 | 2 | 4 | 3 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 31JAN2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 06JUN2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUN2005 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07JUL2005 | 32 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29AUG2005 | 85 | | 10 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 16 | 31AUG2005 | 87 | | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 31AUG2005 | 87 | | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3145

CONFIDENTIAL
AZSER12761028

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 | -7 | | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Baseline | 22FEB2005 | -7 | | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Final visit | 02SEP2005 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02SEP2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 4 | 23SEP2005 | 22 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 23SEP2005 | 22 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23SEP2005 | 22 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604040 | PLA / LI | 1 | Screening | 10JAN2006 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Baseline | 10JAN2006 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 11MAY2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09JUN2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07JUL2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02AUG2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 02AUG2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 113 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604045 | PLA / LI | 1 | Screening | 06MAR2006 | -2 | | 11 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 06MAR2006 | -2 | | 11 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 04AUG2006 | -3 | | 8 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04AUG2006 | 1 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04AUG2006 | 1 | | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 15AUG2006 | 12 | | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004 | -7 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 02JUN2005 | -7 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Final visit | 12JAN2005 | 1 | | 7 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JAN2005 | 1 | | 7 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 12JAN2005 | 1 | | 7 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 10FEB2005 | 30 | | 9 | 2 | 1 | 1 | 1 | 1 | 4 | 1 | 2 |
| | | 206 | Week 8 | 11MAR2005 | 59 | | 7 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 08APR2005 | 87 | | 14 | 7 | 2 | 2 | 1 | 4 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

3146

CONFIDENTIAL
AZSER12761029

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | |
| E0605002 | PLA / LI | 207 | Final visit | 08APR2005 | 87 | | 14 | 7 | 2 | 2 | 1 | 4 | 1 | 2 | 2 |
| E0605004 | PLA / VAL | 1 | Screening | 09JUN2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09JUN2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 10FEB2005 | 31 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10FEB2005 | 31 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0606001 | PLA / LI | 1 | Screening | 27SEP2004 | -2 | | 20 | 0 | 3 | 4 | 4 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 27SEP2004 | -2 | | 20 | 0 | 3 | 4 | 4 | 3 | 3 | 2 | 1 |
| | | 201 | At randomization | 09MAR2005 | -1 | | 8 | -12 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 8 | -12 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04MAY2005 | 63 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06JUN2005 | 90 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22AUG2005 | 167 | Y | 28 | 20 | 5 | 4 | 6 | 3 | 4 | 3 | 4 |
| | | 223 | Final visit | 22AUG2005 | 167 | Y | 28 | 20 | 5 | 4 | 6 | 3 | 4 | 3 | 4 |
| E0606005 | PLA / VAL | 1 | Screening | 30NOV2005 | -7 | | 20 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 30NOV2005 | -7 | | 20 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | Final visit | 09MAY2006 | 1 | | 9 | -11 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 09MAY2006 | 1 | | 9 | -11 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 4 | 06JUN2006 | 29 | Y | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06JUN2006 | 29 | Y | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 08NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07DEC2004 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3147

CONFIDENTIAL
AZSER12761030

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 206 | Week 8 | 06JAN2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01FEB2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 27APR2005 | 171 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27APR2005 | 171 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005 | -7 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16NOV2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 29NOV2005 | 43 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29NOV2005 | 43 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0702001 | PLA / VAL | 1 | Screening | 13OCT2004 | -5 | | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 13OCT2004 | -5 | | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 14FEB2005 | 1 | | 9 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14FEB2005 | 1 | | 9 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14FEB2005 | 1 | | 9 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14MAR2005 | 29 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11APR2005 | 57 | | 8 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10MAY2005 | 86 | | 7 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29AUG2005 | 197 | | 13 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 1 |
| | | 214 | Week 40 | 21NOV2005 | 281 | | 14 | -2 | 1 | 4 | 1 | 2 | 1 | 4 | 1 |
| | | 217 | Week 52 | 13FEB2006 | 365 | | 10 | -2 | 1 | 4 | 1 | 2 | 1 | 3 | 1 |
| | | 223 | Week 52 | 21FEB2006 | 373 | Y | 14 | 5 | 3 | 4 | 1 | 4 | 2 | 1 |
| | | 223 | Final visit | 21FEB2006 | 373 | Y | 14 | 5 | 3 | 4 | 1 | 4 | 2 | 1 |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21SEP2005 | 29 | | 9 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27OCT2005 | 65 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.ist  02MAR2007:13:46  kcpx265

3148

CONFIDENTIAL
AZSER12761031

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 206 | Final visit | 27OCT2005 | 65 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0702005 | PLA / VAL | 201 | Final visit | 27OCT2005 | -8 | | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | At randomization | 22FEB2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22FEB2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24MAR2006 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 30MAR2006 | 37 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30MAR2006 | 37 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705002 | PLA / VAL | 1 | Screening | 23DEC2004 | -6 | | 18 | 0 | 1 | 4 | 4 | 5 | 1 | 1 | 2 |
| | | 1 | Baseline | 23DEC2004 | -6 | | 18 | 0 | 1 | 4 | 4 | 5 | 1 | 1 | 2 |
| | | 201 | Final visit | 21JAN2005 | -6 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26APR2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 26APR2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2MAY2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 8JUN2005 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 1JUL2005 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14NOV2005 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 26JAN2006 | 276 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19APR2006 | 359 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705005 | PLA / VAL | 1 | Screening | 25APR2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25APR2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16AUG2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16AUG2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 16AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16SEP2005 | 35 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10OCT2005 | 66 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16NOV2005 | 93 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07MAR2006 | 204 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 24MAY2006 | 280 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 16AUG2006 | 366 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 366 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3149

CONFIDENTIAL
AZSER12761032

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27MAY2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10OCT2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 4 | 8OCT2005 | 9 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18OCT2005 | 9 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005 | | | 11 | | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 19JUL2005 | -2 | | 11 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 29NOV2005 | -2 | | 17 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 29NOV2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JAN2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10JAN2006 | 43 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07FEB2006 | 71 | | 11 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 07MAR2006 | 99 | | 21 | 14 | 3 | 3 | 3 | 3 | 5 | 3 | 2 |
| | | 223 | Final visit | 11APR2006 | 134 | | 21 | 14 | 3 | 3 | 3 | 3 | 5 | 3 | 2 |
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01SEP2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 10 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 221 | Week 4 | 06FEB2006 | 8 | Y | 10 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 16JAN2006 | 8 | Y | 10 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 | | | 15 | | 3 | 2 | 1 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 09JAN2006 | -2 | | 15 | 0 | 2 | 2 | 1 | 4 | 4 | 1 | 1 |
| | | 201 | Final visit | 09JAN2006 | -2 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 4 | 06FEB2006 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23JAN2006 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3150

CONFIDENTIAL
AZSER12761033

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT CODE | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17FEB2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 28JUL2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUL2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02NOV2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08MAR2006 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05APR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30MAY2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09JUN2006 | 94 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17JUL2006 | 132 | Y | 22 | 15 | 4 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 17JUL2006 | 132 | Y | 22 | 15 | 4 | 3 | 4 | 4 | 4 | 3 | 3 |
| E0707003 | PLA / VAL | 1 | Screening | 04OCT2005 | -6 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04OCT2005 | -6 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27JUN2006 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05JUL2006 | 9 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05JUL2006 | 9 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 | -6 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09NOV2005 | -6 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06JUN2006 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07JUN2006 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 19AUG2006 | 75 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19AUG2006 | 75 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 | -7 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3151

CONFIDENTIAL
AZSER12761034

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 1 | Baseline | 1DEC2005 | -7 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 04JUL2006 | -1 | | 11 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04JUL2006 | -1 | | 11 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JUL2006 | | | 11 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 18JUL2006 | 15 | Y | 13 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 18JUL2006 | 15 | Y | 13 | 2 | 3 | 3 | 1 | 1 | 1 | 3 | 3 |
| E0708001 | PLA / LI | 1 | Screening | 27JUN2005 | -7 | | 14 | | 3 | 1 | 1 | 1 | 3 | 3 | 2 |
| | | 1 | Baseline | 7JUN2005 | -7 | | 14 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 2 |
| | | 201 | Final visit | 29SEP2005 | -1 | | 12 | -2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | At randomization | 29SEP2005 | -1 | | 12 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Baseline | 29SEP2005 | | | 12 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 204 | Week 4 | 27OCT2005 | 29 | | 10 | -4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 22NOV2005 | 55 | | 17 | 0 | 3 | 1 | 1 | 2 | 3 | 3 | 1 |
| | | 207 | Week 12 | 20DEC2005 | 83 | | 10 | -2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 12 | 04JAN2006 | 98 | | 9 | -3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 04JAN2006 | 98 | | 9 | -3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005 | -2 | | 18 | | 3 | 1 | 4 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 05APR2005 | -2 | | 18 | 0 | 3 | 1 | 4 | 3 | 3 | 3 | 1 |
| | | 201 | Final visit | 22SEP2005 | -1 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22SEP2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22SEP2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20OCT2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16NOV2005 | 56 | | 7 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 1DEC2005 | 85 | | 13 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 1 |
| | | 223 | Week 12 | 21DEC2005 | 91 | | 13 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 21DEC2005 | 91 | | 13 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 2 |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005 | -4 | | 20 | | 3 | 4 | 3 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 14APR2005 | -4 | | 20 | 0 | 3 | 4 | 3 | 4 | 4 | 2 | 1 |
| | | 201 | Final visit | 30SEP2005 | -1 | | 13 | -7 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 30SEP2005 | -1 | | 13 | 0 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 30SEP2005 | | | 13 | 0 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 28OCT2005 | 29 | | 10 | -3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:46  kcpx265

3152

CONFIDENTIAL
AZSER12761035

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802006 | PLA / LI | 206 | Week 8 | 25NOV2005 | 57 | | 14 | | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
| | | 207 | Week 12 | 21DEC2005 | 83 | | 14 | | 3 | 3 | 1 | 3 | 3 | 1 | 1 |
| | | 223 | Week 12 | 12JAN2006 | 105 | Y | 20 | | 3 | 5 | 2 | 4 | 4 | 1 | 1 |
| | | 223 | Final visit | 12JAN2006 | 105 | Y | 20 | | 3 | 5 | 2 | 4 | 4 | 1 | 1 |
| E0802007 | PLA / LI | 1 | Screening | 15APR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15APR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 05OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 03NOV2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01DEC2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03JAN2006 | 90 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20APR2006 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18JUL2006 | 287 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 17AUG2006 | 317 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 317 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005 | -7 | | 11 | | 1 | 2 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 08SEP2005 | -7 | | 11 | | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 07FEB2006 | | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 20FEB2006 | 15 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20FEB2006 | 15 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005 | -5 | | 15 | | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| | | 201 | Baseline | 08SEP2005 | -5 | | 15 | | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| | | 201 | Final visit | 31JAN2006 | | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31JAN2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06MAR2006 | 35 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06MAR2006 | 35 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02MAY2006 | 113 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761036

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 223 | Final visit | 21AUG2006 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 | -3 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25OCT2004 | -3 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17MAR2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17MAR2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14APR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12MAY2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09JUN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29SEP2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 22DEC2005 | 281 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 02MAR2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 19JUL2006 | 490 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 31AUG2006 | 533 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 533 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 | -7 | | 14 | 0 | 3 | 3 | 1 | 3 | 1 | 2 | 1 |
| | | 201 | Baseline | 26MAY2005 | -7 | | 14 | 0 | 3 | 3 | 1 | 3 | 1 | 2 | 1 |
| | | 201 | Final visit | 19OCT2005 | -1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19OCT2005 | -1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19OCT2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14DEC2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11JAN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03MAY2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 26JUL2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 309 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005 | -7 | | 21 | 0 | 4 | 3 | 1 | 4 | 6 | 2 | 1 |
| | | 201 | Baseline | 05JUL2005 | -7 | | 21 | 0 | 4 | 3 | 1 | 4 | 6 | 2 | 1 |
| | | 201 | At randomization | 03NOV2005 | 1 | | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12761037

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 206 | Week 4 | 29NOV2005 | 27 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 8DEC2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24JAN2006 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 16MAY2006 | 195 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 211 | Week 28 | 10JUL2006 | 250 | Y | 32 | 25 | 6 | 6 | 2 | 6 | 6 | 4 | 2 |
| | | 223 | Final visit | 10JUL2006 | 250 | Y | 32 | 25 | 6 | 6 | 2 | 6 | 6 | 4 | 2 |
| E0805018 | PLA / LI | 1 | Screening | 15NOV2005 | -7 | 14 | | 2 | 2 | 1 | 1 | 5 | 3 | 1 |
| | | 1 | Baseline | 15NOV2005 | -7 | 14 | 0 | 2 | 2 | 1 | 1 | 5 | 3 | 1 |
| | | 201 | Final visit | 14FEB2006 | -1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14FEB2006 | -1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14FEB2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 1MAR2006 | 29 | 11 | 4 | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 206 | Week 8 | 11APR2006 | 57 | 12 | 5 | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
| | | 223 | Week 8 | 24APR2006 | 70 | 11 | 4 | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
| | | 223 | Final visit | 24APR2006 | 70 | 11 | 4 | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
| E0805021 | PLA / LI | 1 | Screening | 2DEC2005 | -5 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 2DEC2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24MAY2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24MAY2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24MAY2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 20JUN2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 24AUG2006 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805022 | PLA / LI | 1 | Screening | 5JAN2006 | -7 | 12 | | 1 | 3 | 1 | 1 | 3 | 1 | 2 |
| | | 1 | Baseline | 5JAN2006 | -7 | 12 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 2 |
| | | 201 | Final visit | 27JUL2006 | -1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUL2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JUL2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 2AUG2006 | 21 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 24AUG2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761038

