Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145014 | OL QTP | 1 | Screening | 06JAN2006 | -7 | 29 | 0 | 4 | 5 | 3 | 4 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 06JAN2006 | -7 | 29 | 0 | 4 | 5 | 3 | 5 | 4 | 4 | 4 |
| E0145020 | MISSING | 1 |  | 16FEB2006 |  | 32 |  | 4 | 5 | 5 | 6 | 4 | 4 | 4 |
| E0146001 | OL QTP | 1 | Screening | 19DEC2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 19DEC2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 15DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0146003 | OL QTP | 1 | Screening | 13DEC2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 13DEC2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0146005 | OL QTP | 1 | Screening | 04JAN2006 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 04JAN2006 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 | -3 | 12 | 0 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
|  |  | 1 | Baseline | 16JAN2006 | -3 | 12 | 0 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 02JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 02FEB2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 19JAN2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0146010 | OL QTP | 1 |  | 12JAN2006 | -13 | 9 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006 | -7 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 16JAN2006 | -7 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 3 |
| E0146012 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

3230

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761113

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146013 | | | | | | | | | | | | | | |
| E0146014 | | | | | | | | | | | | | | |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0146016 | OL QTP | 1 | Screening | 16FEB2006 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 16FEB2006 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006 | -5 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 09FEB2006 | -5 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006 | -6 | 13 | 0 | 5 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 16FEB2006 | -6 | 13 | 0 | 5 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 | -5 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 22FEB2006 | -5 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0146021 | | | | | | | | | | | | | | |
| E0201002 | MISSING | 1 | | 12NOV2004 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 | -7 | 10 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 26NOV2004 | -7 | 10 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 | -7 | 10 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 08MAR2005 | -7 | 10 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| E0202003 | OL QTP | 1 | Screening | 08APR2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08APR2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3231

CONFIDENTIAL
AZSER12761114

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202004 | OL QTP | 1 | Screening | 16JUN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 16JUN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0202005 | OL QTP | 1 | Screening | 05AUG2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 05AUG2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0202006 | OL QTP | 1 | Screening | 10AUG2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 10AUG2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006 | -5 | 22 | 4 | 4 | 1 | 5 | 3 | 3 | 3 | 3 |
|  |  |  | Baseline | 24FEB2006 | -5 | 22 | 4 | 4 | 1 | 5 | 3 | 3 | 3 | 3 |
| E0202008 | OL QTP | 1 | Screening | 27FEB2006 | -7 | 28 | 6 | 6 | 3 | 4 | 5 | 1 | 6 | 3 |
|  |  |  | Baseline | 27FEB2006 | -7 | 28 | 6 | 6 | 3 | 4 | 5 | 1 | 6 | 3 |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
|  |  |  | Baseline | 02MAR2006 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0203001 | OL QTP | 1 |  | 08JUN2004 | -8 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203003 | OL QTP | 1 | Screening | 24JUN2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 24JUN2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 03AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203009 | OL QTP | 1 | Screening | 14JAN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  |  | Baseline | 14JAN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  |  | Baseline | 16MAR2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0203012 | MISSING | 1 | Screening | 30MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 30MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.ist   panss100.sas   02MAR2007:13:46   kcpx265

3232

CONFIDENTIAL
AZSER12761115

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203013 | OL QTP | 1 | | 05APR2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0203014 | OL QTP | 1 | Screening | 29APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0204001 | OL QTP | 1 | Screening | 26JUL2004 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JUL2004 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0204002 | OL QTP | 1 | Screening | 06DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0204003 | OL QTP | 1 | Screening | 04MAY2005 | -5 | | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 04MAY2005 | -5 | | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0204004 | | | | | | | | | | | | | | | |
| E0204005 | OL QTP | 1 | Screening | 03JUN2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 03JUN2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0205002 | OL QTP | 1 | Screening | 06JUL2005 | -7 | | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 3 | 1 |
| | | 1 | Baseline | 06JUL2005 | -7 | | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 3 | 1 |
| E0205004 | | | | | | | | | | | | | | | |
| E0205007 | | | | | | | | | | | | | | | |
| E0207002 | MISSING | 1 | | 22OCT2004 | | | 11 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3233

CONFIDENTIAL
AZSER12761116

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207005 | OL QTP | 1 | Baseline | 07JUL2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208004 | OL QTP | 1 | Baseline | 22MAR2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26SEP2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0209001 | MISSING | 1 | Screening | 14APR2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 14APR2004 | -7 | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0209002 | | | | | | | | | | | | | | |
| E0210002 | OL QTP | 1 | Baseline | 30DEC2004 | | 13 | 1 | 3 | 1 | 1 | 4 | 2 | 1 | 1 |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006 | -7 | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 07MAR2006 | -7 | 15 | | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
| E0211003 | OL QTP | 1 | Screening | 13APR2005 | -5 | 12 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 13APR2005 | -5 | 12 | | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| E0211005 | OL QTP | 1 | Screening | 29APR2005 | -7 | 23 | 0 | 2 | 4 | 4 | 2 | 1 | 5 | 4 |
| | | 1 | Baseline | 29APR2005 | -7 | 23 | | 2 | 4 | 4 | 2 | 1 | 5 | 4 |
| E0211006 | OL QTP | 1 | Baseline | 12MAY2005 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0211008 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 22 | 0 | 2 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 1 | Baseline | 13JUL2005 | -7 | 22 | | 2 | 3 | 3 | 3 | 3 | 4 | 4 |
| E0211009 | MISSING | 1 | | 17AUG2005 | | 14 | | 2 | 1 | 3 | 1 | 1 | 4 | 2 |
| E0211010 | OL QTP | 1 | Baseline | 16AUG2005 | -8 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 | -7 | 12 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 17AUG2005 | -7 | 12 | | 2 | 1 | 1 | 3 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3234

CONFIDENTIAL
AZSER12761117

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211013 | MISSING | 1 | Screening | 05SEP2005 | -7 | 15 | 0 | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 05SEP2005 | -7 | 15 | 0 | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 | -7 | 14 | 0 | 2 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 04OCT2005 | -7 | 14 | 0 | 2 | 2 | 1 | 4 | 3 | 1 | 1 |
| E0301002 | MISSING | 1 | | 10FEB2005 | | 19 | | 4 | 2 | 2 | 4 | 4 | 2 | 1 |
| E0301003 | OL QTP | 1 | Screening | 27MAY2005 | -3 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 27MAY2005 | -3 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0302001 | OL QTP | 1 | Screening | 09AUG2004 | -9 | 9 | | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24AUG2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0302005 | OL QTP | 1 | Screening | 13APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 28DEC2005 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| E0303003 | OL QTP | 1 | Screening | 29SEP2004 | -7 | 17 | 0 | 3 | 4 | 2 | 4 | 4 | 2 | 1 |
| | | 1 | Baseline | 29SEP2004 | -7 | 17 | 0 | 3 | 4 | 2 | 4 | 4 | 2 | 1 |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004 | -5 | 14 | 0 | 2 | 5 | 1 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 07OCT2004 | -5 | 14 | 0 | 2 | 5 | 1 | 1 | 3 | 1 | 1 |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004 | -2 | 16 | 0 | 1 | 4 | 1 | 5 | 3 | 1 | 1 |
| | | 1 | Baseline | 27OCT2004 | -2 | 16 | 0 | 1 | 4 | 1 | 5 | 3 | 1 | 1 |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 06DEC2004 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 16 | | 1 | 4 | 1 | 4 | 2 | 3 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3235

CONFIDENTIAL
AZSER12761118

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303007 | OL QTP | 1 | Baseline | 06DEC2004 | -7 | 16 | 0 | 1 | 4 | 1 | 4 | 2 | 3 | 1 |
| E0303009 | OL QTP | 1 | Screening | 06JAN2005 | -6 | 16 | 0 | 1 | 3 | 1 | 5 | 4 | 1 | 1 |
|  |  | 1 | Baseline | 06JAN2005 | -6 | 16 | 0 | 1 | 3 | 1 | 5 | 4 | 1 | 1 |
| E0303011 | MISSING | 1 | Screening | 07JAN2005 | -5 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 07JAN2005 | -5 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0303012 | OL QTP | 1 | Screening | 29APR2005 | -5 | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 29APR2005 | -5 | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005 | -7 | 24 | 0 | 4 | 5 | 1 | 4 | 5 | 3 | 2 |
|  |  | 1 | Baseline | 16NOV2005 | -7 | 24 | 0 | 4 | 5 | 1 | 4 | 5 | 3 | 2 |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 06JUL2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 | -4 | 10 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 24FEB2005 | -4 | 10 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 11APR2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 11MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005 | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12OCT2005 | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0304015 | MISSING | 1 |  | 13JAN2006 |  | 9 |  | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 | -6 | 22 | 0 | 4 | 4 | 2 | 3 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 30MAR2005 | -6 | 22 | 0 | 4 | 4 | 2 | 3 | 3 | 3 | 3 |
| E0305004 | OL QTP | 1 | Screening | 20APR2005 | -7 | 25 | 0 | 2 | 6 | 1 | 1 | 4 | 1 | 3 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3236

CONFIDENTIAL
AZSER12761119

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305004 | OL QTP | 1 | Baseline | 20APR2005 | -7 | 25 | 0 | 4 | 2 | 6 | 5 | 1 | 4 | 3 |
| E0305005 | MISSING | 1 | | 04MAY2005 | | 25 | | 5 | 2 | 4 | 3 | 3 | 6 | 2 |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 | -6 | 14 | 0 | 3 | 1 | 2 | 1 | 1 | 4 | 2 |
| | | 1 | Baseline | 07JUL2005 | -6 | 14 | 0 | 3 | 1 | 2 | 1 | 1 | 4 | 2 |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 | -5 | 16 | 0 | 1 | 3 | 1 | 4 | 2 | 1 | 4 |
| | | 1 | Baseline | 14SEP2005 | -5 | 16 | 0 | 1 | 3 | 1 | 4 | 2 | 1 | 4 |
| E0308003 | OL QTP | 1 | Screening | 25JAN2006 | -7 | 23 | 0 | 4 | 4 | 1 | 5 | 4 | 3 | 2 |
| | | 1 | Baseline | 25JAN2006 | -7 | 23 | 0 | 4 | 4 | 1 | 5 | 4 | 3 | 2 |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006 | -7 | 10 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 25JAN2006 | -7 | 10 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0309001 | OL QTP | 1 | Screening | 18MAY2005 | -2 | 16 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 3 |
| | | 1 | Baseline | 18MAY2005 | -2 | 16 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 3 |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005 | -5 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 26AUG2005 | -5 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 | -7 | 17 | 0 | 4 | 3 | 1 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 28DEC2005 | -7 | 17 | 0 | 4 | 3 | 1 | 4 | 3 | 1 | 1 |
| E0401005 | | | | | | | | | | | | | | |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 | -5 | 21 | 0 | 5 | 2 | 1 | 5 | 6 | 1 | 1 |
| | | 1 | Baseline | 06APR2005 | -5 | 21 | 0 | 5 | 2 | 1 | 5 | 6 | 1 | 1 |
| E0401015 | | | | | | | | | | | | | | |
| E0401021 | OL QTP | 1 | Screening | 12OCT2005 | -7 | 15 | 0 | 4 | 1 | 1 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 12OCT2005 | -7 | 15 | 0 | 4 | 1 | 1 | 3 | 4 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3237

CONFIDENTIAL
AZSER12761120

Page 253 of 287

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401024 | OL QTP | 1 | Screening | 09NOV2005 | -7 | 20 | 0 | 4 | 2 | 1 | 4 | 5 | 1 | 3 |
|          |        | 1 | Baseline  | 09NOV2005 | -7 | 20 | 0 | 4 | 2 | 1 | 4 | 5 | 1 | 3 |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 | -6 | 24 | 0 | 4 | 3 | 3 | 4 | 5 | 4 | 1 |
|          |        | 1 | Baseline  | 15NOV2005 | -6 | 24 | 0 | 4 | 3 | 3 | 4 | 5 | 4 | 1 |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 04NOV2004 | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 | -4 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
|          |        | 1 | Baseline  | 15NOV2004 | -4 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 | -6 | 16 | 0 | 4 | 4 | 1 | 4 | 3 | 1 | 2 |
|          |        | 1 | Baseline  | 25NOV2004 | -6 | 16 | 0 | 1 | 4 | 1 | 4 | 3 | 1 | 2 |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005 | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 17MAR2005 | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 | -7 | 13 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 1 |
|          |        | 1 | Baseline  | 02JUN2005 | -7 | 13 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 | -7 | 13 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 2 |
|          |        | 1 | Baseline  | 13JUN2005 | -7 | 13 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 2 |
| E0402017 | MISSING | 1 |          | 20OCT2005 |    | 17 |   | 1 | 3 | 1 | 4 | 4 | 1 | 3 |
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 02NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 | -5 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 17NOV2005 | -5 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0402021 | OL QTP | 1 | Screening | 21NOV2005 | -3 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
|          |        | 1 | Baseline  | 21NOV2005 | -3 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3238

CONFIDENTIAL
AZSER12761121

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402022 | OL QTP | 1 | Screening | 2NOV2005 | -5 | 20 | 0 | 3 | 3 | 1 | 4 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 2NOV2005 | -5 | 20 | 0 | 3 | 3 | 1 | 4 | 4 | 2 | 3 |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 18AUG2004 | -7 | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 3 |
| E0403004 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0403005 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 19JAN2005 | -7 | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005 | -6 | 17 | 0 | 2 | 4 | 1 | 3 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 26JAN2005 | -6 | 17 | 0 | 2 | 4 | 1 | 3 | 3 | 1 | 3 |
| E0403021 | OL QTP | 1 |  | 21FEB2005 | -9 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 | -7 | 13 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 23FEB2005 | -7 | 13 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 3 |
| E0403026 | OL QTP | 1 | Screening | 05APR2005 | -6 | 20 | 0 | 2 | 4 | 1 | 4 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 05APR2005 | -6 | 20 | 0 | 2 | 4 | 1 | 4 | 4 | 2 | 3 |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 19MAY2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0403033 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0403035 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0403036 | OL QTP | 1 | Screening | 24NOV2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 24NOV2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0404004 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 17 | 0 | 1 | 4 | 1 | 3 | 2 | 2 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:46  kcpx265

3239

CONFIDENTIAL
AZSER12761122

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 1 | Baseline | 31AUG2005 | -6 | 17 | 0 | 1 | 4 | 1 | 3 | 2 | 2 | 4 |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005 | -7 | 17 | 0 | 3 | 2 | 1 | 3 | 3 | 1 | 4 |
|  | OL QTP | 1 | Baseline | 18OCT2005 | -7 | 17 | 0 | 3 | 2 | 1 | 3 | 3 | 1 | 4 |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 21OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0404012 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 13 | 0 | 1 | 2 | 2 | 1 | 5 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 14NOV2005 | -7 | 13 | 0 | 1 | 2 | 2 | 5 | 1 | 1 | 1 |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 | -7 | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 30NOV2005 | -7 | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| E0404017 | OL QTP | 1 | Screening | 05DEC2005 | -7 | 14 | 0 | 1 | 4 | 1 | 1 | 5 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 05DEC2005 | -7 | 14 | 0 | 1 | 4 | 1 | 1 | 5 | 1 | 1 |
| E0501002 | OL QTP | 1 | Screening | 30MAR2005 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 30MAR2005 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| E0501005 | OL QTP | 1 | Screening | 20MAY2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | OL QTP | 1 | Baseline | 20MAY2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0501006 | OL QTP | 1 | Screening | 08SEP2005 | -7 | 15 | 0 | 2 | 2 | 1 | 3 | 4 | 2 | 1 |
|  | OL QTP | 1 | Baseline | 08SEP2005 | -7 | 15 | 0 | 2 | 2 | 1 | 3 | 4 | 2 | 1 |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 | -7 | 15 | 0 | 3 | 3 | 1 | 4 | 3 | 2 | 1 |
|  | OL QTP | 1 | Baseline | 14MAR2005 | -7 | 15 | 0 | 3 | 3 | 1 | 4 | 3 | 2 | 1 |
| E0502004 | MISSING | 1 |  | 05SEP2005 |  | 12 |  | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005 | -7 | 23 | 0 | 5 | 3 | 1 | 5 | 4 | 4 | 1 |
|  | OL QTP | 1 | Baseline | 14JUL2005 | -7 | 23 | 0 | 5 | 3 | 1 | 5 | 4 | 4 | 1 |
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 | -3 | 21 | 0 | 3 | 3 | 1 | 5 | 4 | 3 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3240

CONFIDENTIAL
AZSER12761123

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 1 | Baseline | 03OCT2005 | -3 | | 21 | 0 | 3 | 3 | 1 | 5 | 4 | 3 | 2 |
| E0504009 | | | | | | | | | | | | | | | |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 | -7 | | 12 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 18APR2005 | -7 | | 12 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
| E0511002 | MISSING | 1 | | 15DEC2005 | | | 9 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0512001 | OL QTP | 1 | Screening | 31MAY2005 | -7 | | 20 | 0 | 2 | 5 | 1 | 1 | 2 | 6 | 3 |
| | | 1 | Baseline | 31MAY2005 | -7 | | 20 | 0 | 2 | 5 | 1 | 1 | 2 | 6 | 3 |
| E0512002 | OL QTP | 1 | Screening | 27FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 21FEB2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0602003 | OL QTP | 1 | Screening | 03MAY2005 | -1 | | 15 | 0 | 4 | 1 | 1 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 03MAY2005 | -1 | | 15 | 0 | 4 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 | -2 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09AUG2004 | -2 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0603006 | OL QTP | 1 | Screening | 02NOV2004 | -3 | | 13 | 0 | 1 | 2 | 1 | 1 | 4 | 3 | 1 |
| | | 1 | Baseline | 02NOV2004 | -3 | | 13 | 0 | 1 | 2 | 1 | 1 | 4 | 3 | 1 |
| E0603008 | MISSING | 1 | | 02FEB2005 | | | 15 | | 5 | 1 | 1 | 2 | 4 | 1 | 1 |
| E0603009 | MISSING | 1 | | 08MAR2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0603010 | OL QTP | 1 | Screening | 26MAY2005 | -5 | | 21 | 0 | 3 | 4 | 1 | 4 | 4 | 1 | 4 |
| | | 1 | Baseline | 26MAY2005 | -5 | | 21 | 0 | 3 | 4 | 1 | 4 | 4 | 1 | 4 |
| E0604001 | OL QTP | 1 | Screening | 13MAY2004 | -6 | | 12 | 0 | 2 | 1 | 1 | 3 | 2 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3241

CONFIDENTIAL
AZSER12761124

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604001 | OL QTP | 1 | Baseline | 13MAY2004 | -6 | 12 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
| E0604003 | OL QTP | 1 | Screening | 15JUN2004 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 15JUN2004 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604005 | OL QTP | 1 | Screening | 06JUL2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 06JUL2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604007 | MISSING | 1 |  | 05AUG2004 |  | 17 |  | 1 | 5 | 1 | 4 | 3 | 2 | 1 |
| E0604008 | OL QTP | 1 | Screening | 12AUG2004 | -1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  | OL QTP | 1 | Baseline | 12AUG2004 | -1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0604009 | OL QTP | 1 | Screening | 24AUG2004 | -1 | 23 | 0 | 4 | 3 | 1 | 4 | 4 | 4 | 3 |
|  | OL QTP | 1 | Baseline | 24AUG2004 | -1 | 23 | 0 | 3 | 3 | 1 | 4 | 4 | 4 | 3 |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004 | -3 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 06SEP2004 | -3 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004 | -6 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 21OCT2004 | -6 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0604014 | OL QTP | 1 | Screening | 15OCT2004 | -4 | 18 | 0 | 4 | 1 | 4 | 1 | 1 | 4 | 3 |
|  | OL QTP | 1 | Baseline | 15OCT2004 | -4 | 18 | 0 | 4 | 1 | 4 | 1 | 1 | 4 | 3 |
| E0604016 | OL QTP | 1 | Screening | 17JAN2005 | -2 | 16 | 0 | 3 | 2 | 2 | 4 | 2 | 1 | 3 |
|  | OL QTP | 1 | Baseline | 17JAN2005 | -2 | 16 | 0 | 3 | 2 | 2 | 4 | 2 | 1 | 3 |
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 | -7 | 17 | 0 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
|  | OL QTP | 1 | Baseline | 20JAN2005 | -7 | 17 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 | -6 | 13 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 |
|  | OL QTP | 1 | Baseline | 21JAN2005 | -6 | 13 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| E0604020 | MISSING | 1 | Screening | 25JAN2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3242