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 | -6 | 10 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 201 | Baseline | 23FEB2006 | -6 | 10 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 201 | Final visit | 26JUN2006 |  | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 26JUN2006 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 26JUN2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Week 4 | 26JUL2006 | 31 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Week 8 | 23AUG2006 | 59 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 23AUG2006 | 59 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005 | -7 | 13 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 10NOV2005 | -7 | 13 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 01JUN2006 |  | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 01JUN2006 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 01JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 29JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 27JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 31AUG2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0806003 | PLA / VAL | 1 | Screening | 30NOV2005 | -7 | 12 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 201 | Baseline | 30NOV2005 | -7 | 12 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 01JUN2006 |  | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 01JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 01JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 30JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 31AUG2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 31AUG2006 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 | -3 | 10 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 25APR2005 | -3 | 10 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Final visit | 05OCT2005 |  | 9 | -1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 05OCT2005 | 1 | 9 | -1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 05OCT2005 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 206 | Week 4 | 02NOV2005 | 29 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 206 | Week 8 | 30NOV2005 | 57 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3156

CONFIDENTIAL
AZSER12761039

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 207 | Week 12 | 06JAN2006 | 92 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 211 | Week 28 | 26APR2006 | 204 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 214 | Week 40 | 19JUL2006 | 288 | 8 | -1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 52 | 30AUG2006 | 330 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 330 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0901003 | PLA / LI | 1 | Screening | 27JUN2005 | -2 | 10 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27JUN2005 | -2 | 10 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 1MAY2006 | -1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 1MAY2006 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1MAY2006 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09JUN2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 12 | 01AUG2006 | 83 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 112 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0901004 | PLA / LI | 1 | Screening | 13SEP2005 | -6 | 15 | | 2 | 1 | 2 | 2 | 2 | 5 | 2 |
| | | 1 | Baseline | 13SEP2005 | -6 | 15 | 0 | 2 | 1 | 2 | 2 | 2 | 5 | 1 |
| | | 201 | Final visit | 19JAN2006 | -1 | 8 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Randomization | 19JAN2006 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 19JAN2006 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 10FEB2006 | 23 | 21 | 13 | 5 | 1 | 1 | 3 | 2 | 6 | 3 |
| | | 204 | Final visit | 10FEB2006 | 23 | 21 | 13 | 5 | 1 | 1 | 3 | 2 | 6 | 3 |
| E0908001 | PLA / VAL | 1 | Screening | 27JUL2005 | -7 | 14 | | 2 | 4 | 3 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 27JUL2005 | -7 | 14 | 0 | 2 | 4 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 19JAN2006 | -1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 19JAN2006 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2006 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09FEB2006 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAR2006 | 50 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06APR2006 | 78 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03AUG2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 01SEP2006 | 226 | Y | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3157

CONFIDENTIAL
AZSER12761040

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | 223 | Final visit | 01SEP2006 | 226 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0911001 | PLA / VAL | 201 | Final visit | 18MAY2005 | -12 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Randomization | 21SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13OCT2005 | 23 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09NOV2005 | 50 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07DEC2005 | 78 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29MAR2006 | 190 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 21JUN2006 | 274 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 23AUG2006 | 337 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 337 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0911004 | PLA / LI | 1 | Screening | 10NOV2005 | -6 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10NOV2005 | -6 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13APR2006 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 08FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 05APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 23AUG2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0911005 | PLA / LI | 1 | Screening | 24OCT2005 | -3 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24OCT2005 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 18JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16FEB2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16MAR2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13APR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 24AUG2006 | 219 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 219 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3158

CONFIDENTIAL
AZSER12761041

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01MAR2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29JUN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29JUN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 4 | 26JUL2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 8 | 24AUG2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912011 | PLA / LI | 1 | Screening | 01OCT2005 | -6 | | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 01OCT2005 | -6 | | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 24FEB2006 | -1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24FEB2006 | -1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28FEB2006 | 3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 28MAR2006 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 1MAY2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 19MAY2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912015 | PLA / VAL | 1 | Screening | 17NOV2005 | -6 | | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 17NOV2005 | -6 | | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 15MAY2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15MAY2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12JUN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 12JUN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28SEP2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 12JUN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JUL2006 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 25JUL2006 | 72 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3159

CONFIDENTIAL
AZSER12761042

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 223 | Final visit | 25JUL2006 | 72 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0915004 | PLA / LI | 1 | Screening | 13DEC2005 | -3 |  | 15 |  | 3 | 3 | 1 | 3 | 1 | 3 | 1 |
|  |  | 201 | Baseline | 13DEC2005 | -3 |  | 15 | 0 | 3 | 3 | 1 | 3 | 1 | 3 | 1 |
|  |  | 201 | Final visit | 16JUN2006 | 1 |  | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 16JUN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 16JUN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0917001 | PLA / VAL | 1 | Final visit | 18MAY2005 | -8 |  | 11 |  | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 17NOV2005 | 1 |  | 12 | 0 | 3 | 3 | 1 | 3 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 17NOV2005 | 1 |  | 12 | 0 | 3 | 3 | 1 | 3 | 2 | 1 | 1 |
|  |  | 204 | Week 4 | 15DEC2005 | 29 |  | 12 | 0 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
|  |  | 206 | Week 12 | 6JAN2006 | 71 |  | 12 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 207 | Week 28 | 20FEB2006 | 96 |  | 10 | -2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 26APR2006 | 161 | Y | 12 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 223 | Final visit | 26APR2006 | 161 | Y | 12 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| E0918002 | PLA / VAL | 201 | Final visit | 06OCT2005 | -14 |  | 8 |  | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 1MAY2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 1MAY2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 25MAY2006 | 15 | Y | 17 | 10 | 2 | 3 | 2 | 3 | 2 | 2 | 3 |
|  |  | 223 | Final visit | 25MAY2006 | 15 | Y | 17 | 10 | 4 | 3 | 2 | 1 | 1 | 3 | 3 |
| E0919001 | PLA / VAL | 1 | Screening | 29JUN2005 | -6 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 29JUN2005 | -6 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 22NOV2005 | 1 |  | 9 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 22NOV2005 | 1 |  | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 22NOV2005 | 1 |  | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 20DEC2005 | 29 |  | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 17JAN2006 | 57 |  | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 28 | 17FEB2006 | 85 |  | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 27APR2006 | 157 | Y | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 27APR2006 | 157 | Y | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3160

CONFIDENTIAL
AZSER12761043

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005 | | -6 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18OCT2005 | | -6 | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17JAN2006 | | -1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17JAN2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 14FEB2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14MAR2006 | | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 07APR2006 | | 81 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 07APR2006 | | 81 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1001002 | PLA / VAL | 1 | Screening | 03JUN2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JUN2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12OCT2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12OCT2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 12OCT2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09NOV2005 | Y | 29 | 12 | 5 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| | | 223 | Final visit | 16NOV2005 | Y | 36 | 12 | 5 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| E1004003 | PLA / LI | 201 | Final visit | 31OCT2005 | | -9 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUN2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JUN2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25JUL2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08AUG2006 | | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1006002 | PLA / LI | 1 | Screening | 07JAN2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JAN2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06APR2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06APR2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04MAY2005 | | 35 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2005 | | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28JUN2005 | | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3161

CONFIDENTIAL
AZSER12761044

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | 223 | Week 28 | 19SEP2005 | 167 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19SEP2005 | 167 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005 | -4 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24FEB2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 07JUN2005 | 13 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07JUN2005 | 13 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1008001 | PLA / LI | 201 | Final visit | 28OCT2004 | -14 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14JUL2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 14AUG2005 | 63 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13SEP2005 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 01DEC2005 | 170 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01DEC2005 | 170 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 26SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 15DEC2005 | 81 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15DEC2005 | 81 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1011001 | PLA / LI | 1 | Screening | 1NOV2004 | -7 | | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 1NOV2004 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 28JUN2005 | 1 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28JUN2005 | 1 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3162

CONFIDENTIAL
AZSER12761045

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 206 | Week 4 | 22JUL2005 | 25 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26AUG2005 | 60 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23SEP2005 | 88 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 30SEP2005 | 95 | Y | 10 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30SEP2005 | 95 | Y | 10 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004 | -3 | | 20 | 0 | 3 | 3 | 1 | 5 | 4 | 2 | 2 |
| | | 1 | Baseline | 31MAY2004 | -3 | | 20 | 0 | 3 | 3 | 1 | 5 | 4 | 2 | 2 |
| | | 201 | Final visit | 05OCT2004 | 7 | | 7 | -13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03NOV2004 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30NOV2004 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29DEC2004 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19APR2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 11JUL2005 | 280 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 10OCT2005 | 371 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 02JAN2006 | 455 | Y | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 02JAN2006 | 455 | Y | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 | -6 | | 16 | 0 | 1 | 2 | 1 | 6 | 3 | 1 | 2 |
| | | 1 | Baseline | 03JUN2004 | -6 | | 16 | 0 | 1 | 2 | 1 | 6 | 3 | 1 | 2 |
| | | 201 | Final visit | 13OCT2004 | -1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13OCT2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10NOV2004 | 29 | | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 204 | Week 8 | 30NOV2004 | 49 | Y | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 2 |
| | | 223 | Final visit | 30NOV2004 | 49 | Y | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03JUN2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22DEC2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3163

CONFIDENTIAL
AZSER12761046

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101006 | PLA / VAL | 223 | Week 12 | 15FEB2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 15FEB2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004 | -2 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 17NOV2004 | -2 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 07JUL2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 07JUL2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 07JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 30AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 30AUG2005 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 29SEP2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 21NOV2005 | 138 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 21NOV2005 | 138 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005 | -7 | 8 |  | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 09MAR2005 | -7 | 8 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 201 | Final visit | 12JUL2005 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 12JUL2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 12JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 09AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 05OCT2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 05DEC2005 | 147 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 05DEC2005 | 147 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101021 | PLA / LI | 1 | Screening | 12APR2005 | -6 | 18 |  | 2 | 1 | 2 | 4 | 4 | 2 | 3 |
|  |  | 201 | Baseline | 12APR2005 | -6 | 18 | 0 | 2 | 1 | 2 | 4 | 4 | 2 | 3 |
|  |  | 201 | Final visit | 06SEP2005 | -1 | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 06SEP2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 06SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 04OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 03NOV2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 12 | 01DEC2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 07MAR2006 | 203 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 26JUN2006 | 294 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3164

CONFIDENTIAL
AZSER12761047

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101021 | PLA / LI | 223 | Week 52 | 17AUG2006 | 346 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 346 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29DEC2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08JUN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 12 | 06JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17AUG2006 | 71 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 71 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005 | -7 | | 12 | | 1 | 1 | 3 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 29DEC2005 | -7 | | 12 | 0 | 1 | 1 | 3 | 4 | 1 | 1 | 1 |
| | | 201 | Final visit | 24MAY2006 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 24MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21JUN2006 | 29 | | 17 | 10 | 1 | 3 | 3 | 4 | 1 | 3 | 2 |
| | | 223 | Week 4 | 29JUN2006 | 37 | | 17 | 10 | 1 | 3 | 3 | 4 | 1 | 3 | 2 |
| | | 223 | Final visit | 29JUN2006 | 37 | | 17 | 10 | 4 | 3 | 3 | 4 | 1 | 4 | 1 |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004 | -7 | | 13 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 09JUN2004 | -7 | | 13 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 2 |
| | | 201 | Final visit | 09MAR2005 | 1 | | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 09MAR2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 06APR2005 | 27 | Y | 12 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 04APR2005 | 27 | Y | 12 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004 | -4 | | 15 | | 1 | 3 | 3 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 12JUL2004 | -4 | | 15 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 27JAN2005 | -7 | | 8 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JAN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27JAN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24FEB2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3165

CONFIDENTIAL
AZSER12761048

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 206 | Week 8 | 24MAR2005 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21APR2005 | 85 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 15JUL2005 | 170 | Y | 11 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 223 | Final visit | 15JUL2005 | 170 | Y | 11 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005 | -3 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 26OCT2005 | -3 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 07JUN2006 | 1 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 07JUN2006 | 1 | | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 07JUN2006 | 1 | | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 05JUL2006 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02AUG2006 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 30AUG2006 | 85 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 85 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104012 | PLA / VAL | 1 | Screening | 16NOV2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 201 | Baseline | 16NOV2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 201 | Final visit | 15MAR2006 | -1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12APR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10MAY2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JUN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 30AUG2006 | 169 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 169 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23FEB2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19JUL2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 16AUG2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/ll20020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3166

CONFIDENTIAL
AZSER12761049

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004 | -7 | | 16 | 0 | 1 | 2 | 2 | 3 | 2 | 4 | 2 |
| | | 1 | Baseline | 06APR2004 | -7 | | 16 | | 1 | 2 | 2 | 3 | 2 | 4 | 2 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 10 | -6 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 10 | | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 10 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 | -6 | | 18 | 0 | 1 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 12MAY2004 | -6 | | 18 | | 1 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 02NOV2004 | 1 | | 10 | -8 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 02NOV2004 | 1 | | 10 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 10 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Week 4 | 30NOV2004 | 29 | Y | 10 | 0 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 30NOV2004 | 29 | Y | 10 | | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| E1106003 | PLA / VAL | 1 | Screening | 23MAY2005 | -4 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23MAY2005 | -4 | | 8 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03FEB2006 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 28FEB2006 | 26 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28FEB2006 | 26 | Y | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106005 | PLA / VAL | 1 | Screening | 04JUL2005 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04JUL2005 | -3 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17MAR2006 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13APR2006 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11MAY2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29AUG2006 | 194 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 31AUG2006 | 196 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 196 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106007 | PLA / LI | 1 | Screening | 19OCT2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3167