CONFIDENTIAL
AZSER12761125

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604020 | MISSING | 1 | Baseline | 25JAN2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604024 | OL QTP | 1 | Screening | 06APR2005 | -2 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  | OL QTP | 1 | Baseline | 06APR2005 | -2 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0604025 | MISSING | 1 |  | 15APR2005 |  | 12 |  | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005 | -3 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 24MAY2005 | -3 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 | -6 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 09JUN2005 | -6 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604030 | OL QTP | 1 | Screening | 08AUG2005 | -3 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
|  | OL QTP | 1 | Baseline | 08AUG2005 | -3 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0604032 | OL QTP | 1 | Screening | 27SEP2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  | OL QTP | 1 | Baseline | 27SEP2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0604033 | OL QTP | 1 | Screening | 18OCT2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 18OCT2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 20OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604035 | MISSING | 1 |  | 14NOV2005 |  | 8 |  | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 14NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0604037 | OL QTP | 1 | Screening | 15NOV2005 | -7 | 17 | 0 | 4 | 1 | 2 | 3 | 4 | 3 | 4 |
|  | OL QTP | 1 | Baseline | 15NOV2005 | -7 | 17 | 0 | 4 | 1 | 2 | 3 | 4 | 3 | 4 |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 20DEC2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3243

CONFIDENTIAL
AZSER12761126

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 1 | Screening | 20JAN2006 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
|  |  | 1 | Baseline | 20JAN2006 | -7 | 11 |  | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| E0604042 | OL QTP | 1 | Screening | 17JAN2006 | -7 | 15 | 0 | 3 | 1 | 3 | 1 | 2 | 4 | 1 |
|  |  | 1 | Baseline | 17JAN2006 | -7 | 15 |  | 3 | 1 | 3 | 1 | 2 | 4 | 1 |
| E0604043 | OL QTP | 1 | Screening | 19JAN2006 | -5 | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
|  |  | 1 | Baseline | 19JAN2006 | -5 | 12 |  | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| E0604044 | OL QTP | 1 | Screening | 07FEB2006 | -7 | 10 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07FEB2006 | -7 | 10 |  | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 | -7 | 17 | 0 | 3 | 1 | 3 | 3 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 28SEP2004 | -7 | 17 |  | 3 | 1 | 3 | 3 | 3 | 2 | 3 |
| E0606004 | OL QTP | 1 |  | 16MAY2005 | -8 | 11 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 1 |
| E0701003 | MISSING | 1 |  | 24AUG2004 | -8 | 14 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 3 |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005 | -4 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 10JAN2005 | -4 | 9 |  | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0701005 | MISSING | 1 |  | 17FEB2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 09FEB2005 | -5 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 16MAR2005 | -6 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 05APR2005 | -6 | 8 |  | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0701011 | OL QTP | 1 | Screening | 19APR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 19APR2005 | -6 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3244

CONFIDENTIAL
AZSER12761127

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701012 | OL QTP | 1 | Baseline | 18MAY2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0701013 | MISSING | 1 | | 06JUN2005 | | | 11 | | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701014 | OL QTP | 1 | Baseline | 21JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701015 | OL QTP | 1 | Screening | 05SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701015 | OL QTP | 1 | Baseline | 05SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701016 | MISSING | 1 | | 13SEP2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701017 | MISSING | 1 | | 01NOV2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701018 | OL QTP | 1 | | 06DEC2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701019 | OL QTP | 1 | Baseline | 12DEC2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701020 | OL QTP | 1 | Screening | 05JAN2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0701020 | OL QTP | 1 | Baseline | 05JAN2006 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0702004 | OL QTP | 1 | Screening | 02JUN2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0702004 | OL QTP | 1 | Baseline | 02JUN2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 | -1 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0703001 | OL QTP | 1 | Baseline | 01NOV2004 | -1 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 | -6 | | 14 | 0 | 2 | 3 | 1 | 2 | 1 | 3 | 2 |
| E0703002 | OL QTP | 1 | Baseline | 09MAR2005 | -6 | | 14 | 0 | 2 | 3 | 1 | 2 | 1 | 3 | 2 |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 | -2 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0705001 | OL QTP | 1 | Baseline | 04OCT2004 | -2 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3245

CONFIDENTIAL
AZSER12761128

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 | -2 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11OCT2005 | -2 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705015 | OL QTP | 1 | Screening | 20OCT2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20OCT2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705016 | OL QTP | 1 | Screening | 27OCT2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27OCT2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705017 | OL QTP | 1 | Screening | 21NOV2005 | -2 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21NOV2005 | -2 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08DEC2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705020 | OL QTP | 1 | Screening | 23FEB2006 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23FEB2006 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0706001 | MISSING | 1 | | 01FEB2005 | -8 | | 12 | | 1 | 2 | 2 | 3 | 1 | 1 | 2 |
| E0706003 | OL QTP | 1 | Screening | 21APR2005 | -7 | | 16 | 0 | 1 | 2 | 2 | 4 | 3 | 2 | 2 |
| | | 1 | Baseline | 21APR2005 | -7 | | 16 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 3 |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005 | -6 | | 11 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 19MAY2005 | -6 | | 11 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0706005 | OL QTP | 1 | | 30JUN2005 | -8 | | 18 | | 2 | 4 | 4 | 4 | 3 | 1 | 3 |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005 | -7 | | 13 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 26JUL2005 | -7 | | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 4 |
| E0707005 | MISSING | 1 | | 30NOV2005 | | | 13 | | 1 | 1 | 1 | 4 | 1 | 1 | 4 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3246

CONFIDENTIAL
AZSER12761129

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 | -4 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19JAN2006 | -4 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005 | -7 | | 18 | 0 | 3 | 3 | 3 | 1 | 4 | 1 | 2 |
| | | 1 | Baseline | 24NOV2005 | -7 | | 18 | 0 | 3 | 3 | 1 | 1 | 4 | 1 | 2 |
| E0708004 | OL QTP | 1 | Screening | 04JAN2006 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04JAN2006 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0709001 | OL QTP | 1 | Screening | 06JUN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06JUN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 | -6 | | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 17FEB2005 | -6 | | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0802002 | OL QTP | 1 | | 23FEB2005 | -8 | | 26 | | 4 | 4 | 3 | 4 | 4 | 4 | 3 |
| E0802003 | OL QTP | 1 | Screening | 31MAR2005 | -4 | | 16 | 0 | 1 | 3 | 1 | 4 | 3 | 2 | 2 |
| | | 1 | Baseline | 31MAR2005 | -4 | | 16 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| E0802005 | OL QTP | 1 | Screening | 06APR2005 | -5 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06APR2005 | -5 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005 | -7 | | 15 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 29AUG2005 | -7 | | 15 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 |
| E0803002 | | | | | | | | | | | | | | | |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004 | -6 | | 21 | 0 | 1 | 4 | 1 | 6 | 3 | 3 | 3 |
| | | 1 | Baseline | 03NOV2004 | -6 | | 21 | 0 | 1 | 4 | 1 | 6 | 3 | 3 | 3 |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005 | -6 | | 12 | 0 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| | | 1 | Baseline | 02MAR2005 | -6 | | 12 | 0 | 1 | 2 | 3 | 1 | 2 | 1 | 2 |
| E0805004 | OL QTP | 1 | Screening | 24MAY2005 | -7 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3247

CONFIDENTIAL
AZSER12761130

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 1 | Baseline | 24MAY2005 | -7 | | 8 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 12OCT2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 1 |
| | | 1 | Baseline | 26OCT2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 1 |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 | -7 | | 12 | 0 | 2 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | | 12 | 0 | 2 | 3 | 1 | 1 | 1 | 3 | 1 |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 23NOV2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 | -7 | | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 12JAN2006 | -7 | | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JAN2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0805026 | OL QTP | 1 | Screening | 28FEB2006 | -7 | | 8 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28FEB2006 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3248

CONFIDENTIAL
AZSER12761131

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 30NOV2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| E0806004 | OL QTP | 1 |  | 11JAN2006 |  | 13 |  | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 18NOV2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0807003 | OL QTP | 1 | Screening | 04JAN2005 | -4 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 04JAN2005 | -4 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0808001 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0810001 | OL QTP | 1 | Screening | 24AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 24AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0810003 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0810004 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0901002 | OL QTP | 1 | Screening | 03JUN2005 | -7 | 17 | 0 | 1 | 1 | 1 | 5 | 3 | 4 | 2 |
|  |  | 1 | Baseline | 03JUN2005 | -7 | 17 | 0 | 1 | 1 | 1 | 5 | 3 | 4 | 2 |
| E0902001 | OL QTP | 1 | Screening | 21JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 21JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0902002 | OL QTP | 1 |  | 02AUG2005 | -8 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0902003 | OL QTP | 1 |  | 29AUG2005 | -8 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0902004 | OL QTP | 1 |  | 25OCT2005 | -8 | 15 |  | 1 | 2 | 1 | 6 | 1 | 1 | 3 |
| E0904002 | OL QTP | 1 |  | 07NOV2005 | -14 | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0904003 | OL QTP | 1 |  | 13FEB2006 | -15 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3249

CONFIDENTIAL
AZSER12761132

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904004 | OL QTP | 1 | | 20FEB2006 | -11 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0904005 | OL QTP | 1 | | 27FEB2006 | -10 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0905001 | OL QTP | 1 | | 06JUN2005 | -17 | | 11 | | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| E0905002 | OL QTP | 1 | | 06JUN2005 | -17 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0905003 | | | | | | | | | | | | | | | |
| E0905004 | OL QTP | 1 | Screening | 25JUL2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 25JUL2005 | -7 | | 10 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0905005 | OL QTP | 1 | | 26JUL2005 | -8 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0905006 | | | | | | | | | | | | | | | |
| E0905007 | OL QTP | 1 | Screening | 04OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04OCT2005 | -7 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0905008 | OL QTP | 1 | Screening | 16NOV2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16NOV2005 | -7 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0906001 | OL QTP | 1 | | 10NOV2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0906002 | OL QTP | 1 | Screening | 07FEB2006 | -7 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07FEB2006 | -7 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0907002 | OL QTP | 1 | Screening | 02NOV2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 02NOV2005 | -7 | | 11 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| E0907003 | OL QTP | 1 | Screening | 01MAR2006 | -5 | | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 01MAR2006 | -5 | | 11 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| E0909001 | MISSING | 1 | | 03OCT2005 | | | 11 | | 1 | 2 | 1 | 2 | 1 | 3 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3250

CONFIDENTIAL
AZSER12761133

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0909002 | OL QTP | 1 | Screening | 30SEP2005 | -7 | 8 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 30SEP2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0910001 | OL QTP | 1 | | 02JUL2005 | -9 | 16 | 4 | 4 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0910002 | OL QTP | 1 | | 11AUG2005 | -8 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0911003 | MISSING | 1 | | 04OCT2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912002 | OL QTP | 1 | | 30MAR2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912003 | OL QTP | 1 | Screening | 12APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912004 | MISSING | 1 | | 09MAY2005 | | 10 | | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| E0912005 | OL QTP | 1 | | 17MAY2005 | -8 | 12 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0912006 | OL QTP | 1 | | 16JUN2005 | -19 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912007 | MISSING | 1 | | 27JUN2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912008 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 11JUL2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| E0912009 | OL QTP | 1 | Screening | 20JUL2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20JUL2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912010 | OL QTP | 1 | | 14SEP2005 | -19 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912012 | OL QTP | 1 | | 03OCT2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912013 | OL QTP | 1 | Screening | 25OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3251

CONFIDENTIAL
AZSER12761134

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | ITEM SCORES 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912014 | OL QTP | 1 | Screening | 25OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 25OCT2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912016 | OL QTP | 1 | Screening | 29DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 29DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912017 | OL QTP | 1 | Screening | 26JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 26JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0912018 | MISSING | 1 |  | 03MAR2006 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 30NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 01DEC2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 21DEC2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0914004 | OL QTP | 1 | Screening | 29DEC2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 29DEC2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0915001 | OL QTP | 1 | Screening | 12SEP2005 | -4 | 14 | 6 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 12SEP2005 | -4 | 14 | 6 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006 | -6 | 17 | 0 | 3 | 3 | 3 | 1 | 4 | 3 | 1 |
|  |  | 1 | Baseline | 02FEB2006 | -6 | 17 | 0 | 3 | 3 | 3 | 1 | 4 | 3 | 1 |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005 | -6 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 04MAR2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0916003 | MISSING | 1 |  | 03JUN2005 |  | 20 |  | 2 | 1 | 3 | 4 | 4 | 4 | 4 |
| E0916004 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3252

CONFIDENTIAL
AZSER12761135

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916005 | OL QTP | 1 | Screening | 26SEP2005 | -4 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 26SEP2005 | -4 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0917003 | OL QTP | 1 | | 25OCT2005 | -9 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0918001 | OL QTP | 1 | | 29SEP2005 | -8 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0919003 | MISSING | | | 04OCT2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 | -3 | | 17 | 0 | 4 | 4 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 25OCT2005 | -3 | | 17 | 0 | 4 | 4 | 3 | 2 | 2 | 1 | 1 |
| E0920001 | MISSING | | | 29DEC2005 | | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E1001001 | OL QTP | 223 | | 30NOV2004 | -15 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | | | | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E1004001 | OL QTP | 1 | Screening | 04NOV2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04NOV2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1004002 | OL QTP | 1 | | 20APR2005 | -14 | | 10 | | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| E1004004 | MISSING | | | 29NOV2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1004005 | OL QTP | 1 | Screening | 21NOV2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 21NOV2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07DEC2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1004008 | OL QTP | 1 | | 20JAN2006 | -11 | | 10 | | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3253

CONFIDENTIAL
AZSER12761136

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004010 | OL QTP | 1 | | 14FEB2006 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25NOV2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 | -6 | | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 03JAN2006 | -6 | | 12 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| E1005003 | OL QTP | 1 | Screening | 27FEB2006 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27FEB2006 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1005004 | MISSING | 1 | | 23FEB2006 | | | 16 | | 1 | 4 | 1 | 2 | 4 | 1 | 3 |
| E1006004 | OL QTP | 1 | Screening | 15SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1006005 | OL QTP | 1 | Screening | 22SEP2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22SEP2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1008002 | MISSING | 1 | | 03NOV2004 | | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E1011003 | OL QTP | 1 | Screening | 14JUN2005 | -7 | | 11 | 0 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUN2005 | -7 | | 11 | 0 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| E1011004 | OL QTP | 1 | | 06OCT2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1011005 | OL QTP | 1 | | 06OCT2005 | -8 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004 | -7 | | 30 | 0 | 6 | 5 | 3 | 5 | 4 | 3 | 4 |
| | | 1 | Baseline | 13SEP2004 | -7 | | 30 | 0 | 6 | 5 | 3 | 5 | 4 | 3 | 4 |
| E1101002 | OL QTP | 1 | Screening | 18MAY2004 | -6 | | 16 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 4 |
| | | 1 | Baseline | 18MAY2004 | -6 | | 16 | 0 | 2 | 1 | 4 | 4 | 1 | 1 | 3 |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004 | -5 | | 13 | | 2 | 1 | 3 | 3 | 2 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3254

CONFIDENTIAL
AZSER12761137

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 1 | Baseline | 19MAY2004 | -5 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004 | -5 | 20 | 0 | 3 | 2 | 1 | 4 | 3 | 3 | 4 |
|  |  | 1 | Baseline | 17JUN2004 | -5 | 20 | 0 | 3 | 2 | 1 | 4 | 3 | 3 | 4 |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004 | -5 | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
|  |  | 1 | Baseline | 08JUL2004 | -5 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E1101010 | OL QTP MISSING | 1 |  | 25AUG2004 |  | 13 |  | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101012 | OL QTP | 1 | Screening | 25OCT2004 | -7 | 16 | 4 | 4 | 2 | 2 | 1 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 25OCT2004 | -7 | 16 | 0 | 4 | 2 | 1 | 1 | 1 | 3 | 2 |
| E1101014 | OL QTP MISSING | 1 |  | 18NOV2004 |  | 9 |  | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 05JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005 | -6 | 18 | 3 | 3 | 1 | 1 | 4 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 11JAN2005 | -6 | 18 | 3 | 3 | 1 | 1 | 4 | 3 | 3 | 3 |
| E1101018 | OL QTP | 1 | Screening | 11JAN2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 11JAN2005 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| E1101019 | OL QTP | 1 | Screening | 03FEB2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 03FEB2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E1101022 | OL QTP MISSING | 1 |  | 19APR2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101023 | OL QTP | 1 | Screening | 10MAY2005 | -6 | 14 | 3 | 3 | 1 | 1 | 3 | 4 | 1 | 1 |
|  |  | 1 | Baseline | 10MAY2005 | -6 | 14 | 0 | 3 | 1 | 1 | 3 | 4 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/112020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3255

CONFIDENTIAL
AZSER12761138

Listing 12.2.6-5   Positive Syndrome Sub Scale

|  |  |  |  |  | MOOD EVENT | TOTAL | CHG FROM | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | SCORE | BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E1101024 | OL QTP | 1 | Screening | 25MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 25MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101025 | MISSING | 1 |  | 17NOV2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1101026 | OL QTP | 1 | Screening | 17NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 17NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 | -6 | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 18AUG2004 | -6 | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 3 |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 | -6 | 20 | 0 | 4 | 1 | 1 | 4 | 3 | 4 | 3 |
|  |  | 1 | Baseline | 19AUG2004 | -6 | 20 | 0 | 4 | 1 | 1 | 4 | 3 | 4 | 3 |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 | -3 | 16 | 0 | 2 | 1 | 1 | 3 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 31AUG2004 | -3 | 16 | 0 | 2 | 1 | 1 | 3 | 4 | 2 | 3 |
| E1104008 | MISSING | 1 |  | 17JAN2005 |  | 12 |  | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 30AUG2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 12 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 15JUN2004 | -7 | 12 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 1 |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 18 | 0 | 2 | 4 | 2 | 2 | 3 | 1 | 4 |
|  |  | 1 | Baseline | 29JUN2004 | -7 | 18 | 0 | 2 | 4 | 2 | 2 | 3 | 1 | 4 |
| E1105007 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 16 | 0 | 4 | 1 | 1 | 3 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 29JUN2004 | -7 | 16 | 0 | 4 | 1 | 1 | 3 | 3 | 1 | 3 |
| E1105008 | MISSING | 1 |  | 23JUL2004 | -11 | 9 |  | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 18 | 0 | 1 | 5 | 1 | 4 | 2 | 4 | 1 |
|  |  | 1 | Baseline | 27JUL2004 | -7 | 18 | 0 | 1 | 5 | 1 | 4 | 2 | 4 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:46  kcpx265

3256

CONFIDENTIAL
AZSER12761139

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 | -7 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 19OCT2004 | -7 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004 | -7 | 18 | 0 | 2 | 4 | 4 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 19OCT2004 | -7 | 18 | 0 | 2 | 4 | 4 | 3 | 3 | 1 | 1 |
| E1105012 | OL QTP | 1 | Screening | 26OCT2004 | -7 | 14 |  | 1 | 4 | 1 | 3 | 2 | 2 | 1 |
| E1105013 | OL MISSING | 1 |  | 23NOV2004 | -8 | 13 |  |  |  |  |  |  |  |  |
| E1106001 | OL QTP | 1 | Screening | 07JUL2004 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 07JUL2004 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106008 | OL MISSING | 1 | Screening | 19OCT2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 19OCT2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106011 | OL QTP | 1 | Screening | 18NOV2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 18NOV2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006 | -2 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 13FEB2006 | -2 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1107002 | OL QTP | 1 | Screening | 07DEC2004 | -7 | 12 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07DEC2004 | -7 | 12 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 1 |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 28FEB2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E1107005 | OL QTP | 1 | Screening | 17MAR2005 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3257