CONFIDENTIAL
AZSER12761050

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 1 | Baseline | 19OCT2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13APR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 8JUN2006 | 57 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 12JUN2006 | 61 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12JUN2006 | 61 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106012 | PLA / VAL | 1 | Screening | 07DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05MAY2006 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUN2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 29AUG2006 | 146 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 146 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 | -6 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 28SEP2005 | 1 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25NOV2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21DEC2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21DEC2005 | 203 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 03JUL2006 | 279 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 25AUG2006 | 332 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 332 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1108004 | PLA / VAL | 1 | Screening | 09NOV2004 | -3 | 16 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 3 |
| | | 1 | Baseline | 09NOV2004 | -3 | 16 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,   4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3168

CONFIDENTIAL
AZSER12761051

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 201 | Final visit | 02MAR2005 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 06APR2005 | 36 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06APR2005 | 36 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005 | -6 | | 11 | 0 | 1 | 1 | 1 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 12OCT2005 | -6 | | 17 | -4 | 1 | 4 | 2 | 4 | 2 | 1 | 1 |
| | | 201 | Final visit | 05APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04MAY2006 | 30 | | 9 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 8 | 30MAY2006 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27JUN2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 23AUG2006 | 141 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 141 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16MAR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23AUG2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21SEP2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19OCT2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07FEB2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 02MAY2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 64 | 31AUG2006 | 400 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 400 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28APR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206O5.lst panss100.sas  02MAR2007:13:46  kcpx265

3169

CONFIDENTIAL
AZSER12761052

Page 185 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 201 | Baseline | 17AUG2005 | 15 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 31AUG2005 | 15 | Y | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2005 | 15 | Y | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 | -6 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 19JAN2006 | -6 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 17MAY2006 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 14JUN2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JUL2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09AUG2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 30AUG2006 | 106 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 106 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1117004 | PLA / VAL | 1 | Screening | 06OCT2005 | -7 | | 18 | | 2 | 3 | 1 | 3 | 4 | 3 | 2 |
| | | 1 | Baseline | 06OCT2005 | -7 | | 18 | 0 | 3 | 3 | 1 | 3 | 4 | 3 | 2 |
| | | 201 | Final visit | 01FEB2006 | -1 | | 9 | -9 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 01FEB2006 | -1 | | 9 | | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 01FEB2006 | -1 | | 9 | | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 4 | 01MAR2006 | 29 | | 9 | -2 | 1 | 3 | 1 | 2 | 3 | 2 | 1 |
| | | 206 | Week 8 | 29MAR2006 | 57 | | 14 | | 3 | 2 | 1 | 3 | 3 | 2 | 2 |
| | | 211 | Week 12 | 26APR2006 | 85 | | 11 | -2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 211 | Week 28 | 16AUG2006 | 197 | | 12 | | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| | | 223 | Week 28 | 13SEP2006 | 223 | | 10 | -1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 13SEP2006 | 223 | | 10 | | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 | -4 | | 13 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 27JUN2005 | -4 | | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Final visit | 21NOV2005 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21NOV2005 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 5DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13FEB2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3170

CONFIDENTIAL
AZSER12761053

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 211 | Week 28 | 06JUN2006 | | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 28AUG2006 | | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 | | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 24OCT2005 | | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Final visit | 27MAR2006 | | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27MAR2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27MAR2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 08MAY2006 | | 43 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 07JUL2006 | | 103 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07JUL2006 | | 103 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01AUG2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09MAY2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAY2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAY2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06JUN2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 31JUL2006 | | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 30AUG2006 | | 114 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | | 114 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1120005 | PLA / VAL | 1 | Screening | 27SEP2005 | | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 27SEP2005 | | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 31MAY2006 | | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31MAY2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31MAY2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28JUN2006 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 09AUG2006 | | 71 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 23AUG2006 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 | | -7 | 14 | 0 | 2 | 1 | 1 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 19OCT2005 | | -7 | 14 | 0 | 2 | 1 | 1 | 4 | 2 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

3171

CONFIDENTIAL
AZSER12761054

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 201 | Final visit | 06JUL2006 | 1 | 8 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUL2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 06JUL2006 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01AUG2006 | 27 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 31AUG2006 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20APR2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10AUG2005 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUN2005 | 94 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 11OCT2005 | 205 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 10JAN2006 | 397 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 27MAR2006 | 372 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 18JUL2006 | 485 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 515 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201003 | PLA / LI | 1 | Screening | 24NOV2004 | -6 | 9 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 24NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24MAR2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JUN2005 | 75 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUN2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 11OCT2005 | 202 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13JAN2006 | 296 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 09MAR2006 | 371 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 17AUG2006 | 512 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3172

CONFIDENTIAL
AZSER12761055

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI | 223 | Final visit | 17AUG2006 | 512 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29DEC2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 3MAR2005 | 3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 3MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 3MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26APR2005 | 27 | Y | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 2MAY2005 | 56 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 2MAY2005 | 56 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15JUN2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 1JUL2005 | 21 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17AUG2005 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20SEP2005 | 98 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 31JAN2006 | 231 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 25APR2006 | 315 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 52 | 20JUN2006 | 371 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 17AUG2006 | 429 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 429 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15JUN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10OCT2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 8NOV2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 11JAN2006 | 94 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 2JAN2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25APR2006 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18JUL2006 | 282 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3173

CONFIDENTIAL
AZSER12761056

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E1201015 | PLA / LI | 223 | Week 40 | 15AUG2006 | 310 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 310 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03SEP2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAR2006 | 71 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20APR2006 | 99 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 15AUG2006 | 216 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 216 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16FEB2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14MAR2006 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11APR2006 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12MAY2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 15AUG2006 | 181 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 181 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1202004 | PLA / VAL | 201 | Final visit | 20DEC2004 | -8 | | 13 | 13 | 1 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | 201 | At randomization | 26APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26MAY2005 | 31 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 26MAY2005 | 31 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26MAY2005 | 31 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3174

CONFIDENTIAL
AZSER12761057

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | OCCURRED | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E1202006 | PLA / VAL | 201 | Final visit | 27APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01JUN2005 | 36 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 06JUL2005 | 71 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08AUG2005 | 104 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 06FEB2006 | 286 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 27APR2006 | 366 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 24AUG2006 | 485 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 485 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005 | -6 | | 14 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | Baseline | 12MAY2005 | -1 | | 14 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | Final visit | 12MAY2005 | -1 | | 14 | -0 | 1 | 3 | 1 | 3 | 3 | 1 | 2 |
| | | 201 | At randomization | 12MAY2005 | -1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18MAY2005 | 8 | Y | 10 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 223 | Final visit | 19MAY2005 | 8 | Y | 10 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E1202010 | PLA / LI | 201 | Final visit | 28FEB2005 | -9 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 08AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07SEP2005 | 31 | | 12 | 5 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| | | 207 | Week 8 | 28SEP2005 | 46 | Y | 14 | 7 | 1 | 3 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Final visit | 22SEP2005 | 46 | Y | 14 | 7 | 1 | 3 | 1 | 3 | 1 | 1 | 4 |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005 | -5 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15JUN2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUL2005 | 94 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20206605.1st  panss100.sas  02MAR2007:13:46  kcpx265

3175

CONFIDENTIAL
AZSER12761058

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 211 | Week 28 | 10NOV2005 | 205 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 21DEC2005 | 246 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21DEC2005 | 246 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13APR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 11JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09AUG2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 06SEP2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 04OCT2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 26JAN2006 | 199 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 20APR2006 | 283 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 12JUL2006 | 366 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 17AUG2006 | 402 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 402 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 | -5 | | 13 | | 1 | 3 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 28JUL2005 | -5 | | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 2 |
| | | 201 | At randomization | 18JAN2006 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18JAN2006 | 1 | | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 18JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06MAR2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13APR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 10MAY2006 | 113 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10MAY2006 | 113 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 23MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21JUN2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3176

CONFIDENTIAL
AZSER12761059

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 206 | Week 8 | 18JUL2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17AUG2006 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15DEC2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 10MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07JUN2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05JUL2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 16AUG2006 | 127 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 127 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205006 | PLA / LI | 201 | Final visit | 01MAR2005 | -8 | 12 | | 1 | 1 | 1 | 4 | 1 | 3 | 1 |
| | | 201 | At randomization | 28JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23AUG2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 01NOV2005 | 127 Y | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01NOV2005 | 127 Y | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16AUG2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005 | -7 | 13 | 0 | 1 | 1 | 1 | 4 | 1 | 3 | 2 |
| | | 1 | Baseline | 25OCT2005 | -7 | 12 | 1 | 1 | 1 | 1 | 4 | 1 | 3 | 1 |
| | | 201 | Final visit | 16MAY2005 | -7 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3177

CONFIDENTIAL
AZSER12761060

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 201 | Baseline | 16MAY2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13JUN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JUL2006 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01AUG2006 | 78 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 24AUG2006 | 101 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 101 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02JAN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03MAY2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03MAY2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26MAY2006 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JUN2006 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25JUL2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 24AUG2006 | 114 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 114 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206002 | PLA / LI | 223 | | 15AUG2006 | 524 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Screening | 09NOV2004 | -6 | 19 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 3 |
| | | 3 | Baseline | 09NOV2004 | -6 | 19 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 3 |
| | | 201 | At randomization | 10MAR2005 | -1 | 7 | -12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10MAR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10MAR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 05MAY2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26SEP2005 | 201 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 15DEC2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 09MAR2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Final visit | 29JUN2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206006 | PLA / LI | 1 | Screening | 09FEB2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3178

CONFIDENTIAL
AZSER12761061

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 201 | Final visit | 09JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07JUL2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03AUG2005 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08SEP2005 | 92 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21DEC2005 | 196 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 20MAR2006 | 285 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 08JUN2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 13JUN2006 | 333 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 433 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10MAR2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JUL2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JUL2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 02AUG2005 | 24 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01SEP2005 | 52 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 04OCT2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 24JAN2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 17APR2006 | 280 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 11JUL2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 16AUG2006 | 401 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 401 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29MAR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 22AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20SEP2005 | 30 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 11OCT2005 | 51 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11OCT2005 | 51 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3179

CONFIDENTIAL
AZSER12761062

Page 195 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 10NOV2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 10NOV2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 07DEC2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 05JAN2006 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01FEB2006 | 114 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 09MAR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06APR2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 1MAY2006 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16AUG2006 | 161 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 161 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 07DEC2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 04JAN2006 | 56 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 8 | 01FEB2006 | 84 | 10 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 211 | Week 28 | 29MAY2006 | 201 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 40 | 30AUG2006 | 294 | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 30AUG2006 | 294 | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUN2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3180

CONFIDENTIAL
AZSER12761063

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 201 | Final visit | 14NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10JAN2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29MAY2006 | 197 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 21AUG2006 | 281 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 281 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27JAN2006 | 31 | | 13 | 6 | 2 | 2 | 3 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 07FEB2006 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02MAR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10JUL2006 | 195 | | 10 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 28 | 15AUG2006 | 231 | Y | 10 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 231 | Y | 10 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19SEP2005 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06MAR2006 | | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06MAR2006 | 1 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03APR2006 | 29 | | 7 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01MAY2006 | | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29MAY2006 | 85 | | 7 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 169 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 169 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005 | -4 | | 11 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 19SEP2005 | -4 | | 11 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

3181

CONFIDENTIAL
AZSER12761064

Page 197 of 287

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | 201 | Final visit | 08FEB2006 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06MAR2006 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03APR2006 | 57 | | 13 | 6 | 3 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 207 | Week 12 | 22MAY2006 | 104 | | 10 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 28 | 30AUG2006 | 204 | Y | 10 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 204 | Y | 10 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005 | -3 | | 18 | 0 | 4 | 2 | 1 | 3 | 1 | 4 | 3 |
| | | 1 | Baseline | 17OCT2005 | -3 | | 18 | 0 | 4 | 2 | 1 | 3 | 1 | 4 | 3 |
| | | 201 | Final visit | 06MAR2006 | 1 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03APR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18MAY2006 | 74 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 09MAY2006 | 85 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 169 | Y | 10 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 21AUG2006 | 169 | Y | 10 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| E1301003 | PLA / LI | 1 | Screening | 13DEC2004 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13DEC2004 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20APR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19MAY2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16JUN2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 10JUN2005 | 100 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30JUN2005 | 100 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28JUL2005 | -7 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05DEC2005 | 1 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3182

CONFIDENTIAL
AZSER12761065

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | 201 | Baseline | 05DEC2005 | 0 | | 7 | | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 12JAN2006 | 39 | Y | 22 | 15 | 4 | 4 | 4 | 3 | 1 | 3 | 3 |
| | | 223 | Final visit | 12JAN2006 | 39 | Y | 22 | 15 | 4 | 4 | 4 | 3 | 1 | 3 | 3 |
| E1302002 | PLA / LI | 1 | Screening | 13OCT2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13OCT2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 40 | 02JUL2006 | 193 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 48 | 23SEP2006 | 246 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12SEP2006 | 246 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309001 | PLA / VAL | 1 | Screening | 26JAN2005 | -5 | | 9 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JAN2005 | -5 | | 9 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29APR2005 | | | 8 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29APR2005 | | | 8 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 29APR2005 | 1 | | 8 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20MAY2005 | 22 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24JUN2005 | 57 | | 8 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21JUL2005 | 84 | | 8 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 23NOV2005 | 208 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 23FEB2006 | 301 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 02MAY2006 | 369 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 | 369 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309005 | PLA / LI | 1 | Screening | 29APR2005 | -4 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29APR2005 | -4 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13SEP2005 | 34 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3183