CONFIDENTIAL
AZSER12761140

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | 1 | Baseline | 17MAR2005 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| E1108001 | OL QTP | 1 | Screening | 08JUL2004 | -7 | 12 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 08JUL2004 | -7 | 12 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 1 |
| E1108002 | OL QTP | 1 | Screening | 09JUL2004 | -6 | 14 | 0 | 3 | 2 | 1 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 09JUL2004 | -6 | 14 | 0 | 3 | 2 | 1 | 3 | 3 | 1 | 1 |
| E1109001 | OL QTP | 1 | Screening | 09JAN2006 | -7 | 16 | 0 | 1 | 2 | 2 | 2 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 09JAN2006 | -7 | 16 | 0 | 1 | 2 | 2 | 2 | 3 | 3 | 2 |
| E1111001 | MISSING | 1 |  | 27APR2005 |  | 24 |  | 3 | 2 | 1 | 5 | 4 | 5 | 4 |
| E1111002 | OL QTP | 1 | Screening | 14JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 14JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1111003 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E1111004 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E1112001 | OL QTP | 1 | Screening | 2MAY2005 | -7 | 15 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 2MAY2005 | -7 | 15 | 0 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005 | -6 | 17 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 01JUN2005 | -6 | 17 | 0 | 3 | 3 | 1 | 3 | 3 | 2 | 3 |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 | -7 | 15 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 28JUN2005 | -7 | 15 | 0 | 3 | 3 | 1 | 4 | 3 | 1 | 1 |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005 | -7 | 23 | 0 | 4 | 4 | 2 | 3 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 22MAR2005 | -7 | 23 | 0 | 4 | 4 | 2 | 3 | 4 | 4 | 4 |
| E1114004 | OL QTP | 1 | Screening | 06APR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 06APR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3258

CONFIDENTIAL
AZSER12761141

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E1114005 | OL QTP | 1 | Screening | 12APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 12APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1114006 | OL QTP | 1 | Screening | 12APR2005 | -7 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | | Baseline | 12APR2005 | -7 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 30JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | | Baseline | 09AUG2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E1117002 | MISSING | 1 | | 28JUL2005 | | 16 | | 1 | 2 | 1 | 4 | 3 | 1 | 4 |
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 | -7 | 18 | 0 | 3 | 3 | 1 | 4 | 3 | 2 | 2 |
| | | | Baseline | 22SEP2005 | -7 | 18 | 0 | 3 | 3 | 1 | 4 | 3 | 2 | 2 |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 | -7 | 19 | 0 | 2 | 3 | 1 | 4 | 4 | 2 | 3 |
| | | | Baseline | 17OCT2005 | -7 | 19 | 0 | 3 | 1 | 1 | 4 | 4 | 3 | 3 |
| E1117006 | MISSING | 1 | | 21DEC2005 | | 20 | | 2 | 3 | 1 | 4 | 5 | 2 | 3 |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005 | -4 | 11 | 0 | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
| | | | Baseline | 04JUL2005 | -4 | 11 | 0 | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
| E1118003 | OL QTP | 1 | Screening | 18JUL2005 | -4 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | | Baseline | 18JUL2005 | -4 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E1118004 | OL QTP | 1 | Screening | 09AUG2005 | -3 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | | Baseline | 09AUG2005 | -3 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 16AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1118006 | OL QTP | 1 | Screening | 17AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li20220605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3259

CONFIDENTIAL
AZSER12761142

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 1 | Baseline | 17AUG2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005 | -5 | | 12 | 0 | 1 | 1 | 1 | 5 | 2 | 1 | 1 |
| | | 1 | Baseline | 28SEP2005 | -5 | | 12 | 0 | 1 | 1 | 1 | 5 | 2 | 1 | 1 |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005 | -5 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 28SEP2005 | -5 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005 | -6 | | 12 | 0 | 1 | 2 | 1 | 2 | 4 | 1 | 1 |
| | | 1 | Baseline | 28DEC2005 | -6 | | 12 | 0 | 1 | 2 | 1 | 2 | 4 | 1 | 1 |
| E1120003 | OL QTP | 1 | Screening | 16AUG2005 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 16AUG2005 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| E1120004 | OL QTP | 1 | Screening | 01SEP2005 | -6 | | 17 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 4 |
| | | 1 | Baseline | 01SEP2005 | -6 | | 17 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 4 |
| E1120006 | OL QTP | 1 | Screening | 25OCT2005 | -6 | | 10 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25OCT2005 | -6 | | 10 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 | -7 | | 10 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26OCT2005 | -7 | | 10 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 | -4 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28NOV2005 | -4 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 | -7 | | 14 | 0 | 1 | 1 | 1 | 4 | 4 | 2 | 1 |
| | | 1 | Baseline | 01DEC2005 | -7 | | 14 | 0 | 1 | 1 | 1 | 4 | 4 | 2 | 1 |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 | -4 | | 17 | 0 | 2 | 2 | 1 | 4 | 3 | 3 | 2 |
| | | 1 | Baseline | 05DEC2005 | -4 | | 17 | 0 | 2 | 2 | 1 | 4 | 3 | 3 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3260

CONFIDENTIAL
AZSER12761143

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 | -4 | | 15 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 3 |
| | | 1 | Baseline | 12DEC2005 | -4 | | 15 | | 2 | 2 | 1 | 3 | 3 | 1 | 3 |
| E1121006 | OL QTP | 1 | | 03JAN2006 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201010 | MISSING | 1 | | 16MAR2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18OCT2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1202001 | OL QTP | 1 | Screening | 1NOV2004 | -7 | | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 4 |
| | | 1 | Baseline | 1NOV2004 | -7 | | 14 | | 1 | 1 | 1 | 3 | 3 | 1 | 4 |
| E1202002 | MISSING | 1 | | 18NOV2004 | | | 17 | | 1 | 3 | 1 | 4 | 4 | 2 | 2 |
| E1202005 | OL QTP | 1 | Screening | 23DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 | -6 | | 16 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 4 |
| | | 1 | Baseline | 22FEB2005 | -6 | | 16 | | 1 | 3 | 1 | 3 | 3 | 1 | 4 |
| E1202013 | MISSING | 1 | | 14DEC2005 | | | 15 | | 1 | 4 | 1 | 4 | 3 | 1 | 1 |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 | -5 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 20JAN2005 | -5 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24NOV2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3261

CONFIDENTIAL
AZSER12761144

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205001 | MISSING | 1 | | 28DEC2004 | | 16 | | 1 | 2 | 1 | 4 | 4 | 1 | 3 |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 28DEC2004 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 07FEB2005 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E1205007 | OL QTP | 1 | | 01MAR2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1205009 | MISSING | 1 | | 04MAY2005 | | 13 | | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| E1205011 | OL QTP | 1 | Screening | 15JUL2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15JUL2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JAN2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E1206011 | OL QTP | 1 | Screening | 18APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1208003 | MISSING | 1 | | 23MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1208008 | MISSING | 1 | | 05SEP2005 | | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E1208013 | OL QTP | 1 | Screening | 22NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1301004 | MISSING | 1 | | 14FEB2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1301005 | OL QTP | 1 | Screening | 23MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3262

CONFIDENTIAL
AZSER12761145

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301006 | | | | | | | | | | | | | | |
| E1301007 | MISSING | 1 | Screening | 23MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1303001 | OL QTP | 1 | Screening | 12JAN2005 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 4 | 1 | 2 |
| | | 1 | Baseline | 12JAN2005 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 4 | 1 | 2 |
| E1303004 | OL QTP | 1 | Screening | 3NOV2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 1 | Baseline | 3NOV2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E1304001 | | | | | | | | | | | | | | |
| E1304003 | OL QTP | 1 | Screening | 14MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1304004 | OL QTP | 1 | | 10OCT2005 | -8 | 10 | | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| E1309004 | OL QTP | 1 | | 15MAR2005 | -16 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1309006 | OL QTP | 1 | Screening | 04MAY2005 | -2 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 04MAY2005 | -2 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| E1309008 | OL QTP | 1 | Screening | 25JUN2005 | -4 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 25JUN2005 | -4 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E1310001 | OL QTP | 1 | Screening | 16SEP2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 16SEP2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E1310002 | OL QTP | 1 | Screening | 16SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09FEB2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3263

CONFIDENTIAL
AZSER12761146

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310006 | OL QTP | 1 | | 22MAR2005 | -9 | 11 | | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| E1310007 | OL QTP | 1 | | 22MAR2005 | -9 | 12 | | 1 | 2 | 1 | 2 | 3 | 1 | 2 |
| E1310008 | OL QTP | 1 | Screening | 24NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1311002 | MISSING | 1 | | 16JUL2004 | -10 | | | | | | | | | |
| E1311003 | MISSING | 1 | | 13AUG2004 | | 17 | | 1 | 2 | 1 | 3 | 5 | 3 | 2 |
| E1311005 | OL QTP | 1 | Screening | 16NOV2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 16NOV2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E1311007 | MISSING | 1 | Screening | 11FEB2005 | -7 | 12 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 11FEB2005 | -7 | 12 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| E1311010 | MISSING | 1 | Screening | 09JUN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 09JUN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E1311011 | MISSING | 1 | Screening | 05JUL2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 05JUL2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 4 | 2 | 2 |
| E1311016 | | | | | | | | | | | | | | |
| E1311017 | OL QTP | 1 | Screening | 31JAN2006 | -7 | 17 | 0 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 31JAN2006 | -7 | 17 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 3 |
| E1311018 | OL QTP | 1 | | 23FEB2006 | -8 | 11 | | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| E1312002 | OL QTP | 1 | Screening | 11JUL2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JUL2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1314001 | | | | | | | | | | | | | | |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3264

CONFIDENTIAL
AZSER12761147

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401001 | OL QTP | 1 | Screening | 01SEP2004 | -7 | 8 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 01SEP2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1401002 | OL QTP | 1 | Screening | 12APR2005 | -6 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12APR2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1403001 | OL QTP | 1 | Screening | 08APR2005 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 08APR2005 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 14JUL2004 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E1404002 | OL QTP | 1 | Screening | 12JAN2005 | -6 | 12 | 0 | 2 | 1 | 3 | 2 | 2 | 1 | 2 |
|  |  | 1 | Baseline | 12JAN2005 | -6 | 12 | 0 | 1 | 3 | 3 | 2 | 1 | 1 | 2 |
| E1404003 | OL QTP | 1 | Screening | 12JAN2005 | -6 | 11 | 0 | 4 | 1 | 4 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12JAN2005 | -6 | 11 | 0 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 24FEB2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1405009 | OL QTP | 1 | Screening | 08NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 08NOV2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1407001 | OL QTP | 1 | Screening | 29JUN2005 | -1 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 29JUN2005 | -1 | 11 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 |
| E1410001 | OL QTP | 1 | Screening | 23MAR2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 23MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1411003 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3265

CONFIDENTIAL
AZSER12761148

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501001 | MISSING | | 1 | 17MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1501002 | OL QTP | 1 | Screening | 25NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1501004 | OL QTP | 1 | Screening | 08FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502004 | MISSING | | 1 | 11JAN2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1502008 | OL QTP | 1 | Screening | 24MAR2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24MAR2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1502009 | OL QTP | 1 | Screening | 11APR2005 | -7 | 11 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 11APR2005 | -7 | 11 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E1502012 | MISSING | | 1 | 28APR2005 | | 11 | | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005 | -6 | 16 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 12MAY2005 | -6 | 16 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
| E1502014 | OL QTP | 1 | | 18MAY2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1503001 | OL QTP | 1 | Screening | 11NOV2004 | -7 | 13 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 1 | Baseline | 11NOV2004 | -7 | 13 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| E1503002 | OL QTP | 1 | Screening | 16MAR2005 | -6 | 18 | 0 | 1 | 2 | 1 | 4 | 4 | 2 | 4 |
| | | 1 | Baseline | 16MAR2005 | -6 | 18 | 0 | 1 | 2 | 1 | 4 | 4 | 2 | 4 |
| E1503004 | MISSING | | 1 | 08NOV2005 | | 26 | | 4 | 3 | 5 | 3 | 5 | 2 | 4 |
| E1503005 | MISSING | | 1 | 29NOV2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 10FEB2006 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3266

CONFIDENTIAL
AZSER12761149

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505001 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 11 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 07OCT2005 | -7 | 11 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| E1505002 | MISSING | 1 | | 12OCT2005 | | 9 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E1505003 | | | | | | | | | | | | | | |
| E1505004 | MISSING | 1 | | 08DEC2005 | | 13 | | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| E1505005 | MISSING | 1 | | 01DEC2005 | | 14 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| E1505006 | OL QTP | 1 | Screening | 13DEC2005 | -6 | 14 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 2 |
| | | 1 | Baseline | 13DEC2005 | -6 | 14 | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
| E1505007 | MISSING | 1 | | 18JAN2006 | | 10 | | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| E1505008 | MISSING | 1 | | 18JAN2006 | | 9 | | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E1505009 | MISSING | 1 | | 27FEB2006 | | 10 | | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| E1505010 | OL QTP | 1 | Screening | 03MAR2006 | -7 | 17 | 0 | 3 | 2 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 03MAR2006 | -7 | 17 | 0 | 3 | 2 | 1 | 1 | 3 | 3 | 3 |
| E1505011 | OL QTP | 1 | Screening | 03MAR2006 | -7 | 21 | 0 | 3 | 3 | 2 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 03MAR2006 | -7 | 21 | 0 | 3 | 2 | 2 | 4 | 3 | 4 | 3 |
| E1506001 | OL QTP | 1 | Screening | 08DEC2004 | -6 | 38 | 0 | 7 | 7 | 1 | 6 | 7 | 5 | 5 |
| | | 1 | Baseline | 08DEC2004 | -6 | 38 | 0 | 7 | 7 | 1 | 6 | 7 | 5 | 5 |
| E1506002 | OL QTP | 1 | Screening | 05JAN2005 | -6 | 31 | 0 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 1 | Baseline | 05JAN2005 | -6 | 31 | 0 | 6 | 5 | 2 | 5 | 3 | 5 | 5 |
| E1506007 | OL QTP | 1 | Screening | 03MAY2005 | -6 | 17 | 0 | 1 | 4 | 1 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 03MAY2005 | -6 | 17 | 0 | 1 | 4 | 1 | 3 | 3 | 3 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3267

CONFIDENTIAL
AZSER12761150

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1507001 | OL QTP | 1 | Screening | 01MAR2005 | -6 | | 12 | 0 | 1 | 1 | 1 | 1 | 4 | 3 | 1 |
| | | | Baseline | 01MAR2005 | -6 | | 12 | 0 | 1 | 1 | 1 | 1 | 4 | 3 | 1 |
| E1508001 | OL QTP | 1 | Screening | 05JAN2005 | -6 | | 26 | 0 | 1 | 4 | 1 | 6 | 2 | 5 | 7 |
| | | | Baseline | 05JAN2005 | -6 | | 26 | 0 | 1 | 4 | 1 | 6 | 2 | 5 | 7 |
| E1508002 | OL QTP | 1 | Screening | 06JAN2005 | -5 | | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
| | | | Baseline | 06JAN2005 | -5 | | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
| E1508004 | MISSING | 1 | | 31JAN2005 | | | 17 | | 1 | 3 | 1 | 4 | 4 | 3 | 1 |
| E1508005 | MISSING | 1 | | 23FEB2005 | | | 13 | | 1 | 3 | 1 | 2 | 4 | 1 | 1 |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005 | -2 | | 19 | 0 | 2 | 3 | 1 | 4 | 3 | 2 | 4 |
| | | | Baseline | 11OCT2005 | -2 | | 19 | 0 | 2 | 3 | 1 | 4 | 3 | 2 | 4 |
| E1508011 | MISSING | 1 | | 28FEB2006 | | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1510001 | MISSING | 1 | Screening | 01MAR2005 | -7 | | 21 | 0 | 3 | 2 | 1 | 5 | 3 | 3 | 4 |
| | | | Baseline | 01MAR2005 | -7 | | 21 | 0 | 3 | 2 | 1 | 5 | 3 | 3 | 4 |
| E1510002 | OL QTP | 1 | Screening | 11MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 11MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1510006 | OL QTP | 1 | Screening | 01FEB2006 | -5 | | 15 | 0 | 2 | 2 | 1 | 4 | 3 | 1 | 2 |
| | | | Baseline | 01FEB2006 | -5 | | 15 | 0 | 2 | 2 | 1 | 4 | 3 | 1 | 2 |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 01FEB2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1510008 | OL QTP | 1 | Screening | 02FEB2006 | -4 | | 18 | 0 | 2 | 4 | 1 | 3 | 4 | 2 | 2 |
| | | | Baseline | 02FEB2006 | -4 | | 18 | 0 | 2 | 4 | 1 | 3 | 4 | 2 | 2 |
| E1693001 | OL QTP | 1 | Screening | 02NOV2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 02NOV2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3268

CONFIDENTIAL
AZSER12761151

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1693002 | OL QTP | 1 |  | 20JAN2006 | -9 | 11 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005 | -7 | 30 | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 4 |
|  |  | 1 | Baseline | 03FEB2005 | -7 | 30 | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 4 |
| E1695002 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 23 | 6 | 2 | 2 | 3 | 2 | 5 | 3 | 3 |
|  |  | 1 | Baseline | 07JUN2005 | -7 | 23 | 6 | 2 | 3 | 2 | 2 | 5 | 3 | 2 |
| E1696001 | OL QTP | 1 |  | 08DEC2004 | -9 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1699002 | OL QTP | 1 | Screening | 14MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 14MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1699004 | OL QTP | 1 | Screening | 07OCT2005 | -7 | 10 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 07OCT2005 | -7 | 10 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| E1701001 | OL QTP | 1 | Screening | 26OCT2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 26OCT2005 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005 | -6 | 15 | 0 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 09NOV2005 | -6 | 15 | 0 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| E1701003 | OL QTP |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E1701004 | OL QTP | 1 | Screening | 29NOV2005 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 29NOV2005 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E1701005 | OL QTP | 1 |  | 06DEC2005 | -8 | 16 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 1 |
| E1701006 | OL QTP | 1 |  | 17JAN2006 | -8 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1701007 | OL QTP | 1 |  | 15FEB2006 | -9 | 14 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 2 |
| E1702001 | OL QTP | 1 | Screening | 29NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 29NOV2005 | -6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3269

CONFIDENTIAL
AZSER12761152

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1702002 | OL QTP | 1 | Screening | 08FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 08FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1703002 | OL QTP | 1 | Screening | 02DEC2005 | -4 | 18 | 0 | 3 | 3 | 1 | 4 | 4 | 2 | 1 |
|  |  | 1 | Baseline | 02DEC2005 | -4 | 18 | 0 | 3 | 3 | 1 | 4 | 4 | 2 | 1 |
| E1703003 | OL QTP | 1 | Screening | 10FEB2006 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 10FEB2006 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1703004 | OL QTP | 1 | Screening | 13FEB2006 | -3 | 22 | 0 | 3 | 4 | 2 | 4 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 13FEB2006 | -3 | 22 | 0 | 3 | 4 | 2 | 4 | 4 | 2 | 3 |
| E1704001 | OL QTP | 1 | Screening | 02DEC2005 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 02DEC2005 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E1705002 | OL QTP | 1 | Screening | 07NOV2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 07NOV2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E1705003 | OL QTP | 1 | Screening | 12DEC2005 | -6 | 16 | 0 | 1 | 1 | 1 | 5 | 5 | 1 | 2 |
|  |  | 1 | Baseline | 12DEC2005 | -6 | 16 | 0 | 1 | 1 | 1 | 5 | 5 | 1 | 2 |
| E1705004 | OL QTP | 1 | Screening | 26DEC2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 26DEC2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 11JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1705006 | MISSING | 1 | Screening | 27FEB2006 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1706001 | OL QTP | 1 | Screening | 24OCT2005 | -3 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 24OCT2005 | -3 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E1707004 | OL QTP | 1 |  | 14DEC2005 | -23 | 11 |  | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| E1707005 | MISSING | 1 |  | 15DEC2005 |  | 13 |  | 1 | 1 | 1 | 4 | 2 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:46  kcpx265