CONFIDENTIAL
AZSER12761066

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 206 | Week 12 | 3OCT2005 | | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Week 12 | 2DEC2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 22MAR2006 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 214 | Week 40 | 15JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 10AUG2006 | Y | 24 | 17 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 10AUG2006 | Y | 24 | 17 | 3 | 3 | 3 | 4 | 3 | 5 | 3 |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 5MAY2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18AUG2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18AUG2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18AUG2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 1 | 18AUG2005 | Y | 12 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 21SEP2005 | Y | 12 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E1310003 | PLA / VAL | 1 | Screening | 21DEC2004 | | 14 | 0 | 3 | 3 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | Baseline | 21DEC2004 | | 14 | -0 | 3 | 3 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | Final visit | 27APR2005 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 3MAY2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 8JUL2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 1SEP2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 3JAN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 6MAR2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 68 | 26JUN2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 23AUG2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1311001 | PLA / LI | 1 | Screening | 12JUL2004 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JUL2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27OCT2004 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27OCT2004 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27OCT2004 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2DEC2004 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3184

CONFIDENTIAL
AZSER12761067

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI | 223 | Week 12 | 10JAN2005 | 76 | Y | 15 | 8 | 1 | 1 | 1 | 4 | 4 | 1 | 3 |
|  |  | 223 | Final visit | 10JAN2005 | 76 | Y | 15 | 8 | 1 | 1 | 1 | 4 | 4 | 1 | 3 |
| E1311008 | PLA / VAL | 1 | Screening | 22FEB2005 | -7 |  | 15 | 0 | 1 | 1 | 1 | 3 | 4 | 3 | 2 |
|  |  | 201 | Baseline | 22FEB2005 | -7 |  | 15 | - | 1 | 1 | 1 | 3 | 4 | 3 | 2 |
|  |  | 201 | Final visit | 24MAY2005 | 1 |  | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 24MAY2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 24MAY2005 | 1 |  | 7 | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 23JUN2005 | 31 | Y | 33 | 26 | 1 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 23JUN2005 | 31 | Y | 33 | 26 | 1 | 5 | 5 | 5 | 5 | 6 | 6 |
| E1311009 | PLA / LI | 1 | Screening | 01MAR2005 | -7 |  | 13 | 0 | 1 | 1 | 3 | 4 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 01MAR2005 | -7 |  | 13 | - | 1 | 1 | 3 | 4 | 1 | 2 | 1 |
|  |  | 201 | Final visit | 02JUN2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 02JUN2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 02JUN2005 | 1 |  | 7 | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 30JUN2005 | 29 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 01AUG2005 | 61 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 28SEP2005 | 93 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 10JAN2006 | 223 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 04APR2006 | 307 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 52 | 15MAY2006 | 348 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 15MAY2006 | 348 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1311012 | PLA / VAL | 1 | Screening | 18JUL2005 | -7 |  | 15 | 0 | 1 | 1 | 1 | 3 | 6 | 2 | 1 |
|  |  | 201 | Baseline | 18JUL2005 | -7 |  | 15 | - | 1 | 1 | 1 | 3 | 6 | 2 | 1 |
|  |  | 201 | Final visit | 10NOV2005 | 1 |  | 9 | -6 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 10NOV2005 | 1 |  | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 10NOV2005 | 1 |  | 9 | - | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 12DEC2005 | 33 |  | 9 | -2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 11JAN2006 | 63 |  | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 07FEB2006 | 90 | Y | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
|  |  | 223 | Final visit | 07FEB2006 | 90 | Y | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| E1311013 | PLA / LI | 1 | Screening | 06OCT2005 | -4 |  | 23 | 0 | 5 | 2 | 1 | 5 | 6 | 1 | 3 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761068

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311013 | PLA / LI | 1 | Baseline | 06OCT2005 | -4 | | 23 | 0 | 5 | 2 | 1 | 1 | 5 | 6 | 3 |
| | | 201 | Final visit | 16FEB2006 | | | 7 | -16 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1311014 | PLA / VAL | 1 | Final visit | 27OCT2005 | -11 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23FEB2006 | 3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 27MAR2006 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 13MAY2006 | 80 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30JUN2006 | 128 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 30JUN2006 | 128 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1313001 | PLA / LI | 201 | Final visit | 08NOV2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04APR2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27APR2006 | 24 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 24MAY2006 | 51 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24MAY2006 | 51 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03MAY2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 6 | 04OCT2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 08NOV2005 | 61 | Y | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04NOV2005 | 61 | Y | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08MAR2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12761069

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 201 | Baseline | 04OCT2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 29NOV2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27DEC2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 18APR2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 11JUL2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 22AUG2006 | 323 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 323 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 09AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 31AUG2005 | 23 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2005 | 23 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 | -7 | | 15 | | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| | | 1 | Baseline | 29MAR2005 | -7 | | 15 | 0 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| | | 201 | Final visit | 06DEC2005 | 1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 06DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 03JAN2006 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 03JAN2006 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 04OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 18OCT2005 | 15 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18OCT2005 | 15 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04OCT2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,   4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12761070

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 201 | Final visit | 07FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07MAR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03APR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 02MAY2006 | 85 | Y | 12 | 5 | 3 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 | 85 | Y | 12 | 5 | 3 | 1 | 1 | 3 | 2 | 1 | 1 |
| E1410002 | PLA / LI | 1 | Final visit | 20APR2005 | -8 | | 10 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14SEP2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Week | 21SEP2005 | 8 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21SEP2005 | 8 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502002 | PLA / VAL | 1 | Screening | 09DEC2004 | -7 | | 10 | | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 09DEC2004 | -7 | | 10 | | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 10MAR2005 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10MAR2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07APR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 05MAY2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02JUN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 23SEP2005 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 15DEC2005 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 10MAR2006 | 366 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 24AUG2006 | 533 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 533 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 | -7 | | 16 | 0 | 2 | 3 | 4 | 4 | 1 | 1 | 1 |
| | | 201 | Baseline | 17MAR2005 | -7 | | 16 | | 2 | 3 | 4 | 4 | 1 | 1 | 1 |
| | | 201 | Final visit | 09JUN2005 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09JUN2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12761071

Listing 12.2.6-5   Positive Syndrome Sub Scale

|  | TREATMENT | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E1502006 | PLA / LI | 206 | Week 4 | 07JUL2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04AUG2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01SEP2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21DEC2005 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 17MAR2006 | 182 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 08JUN2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 01SEP2006 | 450 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 450 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 | -7 | 12 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 25APR2005 | -7 | 12 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 01AUG2005 | 1 | 17 | -5 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 01AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 29AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 10OCT2005 | 81 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 1FEB2006 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 08MAY2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 31JUL2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25AUG2006 | 390 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 390 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005 | -4 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 11AUG2005 | -4 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 14NOV2005 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 12DEC2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JAN2006 | 54 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29MAY2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28JUN2006 | 227 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28JUN2006 | 227 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3189

CONFIDENTIAL
AZSER12761072

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506003 | PLA / LI | 1 | Screening | 01FEB2005 | -6 | 12 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 01FEB2005 | -6 | 12 |  | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
|  |  | 201 | Final visit | 12JUL2005 |  | 17 | -5 | 1 | 1 | 5 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 12JUL2005 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 10AUG2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 06SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 30SEP2005 | 81 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 11APR2006 | 274 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Final visit | 11APR2006 | 274 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 11APR2005 | -7 | 13 |  | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
|  |  | 201 | Final visit | 29SEP2005 |  | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 29SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 29SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 09DEC2005 | 72 | 11 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
|  |  | 206 | Final visit | 20JAN2006 | 114 | 11 | 4 | Y | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 | -6 | 16 | 0 | 4 | 2 | 1 | 3 | 3 | 4 | 1 |
|  |  | 1 | Baseline | 19APR2005 | -6 | 16 |  | 4 | 2 | 1 | 3 | 3 | 4 | 1 |
|  |  | 201 | Final visit | 19JUL2005 |  | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 19JUL2005 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 10AUG2005 | 23 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 29SEP2005 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 21NOV2005 | 126 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Final visit | 21NOV2005 | 126 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1508003 | PLA / LI | 1 | Screening | 27JAN2005 | -6 | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 27JAN2005 | -6 | 15 |  | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
|  |  | 201 | Final visit | 28JUN2005 |  | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 28JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 28JUN2005 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

3190

CONFIDENTIAL
AZSER12761073

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 206 | Week 4 | 27JUL2005 | 30 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23SEP2005 | 88 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 21OCT2005 | 116 | Y | 16 | 9 | 3 | 1 | 4 | 3 | 1 | 1 | 2 |
| | | 223 | Final visit | 21OCT2005 | 116 | Y | 16 | 9 | 3 | 1 | 4 | 3 | 1 | 1 | 3 |
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 | -4 | | 20 | 0 | 4 | 4 | 1 | 4 | 5 | 1 | 1 |
| | | 1 | Baseline | 11JUL2005 | -4 | | 20 | 0 | 4 | 4 | 1 | 4 | 5 | 1 | 1 |
| | | 201 | Final visit | 11OCT2005 | 1 | | 7 | -13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 05DEC2005 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 03JAN2006 | 85 | Y | 29 | 22 | 7 | 4 | 5 | 3 | 3 | 7 | 2 |
| | | 223 | Final visit | 03JAN2006 | 85 | Y | 29 | 22 | 7 | 4 | 5 | 3 | 3 | 7 | 1 |
| E1510003 | PLA / VAL | 1 | Screening | 17MAY2005 | -5 | | 18 | 0 | 3 | 2 | 1 | 4 | 2 | 2 | 4 |
| | | 1 | Baseline | 17MAY2005 | -5 | | 18 | 0 | 3 | 2 | 1 | 4 | 2 | 2 | 4 |
| | | 201 | Final visit | 10OCT2005 | 1 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10OCT2005 | 1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1510005 | PLA / LI | 1 | Screening | 27JAN2006 | -6 | | 17 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 27JAN2006 | -6 | | 17 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 201 | Final visit | 21JUN2006 | 1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18JUL2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18AUG2006 | 52 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 11AUG2006 | 52 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1692002 | PLA / LI | 1 | Screening | 15DEC2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15DEC2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20206O5.sas  panss100.sas  02MAR2007:13:46  kcpx265

3191

CONFIDENTIAL
AZSER12761074

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI | 201 | Baseline | 27JUL2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 10AUG2006 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10AUG2006 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1696002 | PLA / LI | 1 | | 12MAY2005 | -14 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 1NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26NOV2005 | 26 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 03DEC2005 | 54 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 12 | 06JAN2006 | 82 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 16JAN2006 | 92 | Y | 26 | 19 | 4 | 4 | 4 | 4 | 5 | 4 | 3 |
| | | 223 | Final visit | 16JAN2006 | 92 | Y | 26 | 19 | 4 | 4 | 4 | 4 | 5 | 4 | 3 |
| E1697001 | PLA / VAL | 201 | Final visit | 22MAR2005 | -8 | | 22 | | 3 | 4 | 3 | 2 | 2 | 4 | 4 |
| | | 201 | At randomization | 23AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 14SEP2005 | 23 | Y | 16 | 9 | 1 | 2 | 2 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 14SEP2005 | 23 | Y | 16 | 9 | 1 | 2 | 2 | 4 | 3 | 3 | 1 |
| E1697002 | PLA / VAL | 1 | Screening | 25MAY2005 | -7 | | 16 | | 2 | 1 | 3 | 4 | 1 | 4 | 1 |
| | | | Baseline | 25MAY2005 | -7 | | 16 | | 2 | 1 | 3 | 4 | 1 | 4 | 1 |
| | | 201 | Final visit | 21SEP2005 | 1 | | 8 | -8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 21SEP2005 | 1 | | 8 | -8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 21SEP2005 | 1 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 19OCT2005 | 29 | | 11 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | | Week 8 | 16NOV2005 | 57 | | 10 | | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | | Week 12 | 14DEC2005 | 85 | | 9 | | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 07APR2006 | 199 | | 10 | | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 29JUN2006 | 282 | | 16 | | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
| | | | Week 52 | 16AUG2006 | 330 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 330 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1703001 | PLA / VAL | 1 | Screening | 04NOV2005 | -5 | | 26 | 0 | 4 | 4 | 1 | 5 | 5 | 4 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,  6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst    panss100.sas    02MAR2007:13:46    kcpx265

CONFIDENTIAL
AZSER12761075

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL | 1 | Baseline | 0ANOV2005 | -5 | | 26 | 0 | 4 | 4 | 1 | 5 | 4 | 5 | 3 |
| | | 201 | Final visit | 20JUL2006 | 1 | | 8 | -18 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20JUL2006 | 1 | | 8 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20JUL2006 | 1 | | 8 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1AUG2006 | 33 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 18SEP2006 | 61 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18SEP2006 | 61 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1707002 | PLA / VAL | 1 | Screening | 09DEC2005 | -7 | | 12 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 201 | Baseline | 09DEC2005 | -7 | | 12 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 201 | Final visit | 12APR2006 | 1 | | 8 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12APR2006 | 1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 11MAY2006 | 30 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 08JUN2006 | 58 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 07JUL2006 | 87 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 18 | 30AUG2006 | 142 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 142 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02MAY2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 02MAY2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14MAY2006 | 44 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 8 | 14JUN2006 | 44 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | | | | | | | | | | | | |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 | -3 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 201 | Baseline | 18OCT2005 | -3 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Final visit | 09MAY2006 | 1 | | 10 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 201 | At randomization | 09MAY2006 | 1 | | 10 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 204 | Baseline | 08JUN2006 | 31 | | 10 | -2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Week 4 | 03JUL2006 | 56 | Y | 21 | 11 | 4 | 2 | 1 | 4 | 5 | 2 | 3 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3193