3270

CONFIDENTIAL
AZSER12761153

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1708001 | OL QTP | 1 | Screening | 08NOV2005 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 08NOV2005 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E1709004 | OL QTP | 1 |  | 19OCT2005 | -8 | 9 |  | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E1709005 | OL QTP | 1 |  | 20OCT2005 | -8 | 9 |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E1709006 | OL QTP | 1 |  | 20OCT2005 | -8 | 12 |  | 1 | 1 | 1 | 3 | 1 | 2 | 3 |
| E1709008 | OL QTP | 1 | Screening | 03NOV2005 | -4 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 03NOV2005 | -4 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| E1709014 | OL QTP | 1 | Screening | 23NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 23NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709015 | OL QTP | 1 | Screening | 23NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 23NOV2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709016 | OL QTP | 1 | Screening | 28NOV2005 | -7 | 24 | 0 | 4 | 3 | 1 | 6 | 3 | 3 | 4 |
|  |  | 1 | Baseline | 28NOV2005 | -7 | 24 | 0 | 4 | 3 | 1 | 6 | 3 | 3 | 4 |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 29NOV2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709018 | OL QTP | 1 |  | 06DEC2005 | -8 | 11 |  | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| E1709021 | OL QTP | 1 | Screening | 15DEC2005 | -5 | 15 | 0 | 1 | 1 | 1 | 4 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 15DEC2005 | -5 | 15 | 0 | 1 | 1 | 1 | 4 | 3 | 2 | 3 |
| E1709023 | OL QTP | 1 | Screening | 18JAN2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 18JAN2006 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709024 | OL QTP | 1 | Screening | 19JAN2006 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 19JAN2006 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3271

CONFIDENTIAL
AZSER12761154

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709025 | OL QTP | 1 | Screening | 23JAN2006 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
|          |        | 1 | Baseline  | 23JAN2006 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
| E1709028 | MISSING | 1 |          | 21FEB2006 |    | 7  |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1709031 | OL QTP | 1 | Screening | 27FEB2006 | -3 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 27FEB2006 | -3 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1801001 | OL QTP | 1 | Screening | 04OCT2005 | -3 | 25 | 5 | 5 | 4 | 1 | 4 | 6 | 2 | 3 |
|          |        | 1 | Baseline  | 04OCT2005 | -3 | 25 | 5 | 5 | 4 | 1 | 4 | 6 | 2 | 3 |
| E1806001 | OL QTP | 1 | Screening | 21NOV2005 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 21NOV2005 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E1806002 | OL QTP | 1 | Screening | 12DEC2005 | -7 | 16 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 |
|          |        | 1 | Baseline  | 12DEC2005 | -7 | 16 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 3 |
| E1806003 | OL QTP | 1 | Screening | 03JAN2006 | -6 | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
|          |        | 1 | Baseline  | 03JAN2006 | -6 | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| E1806004 | OL QTP | 1 |          | 05JAN2006 | -12 | 9 |   | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E1806005 | OL QTP | 1 | Screening | 09JAN2006 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
|          |        | 1 | Baseline  | 09JAN2006 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:46   kcpx265

3272

CONFIDENTIAL
AZSER12761155

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / VAL | E0101001 | 1 | At randomization | 29JUN2005 | -12 | | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 22MAR2006 | 1 | | 1 | | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 18APR2006 | 28 | | 10 | 9 | Moderately | | Moderately | Mildly | 0 | 2 |
| | | 206 | Week 8 | 15MAY2006 | 55 | | 6 | 5 | Moderately | | Mildly | Not at All | 0 | 1 |
| | | 207 | Week 12 | 19JUN2006 | 90 | | 8 | 7 | Extremely | | Extremely | Not at All | 0 | 7 |
| | | 223 | Week 16 | 18JUL2006 | 119 | Y | 29 | 28 | Extremely | | Extremely | Markedly | 7 | 7 |
| | | 223 | Final visit | 18JUL2006 | 119 | Y | 29 | 28 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E0101010 | 1 | At randomization | 26JUL2005 | -6 | | 15 | 0 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 201 | Baseline | 06DEC2005 | 1 | | 0 | | Not at All | | Not at All | Markedly | 1 | 0 |
| | | 204 | Week 4 | 03JAN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 02FEB2006 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 06MAR2006 | 91 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 16 | 10APR2006 | 126 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 08MAY2006 | 154 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 05JUN2006 | 185 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 32 | 03JUL2006 | 210 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 36 | 14AUG2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0101018 | 1 | At randomization | 25OCT2005 | -6 | | 21 | 0 | Extremely | # | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 13JUL2006 | 1 | | 0 | 0 | U | # | Moderately | Markedly | 5 | 0 |
| | | 204 | Week 4 | 13JUL2006 | 1 | | 0 | 0 | U | # | Moderately | Markedly | 5 | 0 |
| | | 204 | Week 4 | 07AUG2006 | 26 | | 0 | 0 | U | # | Moderately | Moderately | 4 | 3 |
| | | 223 | Final visit | 21AUG2006 | 40 | | 0 | 0 | | # | Moderately | Markedly | 4 | 0 |
| | E0101020 | 1 | At randomization | 22NOV2005 | -7 | | 23 | 0 | Moderately | | Markedly | Markedly | 1 | 5 |
| | | 201 | Baseline | 25MAY2006 | 1 | | 13 | | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 26JUN2006 | 33 | | 1 | -12 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761156

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101020 | 206 | Week 8 | 01AUG2006 | 69 | | 1 | -12 | Not at All | | Not at All | Mildly | 0 | 2 |
| | | 223 | Week 12 | 22AUG2006 | 90 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 90 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0101029 | 201 | At randomization 0 | 09JAN2006 | -7 | | 14 | | U | # | Moderately | Markedly | 7 | 7 |
| | | 204 | Baseline | 05JUN2006 | 1 | | 20 | 0 | U | # | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 05JUN2006 | 1 | | 14 | 0 | Moderately | | Moderately | Moderately | 7 | 3 |
| | | 206 | Week 8 | 31JUL2006 | 31 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 57 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 85 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0103003 | 201 | At randomization 0 | 30JUN2005 | -5 | | 0 | | U | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 13FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 13MAR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 10APR2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 10MAY2006 | 87 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 16 | 07JUN2006 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 05JUL2006 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 24 | 04AUG2006 | 173 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 185 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 185 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0103004 | 201 | At randomization 0 | 01JUL2005 | -6 | | 0 | | Not at All | # | Mildly | Moderately | 0 | 0 |
| | | 204 | Baseline | 15MAR2006 | 1 | | 2 | | Not at All | # | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 4 | 15MAR2006 | 1 | | 7 | 5 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 8 | 10APR2006 | 27 | | 0 | -2 | Not at All | # | Moderately | Not at All | 0 | 0 |
| | | 208 | Week 12 | 10MAY2006 | 57 | | 2 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 07JUN2006 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 03AUG2006 | 143 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | 25AUG2006 | 164 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3274

CONFIDENTIAL
AZSER12761157

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103004 | 223 | Final visit | 25AUG2006 | 164 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0103009 | 201 | At randomization | 20JUL2005 | -7 | 0 | 16 | 0 | Moderately | # | Moderately | Extremely | N | N |
| | | 201 | Baseline | 07APR2006 | 1 | | 16 | 0 | Moderately | # | Mildly | Markedly | 2 | 4 |
| | E0103031 | 1 | At randomization | 05DEC2005 | -3 | 0 | 18 | | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 18 | 0 | Moderately | # | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 18 | 0 | Moderately | # | Markedly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 21JUL2006 | 30 | | 10 | -8 | Mildly | # | Moderately | Not at All | 0 | 0 |
| | | 208 | Week 8 | 15AUG2006 | 54 | | 9 | -9 | Mildly | # | Moderately | Mildly | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 54 | | 9 | -9 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0107001 | 1 | At randomization | 1AUG2005 | -7 | 0 | 0 | | Not at All | N | Markedly | Markedly | N | N |
| | | 201 | Baseline | 10MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 21JUN2006 | 43 | | 10 | 10 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 207 | Week 12 | 07AUG2006 | 90 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Final visit | 07AUG2006 | 90 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0107006 | 1 | At randomization | 22AUG2005 | -7 | 0 | 8 | | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 3 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20FEB2006 | 33 | | 4 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 12 | 15MAR2006 | 56 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 17APR2006 | 89 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 15MAY2006 | 117 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 09JUN2006 | 142 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 07JUL2006 | 170 | | 0 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 208 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 208 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0107017 | 1 | Final visit | 10FEB2006 | -7 | | 12 | 0 | Markedly | | Mildly | Mildly | 2 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK, FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3275

CONFIDENTIAL
AZSER12761158

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107017 | 201 | At randomization | 05JUN2006 | 1 |  | 0 | 0 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 201 | Baseline | 05JUN2006 | 1 |  | 0 | 0 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 204 | Week 4 | 07JUL2006 | 33 |  | 3 | 3 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 206 | Week 8 | 07AUG2006 | 64 |  | 3 | 3 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 223 | Week 12 | 21AUG2006 | 78 |  | 0 | 0 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 223 | Final visit | 21AUG2006 | 78 |  | 0 | 0 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | E0110006 | 201 | At randomization | 06DEC2005 | -8 |  | 14 | 4 | Moderately |  | Mildly | Markedly | 0 | 2 |
|  |  | 201 | Baseline | 14DEC2005 | 1 |  | 10 | 0 | Moderately |  | Moderately | Mildly | 0 | 0 |
|  |  | 204 | Week 4 | 11JAN2006 | 29 |  | 10 | 0 | Moderately |  | Moderately | Mildly | 1 | 0 |
|  |  | 206 | Week 8 | 09FEB2006 | 58 |  | 7 | -3 | Mildly |  | Mildly | Mildly | 2 | 0 |
|  |  | 207 | Week 12 | 15MAR2006 | 92 |  | 12 | 2 | Mildly |  | Mildly | Mildly | 3 | 3 |
|  |  | 208 | Week 16 | 04APR2006 | 112 |  | 15 | 5 | Moderately |  | Moderately | Moderately | 2 | 3 |
|  |  | 209 | Week 20 | 03MAY2006 | 141 |  | 17 | 7 | Moderately |  | Moderately | Moderately | 3 | 3 |
|  |  | 210 | Week 24 | 31MAY2006 | 169 |  | 12 | 2 | Moderately |  | Moderately | Moderately | 4 | 2 |
|  |  | 211 | Week 28 | 30JUN2006 | 199 | Y | 21 | 11 | Moderately |  | Markedly | Moderately | 4 | 4 |
|  |  | 223 | Week 36 | 16AUG2006 | 246 | Y | 21 | 11 | Markedly |  | Markedly | Markedly | 4 | 3 |
|  |  | 223 | Final visit | 16AUG2006 | 246 |  | 21 | 11 | Markedly |  | Markedly | Markedly | 4 | 3 |
|  | E0110013 | 201 | At randomization | 30DEC2005 | -7 |  | 10 | -7 | Moderately | # | Extremely | Moderately | U | U |
|  |  | 201 | Baseline | 06JAN2006 | 1 |  | 17 | 0 | Moderately |  | Moderately | Moderately | 0 | 0 |
|  |  | 204 | Week 4 | 03FEB2006 | 29 |  | 17 | 0 | Moderately | # | Moderately | Moderately | 0 | 0 |
|  |  | 206 | Week 8 | 08MAR2006 | 62 |  | 0 | -17 | Not at All |  | Not at All | Not at All | U | U |
|  |  | 207 | Week 12 | 31MAR2006 | 85 |  | 0 | -17 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 208 | Week 16 | 27APR2006 | 112 |  | 0 | -17 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 209 | Week 20 | 26MAY2006 | 141 |  | 3 | -14 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 210 | Week 24 | 27JUN2006 | 173 |  | 1 | -16 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 211 | Week 28 | 25JUL2006 | 201 |  | 2 | -15 | Mildly |  | Mildly | Not at All | 0 | N |
|  |  | 223 | Week 36 | 16AUG2006 | 223 |  | 2 | -15 | Mildly |  | Mildly | Not at All | N | 2 |
|  |  | 223 | Final visit | 16AUG2006 | 223 |  | 2 | -15 | Mildly |  | Mildly | Not at All | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761159

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110021 | 1 | At randomization | 20DEC2005 | -7 | | 12 | 0 | Moderately | | Mildly | Moderately | 0 | 5 |
| | | 201 | Baseline | 24APR2006 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 24MAY2006 | 31 | | 10 | -1 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 206 | Week 8 | 21JUN2006 | 59 | Y | 13 | 2 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 207 | Final visit | 21JUL2006 | 87 | Y | 13 | 2 | Moderately | ## | Moderately | Moderately | 0 | 1 |
| | | 223 | Week 12 | 21JUL2006 | 89 | Y | 0 | 0 | U | ## | Moderately | Moderately | 0 | 3 |
| | E0110023 | 1 | At randomization | 03JAN2006 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 6 |
| | | 201 | Baseline | 09JUN2006 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 6 |
| | | 204 | Week 4 | 09JUN2006 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 6 |
| | | 204 | Week 4 | 11JUL2006 | 33 | Y | 20 | -10 | Markedly | | Markedly | Mildly | 4 | 4 |
| | | 223 | Final visit | 20JUL2006 | 42 | Y | 11 | -10 | Moderately | | Mildly | Mildly | 4 | 4 |
| | | 223 | | 20JUL2006 | 42 | | 11 | | Moderately | | Mildly | Mildly | | |
| | E0111001 | 1 | At randomization | 15JUN2005 | -12 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 01MAR2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 204 | Week 4 | 29MAR2006 | 29 | | 6 | 3 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 206 | Week 8 | 26APR2006 | 57 | | 9 | 0 | Mildly | | Mildly | Not at All | 1 | U |
| | | 207 | Week 12 | 25MAY2006 | 86 | | 1 | -5 | Mildly | ### | Not at All | Not at All | U | 0 |
| | | 208 | Final visit | 25MAY2006 | 86 | | 1 | 0 | Mildly | ### | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 12JUL2006 | 134 | Y | 0 | 0 | N | ### | Moderately | Moderately | 4 | 4 |
| | | 223 | Week 24 | 20JUL2006 | 142 | | 0 | 0 | N | | Mildly | Mildly | 0 | 5 |
| | | | | 16AUG2006 | 169 | | 0 | | N | | | | | |
| | E0113002 | 1 | At randomization | 06JUL2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 11JAN2006 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 11JAN2006 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | | 24JAN2006 | 84 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761160

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | 208 | Week 16 | 22FEB2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 23MAR2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 24 | 19APR2006 | 168 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 15MAY2006 | 195 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 12JUN2006 | 223 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 11JUL2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 40 | 08AUG2006 | 280 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final Visit | 11AUG2006 | 283 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0113003 | 1 | At randomization | 14JUL2005 | -7 | 0 | 11 | 0 | Mildly N | ## | Moderately | Moderately | 1 | 0 |
| | 201 | Baseline | 11NOV2005 | 1 | | 11 | 0 | Mildly | ## | Moderately | Moderately | D | D |
| | 201 | Week 4 | 11NOV2005 | 1 | | 11 | 0 | Mildly | ## | Moderately | Moderately | D | D |
| | 223 | Week 4 | 18NOV2005 | 8 | | 20 | 9 | Markedly | | Moderately | Moderately | 4 | 5 |
| | 223 | Final Visit | 18NOV2005 | 8 | | 20 | 9 | Markedly | | Moderately | Moderately | 4 | 5 |
| E0118016 | 1 | At randomization | 16JUN2005 | -6 | 0 | 22 | 0 | Extremely | | Moderately | Moderately | 7 | 7 |
| | 201 | Baseline | 13JAN2006 | 1 | | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 204 | Week 4 | 13FEB2006 | 28 | | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 206 | Week 8 | 10MAR2006 | 57 | | 0 | 0 | D | # | Markedly | Markedly | 7 | 7 |
| | 207 | Week 12 | 06APR2006 | 84 | | 0 | 0 | D | # | Markedly | Markedly | 7 | 7 |
| | 208 | Week 16 | 11MAY2006 | 119 | | 0 | 0 | D | # | Markedly | Markedly | 7 | 7 |
| | 209 | Week 20 | 06JUN2006 | 148 | | 0 | 0 | N | # | Markedly | Markedly | 7 | 7 |
| | 210 | Week 24 | 06JUL2006 | 175 | | 0 | 0 | N | # | Markedly | Markedly | 7 | 7 |
| | 211 | Week 28 | 08AUG2006 | 208 | | 0 | 0 | N | | Markedly | Markedly | 7 | 7 |
| | 223 | Week 32 | 22AUG2006 | 222 | | 0 | 0 | N | | Markedly | Markedly | 7 | 7 |
| | 223 | Final Visit | 22AUG2006 | 222 | | 0 | 0 | N | | Markedly | Markedly | 7 | 7 |
| E0118017 | 201 | At randomization | 16JUN2005 | -5 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 5 | 5 |
| | 201 | Baseline | 09DEC2005 | 1 | | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | 201 | | 09DEC2005 | 1 | | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| E0118021 | 1 | | 26JUL2005 | -3 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3278

CONFIDENTIAL
AZSER12761161

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (R = BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118021 | 201 | At randomization | 06DEC2005 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 2 | 3 |
| | 201 | Baseline | 06DEC2005 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 2 | 3 |
| | 204 | Week 4 | 04JAN2006 | 30 | | 17 | 6 | Moderately | | Moderately | Moderately | 2 | 3 |
| | 206 | Week 8 | 31JAN2006 | 57 | | 9 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 13MAR2006 | 98 | | 9 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 14APR2006 | 130 | | 11 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 18MAY2006 | 164 | | 12 | 1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 210 | Week 24 | 01JUN2006 | 178 | | 4 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 210 | Final visit | 01JUN2006 | 178 | | 4 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0118029 | 201 | At randomization (0) | 20FEB2006 | -7 | | 19 | 0 | Markedly | | Markedly | Moderately | 3 | 5 |
| | 201 | Baseline | 23FEB2006 | 1 | | 17 | 0 | Markedly | | Moderately | Moderately | 3 | 2 |
| | 204 | Week 4 | 23FEB2006 | 1 | | 17 | 0 | Markedly | | Moderately | Moderately | 1 | 2 |
| | 206 | Week 8 | 31MAR2006 | 37 | | 0 | -17 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 20APR2006 | 57 | | 0 | -17 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 20 | 20MAY2006 | 91 | | 0 | -17 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 24 | 30JUN2006 | 128 | | 1 | -16 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 223 | Final visit | 27JUL2006 | 155 | | 1 | -16 | Not at All | | Mildly | Not at All | 0 | 0 |
| E0119003 | 201 | At randomization (0) | 29AUG2005 | -8 | | 10 | 0 | Moderately | N | Moderately | Mildly | 0 | 0 |
| | 201 | Baseline | 23JAN2006 | 1 | | 11 | 0 | Mildly | # | Moderately | Mildly | 0 | 0 |
| | 204 | Week 4 | 22FEB2006 | 31 | | 4 | -7 | Moderately | | Not at All | Mildly | 0 | 0 |
| | 206 | Week 8 | 20MAR2006 | 57 | | 4 | -7 | Moderately | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 20APR2006 | 80 | | 4 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Final visit | 12MAY2006 | 80 | Y | 4 | -7 | Mildly | N | Mildly | Markedly | 0 | U |
| | 223 | Week 16 | 17MAY2006 | 115 | Y | 2 | | Markedly | ## | Markedly | Markedly | U | U |
| E0119007 | 201 | At randomization (1) | 18OCT2005 | -8 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 13FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 13MAR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3279