CONFIDENTIAL
AZSER12761076

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 223 | Final visit | 03JUL2006 | 56 | Y | 21 | 11 | 4 | 2 | 1 | 4 | 5 | 2 | 3 |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 23 | Baseline | 07NOV2005 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22JUN2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19JUL2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19JUL2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005 | -5 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 23 | Baseline | 17NOV2005 | -5 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14MAR2006 | | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14MAR2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14MAR2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10APR2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08MAY2006 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01JUN2006 | 80 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21SEP2006 | 192 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21SEP2006 | 192 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 4 | 2 | 1 | 1 |
| | | 23 | Baseline | 21NOV2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 4 | 2 | 1 | 1 |
| | | 201 | Final visit | 03MAR2006 | | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03MAR2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAR2006 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18APR2006 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17MAY2006 | 56 | | 15 | 8 | 1 | 1 | 1 | 4 | 4 | 1 | 3 |
| | | 223 | Week 12 | 09JUN2006 | 79 | Y | 15 | 8 | 1 | 1 | 1 | 4 | 3 | 2 | 3 |
| | | 223 | Final visit | 09JUN2006 | 79 | Y | 15 | 8 | 1 | 1 | 1 | 4 | 3 | 2 | 3 |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 | -4 | | 10 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 1 |
| | | 23 | Baseline | 08DEC2005 | -4 | | 10 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 1 |
| | | 201 | Final visit | 31MAY2006 | | | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 31MAY2006 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761077

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 201 | Baseline | 3MAY2006 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 4 | 08JUN2006 | 9 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 08JUN2006 | 9 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E1709020 | PLA / VAL | 1 | Screening | 1DEC2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 14DEC2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 04APR2006 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1APR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 02MAY2006 | 29 | Y | 14 | 7 | 3 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 223 | Final visit | 02MAY2006 | 29 | Y | 14 | 7 | 3 | 1 | 1 | 3 | 3 | 2 | 3 |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006 | -7 | | 19 | 0 | 3 | 2 | 1 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 20FEB2006 | -7 | | 19 | 0 | 3 | 2 | 1 | 3 | 4 | 3 | 3 |
| | | 201 | Final visit | 04JUL2006 | 1 | | 15 | -4 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | At randomization | 04JUL2006 | 1 | | 15 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Baseline | 01JUL2006 | 1 | | 22 | 7 | 3 | 3 | 1 | 4 | 5 | 2 | 4 |
| | | 223 | Week 4 | 11JUL2006 | 8 | Y | 22 | 7 | 3 | 3 | 1 | 4 | 5 | 2 | 4 |
| | | 223 | Final visit | 11JUL2006 | 8 | Y | 22 | 7 | 3 | 3 | 1 | 4 | 5 | 2 | 4 |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006 | -2 | | 18 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 27FEB2006 | -2 | | 18 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 3 |
| | | 201 | Final visit | 31MAY2006 | 1 | | 10 | -8 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 201 | At randomization | 31MAY2006 | 1 | | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 201 | Baseline | 1MAY2006 | 1 | | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 27JUN2006 | 28 | | 11 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 8 | 19JUL2006 | 50 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Week 12 | 22AUG2006 | 84 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | 223 | Final visit | 22AUG2006 | 84 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005 | -6 | | 16 | 0 | 3 | 2 | 1 | 3 | 4 | 1 | 2 |
| | | 1 | Baseline | 15NOV2005 | -6 | | 16 | 0 | 3 | 2 | 1 | 3 | 4 | 1 | 2 |
| | | 201 | Final visit | 15MAR2006 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3195

CONFIDENTIAL
AZSER12761078

Page 211 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801003 | PLA / VAL | 204 | Week 4 | 12APR2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 19MAY2006 | 66 | Y | 25 | 18 | 4 | 1 | 1 | 4 | 5 | 3 | 7 |
| | | 223 | Final visit | 19MAY2006 | 66 | Y | 25 | 18 | 4 | 1 | 1 | 4 | 5 | 3 | 7 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3196

CONFIDENTIAL
AZSER12761079

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 1 | | 19MAY2005 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101003 | | | | | | | | | | | | | | |
| E0101004 | OL QTP | 1 | Screening | 07JUL2005 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 4 |
| | | 1 | Baseline | 07JUL2005 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 4 |
| E0101005 | | | | | | | | | | | | | | |
| E0101008 | OL QTP | 1 | Screening | 14JUL2005 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 14JUL2005 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005 | -5 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 21JUL2005 | -5 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005 | -3 | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 08AUG2005 | -3 | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| E0101012 | | | | | | | | | | | | | | |
| E0101013 | | | | | | | | | | | | | | |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 1 | Baseline | 23AUG2005 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 15 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 01SEP2005 | -7 | 15 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| E0101017 | | | | | | | | | | | | | | |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 15NOV2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12761080

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 1 | Screening | 28NOV2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0101021 | OL QTP | 1 | Baseline | 28NOV2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0101025 | OL QTP | 1 | | 13DEC2005 | -8 | 13 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 4 |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0101026 | OL QTP | 1 | Baseline | 13DEC2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 | -5 | 12 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0101027 | OL QTP | 1 | Baseline | 15DEC2005 | -5 | 12 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0101030 | OL QTP | 1 | | 30JAN2006 | -8 | 12 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| E0101031 | OL QTP | 1 | Screening | 31JAN2006 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0101031 | OL QTP | 1 | Baseline | 31JAN2006 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0101032 | MISSING | 1 | | 06FEB2006 | | 26 | | 4 | 5 | 3 | 1 | 6 | 4 | 3 |
| E0103001 | OL QTP | 1 | | 23JUN2005 | -8 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| E0103002 | OL QTP | 1 | Baseline | 29JUN2005 | -7 | 10 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| E0103006 | MISSING | 1 | | 18JUL2005 | | 12 | | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| E0103007 | MISSING | 1 | | 18JUL2005 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0103008 | MISSING | 1 | | 19JUL2005 | | 9 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0103012 | OL QTP | 1 | Baseline | 20JUL2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0103013 | MISSING | 1 | | 25JUL2005 | | 11 | | 1 | 1 | 3 | 1 | 1 | 2 | 2 |
| E0103014 | MISSING | 1 | | 25JUL2005 | | 11 | | 1 | 1 | 1 | 3 | 1 | 3 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3198

CONFIDENTIAL
AZSER12761081

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103015 | MISSING | 1 | 12AUG2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103017 | OL QTP | 1 Screening | 19AUG2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 Baseline | 19AUG2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0103018 | MISSING | 1 | 24AUG2005 | | 11 | | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| E0103019 | OL QTP | 1 Screening | 31AUG2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 Baseline | 31AUG2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0103021 | OL QTP | 1 Screening | 27SEP2005 | -3 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 Baseline | 27SEP2005 | -3 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0103022 | OL QTP | 1 Screening | 19OCT2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 1 Baseline | 19OCT2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0103023 | OL QTP | 1 Screening | 20OCT2005 | -6 | 14 | 0 | 2 | 1 | 2 | 3 | 2 | 3 | 1 |
| | | 1 Baseline | 20OCT2005 | -6 | 14 | 0 | 2 | 1 | 2 | 3 | 2 | 3 | 1 |
| E0103024 | MISSING | 1 | 20OCT2005 | | 14 | | 1 | 1 | 4 | 3 | 1 | 3 | 1 |
| E0103027 | MISSING | 1 | 02NOV2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103028 | MISSING | 1 | 03NOV2005 | | 14 | | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
| E0103029 | MISSING | 1 | 08NOV2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103030 | MISSING | 1 | 18NOV2005 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0103034 | MISSING | 1 | 16JAN2006 | | 10 | | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| E0104001 | OL QTP | 1 Screening | 16JUN2005 | -7 | 13 | 0 | 4 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 1 Baseline | 16JUN2005 | -7 | 13 | 0 | 4 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0104002 | | | | | | | | | | | | | |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3199

CONFIDENTIAL
AZSER12761082

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104003 | OL QTP | 1 | | 19JUL2005 | -13 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0104004 | OL QTP | 1 | Screening | 01AUG2005 | -7 | | 15 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 2 |
| | OL QTP | 1 | Baseline | 01AUG2005 | -7 | | 15 | 0 | 1 | 1 | 1 | 4 | 1 | 3 | 2 |
| E0104006 | | | | | | | | | | | | | | | |
| E0104007 | | | | | | | | | | | | | | | |
| E0104008 | MISSING | 1 | | 13SEP2005 | | | 12 | | 1 | 1 | 1 | 2 | 3 | | 3 |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | OL QTP | 1 | Baseline | 13SEP2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0104010 | OL QTP | 1 | | 14SEP2005 | -16 | | 9 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0104011 | MISSING | 1 | | 31OCT2005 | | | 14 | | 1 | 1 | 2 | 3 | 4 | | 2 |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | OL QTP | 1 | Baseline | 29NOV2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| E0104013 | OL QTP | 1 | Screening | 26JAN2006 | -5 | | 21 | 0 | 2 | 2 | 3 | 3 | 3 | 4 | 4 |
| | OL QTP | 1 | Baseline | 26JAN2006 | -5 | | 21 | 0 | 2 | 2 | 3 | 3 | 3 | 4 | 4 |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 | -5 | | 22 | 0 | 3 | 3 | 3 | 4 | 1 | 4 | 4 |
| | OL QTP | 1 | Baseline | 26JAN2006 | -5 | | 22 | 0 | 3 | 3 | 3 | 4 | 1 | 4 | 4 |
| E0104015 | | | | | | | | | | | | | | | |
| E0104016 | | | | | | | | | | | | | | | |
| E0104017 | | | | | | | | | | | | | | | |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 | -7 | | 19 | 0 | 5 | 1 | 1 | 2 | 3 | 3 | 3 |
| | OL QTP | 1 | Baseline | 16FEB2006 | -7 | | 19 | 0 | 5 | 1 | 2 | 3 | 3 | 3 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3200

CONFIDENTIAL
AZSER12761083

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104019 | | | | | | | | | | | | | | |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06OCT2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107002 | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | |
| E0107005 | OL QTP | 1 | | 22AUG2005 | -8 | 11 | | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005 | -7 | 19 | 0 | 1 | 4 | 3 | 5 | 1 | 3 | 2 |
| | | 1 | Baseline | 10OCT2005 | -7 | 19 | 0 | 1 | 4 | 3 | 5 | 1 | 3 | 2 |
| E0107008 | OL QTP | 1 | Screening | 10OCT2005 | -7 | 17 | 0 | 3 | 1 | 3 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 10OCT2005 | -7 | 17 | 0 | 3 | 1 | 3 | 3 | 1 | 3 | 3 |
| E0107011 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 22 | 0 | 1 | 4 | 1 | 4 | 3 | 4 | 5 |
| | | 1 | Baseline | 14NOV2005 | -7 | 22 | 0 | 1 | 4 | 1 | 4 | 3 | 4 | 5 |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005 | -7 | 18 | 0 | 1 | 2 | 1 | 4 | 1 | 3 | 6 |
| | | 1 | Baseline | 05DEC2005 | -7 | 18 | 0 | 1 | 2 | 1 | 4 | 1 | 3 | 6 |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107014 | | | | | | | | | | | | | | |
| E0107015 | | | | | | | | | | | | | | |
| E0107016 | OL QTP | 1 | Screening | 13FEB2006 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 5 |
| | | 1 | Baseline | 13FEB2006 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 5 |
| E0108001 | | | | | | | | | | | | | | |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3201

CONFIDENTIAL
AZSER12761084

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108002 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUN2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108003 | OL QTP | 1 | | 29JUN2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108004 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30JUN2005 | -7 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0108005 | OL QTP | 1 | Screening | 01JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108007 | OL QTP | 1 | | 11JUL2005 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108008 | | | | | | | | | | | | | | |
| E0108009 | | | | | | | | | | | | | | |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108011 | | | | | | | | | | | | | | |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108014 | OL QTP | 1 | Screening | 21JUL2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUL2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108017 | | | | | | | | | | | | | | |
| E0108018 | | | | | | | | | | | | | | |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3202

CONFIDENTIAL
AZSER12761085

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | MISSING | 1 | | 16NOV2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0109002 | MISSING | 1 | | 28NOV2005 | | 12 | | 1 | 2 | 1 | 3 | 2 | 1 | 2 |
| E0110002 | | | | | | | | | | | | | | |
| E0110004 | | | | | | | | | | | | | | |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 18 | 0 | 4 | 3 | 1 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 26MAY2005 | -7 | 18 | 0 | 4 | 3 | 1 | 3 | 3 | 3 | 1 |
| E0110009 | OL QTP | 1 | | 27JUN2005 | -8 | 13 | | 2 | 1 | 1 | 3 | 3 | 2 | 1 |
| E0110011 | | | | | | | | | | | | | | |
| E0110022 | OL QTP | 1 | | 02JAN2006 | -8 | 13 | | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| E0110024 | | | | | | | | | | | | | | |
| E0111003 | OL QTP | 1 | | 10JAN2006 | -8 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0111004 | OL QTP | 1 | | 10JAN2006 | -8 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0112001 | | | | | | | | | | | | | | |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005 | -7 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22JUN2005 | -7 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 | -5 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 03AUG2005 | -5 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020605.ist   panss100.sas   02MAR2007:13:46   kcpx265