CONFIDENTIAL
AZSER12761162

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119007 | 206 | Week 8 | 10APR2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13JUN2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 27JUN2006 | 135 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 01AUG2006 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0120013 | 201 | At randomization | 21NOV2005 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 201 | Baseline | 18APR2006 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 18MAY2006 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 15JUN2006 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 92 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 16AUG2006 | 121 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 121 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0122002 | 201 | At randomization | 26MAY2005 | -5 | | 15 | 0 | Not at All | # | Markedly | Markedly | 3 | 4 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11APR2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09MAY2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 19JUN2006 | 127 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 05JUL2006 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 02AUG2006 | 171 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 199 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 199 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0122005 | 201 | At randomization | 31MAY2005 | -3 | | 19 | 0 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 201 | Baseline | 25OCT2005 | -1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3280

CONFIDENTIAL
AZSER12761163

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122005 | 206 | Week 12 | 05JAN2006 | 73 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 19JAN2006 | 87 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 23FEB2006 | 122 | | 3 | 2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 21MAR2006 | 148 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 20APR2006 | 178 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 17MAY2006 | 205 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 14JUN2006 | 233 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 12JUL2006 | 261 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 03AUG2006 | 283 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 304 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0122006 | 201 | At randomization | 07FEB2006 | -7 | | 21 | 0 | Markedly N | # | Markedly | Markedly | 0 | 2 |
| | | 204 | Baseline | 15FEB2006 | 1 | | 21 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 4 | 15MAR2006 | 29 | | 21 | 0 | Markedly N | # | Mildly | Mildly | 2 | 0 |
| | | 207 | Week 8 | 11APR2006 | 56 | | 11 | 0 | Mildly | | Markedly | Moderately | 2 | 2 |
| | | 208 | Week 12 | 10MAY2006 | 85 | | 11 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 209 | Week 16 | 07JUN2006 | 113 | | 0 | 0 | | | Mildly | Mildly | 1 | 3 |
| | | 210 | Week 20 | 12JUL2006 | 148 | | 17 | 0 | Not at All N | ## | Markedly | Markedly | 2 | 6 |
| | | 211 | Week 24 | 09AUG2006 | 176 | | 17 | 0 | Not at All U | # | Moderately | Extremely | 7 | 7 |
| | | 223 | Final visit | 09AUG2006 | 176 | | 17 | 0 | | | Markedly | Extremely | 7 | 7 |
| | | 228 | Week 28 | 23AUG2006 | 190 | | | | | | Moderately | Markedly | 5 | 5 |
| | E0122031 | 201 | At randomization | 25MAY2006 | -6 | | | | Moderately N | # | Extremely | Markedly | 5 | 6 |
| | | 204 | Baseline | 01JUN2006 | 1 | | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 206 | Week 4 | 27JUN2006 | 27 | | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 207 | Week 8 | 24JUL2006 | 54 | | 15 | 1 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 223 | Final visit | 24JUL2006 | 54 | | 15 | 1 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0123004 | 201 | At randomization | 20FEB2006 | -7 | | 0 | 0 | Not at All U | # | Extremely | Markedly | U | U |
| | | 204 | Baseline | 28FEB2006 | 1 | | 0 | 0 | Not at All U | | Moderately | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761164

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / VAL | E0123004 | 201 | Baseline | 28FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30MAR2006 | 31 | | 17 | 17 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 8 | 03MAY2006 | 64 | | 17 | 17 | Moderately | | Not at All | Markedly | 0 | 0 |
| | | 208 | Week 12 | 30MAY2006 | 92 | | 22 | 22 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 16 | 27JUN2006 | 120 | | 22 | 22 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 210 | Week 20 | 25JUL2006 | 148 | | 14 | 14 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 211 | Week 24 | 22AUG2006 | 176 | | 1 | 1 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 176 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0127006 | 1 | At randomization | 06DEC2005 | -7 | 0 | 0 | 0 | | U | Not at All | Mildly | 0 | 5 |
| | | 201 | Baseline | 20JUN2006 | -1 | | 0 | 0 | | N | Not at All | Not at All | 0 | N |
| | | 204 | Week 4 | 20JUN2006 | 1 | | 0 | 0 | | N | Not at All | Mildly | 0 | N |
| | | 207 | Week 8 | 18JUL2006 | 29 | | 0 | 0 | | N | Moderately | Mildly | 0 | N |
| | | 223 | Week 8 | 22AUG2006 | 64 | | 0 | 0 | | N | Moderately | Moderately | 0 | N |
| | | 223 | Final visit | 22AUG2006 | 64 | | 0 | 0 | | N | Moderately | Moderately | 0 | N |
| | E0129001 | 1 | At randomization | 01JUN2005 | -7 | 0 | 0 | 0 | Mildly | U | Moderately | Moderately | 0 | 3 |
| | | 201 | Baseline | 20FEB2006 | -1 | | 10 | 10 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 204 | Week 4 | 20MAR2006 | 29 | | 10 | 10 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 223 | Week 4 | 27MAR2006 | 36 | | 9 | -1 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Final visit | 27MAR2006 | 36 | | 3 | -7 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0129009 | 1 | At randomization | 27JUL2005 | -7 | 0 | 19 | | Markedly | U | Moderately | Moderately | 3 | 3 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 4 | 18JAN2006 | 29 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 8 | 15FEB2006 | 57 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 12APR2006 | 85 | | 5 | 1 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 209 | Week 16 | 10MAY2006 | 113 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 210 | Week 20 | 05JUL2006 | 141 | | 6 | 2 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 211 | Week 24 | 12JUL2006 | 176 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 211 | Week 28 | 09AUG2006 | 204 | | 6 | 2 | Mildly | | Mildly | Mildly | 1 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761165

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129009 | 223 | Week 32 | 28AUG2006 | 223 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | 28AUG2006 | 223 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0129016 | 1 | At randomization | 22AUG2005 | -7 | 0 | | | Moderately U | | | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | 20 | 0 | Moderately | | Markedly U | Markedly | | U |
| | | 201 | | 31MAY2006 | 1 | | 20 | 0 | Markedly | | Markedly | Markedly U | 4 | N |
| | | 204 | Week 4 | 26JUN2006 | 29 | | 20 | 0 | Markedly | U | Moderately U | | 4 | 5 |
| | | 206 | Week 8 | 26JUL2006 | 57 | | 13 | -7 | Moderately | | Moderately U | Mildly | D | N |
| | | 223 | Week 12 | 23AUG2006 | 85 | | 13 | -7 | Moderately | | Moderately | Mildly | D | N |
| | | 223 | Final visit | 23AUG2006 | 85 | | | | | | | | | |
| | E0129027 | 1 | At randomization | 26OCT2005 | -7 | 0 | | | Not at All | | Markedly | Markedly | 2 | 0 |
| | | 201 | Baseline | 28JUN2006 | 1 | | 22 | 0 | Not at All U | | Not at All | Not at All | D | D |
| | | 201 | | 28JUN2006 | 1 | | 0 | 0 | Not at All U | | Not at All U | Not at All U | D | D |
| | | 223 | Week 4 | 01JUL2006 | 34 | | 4 | 4 | Mildly | | Mildly | Mildly | D | D |
| | | 223 | Week 8 | 23AUG2006 | 57 | | 4 | 4 | Mildly | | Mildly | Mildly | D | D |
| | | 223 | Final visit | 23AUG2006 | 57 | | | | | | | | | |
| | E0129040 | 201 | At randomization | 18JAN2006 | -5 | 0 | | | Markedly | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 28JUN2006 | 1 | | 26 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 28JUN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 24JUL2006 | 27 | | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | | 223 | Final Visit | 30AUG2006 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | 30AUG2006 | 64 | | | | | | | | | |
| | E0133011 | 1 | At randomization | 31AUG2005 | -7 | 0 | | | Not at All U | | Mildly U | Not at All U | D | D |
| | | 201 | Baseline | 22MAR2006 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 1 | 0 |
| | | 201 | Week 4 | 26APR2006 | 36 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 12 | 07JUN2006 | 78 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 14JUN2006 | 85 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 14JUN2006 | 85 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3283

CONFIDENTIAL
AZSER12761166

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | 1 | At randomization | 30AUG2005 | -7 | | 0 | 0 | U | # | Markedly | Markedly | U | U |
| | 201 | Baseline | 01FEB2006 | 1 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 204 | Week 4 | 28FEB2006 | 28 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 206 | Week 8 | 29MAR2006 | 57 | | 1 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 207 | Week 12 | 27APR2006 | 86 | | 0 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 223 | Week 16 | 10MAY2006 | 107 | | 7 | 5 | Not at All | | Not at All All | Mildly | 0 | 1 |
| | 223 | Final Visit | 18MAY2006 | 107 | | 7 | 5 | Moderately | | Mildly | Mildly | 0 | 1 |
| E0137006 | 1 | At randomization | 01JUL2005 | -7 | | 0 | 0 | N | ### | Moderately | Moderately | N | 0 |
| | 201 | Baseline | 01DEC2005 | 21 | | 0 | 0 | Moderately | ## | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 01DEC2005 | 21 | | 0 | 0 | Mildly | # | Mildly | Mildly | U | 0 |
| | 204 | Final Visit | 29DEC2005 | 29 | Y | 0 | 0 | U | # | Moderately | Markedly | U | 0 |
| | 223 | Week 8 | 01FEB2006 | 63 | Y | 0 | 0 | Moderately | | Markedly | Markedly | U | U |
| E0137010 | 1 | At randomization | 27JUL2005 | -7 | | 0 | 0 | N | ### | Markedly | Markedly | N | 3 |
| | 201 | Baseline | 27DEC2005 | 1 | | 7 | 0 | N | ### | Moderately | Moderately | N | 3 |
| | 204 | Week 4 | 24JAN2006 | 29 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 22FEB2006 | 58 | | 5 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | 207 | Week 12 | 22MAR2006 | 86 | | 5 | 0 | Mildly | ## | Mildly | Mildly | 0 | 1 |
| | 208 | Week 16 | 19APR2006 | 114 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 1 |
| | 209 | Week 20 | 17MAY2006 | 170 | | 27 | 0 | Markedly | | Markedly | Markedly | N | N |
| | 210 | Week 24 | 14JUN2006 | 199 | | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 1 |
| | 211 | Week 28 | 13JUL2006 | 227 | | 6 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | 212 | Final Visit | 10AUG2006 | 227 | | 12 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | 223 | Week 36 | 31AUG2006 | 248 | | 10 | 0 | Moderately | | Moderately | Moderately | U | U |
| E0137029 | 1 | At randomization | 23DEC2005 | -7 | | 0 | 0 | N | # | Mildly | Mildly | N | N |
| | 201 | Baseline | 01JUN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 3 |
| | 201 | Baseline | 01JUN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

3284

CONFIDENTIAL
AZSER12761167

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Not at All | Not at All | | |
| QTP / VAL | E0137029 | 204 | Week 4 | 29JUN2006 | 29 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 01AUG2006 | 62 | | 12 | 3 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 208 | Week 12 | 24AUG2006 | 85 | | 6 | -3 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 223 | Final visit | 24AUG2006 | 85 | | 6 | -3 | Mildly | | Mildly | Moderately | 0 | 2 |
| | E0145001 | 1 | At randomization | 17DEC2005 | -5 | | 8 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 06JUN2006 | 29 | | 3 | 0 | Mildly | | Mildly | Mildly | N | N |
| | | 204 | Week 8 | 05JUL2006 | 58 | | 5 | 2 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 12 | 31JUL2006 | 84 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 23AUG2006 | 84 | | 0 | | Mildly | | Moderately | Moderately | U | U |
| | | 223 | Week 16 | 23AUG2006 | 107 | | 0 | 0 | Mildly | # | Mildly | Mildly | # | 1 |
| | E0145006 | 1 | At randomization | 21DEC2005 | -6 | | 0 | 0 | U | D | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 18APR2006 | 1 | | 0 | 0 | D | | Mildly | Mildly | 5 | 2 |
| | | 201 | Week 4 | 18APR2006 | 1 | | 0 | 0 | D | | Mildly | Mildly | 5 | 2 |
| | | 204 | Week 8 | 15MAY2006 | 28 | Y | 0 | 0 | D | | Extremely | Extremely | 7 | 0 |
| | | 223 | Final visit | 30MAY2006 | 43 | Y | 0 | 0 | D | | Extremely | Extremely | 7 | 7 |
| | E0145015 | 1 | At randomization | 11JAN2006 | -6 | | 0 | 0 | D | | Markedly | Markedly | 5 | 2 |
| | | 201 | Baseline | 26JUN2006 | 1 | | 0 | 0 | N | | Markedly | Markedly | 4 | 3 |
| | | 201 | Week 4 | 26JUL2006 | 29 | | 0 | 0 | N | | Markedly | Markedly | 4 | 4 |
| | | 204 | Week 8 | 22AUG2006 | 58 | | 0 | 0 | N | | Markedly | Markedly | 4 | 3 |
| | | 223 | Final visit | 22AUG2006 | 58 | | 0 | 0 | N | | Markedly | Markedly | 4 | 3 |
| | E0145018 | 1 | At randomization | 10FEB2006 | -8 | | 17 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | | 201 | Baseline | 16JUN2006 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 13JUL2006 | 28 | | 12 | 1 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 206 | Week 8 | 11AUG2006 | 57 | | 6 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3285

CONFIDENTIAL
AZSER12761168

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145018 | 223 | Week 8 | 23AUG2006 | 69 | | 1 | -10 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 69 | | 1 | -10 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0203008 | 1 | At randomization 0 | 15DEC2004 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 7 | 5 |
| | | 201 | Baseline | 20APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 15JUN2005 | 57 | | 1 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 13JUL2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 10AUG2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 07SEP2005 | 141 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 05OCT2005 | 169 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 02NOV2005 | 197 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 30NOV2005 | 225 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 28DEC2005 | 247 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 25JAN2006 | 281 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 22FEB2006 | 309 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 22MAR2006 | 337 | | 11 | 11 | Moderately | | Mildly | Moderately | 0 | 1 |
| | | 217 | Week 52 | 19APR2006 | 365 | | 6 | 6 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 218 | Week 60 | 15JUN2006 | 422 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 09AUG2006 | 477 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | | 31AUG2006 | 499 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 499 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0204006 | 1 | At randomization 0 | 13FEB2006 | -3 | | 27 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 15MAY2006 | 1 | | 12 | 0 | Markedly | | Moderately | Not at All | 4 | 5 |
| | | 204 | Week 4 | 15MAY2006 | 1 | | 12 | 0 | Markedly | | Moderately | Not at All | 4 | 5 |
| | | 206 | Week 8 | 09JUN2006 | 26 | | 22 | 10 | Markedly | | Markedly | Markedly | 7 | 4 |
| | | 221 | Week 16 | 21JUL2006 | 68 | | 15 | 3 | Moderately | | Moderately | Markedly | 0 | 4 |
| | | 223 | | 25AUG2006 | 103 | | 10 | -2 | Mildly | | Mildly | Moderately | 0 | 3 |
| | | 223 | Final visit | 25AUG2006 | 103 | | 10 | -2 | Mildly | | Mildly | Moderately | 0 | 3 |
| | E0205006 | 1 | At randomization 0 | 07DEC2005 | -7 | | 10 | 0 | Mildly | | Markedly | Not at All | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761169

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0205006 | 201 | At randomization | 31MAY2006 | 1 | | 7 | 0 | Mildly | | Moderately | Not at All | 1 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 6 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 28JUL2006 | 59 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 92 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 92 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0208003 | 1 | At randomization | 15MAR2005 | -7 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 10AUG2005 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 8 | 07SEP2005 | 29 | | 16 | 6 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 58 | | 11 | 1 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 02NOV2005 | 85 | | 8 | -2 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 30NOV2005 | 113 | | 8 | -2 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 210 | Week 24 | 28DEC2005 | 141 | | 14 | 4 | Mildly | | Moderately | Moderately | 1 | 3 |
| | | 211 | Week 28 | 25JAN2006 | 169 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 22FEB2006 | 198 | | 6 | -4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 23MAR2006 | 226 | | 14 | 4 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 214 | Week 40 | 27APR2006 | 261 | | 9 | -3 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 18MAY2006 | 282 | | 9 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 310 | | 9 | -1 | Mildly | | Mildly | Mildly | D | D |
| | | 217 | Week 52 | 13JUL2006 | 338 | | 8 | -2 | Mildly | | Mildly | Mildly | 0 | D |
| | | | Week 56 | 10AUG2006 | 366 | | 10 | 0 | Mildly | | Markedly | Mildly | D | 0 |
| | | 223 | Week 60 | 29SEP2006 | 416 | | 10 | 0 | Mildly | | Markedly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29SEP2006 | 416 | | 10 | 0 | Mildly | | Markedly | Mildly | 0 | 0 |
| | E0208006 | 1 | At randomization | 11OCT2005 | -7 | | 0 | 0 | N | #### | Markedly | Mildly | 4 | 6 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 0 | 0 | U | # | Mildly | Mildly | D | D |
| | | 204 | Week 4 | 05JUN2006 | 1 | | 0 | 0 | U | # | Mildly | Mildly | D | D |
| | | 206 | Week 8 | 29JUN2006 | 25 | | 0 | 0 | N | | Not at All | Mildly | 0 | 1 |
| | | 223 | Week 12 | 23AUG2006 | 54 | | 0 | 0 | N | ## | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 80 | | 0 | 0 | N | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3287

CONFIDENTIAL
AZSER12761170

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0208008 | 1 | At randomization | 23NOV2005 | -7 | 0 | 0 | 0 | | N | Moderately | Markedly | 4 | 4 |
| | | 201 | Baseline | 12JUL2006 | 1 | | 0 | 0 | N | ### | Moderately | Moderately | 3 | 1 |
| | | 201 | Baseline | 12JUL2006 | 1 | | 0 | 0 | N | ### | Moderately | Moderately | 1 | 1 |
| | | 223 | Week 8 | 23AUG2006 | 43 | | 0 | 0 | N | ### | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 43 | | 0 | 0 | N | ### | Mildly | Mildly | 0 | 1 |
| | E0210004 | 1 | At randomization | 08JUL2005 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 3 |
| | | 201 | Baseline | 03JAN2006 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 03JAN2006 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 31JAN2006 | 29 | | 24 | 3 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 206 | Week 8 | 28FEB2006 | 57 | | 24 | 3 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 207 | Week 12 | 28MAR2006 | 85 | | 27 | 6 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 208 | Week 16 | 27APR2006 | 115 | | 27 | 6 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 209 | Week 20 | 25MAY2006 | 143 | | 27 | 6 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 24 | 22JUN2006 | 171 | | 27 | 6 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 22JUN2006 | 171 | | 27 | 6 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0211002 | 1 | At randomization | 12APR2005 | -7 | | 14 | 0 | Moderately | | Moderately | Moderately | 7 | 0 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 7 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 25OCT2005 | 22 | | 2 | -5 | Mildly | | Mildly | Not at All | 2 | 2 |
| | | 206 | Week 8 | 29NOV2005 | 57 | | 7 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 85 | | 3 | -4 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 20JAN2006 | 109 | | 6 | -1 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 15FEB2006 | 135 | | 1 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 15MAR2006 | 163 | | 5 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10MAY2006 | 219 | | 2 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 07JUN2006 | 247 | | 2 | -5 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 05JUL2006 | 275 | | 2 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 02AUG2006 | 303 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 48 | 30AUG2006 | 331 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 331 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3288