3203

CONFIDENTIAL
AZSER12761086

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112005 | OL QTP | | Baseline | 24AUG2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005 | -6 | | 14 | 0 | 1 | 1 | 1 | 1 | 3 | 4 | 3 |
| | | 1 | Baseline | 31AUG2005 | -6 | | 14 | 0 | 1 | 1 | 1 | 1 | 3 | 4 | 3 |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112010 | | | | | | | | | | | | | | | |
| E0112011 | | | | | | | | | | | | | | | |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005 | -6 | | 16 | 0 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| | | 1 | Baseline | 08NOV2005 | -6 | | 16 | 0 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 14NOV2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 | -4 | | 16 | 0 | 2 | 2 | 3 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 12DEC2005 | -4 | | 16 | 0 | 2 | 2 | 3 | 3 | 4 | 1 | 1 |
| E0112015 | | | | | | | | | | | | | | | |
| E0112016 | | | | | | | | | | | | | | | |
| E0113001 | OL QTP | 1 | Screening | 01JUL2005 | -7 | | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 01JUL2005 | -7 | | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 2 | 2 |
| E0114001 | OL QTP | 1 | | 14SEP2005 | -8 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | |
| E0114002 | OL QTP | 1 | Screening | 24OCT2005 | -7 | | 13 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| | | 1 | Baseline | 24OCT2005 | -7 | | 13 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| E0115001 | | | | | | | | | | | | | | | |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46  kcpx265

3204

CONFIDENTIAL
AZSER12761087

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | | | | | | | | | | | | | | |
| E0115003 | | | | | | | | | | | | | | |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 01SEP2005 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0115005 | MISSING | 1 | | 11NOV2005 | | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0115006 | | | | | | | | | | | | | | |
| E0115007 | | | | | | | | | | | | | | |
| E0115008 | OL QTP | 1 | Screening | 06DEC2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 06DEC2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0115009 | OL QTP | 1 | | 07NOV2005 | -10 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0115011 | MISSING | 1 | | 08NOV2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0115012 | OL QTP | 1 | | 10NOV2005 | -8 | 9 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0115013 | OL QTP | 1 | | 07DEC2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005 | -7 | 12 | 0 | 1 | 1 | 2 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 29DEC2005 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0115015 | OL QTP | 1 | | 07JAN2006 | -10 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006 | -7 | 12 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 18JAN2006 | -7 | 12 | 0 | 3 | 1 | 2 | 1 | 1 | 3 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3205

CONFIDENTIAL
AZSER12761088

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115017 | OL QTP | 1 | Screening | 19JAN2006 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 19JAN2006 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0115018 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0115019 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0115020 | OL QTP | 1 |  | 13FEB2006 | -8 | 13 |  | 1 | 1 | 1 | 4 | 1 | 1 | 4 |
| E0115021 | OL QTP | 1 | Screening | 30JAN2006 | -7 | 11 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 30JAN2006 | -7 | 11 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006 | -5 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 09FEB2006 | -5 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0116001 | OL QTP | 1 | Screening | 17JUN2005 | -4 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 17JUN2005 | -4 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005 | -7 | 21 | 0 | 3 | 3 | 3 | 4 | 4 | 2 | 6 |
|  |  | 1 | Baseline | 23AUG2005 | -7 | 21 | 0 | 3 | 3 | 1 | 4 | 4 | 2 | 6 |
| E0116004 | OL QTP | 1 | Screening | 21OCT2005 | -7 | 14 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 21OCT2005 | -7 | 14 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0116005 | OL QTP | 1 | Screening | 25OCT2005 | -7 | 13 | 0 | 2 | 1 | 1 | 2 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 25OCT2005 | -7 | 13 | 0 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| E0116006 | OL QTP | 1 | Screening | 01NOV2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
|  |  | 1 | Baseline | 01NOV2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| E0116007 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0116010 | OL QTP | 1 | Screening | 21NOV2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 21NOV2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3206

CONFIDENTIAL
AZSER12761089

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116011 | | | | | | | | | | | | | | |
| E0116015 | MISSING | 1 | | 27DEC2005 | | 10 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0116016 | | | | | | | | | | | | | | |
| E0116017 | OL QTP | 1 | | 16JAN2006 | -8 | 15 | | 4 | 1 | 1 | 3 | 4 | 1 | 1 |
| E0117001 | OL QTP | 1 | Screening | 07JUN2005 | -6 | 20 | | 1 | 4 | 4 | 6 | 1 | 2 | 2 |
| | | 1 | Baseline | 07JUN2005 | -6 | 20 | 0 | 1 | 4 | 4 | 6 | 1 | 2 | 2 |
| E0117003 | OL QTP | 1 | Screening | 15JUN2005 | -6 | 20 | | 2 | 3 | 2 | 5 | 2 | 3 | 3 |
| | | 1 | Baseline | 15JUN2005 | -6 | 20 | 0 | 2 | 3 | 2 | 5 | 2 | 3 | 3 |
| E0117004 | OL QTP | 1 | Screening | 22JUN2005 | -5 | 16 | | 1 | 4 | 1 | 4 | 1 | 2 | 3 |
| | | 1 | Baseline | 22JUN2005 | -5 | 16 | 0 | 1 | 4 | 1 | 4 | 1 | 2 | 3 |
| E0117005 | OL QTP | 1 | | 06JUL2005 | -8 | 21 | | 2 | 5 | 2 | 4 | 3 | 2 | 3 |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005 | -7 | 20 | | 2 | 4 | 2 | 4 | 2 | 4 | 2 |
| | | 1 | Baseline | 08JUL2005 | -7 | 20 | 0 | 2 | 4 | 2 | 4 | 2 | 4 | 2 |
| E0117007 | | | | | | | | | | | | | | |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 21 | | 2 | 4 | 2 | 4 | 4 | 2 | 3 |
| | | 1 | Baseline | 13JUL2005 | -7 | 21 | 0 | 2 | 4 | 2 | 4 | 4 | 2 | 3 |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005 | -5 | 15 | | 0 | 1 | 3 | 1 | 5 | 2 | 1 |
| | | 1 | Baseline | 22JUL2005 | -5 | 15 | 0 | 1 | 3 | 1 | 5 | 2 | 1 | 2 |
| E0117011 | | | | | | | | | | | | | | |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005 | -7 | 18 | | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
| | | 1 | Baseline | 02AUG2005 | -7 | 18 | 0 | 2 | 3 | 2 | 3 | 2 | 3 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/ll20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3207

CONFIDENTIAL
AZSER12761090

Page 223 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117013 | OL QTP | 1 | Screening | 17AUG2005 | -7 | | 12 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 17AUG2005 | -7 | | 12 | | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| E0117014 | OL QTP | 1 | Screening | 30AUG2005 | -3 | | 15 | 0 | 1 | 2 | 1 | 4 | 1 | 3 | 3 |
| | | 1 | Baseline | 30AUG2005 | -3 | | 15 | | 1 | 2 | 1 | 4 | 1 | 3 | 3 |
| E0117015 | OL QTP | 1 | Screening | 06SEP2005 | -6 | | 14 | 0 | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| | | 1 | Baseline | 06SEP2005 | -6 | | 14 | | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 | -6 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 27SEP2005 | -6 | | 15 | | 1 | 2 | 1 | 3 | 3 | 3 | 2 |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 | -5 | | 15 | 0 | 1 | 3 | 1 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 30SEP2005 | -5 | | 15 | | 1 | 3 | 1 | 4 | 2 | 2 | 2 |
| E0117019 | | | | | | | | | | | | | | | |
| E0117020 | | | | | | | | | | | | | | | |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005 | -4 | | 17 | 0 | 2 | 3 | 3 | 5 | 1 | 3 | 2 |
| | | 1 | Baseline | 28OCT2005 | -4 | | 17 | | 3 | 1 | 1 | 5 | 1 | 3 | 2 |
| E0117023 | | | | | | | | | | | | | | | |
| E0117024 | | | | | | | | | | | | | | | |
| E0117025 | OL QTP | 1 | Screening | 03NOV2005 | -5 | | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 03NOV2005 | -5 | | 13 | | 3 | 3 | 1 | 3 | 3 | 1 | 2 |
| E0117026 | | | | | | | | | | | | | | | |
| E0117027 | OL QTP | 1 | | 21NOV2005 | -9 | | 17 | 3 | 3 | 4 | 1 | 2 | 2 | 3 | 3 |
| E0117028 | MISSING | 1 | | 28NOV2005 | -8 | | 14 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3208

CONFIDENTIAL
AZSER12761091

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117029 | OL QTP | 1 | Screening | 15DEC2005 | -7 | 21 | 0 | 3 | 4 | 2 | 3 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 15DEC2005 | -7 | 21 | 0 | 3 | 4 | 2 | 3 | 4 | 4 | 3 |
| E0117030 | OL QTP | 1 | Screening | 04JAN2006 | -7 | 15 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 04JAN2006 | -7 | 15 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| E0117031 | MISSING | 1 |  | 12JAN2006 |  | 11 |  | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| E0117032 | OL QTP | 1 |  | 19JAN2006 | -12 | 9 |  | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0117033 | OL QTP | 1 |  | 27JAN2006 | -12 | 15 |  | 3 | 2 | 1 | 3 | 2 | 2 | 2 |
| E0117034 | MISSING | 1 |  | 01FEB2006 |  | 11 |  | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
| E0117035 | OL QTP | 1 |  | 01FEB2006 | -12 | 14 |  | 2 | 3 | 1 | 3 | 2 | 2 | 1 |
| E0117036 | MISSING | 1 |  | 13FEB2006 | -8 | 9 |  | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 15 | 0 | 3 | 3 | 4 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 16MAY2005 | -7 | 15 | 0 | 3 | 3 | 1 | 4 | 3 | 1 | 1 |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 | -7 | 14 | 0 | 2 | 3 | 3 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 24MAY2005 | -7 | 14 | 0 | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0118004 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 | -7 | 19 | 0 | 2 | 3 | 1 | 3 | 4 | 2 | 4 |
|  |  | 1 | Baseline | 31MAY2005 | -7 | 19 | 0 | 2 | 3 | 1 | 3 | 2 | 4 | 4 |
| E0118007 | OL QTP | 1 |  | 31MAY2005 | -13 | 15 |  | 1 | 3 | 2 | 2 | 3 | 2 | 2 |
| E0118008 | MISSING | 1 |  | 31MAY2005 |  | 19 |  | 3 | 3 | 2 | 3 | 1 | 4 | 3 |
| E0118009 | MISSING | 1 |  | 31MAY2005 |  | 12 |  | 1 | 2 | 1 | 3 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3209

CONFIDENTIAL
AZSER12761092

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118010 | OL QTP | 1 | Screening | 01JUN2005 | -7 | 22 | 0 | 4 | 4 | 4 | 5 | 2 | 1 | 2 |
| | | 1 | Baseline | 01JUN2005 | -7 | 22 | | 4 | 4 | 4 | 5 | 2 | 1 | 2 |
| E0118011 | OL QTP | 1 | | 02JUN2005 | -8 | 18 | | 3 | 3 | 1 | 4 | 2 | 4 | 1 |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005 | -6 | 17 | 0 | 1 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 02JUN2005 | -6 | 17 | 0 | 1 | 3 | 2 | 3 | 3 | 3 | 2 |
| E0118013 | MISSING | 1 | | 03JUN2005 | | 17 | | 2 | 1 | 1 | 3 | 3 | 3 | 4 |
| E0118014 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 16 | 0 | 3 | 3 | 1 | 3 | 2 | 1 | 3 |
| | | 1 | Baseline | 07JUN2005 | -7 | 16 | 0 | 3 | 3 | 1 | 2 | 1 | 3 | 3 |
| E0118015 | MISSING | 1 | Screening | 09JUN2005 | -4 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
| | | 1 | Baseline | 09JUN2005 | -4 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
| E0118018 | MISSING | 1 | | 28JUN2005 | | 13 | | 3 | 3 | 1 | 3 | 1 | 1 | 3 |
| E0118019 | MISSING | 1 | | 29JUN2005 | | 15 | | 3 | 4 | 1 | 1 | 3 | 1 | 3 |
| E0118022 | MISSING | 1 | | 28JUL2005 | | 24 | | 3 | 4 | 3 | 4 | 4 | 2 | 4 |
| E0118024 | MISSING | 1 | | 12SEP2005 | | 14 | | 3 | 3 | 1 | 1 | 1 | 3 | 2 |
| E0118025 | OL QTP | 1 | Screening | 26SEP2005 | -4 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 26SEP2005 | -4 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0118027 | MISSING | 1 | | 27SEP2005 | | 14 | | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| E0118028 | MISSING | 1 | | 29SEP2005 | | 10 | | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| E0118031 | OL QTP | 1 | Screening | 13OCT2005 | -6 | 22 | 0 | 4 | 3 | 3 | 3 | 2 | 4 | 3 |
| | | 1 | Baseline | 13OCT2005 | -6 | 22 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 2 |
| E0118032 | OL QTP | 1 | Screening | 21OCT2005 | -4 | 17 | 0 | 3 | 2 | 2 | 2 | 3 | 2 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas  02MAR2007:13:46  kcpx265