CONFIDENTIAL
AZSER12761171

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. | ITEM 6. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211004 | 1 | At randomization | 13APR2005 | -5 | | 0 | 0 | Moderately | N | Moderately | Mildly | U | U | 6 |
| | | 201 | Baseline | 09AUG2005 | 1 | | 11 | 0 | Moderately | | Mildly | Mildly | 1 | 1 | 2 |
| | | 204 | Week 4 | 08SEP2005 | 31 | | 11 | 0 | Moderately | | Mildly | Mildly | 1 | 3 | 1 |
| | | 206 | Week 8 | 13OCT2005 | 66 | | 3 | -8 | Mildly | | Mildly | Mildly | 0 | 0 | 0 |
| | | 207 | Week 12 | 10NOV2005 | 94 | | 6 | -5 | Mildly | | Mildly | Mildly | 3 | 3 | 0 |
| | | 208 | Week 16 | 28DEC2005 | 114 | | 3 | -8 | Mildly | | Mildly | Mildly | 3 | 3 | 2 |
| | | 209 | Week 20 | 23JAN2006 | 142 | | 7 | -4 | Mildly | | Mildly | Mildly | 1 | 1 | 1 |
| | | 210 | Week 24 | 22FEB2006 | 168 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 211 | Week 28 | 22FEB2006 | 198 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 212 | Week 32 | 18APR2006 | 226 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 213 | Week 36 | 17MAY2006 | 253 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 282 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 215 | Week 44 | 12JUL2006 | 311 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 216 | Week 48 | 09AUG2006 | 338 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 217 | Week 52 | 09AUG2006 | 366 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 218 | Week 60 | 13SEP2006 | 401 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | | 223 | Final visit | 13SEP2006 | 401 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 | 0 |
| | E0302006 | 1 | At randomization | 23MAY2005 | -7 | | 6 | -1 | Mildly | | Moderately | Not at All | 0 | 0 | 0 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 | 1 |
| | | 204 | Week 4 | 29DEC2005 | 4 | | 7 | 4 | Mildly | | Mildly | Mildly | 1 | 1 | 0 |
| | | 223 | Week 12 | 20MAR2006 | 82 | | 8 | 5 | Mildly | | Mildly | Mildly | 2 | 2 | 2 |
| | | 223 | Final visit | 20MAR2006 | 82 | | 8 | 5 | Mildly | | Mildly | Mildly | 0 | 0 | 0 |
| | E0304007 | 1 | At randomization | 05OCT2004 | -3 | | 21 | 0 | Markedly | # | Markedly | Moderately | 3 | 3 | 7 |
| | | 201 | Baseline | 14APR2005 | 1 | | 11 | 0 | Mildly | # | Mildly | Moderately | 0 | 0 | 0 |
| | | 204 | Week 4 | 14APR2005 | 30 | | 11 | 0 | Mildly | # | Mildly | Moderately | 0 | 0 | 0 |
| | | 223 | Week 12 | 13MAY2005 | 61 | | 11 | -6 | Not at All | # | Mildly | Mildly | 0 | 0 | 5 |
| | | 223 | Final visit | 13JUN2005 | 61 | | 11 | 0 | Moderately | | Mildly | Mildly | 0 | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761172

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0304016 | 1 | At randomization | 21FEB2006 | -3 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 26JUL2006 | 1 | | 7 | 0 | Moderately | | Mildly | Not at All | D | D |
| | | 201 | Baseline | 26JUL2006 | 1 | | 7 | 0 | Moderately | | Mildly | Not at All | D | D |
| | | 223 | Week 4 | 05AUG2006 | 11 | Y | 21 | 14 | Markedly | | Markedly | Markedly | 6 | 6 |
| | | 223 | Final visit | 05AUG2006 | 11 | Y | 21 | 14 | Markedly | | Markedly | Markedly | 6 | 6 |
| | E0305003 | 1 | At randomization | 14APR2005 | -7 | | 0 | 0 | N | # | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 13OCT2005 | -1 | | 0 | 0 | N | # | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 13OCT2005 | -1 | | 0 | 0 | N | # | Mildly | Moderately | 7 | 0 |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 0 | 0 | N | # | Moderately | Mildly | 3 | 3 |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 0 | 0 | N | # | Not at All | Not at All | 3 | 3 |
| | | 207 | Week 12 | 05JAN2006 | 85 | | 0 | 0 | N | # | Not at All | Not at All | 3 | 3 |
| | | 208 | Week 16 | 02FEB2006 | 113 | | 1 | 0 | Not at All | | Mildly | Mildly | 3 | 3 |
| | | 209 | Week 20 | 02MAR2006 | 141 | | 1 | 0 | Not at All | | Not at All | Mildly | 3 | 3 |
| | | 210 | Week 24 | 30MAR2006 | 169 | | 7 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 25APR2006 | 195 | | 4 | 0 | Not at All | | Not at All | Mildly | 3 | 3 |
| | | 212 | Week 32 | 25MAY2006 | 225 | | 0 | 0 | Moderately | | Mildly | Mildly | 3 | 3 |
| | | 223 | Week 36 | 23JUN2006 | 254 | Y | 6 | 0 | Moderately | | Not at All | Mildly | 3 | 3 |
| | | 223 | Final visit | 23JUN2006 | 254 | Y | 6 | 0 | Moderately | | Not at All | Mildly | 3 | 3 |
| | E0305008 | 1 | At randomization | 27JUL2005 | -7 | | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 02NOV2005 | -1 | | 0 | 0 | N | # | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | -1 | | 0 | 0 | N | # | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 0 | 0 | N | # | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 0 | 0 | N | # | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 26JAN2006 | 86 | | 0 | 0 | N | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 22FEB2006 | 113 | | 14 | 0 | Markedly | | Mildly | Moderately | D | D |
| | | 209 | Week 20 | 22MAR2006 | 141 | | 9 | 0 | Mildly | | Moderately | Moderately | D | D |
| | | 210 | Week 24 | 19APR2006 | 169 | | 14 | 0 | Moderately | | Moderately | Moderately | N | N |
| | | 210 | Final visit | 19APR2006 | 169 | Y | 14 | 0 | Moderately | | Moderately | Moderately | N | N |
| | | 223 | Week 28 | 23MAY2006 | 203 | Y | 0 | 0 | N | # | Extremely | Extremely | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3290

CONFIDENTIAL
AZSER12761173

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401002 | 1 | At randomization | 09SEP2004 | -6 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 8 | 0 | Mildly | | Mildly | Moderately | 2 | 1 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 8 | 0 | Mildly | | Mildly | Moderately | 2 | 1 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 7 | -1 | Mildly | | Not at All | Moderately | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 06APR2005 | 113 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 04MAY2005 | 141 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 24AUG2005 | 253 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 21SEP2005 | 281 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 19OCT2005 | 309 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 16NOV2005 | 337 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 14DEC2005 | 365 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Final visit | 14DEC2005 | 365 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401007 | 1 | At randomization | 08DEC2004 | -7 | 0 | 28 | 0 | Extremely U | ##### | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 16MAR2005 | 1 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 8 | 13APR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 11MAY2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 08JUN2005 | 85 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 06JUL2005 | 113 | | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 209 | Week 24 | 03AUG2005 | 141 | | 3 | 0 | Mildly U | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 28 | 31AUG2005 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 28SEP2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 26OCT2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 23NOV2005 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 21DEC2005 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 18JAN2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 15FEB2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3291

CONFIDENTIAL
AZSER12761174

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401007 | 217 | Week 52 | 15MAR2006 | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 11MAY2006 | 422 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 68 | 06JUN2006 | 478 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 07SEP2006 | 541 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 07SEP2006 | 541 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401008 | 1 | At randomization | | | | 0 | | | | | | | |
| | | 201 | Baseline | 08DEC2004 | -7 | | 27 | 0 | Markedly U | | Markedly | Markedly U | 7 | 7 |
| | | 204 | Week 4 | 16MAR2005 | -1 | | 7 | 0 | Mildly U | ## | Mildly | Mildly | 7 | 7 |
| | | 206 | Week 8 | 16MAR2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 207 | Week 12 | 13APR2005 | 29 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 11MAY2005 | 57 | | 6 | 0 | Mildly | | Mildly | Mildly | 2 | 0 |
| | | 209 | Week 20 | 08JUN2005 | 85 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 06JUL2005 | 113 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 141 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 31AUG2005 | 169 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 28SEP2005 | 197 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 26OCT2005 | 225 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 23NOV2005 | 253 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 21DEC2005 | 281 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 18JAN2006 | 309 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 15FEB2006 | 337 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 15MAR2006 | 365 | Y | 6 | 0 U | Mildly U | #### | Mildly U | Mildly U | 0 U | 0 U |
| | | 223 | Week 60 | 12APR2006 | 393 | Y | | | | | | | | |
| | E0401009 | 1 | At randomization | | | | 0 | | | | | | | |
| | | 201 | Baseline | 19JAN2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 25MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 20JUL2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 17AUG2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 14SEP2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 12OCT2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3292

CONFIDENTIAL
AZSER12761175

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401009 | 210 | Week 24 | 09NOV2005 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 07DEC2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 7 |
| | | 212 | Week 32 | 04JAN2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 213 | Week 36 | 01FEB2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 214 | Week 40 | 01MAR2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 215 | Week 44 | 29MAR2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 216 | Week 48 | 26APR2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 217 | Week 52 | 23MAY2006 | 364 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 218 | Week 60 | 19JUL2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 04SEP2006 | 468 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 468 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401010 | 201 | At randomization | 16FEB2005 | -7 | 0 | 15 | 0 | Moderately | #### | Moderately | Moderately | 7 | 1 |
| | | 204 | Baseline | 25MAY2005 | -1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 206 | Week 4 | 22JUN2005 | 29 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 207 | Week 8 | 20JUL2005 | 57 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 17AUG2005 | 85 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 14SEP2005 | 113 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 20 | 12OCT2005 | 141 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 24 | 09NOV2005 | 169 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 28 | 07DEC2005 | 197 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 32 | 04JAN2006 | 225 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 36 | 01FEB2006 | 253 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 40 | 01MAR2006 | 281 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 44 | 29MAR2006 | 309 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 48 | 26APR2006 | 337 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 52 | 23MAY2006 | 364 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 222 | Week 60 | 19JUL2006 | 421 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 04SEP2006 | 468 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 04SEP2006 | 468 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401011 | 1 | At randomization | 23FEB2005 | -7 | 0 | 0 | | N | # | Mildly | Mildly | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3293

CONFIDENTIAL
AZSER12761176

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401011 | 201 | At randomization | 01JUN2005 | 1 | 1 | 22 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 01JUN2005 | 1 | | 22 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 17JUN2005 | 17 | | 0 | 0 | Markedly U | | Markedly U | Markedly U | U | U |
| | E0401013 | 201 | At randomization | 23AUG2005 | -8 | 0 | 22 | 0 | Markedly | # | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 31AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30SEP2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 28OCT2005 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 29NOV2005 | 91 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 22DEC2005 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 20JAN2006 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 23FEB2006 | 177 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 25MAR2006 | 207 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 14APR2006 | 227 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 16MAY2006 | 259 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 279 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 10JUL2006 | 314 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 04AUG2006 | 339 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 52 | 21AUG2006 | 356 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 356 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401014 | 201 | At randomization | 06JUL2005 | -7 | 0 | 28 | 0 | Extremely | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 13JUL2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 10AUG2005 | 29 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 206 | Week 8 | 07SEP2005 | 57 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 85 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 02NOV2005 | 113 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 30NOV2005 | 141 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 28DEC2005 | 169 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 25JAN2006 | 197 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761177

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | 212 | Week 32 | | 22FEB2006 | 225 | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | | 22MAR2006 | 253 | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | | 19APR2006 | 281 | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 44 | | 17MAY2006 | 309 | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 216 | Week 48 | | 14JUN2006 | 337 | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 217 | Week 52 | | 12JUL2006 | 365 | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | | 16AUG2006 | 400 | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0401018 | 1 | At randomization | | 26JUL2005 | -3 | 13 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | 201 | Baseline | | 28NOV2005 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | | 27DEC2005 | 30 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | | 23JAN2006 | 57 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Final visit | | 23JAN2006 | 57 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0401019 | 1 | At randomization | | 27JUL2005 | -7 | 19 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | 201 | Baseline | | 02NOV2005 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Baseline | | 30NOV2005 | 29 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | | 28DEC2005 | 57 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | | 25JAN2006 | 85 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | | 22FEB2006 | 113 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | | 22MAR2006 | 141 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | Y | 19APR2006 | 169 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Final visit | Y | 19APR2006 | 169 | 0 | 0 | Not at AllU | | Not at AllU | Not at AllU | U | U |
| | 223 | Week 28 | | 17MAY2006 | 197 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0401023 | 1 | At randomization | | 09NOV2005 | -6 | 18 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | 201 | Baseline | | 04APR2006 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | | 02MAY2006 | 29 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | | 30MAY2006 | 57 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761178

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401023 | 207 | Week 12 | 27JUN2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 25JUL2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 20 | 21AUG2006 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401028 | 1 | At randomization | 30NOV2005 | -7 | | 3 | 0 | Not at All | # | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | 05APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 26JUL2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 01SEP2006 | 150 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 150 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0402001 | 1 | At randomization | 06OCT2004 | -6 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 29 | Y | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 08MAR2005 | 36 | Y | 0 | 0 | U | # | Moderately | Moderately | 4 | 4 |
| | E0402009 | 1 | At randomization | 06APR2005 | -6 | | 4 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 07JUL2005 | 1 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 04AUG2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 01SEP2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 29SEP2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 2 | 0 |
| | | 207 | Week 12 | 31OCT2005 | 117 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 22NOV2005 | 140 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 22DEC2005 | 169 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 19JAN2006 | 197 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761179

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / VAL | E0402009 | 212 | Week 32 | 20FEB2006 | 229 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 16MAR2006 | 253 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 13APR2006 | 281 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 15MAY2006 | 313 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 07JUN2006 | 336 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 10JUL2006 | 369 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 30AUG2006 | 420 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | E0402012 | 201 | At randomization | 26MAY2005 | -5 | 0 | 0 | 0 | D | # | Moderately | Mildly | 7 | 7 |
| | | 204 | Baseline | 28SEP2005 | 1 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 28OCT2005 | 34 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 23NOV2005 | 57 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 20DEC2005 | 84 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 17JAN2006 | 112 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 14FEB2006 | 140 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 14MAR2006 | 168 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 11APR2006 | 196 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | 09MAY2006 | 224 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 36 | 06JUN2006 | 252 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 40 | 04JUL2006 | 280 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 44 | 31JUL2006 | 307 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 336 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | E0402016 | 201 | At randomization | 13OCT2005 | -7 | | 0 | 0 | | D # | Mildly | Mildly | 2 | 0 |
| | | 204 | Baseline | 23MAR2006 | 6 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 20APR2006 | 29 | | 0 | 0 | Mildly | # | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 8 | 17MAY2006 | 56 | | 1 | 1 | Mildly | U # | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 12 | 14JUN2006 | 84 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 12JUL2006 | 112 | | 1 | 1 | Mildly | All # | Mildly | Not at All | 0 | 0 |
| | | | Week 20 | 09AUG2006 | 140 | | | | | | | | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761180

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402016 | 223 | Week 24 | 05SEP2006 | 167 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 167 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0403001 | | At randomization 0 | 10AUG2004 | -3 | | 20 | 0 | Moderately | | Moderately | Extremely | 0 | 0 |
| | | 201 | Baseline | 22MAR2005 | 1 | | 7 | 0 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 201 | Week 4 | 22MAR2005 | 1 | | 7 | 0 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 204 | Week 8 | 19APR2005 | 29 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 12 | 17MAY2005 | 57 | | 1 | -6 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 16 | 14JUN2005 | 85 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 12JUL2005 | 113 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 09AUG2005 | 141 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 32 | 12SEP2005 | 175 | Y | 13 | 6 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 12SEP2005 | 175 | Y | 13 | 6 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0403002 | | At randomization 0 | 16AUG2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 13DEC2004 | 1 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 13DEC2004 | 1 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 10JAN2005 | 29 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 07FEB2005 | 57 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 07MAR2005 | 85 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 04APR2005 | 113 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 03MAY2005 | 142 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 30MAY2005 | 169 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 27JUN2005 | 197 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 25JUL2005 | 225 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25JUL2005 | 225 | | 0 | 0 | D | # | Not at All | Moderately | 0 | 0 |
| | E0403009 | | At randomization 0 | 14SEP2004 | -6 | | 22 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | | 201 | Baseline | 11JAN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 31JAN2005 | 29 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 207 | Week 12 | 25APR2005 | 85 | | 10 | 4 | Mildly | | Mildly | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761181

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403009 | 208 | Week 16 | 25MAY2005 | 115 | Y | 15 | 9 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 223 | Week 20 | 20JUN2005 | 141 | Y | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 223 | Final Visit | 20JUN2005 | 141 | Y | 3 | -3 | Not at All | | Mildly | Mildly | 0 | 3 |
| | E0403011 | 201 | At randomization | 16SEP2004 | -7 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 23FEB2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 23MAR2005 | 29 | | 4 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 19APR2005 | 56 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 18MAY2005 | 85 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 15JUN2005 | 113 | | 2 | -2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 13JUL2005 | 141 | | 2 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 12JUL2005 | 140 | | 1 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 10AUG2005 | 169 | | 3 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 07SEP2005 | 197 | | 1 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | 01OCT2005 | 225 | | 2 | -2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final Visit | 05OCT2005 | 225 | | 1 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0403014 | 201 | At randomization | 03NOV2004 | -6 | | 20 | | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 24MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 21APR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 206 | Week 8 | 19MAY2005 | 57 | | 15 | 15 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 208 | Week 16 | 14JUL2005 | 113 | | 7 | 7 | Not at All | | Mildly | Mildly | 5 | 5 |
| | | 209 | Week 20 | 11AUG2005 | 141 | | 5 | 5 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 08SEP2005 | 169 | Y | 1 | 9 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 27SEP2005 | 188 | Y | 9 | 9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0403016 | 1 | At randomization | 25JAN2005 | -6 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 3 |
| | | 201 | Baseline | 11JUL2005 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08AUG2005 | 29 | | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3299

CONFIDENTIAL
AZSER12761182

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403016 | 206 | Week 8 | 08SEP2005 | 60 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 03OCT2005 | 85 | | 7 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 31OCT2005 | 113 | | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 28NOV2005 | 141 | | 4 | -4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 24 | 22DEC2005 | 165 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 23JAN2006 | 197 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 20FEB2006 | 225 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 20MAR2006 | 253 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 17APR2006 | 281 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 15MAY2006 | 309 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 12JUN2006 | 337 | | 4 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 10JUL2006 | 365 | | 4 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 60 | 28AUG2006 | 414 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 414 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0403025 | 201 | At randomization | 17MAR2005 | -4 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | -1 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08SEP2005 | 1 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 03OCT2005 | 57 | | 5 | 5 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 207 | Week 12 | 31OCT2005 | 85 | | 0 | 0 | Moderately | | Mildly | Mildly | 2 | 0 |
| | | 208 | Week 16 | 28NOV2005 | 113 | | 12 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 22DEC2005 | 141 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 23JAN2006 | 169 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 20FEB2006 | 197 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 20MAR2006 | 225 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 36 | 03APR2006 | 239 | Y | 24 | 22 | Markedly | | Markedly | Extremely | 5 | 5 |
| | | 223 | Final visit | 03APR2006 | 239 | Y | 27 | 22 | Markedly | | Markedly | Extremely | 5 | 5 |
| | E0403028 | 1 | At randomization | 05MAY2005 | -6 | | 18 | 0 | Mildly | | Moderately | Markedly | 0 | 2 |
| | | 201 | Baseline | 07DEC2005 | 1 | | 11 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 04JAN2006 | 29 | | 12 | 1 | Mildly | | Moderately | Moderately | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3300