3210

CONFIDENTIAL
AZSER12761093

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118032 | OL QTP | 1 | Baseline | 21OCT2005 | -4 | 17 | 0 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005 | -5 | 9 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17NOV2005 | -5 | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0118034 | MISSING | 1 | | 23NOV2005 | | 14 | | 1 | 2 | 1 | 4 | 2 | 1 | 3 |
| E0118035 | OL QTP | 1 | Screening | 01DEC2005 | -6 | 14 | | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
| | | 1 | Baseline | 01DEC2005 | -6 | 14 | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
| E0118036 | OL QTP | 1 | Screening | 12DEC2005 | -4 | 13 | | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| | | 1 | Baseline | 12DEC2005 | -4 | 13 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| E0118037 | OL QTP | 1 | Screening | 09JAN2006 | -7 | 18 | | 2 | 3 | 1 | 4 | 3 | 1 | 4 |
| | | 1 | Baseline | 09JAN2006 | -7 | 18 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 4 |
| E0118038 | MISSING | 1 | | 15FEB2006 | | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0119001 | | | | | | | | | | | | | | |
| E0119002 | | | | | | | | | | | | | | |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119005 | | | | | | | | | | | | | | |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 | -7 | 9 | | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 1 | Baseline | 28OCT2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0119011 | OL QTP | 1 | | 07NOV2005 | -8 | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3211

CONFIDENTIAL
AZSER12761094

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119012 | | | | | | | | | | | | | | |
| E0119013 | OL QTP | 1 | Screening | 17JAN2006 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 17JAN2006 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 14DEC2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0119016 | MISSING | 1 |  | 29DEC2005 |  | 9 |  | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| E0119017 | OL QTP | 1 | Screening | 23JAN2006 | -7 | 11 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 23JAN2006 | -7 | 11 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0119018 | | | | | | | | | | | | | | |
| E0120003 | OL QTP | 1 |  | 03AUG2005 | -8 | 14 | 1 | 4 | 1 | 3 | 1 | 1 | 3 |  |
| E0120004 | OL QTP | 1 | Screening | 26SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 26SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 17AUG2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0120006 | MISSING | 1 |  | 25AUG2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120007 | MISSING | 1 |  | 13SEP2005 |  | 11 |  | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
| E0120008 | OL QTP | 1 |  | 26SEP2005 | -8 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120009 | OL QTP | 1 | Screening | 27SEP2005 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 27SEP2005 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0120010 | MISSING | 1 |  | 29SEP2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120011 | MISSING | 1 |  | 11OCT2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3212

CONFIDENTIAL
AZSER12761095

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120014 | MISSING | 1 | | 20DEC2005 | -8 | 14 | | 2 | 2 | 1 | 2 | 3 | 1 | 3 |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 | -7 | 11 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 16JAN2006 | -7 | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 | -6 | 11 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 09FEB2006 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 | -7 | 9 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 09FEB2006 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0120018 | OL QTP | 1 | | 13FEB2006 | -8 | 10 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| E0120019 | MISSING | 1 | | 27FEB2006 | -8 | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 | -3 | 12 | 0 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 23MAY2005 | -3 | 12 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 | -3 | 21 | 0 | 3 | 1 | 4 | 2 | 2 | 4 | 5 |
| | | 1 | Baseline | 31MAY2005 | -3 | 21 | 3 | 1 | 4 | 4 | 2 | 2 | 4 | 5 |
| E0122004 | | | | | | | | | | | | | | |
| E0122007 | OL QTP | 1 | Screening | 09JUN2005 | -6 | 16 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 3 |
| | | 1 | Baseline | 09JUN2005 | -6 | 16 | 1 | 1 | 1 | 4 | 4 | 3 | 2 | 3 |
| E0122009 | OL QTP | 1 | | 16JUN2005 | -8 | 14 | | 3 | 2 | 1 | 2 | 1 | 3 | 2 |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005 | -7 | 27 | 0 | 4 | 3 | 3 | 5 | 3 | 4 | 5 |
| | | 1 | Baseline | 14JUN2005 | -7 | 27 | 4 | 4 | 3 | 3 | 5 | 3 | 4 | 5 |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 | -7 | 22 | 0 | 4 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 1 | Baseline | 16JUN2005 | -7 | 22 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 2 |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005 | -6 | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3213

CONFIDENTIAL
AZSER12761096

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122013 | OL QTP | 1 | Baseline | 16JUN2005 | -6 | | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| E0122015 | MISSING | 1 | | 27JUN2005 | | | 10 | | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0122017 | OL QTP | 1 | | 27JUN2005 | -8 | | 22 | | 4 | 4 | 2 | 3 | 3 | 3 | 3 |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005 | -3 | | 13 | 0 | 2 | 2 | 1 | 4 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 28JUN2005 | -3 | | 13 | | 2 | 2 | 1 | 4 | 1 | 1 | 2 |
| E0122019 | OL QTP | 1 | Screening | 29JUN2005 | -6 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 29JUN2005 | -6 | | 12 | | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
| E0122020 | OL QTP | 1 | Screening | 06JUL2005 | -6 | | 22 | 0 | 3 | 4 | 2 | 4 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 06JUL2005 | -6 | | 22 | | 3 | 4 | 2 | 4 | 3 | 3 | 3 |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005 | -5 | | 18 | 0 | 2 | 4 | 5 | 2 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 13JUL2005 | -5 | | 18 | | 2 | 4 | 5 | 2 | 1 | 2 | 2 |
| E0122024 | OL QTP | 1 | Screening | 25JUL2005 | -7 | | 16 | 0 | 1 | 3 | 2 | 3 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 25JUL2005 | -7 | | 16 | | 1 | 3 | 2 | 3 | 3 | 1 | 3 |
| E0122026 | OL QTP | 1 | Screening | 04AUG2005 | -5 | | 14 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 2 |
|  |  | 1 | Baseline | 04AUG2005 | -5 | | 14 | | 1 | 2 | 1 | 3 | 2 | 3 | 2 |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005 | -5 | | 12 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 11AUG2005 | -5 | | 12 | | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
| E0122028 | MISSING | 1 | | 07SEP2005 | | | 19 | | 3 | 1 | 1 | 4 | 4 | 3 | 3 |
| E0122029 | OL QTP | 1 | Screening | 08SEP2005 | -5 | | 14 | 0 | 3 | 2 | 1 | 2 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 08SEP2005 | -5 | | 14 | | 3 | 2 | 1 | 2 | 1 | 3 | 2 |
| E0122030 | OL QTP | 1 | Screening | 08SEP2005 | -5 | | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 08SEP2005 | -5 | | 13 | | 1 | 3 | 1 | 3 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3214

CONFIDENTIAL
AZSER12761097

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 1 | | 20SEP2005 | -10 | 22 | | 3 | 3 | 2 | 4 | 3 | 3 | 4 |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005 | -5 | 19 | 0 | 2 | 2 | 1 | 4 | 3 | 3 | 4 |
| | | 1 | Baseline | 28SEP2005 | -5 | 19 | 0 | 2 | 2 | 1 | 4 | 3 | 3 | 4 |
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 | -5 | 19 | 0 | 1 | 4 | 1 | 3 | 3 | 3 | 4 |
| | | 1 | Baseline | 29SEP2005 | -5 | 19 | 0 | 1 | 4 | 1 | 3 | 3 | 3 | 4 |
| E0122035 | OL QTP | 1 | | 03OCT2005 | -9 | 15 | | 2 | 3 | 1 | 3 | 1 | 2 | 3 |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 | -7 | 13 | 0 | 1 | 4 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 04OCT2005 | -7 | 13 | 0 | 1 | 4 | 1 | 3 | 1 | 1 | 2 |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 | -4 | 24 | 4 | 4 | 4 | 2 | 5 | 3 | 5 | 1 |
| | | 1 | Baseline | 21OCT2005 | -4 | 24 | 0 | 4 | 4 | 2 | 5 | 3 | 5 | 1 |
| E0122038 | | | | | | | | | | | | | | |
| E0123001 | OL QTP | 1 | | 17MAY2005 | -16 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 | -7 | 14 | 0 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| | | 1 | Baseline | 09AUG2005 | -7 | 14 | 0 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 | -5 | 13 | 0 | 2 | 1 | 1 | 1 | 3 | 2 | 3 |
| | | 1 | Baseline | 01SEP2005 | -5 | 13 | 0 | 2 | 1 | 1 | 1 | 3 | 2 | 3 |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 | -7 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03OCT2005 | -7 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0123009 | OL QTP | 1 | Screening | 11OCT2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 11OCT2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |
| | | 1 | Baseline | 18OCT2005 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761098

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123011 | | | | | | | | | | | | | | |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 | -7 | 12 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| | | 1 | Baseline | 06DEC2005 | -7 | 12 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 | -7 | 12 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| | | 1 | Baseline | 13DEC2005 | -7 | 12 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 | -7 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10JAN2006 | -7 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0124002 | MISSING | 1 | | 22SEP2005 | -29 | 10 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | |
| E0124003 | | | | | | | | | | | | | | |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 | -7 | 16 | 0 | 1 | 1 | 3 | 4 | 5 | 1 | |
| | | 1 | Baseline | 14OCT2005 | -7 | 16 | 0 | 1 | 1 | 3 | 4 | 5 | 1 | |
| E0125001 | | | | | | | | | | | | | | |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUL2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0125004 | OL QTP | 1 | Screening | 28JUL2005 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 28JUL2005 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005 | -7 | 17 | 0 | 3 | 1 | 4 | 3 | 2 | 2 | |
| | | 1 | Baseline | 03AUG2005 | -7 | 17 | 0 | 3 | 1 | 4 | 3 | 2 | 2 | |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005 | -7 | 18 | 0 | 2 | 4 | 1 | 2 | 3 | 3 | 3 |
| | | 1 | Baseline | 08AUG2005 | -7 | 18 | 0 | 2 | 4 | 1 | 2 | 3 | 3 | 3 |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 01SEP2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3216

CONFIDENTIAL
AZSER12761099

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125008 | | | | | | | | | | | | | | |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0125010 | OL QTP | 1 | Baseline | 21SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0125012 | OL QTP | 1 | | 17OCT2005 | -9 | 14 | | 2 | 3 | 1 | 3 | 2 | 2 | 1 |
| E0125013 | | | | | | | | | | | | | | |
| E0125014 | | | | | | | | | | | | | | |
| E0125015 | OL QTP | 1 | | 17NOV2005 | -13 | 12 | | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| E0125016 | | | | | | | | | | | | | | |
| E0125018 | | | | | | | | | | | | | | |
| E0125019 | | | | | | | | | | | | | | |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006 | -7 | 18 | 0 | 3 | 1 | 4 | 3 | 1 | 4 | 2 |
| E0125020 | OL QTP | 1 | Baseline | 12JAN2006 | -7 | 18 | 3 | 1 | 1 | 4 | 3 | 1 | 4 | 2 |
| E0125021 | | | | | | | | | | | | | | |
| E0127002 | | | | | | | | | | | | | | |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127003 | OL QTP | 1 | Baseline | 30JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127007 | OL QTP | 1 | Screening | 22DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127007 | OL QTP | 1 | Baseline | 22DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127008 | OL QTP | 1 | Screening | 23DEC2005 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0127008 | OL QTP | 1 | Baseline | 23DEC2005 | -7 | 11 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

3217

CONFIDENTIAL
AZSER12761100

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129002 | MISSING | 1 | | 08JUN2005 | | | 9 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005 | -7 | | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 08JUN2005 | -7 | | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| E0129004 | MISSING | 1 | Screening | 08JUN2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 08JUN2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0129005 | OL QTP | 1 | | 13JUN2005 | -9 | | 12 | | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| E0129006 | MISSING | 1 | | 27JUN2005 | | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0129011 | OL QTP | 1 | Screening | 01AUG2005 | -7 | | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 01AUG2005 | -7 | | 12 | 0 | 1 | 3 | 1 | 2 | 3 | 1 | 1 |
| E0129012 | MISSING | 1 | | 03AUG2005 | | | 12 | | 1 | 3 | 1 | 3 | 1 | 2 | 1 |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 | -7 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 03AUG2005 | -7 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| E0129014 | MISSING | 1 | | 17AUG2005 | | | 17 | | 2 | 4 | 1 | 4 | 3 | 2 | 1 |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005 | -7 | | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 22AUG2005 | -7 | | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0129017 | OL QTP | 1 | Screening | 24AUG2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 24AUG2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0129018 | OL QTP | 1 | | 29AUG2005 | -9 | | 15 | | 1 | 4 | 2 | 4 | 2 | 1 | 1 |
| E0129019 | OL QTP | 1 | Screening | 12SEP2005 | -7 | | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12SEP2005 | -7 | | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005 | -7 | | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 19SEP2005 | -7 | | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3218

CONFIDENTIAL
AZSER12761101

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129021 | | | | | | | | | | | | | | |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005 | -7 | 11 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 05OCT2005 | -7 | 11 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 10OCT2005 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 1 |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005 | -7 | 13 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 1 |
| | | 1 | Baseline | 17OCT2005 | -7 | 13 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 1 |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 | -7 | 13 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 1 |
| | | 1 | Baseline | 24OCT2005 | -7 | 13 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 1 |
| E0129028 | MISSING | 1 | | 07NOV2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 15 | 0 | 2 | 3 | 2 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 14NOV2005 | -7 | 15 | 0 | 2 | 3 | 2 | 3 | 1 | 3 | 1 |
| E0129030 | OL QTP | 1 | | 14NOV2005 | -14 | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 | -7 | 10 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14NOV2005 | -7 | 10 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| E0129032 | MISSING | 1 | | 16NOV2005 | | 13 | | 3 | 2 | 1 | 1 | 1 | 4 | 1 |
| E0129034 | MISSING | 1 | | 28NOV2005 | | 11 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0129035 | MISSING | 1 | | 02JAN2006 | | 10 | | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 | -5 | 10 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JAN2006 | -5 | 10 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0129037 | MISSING | 1 | | 16JAN2006 | | 12 | | 1 | 2 | 1 | 3 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3219