CONFIDENTIAL
AZSER12761183

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): CTP / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | 206 | Week 8 | 01FEB2006 | 57 | | 1 | -10 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 207 | Week 12 | 01MAR2006 | 85 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 29MAR2006 | 113 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 26APR2006 | 141 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 23MAY2006 | 168 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 21JUN2006 | 197 | | 0 | -11 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 212 | Week 32 | 19JUL2006 | 225 | | 1 | -10 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 213 | Week 36 | 16AUG2006 | 253 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 40 | 13SEP2006 | 281 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 13SEP2006 | 281 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0403031 | 1 | At randomization | 31MAY2005 | -6 | | 0 | 0 | D | # | Mildly | Mildly | 0 | D |
| | 201 | Baseline | 11OCT2005 | 1 | | 0 | 0 | D | # | Mildly | Mildly | 0 | D |
| | 204 | Week 4 | 07NOV2005 | 28 | | 0 | 0 | D | # | Mildly | Mildly | 1 | D |
| | 206 | Week 8 | 06DEC2005 | 57 | | 0 | 0 | D | # | Moderately | Moderately | 3 | D |
| | 207 | Week 12 | 05JAN2006 | 87 | | 0 | 0 | D | # | Mildly | Mildly | 2 | D |
| | 208 | Week 16 | 02FEB2006 | 115 | | 0 | 0 | D | # | Mildly | Mildly | 2 | D |
| | 209 | Week 20 | 02MAR2006 | 143 | | 0 | 0 | D | # | Mildly | Mildly | 3 | D |
| | 210 | Week 24 | 30MAR2006 | 171 | | 0 | 0 | D | # | Mildly | Moderately | 1 | D |
| | 211 | Week 28 | 27APR2006 | 199 | | 0 | 0 | D | # | Mildly | Mildly | 3 | D |
| | 212 | Week 32 | 25MAY2006 | 227 | | 0 | 0 | D | # | Mildly | Mildly | 3 | D |
| | 213 | Week 36 | 22JUN2006 | 255 | | 0 | 0 | D | # | Moderately | Moderately | 2 | D |
| | 214 | Week 40 | 19JUL2006 | 282 | | 0 | 0 | D | # | Moderately | Moderately | 2 | D |
| | 223 | Week 44 | 17AUG2006 | 311 | | 0 | 0 | D | # | Mildly | Mildly | 2 | D |
| | 223 | Final visit | 17AUG2006 | 311 | | 0 | 0 | D | # | Mildly | Mildly | 2 | D |
| E0403032 | 1 | At randomization | 07JUN2005 | -6 | | 0 | 0 | D | # | Mildly | Mildly | 0 | D |
| | 201 | Baseline | 24OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 21NOV2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 19DEC2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 16JAN2006 | 85 | | 0 | 0 | D | # | Not at All | Not at All | 0 | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761184

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 30 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403032 | 208 | Week 16 | 13FEB2006 | 113 | | 0 | 0 | U | # | Not at All | Mildly | 0 | U |
| | | 209 | Week 20 | 07MAR2006 | 135 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 10APR2006 | 169 | | 0 | 0 | D | # | Not at All | Not at All | 0 | D |
| | | 212 | Week 28 | 08MAY2006 | 197 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | 05JUN2006 | 225 | | 0 | 0 | D | # | Not at All | Not at All | 0 | D |
| | | 214 | Week 36 | 29JUN2006 | 249 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 40 | 31JUL2006 | 281 | | 0 | 0 | D | # | Not at All | Not at All | 0 | D |
| | | 223 | Week 44 | 28AUG2006 | 309 | | 0 | 0 | D | # | Not at All | Not at All | 0 | D |
| | | 223 | Final visit | 28AUG2006 | 309 | | 0 | 0 | D | # | Not at All | Not at All | 0 | D |
| | E0403038 | 201 | At randomization | 07DEC2005 | -5 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Baseline | 30MAY2006 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 29 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 25JUL2006 | 57 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 85 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0403040 | 201 | At randomization | 26JAN2006 | -6 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Baseline | 19JUN2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 17JUL2006 | 29 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 14AUG2006 | 57 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 71 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 71 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0404005 | 201 | At randomization | 27SEP2005 | -7 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Baseline | 21MAR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 18APR2006 | 29 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 16MAY2006 | 57 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 13JUN2006 | 85 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 11JUL2006 | 113 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3302

CONFIDENTIAL
AZSER12761185

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

Page 31 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404005 | 209 | Week 20 | 08AUG2006 | 141 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 24 | 23AUG2006 | 156 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 156 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0404006 | 1 | At randomization 0 | 10OCT2005 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 03APR2006 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 30 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 29MAY2006 | 57 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 26JUN2006 | 85 | | 5 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 21AUG2006 | 113 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 141 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 141 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0404015 | 1 | At randomization 0 | 30NOV2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 25MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20JUL2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0404016 | 1 | At randomization 0 | 05DEC2005 | -18 | | 0 | 0 | D | D | D | D | D | D |
| | | 201 | Baseline | 11MAY2006 | 1 | | 0 | 0 | D | D | D | D | D | D |
| | | 204 | Week 4 | 11MAY2006 | 1 | | 0 | 0 | D | D | D | D | D | D |
| | | 206 | Week 8 | 08JUN2006 | 29 | | 0 | 0 | D | D | D | D | D | D |
| | | 207 | Week 12 | 06JUL2006 | 57 | | 0 | 0 | D | D | D | D | D | D |
| | | 207 | Week 16 | 03AUG2006 | 85 | | 0 | 0 | D | D | D | D | D | D |
| | | 223 | Week 16 | 22AUG2006 | 104 | | 0 | 0 | D | D | D | D | D | D |
| | | 223 | Final visit | 22AUG2006 | 104 | | 0 | 0 | D | D | D | D | D | D |
| | E0501004 | 201 | At randomization 0 | 25MAR2005 | -7 | | 0 | 0 | N # | N # | Markedly Mildly | Markedly Moderately | U | 7 |
| | | | | 15NOV2005 | 1 | | 0 | 0 | | | | | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dj447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3303

CONFIDENTIAL
AZSER12761186

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0501004 | 201 | Baseline | 15NOV2005 | 1 | | 0 | 0 | N | # | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 12DEC2005 | 28 | | 21 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 207 | Week 8 | 10JAN2006 | 57 | | 0 | 0 | Markedly | # | Markedly | Markedly | 5 | 5 |
| | | 208 | Week 12 | 03FEB2006 | 81 | | 14 | 0 | Moderately | | Moderately | Moderately | 2 | U |
| | | 209 | Week 16 | 07MAR2006 | 113 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 210 | Week 20 | 04APR2006 | 141 | | 12 | 0 | Mildly | | Moderately | Mildly | 4 | 4 |
| | | 211 | Week 24 | 02MAY2006 | 169 | | 21 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 212 | Week 28 | 30MAY2006 | 197 | | 18 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 213 | Week 32 | 30JUN2006 | 228 | | 17 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 217 | Week 36 | 24JUL2006 | 252 | | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 221 | Week 40 | 28AUG2006 | 294 | | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 223 | Final Visit | 04SEP2006 | 294 | | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0502007 | 1 | At randomization | 30NOV2005 | -6 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 27FEB2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 27MAR2006 | 29 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 24APR2006 | 57 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 86 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 20JUN2006 | 114 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 20JUL2006 | 144 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 24 | 22AUG2006 | 177 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Final Visit | 22AUG2006 | 177 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0502008 | 1 | At randomization | 03NOV2005 | -7 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 26APR2006 | 28 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 24MAY2006 | 56 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 20JUN2006 | 83 | Y | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | Final Visit | 20JUN2006 | 83 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0502010 | 1 | At randomization | 10JAN2006 | -7 | | 27 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3304

CONFIDENTIAL
AZSER12761187

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502010 | 201 | At randomization | 09MAY2006 | 1 | 1 | 12 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 12 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06JUN2006 | 29 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 8 | 04JUL2006 | 57 | | 7 | -5 | Moderately | | Mildly | Mildly | 0 | 1 |
| | | 223 | Week 16 | 22AUG2006 | 106 | | 9 | -3 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 106 | | 9 | -3 | Mildly | | Mildly | Moderately | 0 | 1 |
| | E0505001 | 201 | At randomization | 10MAR2005 | -7 | 0 | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 28JUL2005 | 1 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28JUL2005 | 3 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22SEP2005 | 57 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 17OCT2005 | 82 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 14NOV2005 | 110 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15DEC2005 | 141 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 09JAN2006 | 166 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 09FEB2006 | 197 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 09MAR2006 | 225 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 06APR2006 | 253 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 03MAY2006 | 280 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 05JUN2006 | 313 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 29JUN2006 | 337 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | | Week 52 | 29JUL2006 | 365 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 24AUG2006 | 393 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 393 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | E0506005 | 201 | At randomization | 02DEC2005 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 2 | 7 |
| | | 201 | Baseline | 22DEC2005 | 1 | | 0 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22DEC2005 | 1 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 17JAN2006 | 27 | | 3 | 3 | Not at All | | Mildly | Mildly | 1 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 55 | | 1 | -2 | Not at All | | | Not at All | 0 | 0 |
| | | 208 | Week 16 | 14MAR2006 | 83 | | 1 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3305

CONFIDENTIAL
AZSER12761188

Case 6:06-md-01769-ACC-DAB   Document 1358-36   Filed 03/11/09   Page 77 of 90 PageID 75208

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0506005 | 209 | Week 20 | 09MAY2006 | 139 | | 1 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0509002 | 201 | At randomization | 03FEB2005 | -6 | | 6 | 0 | Mildly | | Mildly | Mildly | 7 | 1 |
| | | 201 | Baseline | 09MAY2005 | 1 | | 12 | 0 | Moderately | | Moderately | Mildly | 7 | 1 |
| | | 204 | Week 4 | 09MAY2005 | 29 | | 12 | 0 | Moderately | | Moderately | Mildly | 1 | 1 |
| | | 206 | Week 8 | 06JUL2005 | 57 | | 10 | -2 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 27JUL2005 | 80 | | 9 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 26AUG2005 | 110 | | 2 | -10 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 22SEP2005 | 137 | | 10 | -2 | Moderately | | Mildly | Mildly | 0 | 4 |
| | | 210 | Week 24 | 25OCT2005 | 170 | | 17 | 5 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 28 | 22NOV2005 | 198 | | 12 | 0 | Moderately | | Mildly | Mildly | 2 | 4 |
| | | 212 | Week 32 | 20DEC2005 | 226 | | 10 | -2 | Moderately | | Mildly | Mildly | 3 | 3 |
| | | 213 | Week 36 | 17JAN2006 | 254 | | 20 | 8 | Markedly | | Moderately | Mildly | 2 | 2 |
| | | 214 | Week 40 | 13FEB2006 | 281 | | 19 | 7 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 215 | Week 44 | 13MAR2006 | 309 | | 13 | 1 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 216 | Week 48 | 10APR2006 | 337 | | 11 | -1 | Moderately | | Mildly | Mildly | 7 | 7 |
| | | 217 | Week 52 | 09MAY2006 | 366 | | 9 | -3 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 218 | Week 60 | 03JUL2006 | 421 | | 10 | -2 | Moderately | | Moderately | Mildly | 7 | 2 |
| | | 223 | Week 68 | 28AUG2006 | 477 | | 10 | -2 | Moderately | | Moderately | Mildly | 7 | 2 |
| | | 223 | Final visit | 28AUG2006 | 477 | | 10 | -2 | Moderately | | Moderately | Mildly | 7 | 2 |
| | E0509003 | 201 | At randomization | 25NOV2005 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 24FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 24FEB2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25MAR2006 | 61 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 16MAY2006 | 82 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3306

CONFIDENTIAL
AZSER12761189

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0509003 | 208 | Week 16 | 13JUN2006 | 110 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 11JUL2006 | 138 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 24 | 15AUG2006 | 173 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 186 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 186 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0510003 | 1 | At randomization | | | | 0 | | | | | | | |
| | | 201 | Baseline | 12MAY2005 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08AUG2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 08AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 05SEP2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 03OCT2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 28NOV2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 27DEC2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 23JAN2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 21FEB2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 20MAR2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 20APR2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 22MAY2006 | 256 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 12JUN2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 10JUL2006 | 309 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 217 | Week 52 | 07AUG2006 | 365 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 382 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0510004 | 1 | At randomization | | | | 0 | | | | | | | |
| | | 201 | Baseline | 12DEC2005 | -7 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 27MAR2006 | 1 | | 2 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 25APR2006 | 30 | | 8 | 6 | Mildly | All | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 58 | | 6 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 20JUN2006 | 86 | | 5 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 16 | 19JUL2006 | 115 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 20 | 15AUG2006 | 142 | | 3 | 3 | Mildly | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761190

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0510004 | 223 | Final Visit | 15AUG2006 | 142 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0511004 | 1 | At randomization | 05JAN2006 | -5 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 19APR2006 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19APR2006 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17MAY2006 | 29 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 12JUN2006 | 57 | | 0 | -1 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 12JUN2006 | 85 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 09AUG2006 | 113 | | 0 | -1 | Not at All | N | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 127 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0603002 | 1 | At randomization | 01JUN2004 | -3 | | 0 | 0 | N | ### | Extremely | Extremely | 7 | U |
| | | 201 | Baseline | 13JAN2005 | 1 | | 0 | 0 | N | ### | Moderately | Moderately | 3 | U |
| | | 204 | Week 4 | 13JAN2005 | 1 | | 0 | 0 | U | ### | Moderately | Moderately | 3 | U |
| | | 206 | Week 8 | 09FEB2005 | 28 | | 0 | 0 | U | | Moderately | U | 0 | U |
| | | 207 | Week 12 | 09MAR2005 | 56 | | 22 | 0 | Moderately | # | Markedly | Markedly | 0 | U |
| | | 208 | Week 16 | 06APR2005 | 84 | | 0 | 0 | N | ### | Not at All | Not at All | 0 | U |
| | | 209 | Week 20 | 06MAY2005 | 112 | | 0 | 0 | N | ## | Not at All | Not at All | 0 | U |
| | | 210 | Week 24 | 01JUN2005 | 140 | | 0 | 0 | U | | Not at All | Not at All | 0 | U |
| | | 211 | Week 28 | 29JUN2005 | 168 | | 0 | 0 | U | ### | Not at All | Not at All | 0 | U |
| | | 212 | Week 32 | 29JUL2005 | 198 | | 3 | 0 | U | | Not at All | Not at All | 0 | U |
| | | 213 | Week 36 | 26AUG2005 | 225 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | U |
| | | 213 | Final Visit | 21SEP2005 | 252 | Y | 1 | 0 | Not at All | | Not at All | Mildly | 0 | U |
| | | 223 | Week 40 | 06OCT2005 | 267 | Y | 0 | 0 | Not at All | # | Mildly | U | 0 | U |
| | E0603003 | 1 | At randomization | 04AUG2004 | -5 | | 0 | 0 | N | ##### | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 0 | 0 | N | ##### | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 09DEC2004 | 1 | | 0 | 0 | N | ##### | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 02FEB2005 | 28 | | 0 | 0 | N | ##### | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 02MAR2005 | 56 | | 0 | 0 | N | ##### | Not at All | Not at All | 0 | 0 |
| | | | | 02MAR2005 | 84 | | 0 | 0 | N | ##### | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3308

CONFIDENTIAL
AZSER12761191

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0603003 | 208 | Week 16 | 30MAR2005 | 112 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 27APR2005 | 140 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 31MAY2005 | 167 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 17JUN2005 | 191 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 01AUG2005 | 236 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 23AUG2005 | 258 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 27SEP2005 | 283 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 27OCT2005 | 286 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 22NOV2005 | 349 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 13DEC2005 | 370 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 02FEB2006 | 421 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 30MAR2006 | 477 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 24MAY2006 | 532 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 12JUL2006 | 581 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | 12JUL2006 | 623 | | 0 | 0 | Not at All | N | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 623 | | 0 | 0 | Not at All | N | Not at All | Not at All | 0 | 0 |
| | E0603011 | 1 | At randomization | 17OCT2005 | -4 | | 12 | 0 | Moderately | N | Mildly | Moderately | 2 | 3 |
| | | 201 | Baseline | 31MAY2006 | -1 | | 0 | 0 | | N | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 6 | 0 | Mildly | # | Mildly | Moderately | 1 | 3 |
| | | 206 | Week 8 | 26JUL2006 | 57 | | 6 | 0 | Mildly | # | Mildly | Moderately | 1 | 2 |
| | | 206 | Week 12 | 23AUG2006 | 85 | | 7 | 0 | Mildly | | Mildly | Moderately | 2 | 2 |
| | | 223 | Final Visit | 23AUG2006 | 85 | | | | | | | | | |
| | E0603012 | 1 | At randomization | 15NOV2005 | -6 | | 16 | 0 | Moderately | U | Mildly | Markedly | 3 | 6 |
| | | 201 | Baseline | 01JUN2006 | -1 | | 16 | 0 | Moderately | U | Mildly | Markedly | 6 | 6 |
| | | 204 | Week 4 | 30JUN2006 | 30 | | 12 | -4 | Mildly | | Mildly | Moderately | U | D |
| | | 206 | Week 8 | 27JUL2006 | 57 | | 9 | -7 | Mildly | | Mildly | Moderately | U | D |
| | | 206 | Week 12 | 24AUG2006 | 9 | | 9 | -7 | Mildly | | Mildly | Moderately | U | D |
| | | 223 | Final Visit | 24AUG2006 | 85 | | 9 | 0 | N | # | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761192

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604004 | 1 | At randomization | 05JUL2004 | 0 | | 27 | | Extremely | | Extremely | Markedly | 7 | 7 |
| | | 201 | Baseline | 04JAN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 04JAN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0604006 | 1 | At randomization | 19JUL2004 | -4 | | 18 | 0 | Markedly | | Mildly | Markedly | 7 | U |
| | | 201 | Baseline | 25NOV2004 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 25NOV2004 | 1 | | 7 | 1 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 206 | Week 8 | 21DEC2004 | 27 | | 15 | 9 | Not at All | | Moderately | Moderately | 2 | 2 |
| | | 207 | Week 12 | 20JAN2005 | 57 | | 10 | 4 | Moderately | | Moderately | Mildly | 1 | 0 |
| | | 208 | Week 16 | 17FEB2005 | 85 | | 8 | 1 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 209 | Week 20 | 15MAR2005 | 111 | | 7 | 2 | Not at All | | Mildly | Not at All | 0 | 1 |
| | | 210 | Week 24 | 14APR2005 | 141 | | 12 | -2 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 211 | Week 28 | 12MAY2005 | 169 | | 4 | -7 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 212 | Week 32 | 07JUN2005 | 195 | | 13 | 7 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 213 | Week 36 | 07JUN2005 | 225 | | 10 | 4 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 214 | Week 40 | 03AUG2005 | 252 | | 8 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 01SEP2005 | 281 | | 17 | 11 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 216 | Week 48 | 29SEP2005 | 309 | | 15 | 9 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 217 | Week 52 | 01NOV2005 | 342 | | 12 | 6 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 218 | Week 56 | 24NOV2005 | 365 | | 7 | 1 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 219 | Week 60 | 19JAN2006 | 421 | | 15 | 9 | Mildly | | Mildly | Mildly | 0 | D |
| | | 219 | Week 68 | 16MAR2006 | 477 | | 7 | 1 | Mildly | | Not at All | Not at All | 1 | 0 |
| | | 220 | Week 72 | 16MAR2006 | 533 | | 7 | 1 | Mildly | | Not at All | Not at All | 0 | D |
| | | 221 | Week 84 | 11JUL2006 | 594 | | 9 | 3 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 92 | 31AUG2006 | 645 | | 9 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 645 | | 9 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0604011 | 1 | At randomization | 09SEP2004 | -5 | | 16 | 0 | Moderately | N | Moderately | Moderately | 4 | U |
| | | 201 | Baseline | 07JUN2005 | 1 | | 0 | 0 | N | # | Mildly | Mildly | 0 | U |
| | | 201 | Baseline | 07JUN2005 | 1 | | 0 | 0 | | # | Mildly | Mildly | 0 | D |
| | | 204 | Week 4 | 07JUN2005 | 30 | | 0 | 0 | Not at All | N | Not at All | Not at All | 0 | D |
| | | 206 | Week 8 | 05AUG2005 | 60 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 02SEP2005 | 88 | | 0 | 0 | | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761193