CONFIDENTIAL
AZSER12761102

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129038 | OL QTP | 1 | Screening | 18JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 18JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0129039 | OL QTP | 1 |  | 18JAN2006 | -14 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0129041 | MISSING | 1 |  | 06FEB2006 |  | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0129042 | OL QTP | 1 | Screening | 23JAN2006 | -2 | 11 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 23JAN2006 | -2 | 11 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| E0129043 | OL QTP | 1 | Screening | 23JAN2006 | -7 | 13 | 0 | 1 | 4 | 1 | 4 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 23JAN2006 | -7 | 13 | 0 | 4 | 4 | 1 | 4 | 1 | 1 | 1 |
| E0129044 | MISSING | 1 |  | 23JAN2006 |  | 22 |  | 4 | 4 | 2 | 3 | 3 | 3 | 3 |
| E0129046 | MISSING | 1 |  | 30JAN2006 |  | 10 |  | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| E0129047 | OL QTP | 1 |  | 06FEB2006 | -9 | 9 |  | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006 | -5 | 11 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 15FEB2006 | -5 | 11 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 1 |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 21 | 0 | 3 | 3 | 3 | 3 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 29JUN2005 | -7 | 21 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 |
| E0130002 | OL QTP | 1 | Screening | 19SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 19SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0130003 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0132001 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0132002 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0132003 | OL QTP | 1 | Screening | 21JUL2005 | -4 | 16 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dit447c00126/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3220

CONFIDENTIAL
AZSER12761103

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP | 1 | Baseline | 21JUL2005 | -4 | 16 | 0 | 2 | 4 | 1 | 4 | 2 | 2 | 1 |
| E0132004 | | | | | | | | | | | | | | |
| E0132005 | | | | | | | | | | | | | | |
| E0132006 | | | | | | | | | | | | | | |
| E0132007 | | | | | | | | | | | | | | |
| E0132008 | | | | | | | | | | | | | | |
| E0132009 | MISSING | 1 | | 18AUG2005 | -8 | 14 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 3 |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 13 | | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 29JUN2005 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 10 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 29JUN2005 | -6 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 17 | | 1 | 2 | 1 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 29JUN2005 | -7 | 17 | 0 | 1 | 2 | 1 | 3 | 4 | 3 | 3 |
| E0133006 | OL QTP | 1 | | 06JUL2005 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0133009 | | | | | | | | | | | | | | |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3221

CONFIDENTIAL
AZSER12761104

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133012 | MISSING | 1 | | 28DEC2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0133013 | MISSING | 1 | | 10FEB2006 | | 12 | | 1 | 1 | 3 | 2 | 1 | 3 | 1 |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006 | -4 | 12 | | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 13FEB2006 | -4 | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006 | -3 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14FEB2006 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0133016 | MISSING | 1 | Screening | 16FEB2006 | -6 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16FEB2006 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0134001 | MISSING | 1 | | 17MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134002 | MISSING | 1 | | 20JUN2005 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0134003 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 15 | | 1 | 2 | 1 | 3 | 3 | 1 | 4 |
| | | 1 | Baseline | 30JUN2005 | -7 | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 4 |
| E0134005 | MISSING | 1 | | 15AUG2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134006 | MISSING | 1 | | 15AUG2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134007 | OL QTP | 1 | Screening | 16SEP2005 | -5 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16SEP2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0134012 | OL QTP | 1 | Screening | 03OCT2005 | -4 | 14 | | 1 | 1 | 1 | 3 | 3 | 4 | 1 |
| | | 1 | Baseline | 03OCT2005 | -4 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 4 | 1 |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006 | -2 | 9 | | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 24JAN2006 | -2 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0134014 | MISSING | 1 | | 25JAN2006 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3222

CONFIDENTIAL
AZSER12761105

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0135001 | OL QTP | 1 | Screening | 03NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 03NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 14 | 0 | 3 | 1 | 2 | 4 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 13JUL2005 | -7 | 14 | 0 | 3 | 1 | 2 | 4 | 1 | 1 | 2 |
| E0136003 | OL QTP | 1 |  | 18JUL2005 | -8 | 21 |  | 3 | 3 | 1 | 2 | 3 | 3 | 4 |
| E0136004 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0136006 | OL QTP | 1 | Screening | 25JUL2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 25JUL2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0136007 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 26JUL2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0136008 | OL QTP | 1 | Screening | 16AUG2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 16AUG2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0136010 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0136011 | OL QTP | 1 | Screening | 22SEP2005 | -7 | 16 | 0 | 1 | 3 | 3 | 3 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 22SEP2005 | -7 | 16 | 0 | 1 | 3 | 1 | 3 | 2 | 3 | 3 |
| E0136012 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0136013 MISSING | OL QTP | 1 |  | 28SEP2005 |  | 14 |  | 1 | 3 | 1 | 3 | 3 | 1 | 2 |
| E0136014 | OL QTP | 1 |  | 11OCT2005 | -8 | 9 |  | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 02NOV2005 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |
| E0136017 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dia447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3223

CONFIDENTIAL
AZSER12761106

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136019 | | | | | | | | | | | | | | |
| E0136020 | OL QTP | 1 | | 12DEC2005 | -8 | 15 | | 1 | 3 | 1 | 3 | 3 | 1 | 3 |
| E0136021 | | | | | | | | | | | | | | |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005 | -7 | 14 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 3 |
| | | 1 | Baseline | 21DEC2005 | -7 | 14 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 3 |
| E0136023 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 28DEC2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0136024 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 15 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 3 |
| | | 1 | Baseline | 28DEC2005 | -7 | 15 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 3 |
| E0136025 | OL QTP | 1 | | 16JAN2006 | -8 | 13 | | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| E0136027 | OL QTP | 1 | | 17JAN2006 | -14 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 25JAN2006 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0136029 | | | | | | | | | | | | | | |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 | -6 | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 03JUN2005 | -6 | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 | -7 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| | | 1 | Baseline | 05JUL2005 | -7 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| E0137005 | MISSING | 1 | Screening | 24JUN2005 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 24JUN2005 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 | -6 | 32 | 0 | 6 | 5 | 6 | 3 | 5 | 5 | 2 |
| | | 1 | Baseline | 01JUL2005 | -6 | 32 | 0 | 6 | 5 | 6 | 3 | 5 | 5 | 2 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3224

CONFIDENTIAL
AZSER12761107

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137009 | | | | | | | | | | | | | | |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 3 |
| | | 1 | Baseline | 05AUG2005 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 3 |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 23 | 0 | 4 | 3 | 2 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 07OCT2005 | -7 | 23 | 0 | 4 | 3 | 2 | 4 | 4 | 3 | 3 |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 | -7 | 16 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 31AUG2005 | -7 | 16 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 | -6 | 16 | 0 | 2 | 2 | 2 | 2 | 1 | 5 | 2 |
| | | 1 | Baseline | 30SEP2005 | -6 | 16 | 0 | 2 | 2 | 2 | 2 | 1 | 5 | 2 |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 | -6 | 15 | 0 | 1 | 2 | 1 | 4 | 2 | 3 | 2 |
| | | 1 | Baseline | 30SEP2005 | -6 | 15 | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 2 |
| E0137017 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 26 | 0 | 4 | 4 | 5 | 3 | 4 | 4 | 2 |
| | | 1 | Baseline | 07OCT2005 | -7 | 26 | 0 | 4 | 4 | 5 | 3 | 4 | 4 | 2 |
| E0137018 | | | | | | | | | | | | | | |
| E0137019 | | | | | | | | | | | | | | |
| E0137020 | | | | | | | | | | | | | | |
| E0137021 | OL QTP | 1 | | 02NOV2005 | -9 | 16 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 3 |
| E0137022 | OL QTP | 1 | Screening | 04NOV2005 | -7 | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 1 | Baseline | 04NOV2005 | -7 | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0137023 | OL QTP | 1 | Screening | 04NOV2005 | -6 | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 04NOV2005 | -6 | 11 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| E0137024 | OL QTP | 1 | | 10NOV2005 | -8 | 14 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dia47c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3225

CONFIDENTIAL
AZSER12761108

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137025 | OL QTP | 1 | Screening | 1NOV2005 | -7 | 14 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 1NOV2005 | -7 | 14 | | 1 | 2 | 1 | 4 | 1 | 1 | 4 |
| E0137026 | OL QTP | 1 | Screening | 1NOV2005 | -7 | 10 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 1 | Baseline | 1NOV2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0137027 | | | | | | | | | | | | | | |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 | -7 | 21 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 29DEC2005 | -7 | 21 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
| E0138001 | OL QTP | 1 | | 25MAY2005 | -9 | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0138002 | MISSING | 1 | | 26MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 10 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 07JUN2005 | -7 | 10 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 11 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 07JUN2005 | -7 | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0138006 | | | | | | | | | | | | | | |
| E0138007 | | | | | | | | | | | | | | |
| E0138010 | OL QTP | 1 | Screening | 01AUG2005 | -7 | 11 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 01AUG2005 | -7 | 11 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
| E0138012 | OL QTP | 1 | Screening | 10AUG2005 | -6 | 19 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 10AUG2005 | -6 | 19 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 | -6 | 13 | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 10AUG2005 | -6 | 13 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| E0138014 | | | | | | | | | | | | | | |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3226

CONFIDENTIAL
AZSER12761109

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138015 | MISSING | 1 | | 15AUG2005 | | | 14 | | 1 | 2 | 3 | 3 | 1 | 1 | 3 |
| E0138016 | OL QTP | 1 | Screening | 19AUG2005 | -7 | | 16 | 0 | 1 | 3 | 1 | 2 | 1 | 4 | 4 |
| | | 1 | Baseline | 19AUG2005 | -7 | | 16 | 0 | 1 | 3 | 1 | 2 | 1 | 4 | 4 |
| E0138017 | OL QTP | 1 | Screening | 12SEP2005 | -7 | | 18 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 6 |
| | | 1 | Baseline | 12SEP2005 | -7 | | 18 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 6 |
| E0138018 | OL QTP | 1 | Screening | 22SEP2005 | -7 | | 17 | 0 | 2 | 2 | 2 | 4 | 1 | 3 | 3 |
| | | 1 | Baseline | 22SEP2005 | -7 | | 17 | 0 | 2 | 2 | 2 | 4 | 1 | 3 | 3 |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005 | -7 | | 17 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 07OCT2005 | -7 | | 17 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005 | -7 | | 19 | 0 | 3 | 3 | 3 | 1 | 2 | 4 | 3 |
| | | 1 | Baseline | 11OCT2005 | -7 | | 19 | 0 | 3 | 3 | 3 | 1 | 2 | 4 | 3 |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005 | -7 | | 18 | 0 | 3 | 3 | 3 | 4 | 1 | 3 | 2 |
| | | 1 | Baseline | 26OCT2005 | -7 | | 18 | 0 | 2 | 3 | 3 | 4 | 1 | 3 | 2 |
| E0138023 | OL QTP | 1 | | 17NOV2005 | -11 | | 11 | | 1 | 3 | 1 | 1 | 3 | 1 | 1 |
| E0138024 | | | | | | | | | | | | | | | |
| E0138025 | OL QTP | 1 | Screening | 1JAN2006 | -7 | | 11 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 1JAN2006 | -7 | | 11 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 | -7 | | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 30JAN2006 | -7 | | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 | -6 | | 13 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 08FEB2006 | -6 | | 13 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 | -4 | | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 10FEB2006 | -4 | | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3227

CONFIDENTIAL
AZSER12761110

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 | -7 | 17 | 0 | 3 | 3 | 3 | 2 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 24FEB2006 | -7 | 17 |  | 3 | 3 | 2 | 1 | 3 | 2 |  |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 | -6 | 17 | 0 | 4 | 4 | 4 | 1 | 1 | 4 | 2 |
|  |  | 1 | Baseline | 11AUG2005 | -6 | 17 |  | 4 | 1 | 4 | 1 | 1 | 4 | 2 |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 21SEP2005 | -7 | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0139003 | OL QTP | 1 | Screening | 17NOV2005 | -12 | 15 |  | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
| E0141002 | OL QTP | 1 | Screening | 24OCT2005 | -3 | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
|  |  | 1 | Baseline | 24OCT2005 | -3 | 13 |  | 2 | 1 | 2 | 1 | 3 | 1 | 4 |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005 | -7 | 14 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 4 |
|  |  | 1 | Baseline | 31OCT2005 | -7 | 14 |  | 1 | 1 | 3 | 3 | 1 | 1 | 4 |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 03NOV2005 | -4 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0141005 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0141006 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006 | -7 | 15 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 09JAN2006 | -7 | 15 |  | 2 | 1 | 1 | 2 | 3 | 3 | 2 |
| E0141009 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0141010 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 17NOV2005 | -5 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0143002 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst   panss100.sas  02MAR2007:13:46  kcpx265

3228

CONFIDENTIAL
AZSER12761111

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143003 | OL QTP | 1 | Screening | 01DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 01DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0143005 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143007 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143008 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143009 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143010 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143011 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 10JAN2006 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0143013 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143014 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143015 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006 | -7 | 9 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 26JAN2006 | -7 | 9 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0143017 | OL QTP | 1 | Screening | 16FEB2006 | -7 | 13 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 16FEB2006 | -7 | 13 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 3 |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005 | -5 | 33 | 0 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
|  |  | 1 | Baseline | 22DEC2005 | -5 | 33 | 0 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005 | -3 | 28 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 27DEC2005 | -3 | 28 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3229

CONFIDENTIAL
AZSER12761112