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604011 | 208 | Week 16 | 27SEP2005 | 113 | | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 7 |
| | E0604022 | 209 | Week 20 | 21OCT2005 | 137 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 7 |
| | | 223 | Week 20 | 9MAY2005 | 144 | | 3 | 0 | Mildly | | Not at All | Mildly | D | D |
| | | 223 | Final visit | 28OCT2005 | 144 | | 3 | 0 | Mildly | | Not at All | Mildly | D | D |
| | E0604022 | 201 | At randomization | 01FEB2005 | -8 | | 20 | 0 | Markedly | | Markedly | Moderately | 4 | 4 |
| | | 201 | Baseline | 08FEB2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | D | D |
| | | 201 | Baseline | 08JUN2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | D | D |
| | | 223 | Week 4 | 23JUN2005 | 16 | Y | 15 | 5 | Moderately | | Moderately | Mildly | D | D |
| | | 223 | Final visit | 23JUN2005 | 16 | Y | 15 | 5 | Markedly | | Moderately | Mildly | D | D |
| | E0604026 | 1 | At randomization | 18MAY2005 | -5 | | 24 | 0 | Markedly | | Markedly | Markedly | 1 | 2 |
| | | 201 | Baseline | 02DEC2005 | 1 | | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 7 |
| | | 223 | Week 4 | 02DEC2005 | 3 | | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 223 | Final visit | 03JAN2006 | 33 | | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0701021 | 1 | At randomization | 23FEB2006 | -5 | | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29MAY2006 | 31 | | 1 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 28JUN2006 | 53 | | 1 | -2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 12 | 20JUL2006 | 87 | | 3 | 0 | Markedly | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 87 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | E0705003 | 1 | At randomization | 05JUN2005 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 04MAY2005 | | | 16 | 0 | Not at All | | Markedly | Markedly | 0 | 7 |
| | | 204 | Week 8 | 04MAY2005 | 56 | | 14 | -3 | Mildly | | Markedly | Markedly | 0 | 7 |
| | | 206 | Week 12 | 28JUN2005 | 91 | | 13 | -3 | Not at All | | Moderately | Moderately | 0 | 7 |
| | | 223 | | 02AUG2005 | 126 | | 13 | -3 | Not at All | | Moderately | Markedly | 0 | 7 |
| | | 223 | Final visit | 06SEP2005 | 126 | | 13 | -3 | Not at All | | Moderately | Markedly | 0 | 7 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3311

CONFIDENTIAL
AZSER12761194

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705004 | 1 | At randomization | 24JUN2005 | -6 | 0 | 16 | | Mildly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 5 | 0 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 223 | Week 12 | 20SEP2005 | 83 | | 30 | 25 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 20SEP2005 | 83 | | 30 | 25 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0705006 | 1 | At randomization | 27MAY2005 | -4 | 0 | 14 | | Not at All | | Markedly | Markedly | 7 | 3 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 1 |
| | | 204 | Week 4 | 29JUN2005 | 30 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 16 | -2 | Moderately | | Markedly | Moderately | 0 | 1 |
| | | 207 | Week 12 | 22AUG2005 | 84 | | 14 | -4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 19SEP2005 | 112 | | 15 | -3 | Moderately | | Markedly | Markedly | 1 | 3 |
| | | 209 | Week 20 | 20OCT2005 | 143 | | 21 | 3 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 223 | Week 28 | 02DEC2005 | 186 | | 1 | -18 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 02DEC2005 | 186 | | 1 | -17 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0705010 | 1 | At randomization | 22AUG2005 | -2 | 0 | 6 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 21SEP2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 26OCT2005 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 23NOV2005 | 92 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 20DEC2005 | 119 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 18JAN2006 | 148 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 22FEB2006 | 183 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 29MAR2006 | 218 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 40 | 29APR2006 | 249 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25MAY2006 | 275 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25MAY2006 | 275 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0705013 | 1 | At randomization | 26SEP2005 | -2 | 0 | 3 | | Mildly | | Mildly | Mildly | 7 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761195

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705013 | 201 | Baseline | 19JAN2006 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22FEB2006 | 35 | | 4 | -6 | Mildly | | Not at All | Mildly | 4 | 0 |
| | | 207 | Week 8 | 20MAR2006 | 63 | | 4 | -6 | Mildly | | Mildly | Not at All | 4 | 0 |
| | | 208 | Week 12 | 19APR2006 | 91 | | 3 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 16MAY2006 | 118 | | 3 | -7 | Mildly | | Not at All | Mildly | 3 | 0 |
| | | 210 | Week 20 | 20JUN2006 | 153 | | 2 | -8 | Mildly | | Mildly | Not at All | 3 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 184 | | 4 | -6 | Not at All | | Not at All | Mildly | 1 | 0 |
| | | 223 | Final visit | 16AUG2006 | 210 | | 4 | -6 | Mildly | | Mildly | Mildly | 4 | 0 |
| | E0707001 | 201 | At randomization | 21DEC2005 | -6 | | 21 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 27DEC2005 | 1 | | 18 | 0 | Markedly | | Markedly | Moderately | 4 | 4 |
| | | 204 | Week 4 | 23JAN2006 | 29 | | 19 | -1 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 20FEB2006 | 60 | | 11 | -7 | Markedly | | Moderately | Moderately | 7 | 1 |
| | | 207 | Week 16 | 03APR2006 | 101 | | 10 | -8 | Moderately | | Moderately | Mildly | 3 | 3 |
| | | 208 | Week 20 | 23MAY2006 | 121 | | 21 | -3 | Moderately | | Markedly | Markedly | 3 | 3 |
| | | 209 | Week 24 | 20JUN2006 | 149 | | 12 | -3 | Moderately | | Markedly | Moderately | 2 | 2 |
| | | 210 | Week 28 | 18JUL2006 | 167 | | 14 | -4 | Markedly | | Mildly | Moderately | 3 | 5 |
| | | 211 | Week 32 | 15AUG2006 | 205 | | 12 | -4 | Moderately | | Markedly | Moderately | 1 | 3 |
| | | 223 | Week 32 | 29AUG2006 | 219 | | 12 | -6 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 223 | Final visit | 29AUG2006 | 219 | | 12 | -6 | Moderately | | Moderately | Moderately | 4 | 3 |
| | E0707006 | 201 | At randomization | 02DEC2005 | -7 | | 18 | 0 | Markedly | # | Mildly | Markedly | N | N |
| | | 201 | Baseline | 01JUN2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 2 | 0 |
| | | 204 | Week 4 | 01JUN2006 | 30 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 206 | Week 8 | 28JUL2006 | 58 | | 5 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 91 | | 2 | -4 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 223 | Final visit | 30AUG2006 | 91 | | 2 | -4 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0707009 | 201 | At randomization | 22FEB2006 | -7 | | 24 | 0 | Moderately | | Extremely | Markedly | 7 | 7 |
| | | 201 | Baseline | 18JUL2006 | 1 | | 26 | 0 | Extremely | | Markedly | Markedly | 2 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3313

CONFIDENTIAL
AZSER12761196

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | 201 | Baseline | 18JUL2006 | | 1 | 26 | 0 | Extremely | | Markedly | Markedly | 2 | 5 |
| | | 223 | Week 4 | 16AUG2006 | | 30 | 25 | -1 | Markedly | | Markedly | Markedly | 3 | 4 |
| | | 223 | Final visit | 16AUG2006 | | 30 | 25 | -1 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0802008 | 1 | At randomization | | 0 | | | | | | | | | |
| | | 201 | Baseline | 08JUN2005 | | -2 | 21 | | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 29SEP2005 | | 1 | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 27OCT2005 | | 29 | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 28NOV2005 | | 61 | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 20DEC2005 | | 83 | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 19JAN2006 | | 113 | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 16FEB2006 | | 141 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 16MAR2006 | | 169 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 13APR2006 | | 197 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 11MAY2006 | | 225 | 4 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 40 | 14JUN2006 | | 259 | 0 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 48 | 17JUL2006 | | 292 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | | 323 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0803001 | 201 | At randomization | 17JAN2005 | 0 | -7 | | | D | # | Markedly | Moderately | D | D |
| | | 201 | Baseline | 18APR2005 | | 1 | 0 | | D | # | Moderately | Moderately | D | 0 |
| | | 204 | Week 4 | 18MAR2005 | | 30 | 0 | 0 | D | # | Moderately | Moderately | D | 0 |
| | | 206 | Week 8 | 17MAY2005 | | 57 | 0 | 0 | D | # | Moderately | Mildly | D | 0 |
| | | 207 | Week 12 | 13JUN2005 | | 85 | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 11JUL2005 | | 113 | 0 | 0 | D | # | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 08AUG2005 | | 142 | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 06SEP2005 | | 169 | 0 | 0 | D | # | Mildly | Mildly | D | 0 |
| | | 211 | Week 28 | 03OCT2005 | | 199 | 0 | 0 | D | # | Mildly | Mildly | D | 0 |
| | | 211 | Week 32 | 02NOV2005 | | 225 | 0 | 0 | D | # | Mildly | Mildly | D | 0 |
| | | 213 | Week 36 | 07NOV2005 | | 246 | 0 | 0 | D | # | Mildly | Not at All | D | 0 |
| | | 214 | Week 40 | 19DEC2005 | | 281 | 0 | 0 | D | # | Not at All | Mildly | D | D |
| | | | | 23JAN2006 | | | 0 | | D | | Mildly | All | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3314

CONFIDENTIAL
AZSER12761197

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0803001 | 215 | Week 44 | 20FEB2006 | 309 | | 0 | 0 | U | # | Moderately | Moderately | U | U |
| | | 216 | Week 48 | 27MAR2006 | 344 | | 0 | 0 | D | # | Not at All | Mildly | D | D |
| | | 217 | Week 52 | 18APR2006 | 366 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 218 | Week 60 | 12JUN2006 | 421 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 219 | Week 68 | 07AUG2006 | 477 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 223 | Week 68 | 30AUG2006 | 500 | | 0 | 0 | D | # | Not at All | Mildly | D | D |
| | | 223 | Final visit | 30AUG2006 | 500 | | 0 | 0 | D | # | Not at All | Mildly | D | D |
| | E0803003 | 1 | At randomization | 03NOV2005 | -5 | | 0 | 0 | D | # | Moderately | Moderately | D | D |
| | | 201 | Baseline | 28FEB2006 | 1 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 204 | Week 4 | 28MAR2006 | 29 | | 0 | 0 | D | # | Mildly | Moderately | D | D |
| | | 206 | Week 8 | 24APR2006 | 56 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 223 | Week 12 | 16MAY2006 | 78 | Y | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 223 | Final visit | 16MAY2006 | 78 | Y | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | E0805006 | 1 | At randomization | 01JUN2005 | -7 | | 5 | 0 | Not at All | ## | Moderately | Moderately | O | O |
| | | 201 | Baseline | 02SEP2005 | 1 | | 0 | 0 | | # | Not at All | Not at All | O | D |
| | | 201 | Baseline | 02SEP2005 | 1 | | 0 | 0 | U | # | Not at All | Not at All | O | D |
| | E0808002 | 1 | At randomization | 14NOV2005 | -7 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0808003 | 1 | At randomization | 05DEC2005 | -7 | | 0 | 0 | Mildly | # | Markedly | Markedly | D | D |
| | | 201 | Baseline | 19JUN2006 | 1 | | 4 | 0 | Mildly | # | Not at All | Mildly | O | O |
| | | 204 | Week 4 | 17JUL2006 | 29 | | 4 | -4 | Not at All | # | Not at All | Mildly | O | O |
| | | 206 | Week 8 | 07AUG2006 | 50 | Y | 0 | | Moderately | # | Moderately | Not at All | O | O |
| | | 223 | Final visit | 07AUG2006 | 50 | Y | 12 | 8 | Moderately | # | Moderately | Moderately | O | O |
| | | 223 | | 07AUG2006 | 50 | | 12 | | | | | | | | |
| | E0810005 | 1 | At randomization | 13DEC2005 | -8 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 7 |
| | | 201 | | 24MAY2006 | 1 | | 0 | 0 | Mildly | # | Mildly | Moderately | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3315

CONFIDENTIAL
AZSER12761198

Page 44 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) QTP / VAL | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0810005 | 201 | Baseline | 24MAY2006 | 1 | | 0 | 0 | U | # | Mildly | Moderately | U | U |
| | | 204 | Week 4 | 22JUN2006 | 30 | | 0 | 0 | D | # | Moderately | Moderately | D | D |
| | | 204 | Week 8 | 19JUL2006 | 57 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 223 | Week 12 | 16AUG2006 | 85 | | 0 | 0 | D | # | Not at All | Mildly | D | D |
| | | 223 | Final visit | 16AUG2006 | 85 | | 0 | 0 | D | # | Not at All | Mildly | D | D |
| | E0904001 | 201 | At randomization 0 | 21SEP2005 | -12 | | 0 | 0 | D | # | Markedly | Markedly | D | N |
| | | 201 | Baseline | 13JUL2006 | -11 | | 0 | 0 | D | # | Markedly | Mildly | D | D |
| | | 201 | Baseline | 13JUL2006 | 1 | | 0 | 0 | D | # | Markedly | Mildly | D | D |
| | | 204 | Week 4 | 10AUG2006 | 29 | | 0 | 0 | D | # | Markedly | Markedly | 4 | D |
| | | 223 | Week 4 | 22AUG2006 | 41 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 223 | Final visit | 22AUG2006 | 41 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | E0915006 | 201 | At randomization 0 | 03FEB2006 | -5 | | 2 | 0 | Mildly | | Mildly | Not at All | U | D |
| | | 201 | Baseline | 05JUN2006 | 1 | | 2 | 0 | Mildly | | Mildly | Not at All | O | O |
| | | 201 | Baseline | 03JUL2006 | 29 | | 1 | -1 | Mildly | | Not at All | Mildly | O | O |
| | | 206 | Week 8 | 03AUG2006 | 60 | | 4 | -2 | Mildly | | Mildly | Mildly | O | O |
| | | 223 | Week 16 | 13SEP2006 | 101 | | 7 | 5 | Mildly | | Mildly | Mildly | O | O |
| | | 223 | Final visit | 13SEP2006 | 101 | | 7 | 5 | Mildly | | Mildly | Mildly | O | O |
| | E0916002 | 223 | At randomization 0 | 07APR2006 | -0 | | 16 | 0 | Moderately | | Moderately | Moderately | U | D |
| | | 201 | Baseline | 07OCT2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | O | 7 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | O | 7 |
| | E0917002 | 201 | At randomization 0 | 28JUN2005 | -16 | | 20 | 0 | Moderately | | Markedly | Markedly | 5 | 7 |
| | | 201 | Baseline | 10NOV2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | O | O |
| | | 204 | Week 4 | 01NOV2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | O | O |
| | | 201 | Week 4 | 06DEC2005 | 27 | | 3 | 0 | Mildly | | Not at All | Mildly | O | O |
| | | 206 | Week 12 | 09FEB2006 | 92 | | 0 | -3 | Not at All | | Not at All | Mildly | O | O |
| | | 223 | Week 12 | 09FEB2006 | 92 | | 3 | 0 | Mildly | | Mildly | Mildly | O | O |
| | | 223 | Final visit | 09FEB2006 | 92 | | 3 | 0 | Mildly | | Mildly | Mildly | O | O |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3316

CONFIDENTIAL
AZSER12761199

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917004 | 1 | At randomization | 27FEB2006 | -8 | | 0 | 0 | U | # | Moderately | Moderately | 1 | 3 |
| | 201 | Baseline | 21JUL2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 3 | 2 |
| | 201 | Week 4 | 21JUL2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 3 | 2 |
| | 223 | Week 8 | 31AUG2006 | 42 | | 3 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | 223 | Final visit | 31AUG2006 | 42 | | 3 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| E0918003 | 1 | At randomization | 17NOV2005 | -7 | | 14 | 0 | Mildly | | Mildly | Markedly | 5 | 5 |
| | 201 | Baseline | 11MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Week 4 | 11MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 8 | 08JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 12 | 06JUL2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 16 | 03AUG2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 29AUG2006 | 111 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0919002 | 1 | At randomization | 15SEP2005 | -5 | | 28 | | Extremely | | Extremely | Markedly | 3 | 5 |
| | 201 | Baseline | 12DEC2005 | 1 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 4 |
| | 201 | Week 4 | 12DEC2005 | 1 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 204 | Week 8 | 09JAN2006 | 29 | | 16 | -2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 206 | Week 12 | 06FEB2006 | 57 | | 12 | -6 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 207 | Week 16 | 06MAR2006 | 85 | | 12 | -6 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 208 | Week 20 | 04APR2006 | 114 | | 12 | -6 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 223 | Final visit | 04MAY2006 | 144 | | 10 | -8 | Moderately | | Moderately | Moderately | U | U |
| E0919004 | 1 | At randomization | 11OCT2005 | -6 | | 27 | | Markedly | | Markedly | Markedly | 7 | 7 |
| | 201 | Baseline | 10JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 06FEB2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 06MAR2006 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 03APR2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 02MAY2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 31MAY2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761200

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919004 | 209 | Final Visit | 31MAY2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 24 | 27JUN2006 | 169 | | 0 | 0 | U | U | U | U | U | U |
| | E1101001 | 1 | At randomization 0 | 18MAY2004 | -6 | | 12 | 0 | Moderately | | Mildly | Markedly | 1 | 0 |
| | | 201 | Baseline | 16SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 16SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18OCT2004 | 33 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 18NOV2004 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 16DEC2004 | 92 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 19JAN2005 | 126 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 24FEB2005 | 162 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 24MAR2005 | 190 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 19APR2005 | 216 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 24MAY2005 | 251 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 15JUN2005 | 273 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 12JUL2005 | 300 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 27JUL2005 | 315 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 05SEP2005 | 355 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 56 | 29SEP2005 | 379 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 01DEC2005 | 442 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 218 | Final visit | 01DEC2005 | 442 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 84 | 03APR2006 | 565 | | | | U | | U | U | D | D |
| | E1101009 | 201 | At randomization 0 | 22JUL2004 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 04APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 04APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 26APR2005 | 23 | | 0 | 0 | | | | | D | D |
| | | 223 | Week 12 | 01JUN2005 | 59 | | 0 | 0 | D | | D | | | D |
| | | 223 | Final visit | 16JUN2005 | 74 | | | | D | | D | | | D |
| | | | | 16JUN2005 | 74 | | | | | | | | | |
| | E1101030 | 1 | At randomization 0 | 28FEB2006 | -6 | | 26 | 0 | Markedly | | Markedly | Extremely | 2 | 5 |
| | | 201 | | 05JUL2006 | 1 | | | | U | | U | U | U | U |

3318

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761201

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1101030 | 201 | Baseline | 05JUL2006 | 1 | | 0 | | Not at All | | | | U | U |
| | | 204 | Week 4 | 02AUG2006 | 29 | | 0 | 0 | D | | D | All | D | D |
| | | 204 | Week 8 | 24AUG2006 | 51 | | 0 | 0 | D | | D | All | D | D |
| | | 223 | Final visit | 24AUG2006 | 51 | | 0 | 0 | D | | D | All | D | D |
| | E1104006 | 1 | At randomization | 16DEC2004 | -6 | 0 | | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 12MAY2005 | 1 | | 0 | | D | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 09JUN2005 | 29 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06JUL2005 | 56 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 04AUG2005 | 85 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 01SEP2005 | 113 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 29SEP2005 | 141 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 27OCT2005 | 169 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 24NOV2005 | 197 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 22DEC2005 | 225 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 19JAN2006 | 253 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 16FEB2006 | 281 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 16MAR2006 | 309 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 13APR2006 | 337 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 11MAY2006 | 365 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 06JUL2006 | 421 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 477 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | E1104010 | 1 | At randomization | 05OCT2005 | -5 | 0 | | | Mildly | ## | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 02NOV2006 | 1 | | 0 | | D | ## | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30JAN2006 | 29 | | 0 | 0 | D | ## | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 27FEB2006 | 57 | | 0 | 0 | U | D | U | U | D | D |
| | | 207 | Week 12 | 27MAR2006 | 85 | | 0 | 0 | U | | Mildly | Not at All | 0 | 1 |
| | | 208 | Week 16 | 22MAY2006 | 113 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 19JUN2006 | 141 | | 2 | | | | | | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3319

CONFIDENTIAL
AZSER12761202