Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): CTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | 210 | Week 24 | 17JUL2006 | 169 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 211 | Week 28 | 10AUG2006 | 193 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 31AUG2006 | 214 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 31AUG2006 | 214 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1104013 | 1 | At randomization | 21DEC2005 | -7 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 12JUL2006 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 09AUG2006 | 29 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 223 | Week 8 | 28AUG2006 | 48 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 28AUG2006 | 48 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| E1104015 | 1 | At randomization | 23FEB2006 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 5 | 2 |
| | 201 | Baseline | 22JUN2006 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 20JUL2006 | 29 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 208 | Week 8 | 17AUG2006 | 57 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 17AUG2006 | 57 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| E1105002 | 1 | At randomization | 05MAY2004 | -7 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 4 |
| | 201 | Baseline | 21OCT2004 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 204 | Week 4 | 18NOV2004 | 29 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 204 | Final visit | 18NOV2004 | 29 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 2 |
| E1105004 | 1 | At randomization | 01JUN2004 | -8 | | 14 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | 201 | Baseline | 15DEC2004 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 204 | Week 4 | 15DEC2004 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | | |
| | 223 | | 23DEC2004 | 9 | Y | 0 | 0 | | | | | | |
| | 223 | Final visit | 23DEC2004 | 9 | Y | 0 | 0 | | | | | | |
| E1106006 | 201 | At randomization | 10AUG2005 | -7 | | 10 | 0 | Not at All | | Not at All | Extremely | 0 | 0 |
| | 201 | At randomization | 03FEB2006 | 1 | | 0 | 0 | | # | Markedly | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3320

CONFIDENTIAL
AZSER12761203

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106006 | 201 | Baseline | 03FEB2006 | 1 | | 0 | 0 | | U | Markedly | Markedly | 0 | 0 |
| | | 204 | Week 4 | 03MAR2006 | 29 | | 16 | 0 | Markedly | # | Mildly | Mildly | 7 | 7 |
| | | 207 | Week 8 | 30MAR2006 | 56 | | 0 | 0 | | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 12 | 27APR2006 | 84 | | 0 | 0 | | U | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 25MAY2006 | 112 | | 0 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 20 | 22JUN2006 | 140 | | 0 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 24 | 14JUL2006 | 162 | | 0 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 28 | 17AUG2006 | 196 | | 0 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 201 | | 0 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | E1106009 | 1 | At randomization | 19OCT2005 | -5 | | 18 | 0 | Extremely | | Not at All | Moderately | 7 | 3 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 1 | 1 | Not at All | | Not at All | Mildly | 1 | 1 |
| | | 201 | Week 4 | 15MAR2006 | 28 | | 1 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 11APR2006 | 56 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 09MAY2006 | 84 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 208 | Final visit | 06JUN2006 | 112 | | 2 | 1 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 140 | | 0 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 01AUG2006 | 168 | | 0 | 0 | Not at All | D | Mildly | Mildly | 0 | 0 |
| | | 223 | | 29AUG2006 | 170 | | 0 | 2 | | U | Mildly | Mildly | 0 | 2 |
| | E1106010 | 1 | At randomization | 03JAN2006 | -7 | | 0 | 0 | Moderately | U | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 17 | 0 | Moderately | | Markedly | Moderately | 4 | 3 |
| | | 201 | Week 4 | 01JUN2006 | 29 | | 17 | 0 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 206 | Week 8 | 01AUG2006 | 62 | | 25 | 8 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 207 | Week 12 | 24AUG2006 | 85 | | 23 | 6 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 223 | Week 12 | 29AUG2006 | 90 | | 18 | 1 | Markedly | | Moderately | Markedly | 2 | 2 |
| | | 223 | Final visit | 29AUG2006 | 90 | | 18 | 1 | Markedly | | Moderately | Moderately | 1 | 2 |
| | E1106013 | 1 | Final visit | 19JAN2006 | -4 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3321

CONFIDENTIAL
AZSER12761204

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP / VAL | E1106013 | 201 | At randomization | | 18MAY2006 | 1 | 16 | 0 | Markedly | | Moderately | Mildly | 4 | 3 |
| | | 201 | Baseline | | 18MAY2006 | 1 | 16 | 0 | Markedly | | Moderately | Mildly | 4 | 3 |
| | | 204 | Week 4 | | 14JUN2006 | 28 | 3 | -14 | Mildly | | Mildly | Not at All | 1 | 1 |
| | | 206 | Week 8 | | 17JUL2006 | 61 | 3 | -13 | Mildly | | Mildly | Not at All | 1 | 1 |
| | | 207 | Week 12 | | 10AUG2006 | 85 | 4 | -12 | Mildly | | Not at All | Not at All | 1 | 1 |
| | | 223 | Week 16 | | 31AUG2006 | 106 | 4 | -12 | Mildly | | Not at All | Not at All | 1 | 1 |
| | | 223 | Final visit | | 31AUG2006 | 106 | 4 | -12 | Mildly | | Not at All | Not at All | 1 | 1 |
| | E1107006 | 1 | At randomization | 0 | 15APR2005 | -7 | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | | 19AUG2005 | 1 | 7 | 0 | Mildly | | Not at All | Mildly | 7 | 7 |
| | | 204 | Week 4 | | 19SEP2005 | 29 | 7 | 0 | Mildly | | Not at All | Mildly | 1 | D |
| | | 206 | Week 8 | | 10OCT2005 | 53 | 6 | -1 | Mildly | | Not at All | Mildly | 1 | D |
| | | 207 | Week 12 | | 18NOV2005 | 92 | 3 | -4 | Mildly | | Not at All | Mildly | 1 | D |
| | | 208 | Week 16 | | 12DEC2005 | 118 | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 10JAN2006 | 145 | 3 | -4 | Mildly | # | Mildly | Mildly | 0 | D |
| | | 210 | Week 24 | | 10FEB2006 | 176 | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | | 10MAR2006 | 204 | 3 | -4 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 212 | Week 32 | | 11APR2006 | 236 | 5 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 40 | | 15MAY2006 | 270 | 5 | -2 | Mildly | | Mildly | Mildly | 1 | D |
| | | 214 | Week 44 | | 14JUN2006 | 300 | 5 | -2 | Mildly | | Mildly | Mildly | 1 | D |
| | | 214 | Final visit | | 14JUN2006 | 300 | 5 | -2 | Mildly | | Mildly | Mildly | 1 | D |
| | E1107008 | 201 | At randomization | | 10JUN2005 | -6 | 20 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | | 27JAN2006 | 1 | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 204 | Week 4 | | 27JAN2006 | 1 | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 4 |
| | | 206 | Week 8 | Y | 01MAR2006 | 29 | 18 | 3 | Moderately | | Markedly | Moderately | 2 | 7 |
| | | 207 | Week 12 | Y | 24MAR2006 | 57 | 19 | 4 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 16 | Y | 21APR2006 | 85 | 25 | 10 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | Y | 24APR2006 | 88 | 25 | 10 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1108003 | 1 | At randomization | 0 | 04AUG2004 | -5 | 0 | 0 | U | # | Moderately | Moderately | U | U |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761205

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Treatment: QTP / VAL (BIPOLAR DIAGNOSIS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | 201 | At randomization | 01DEC2004 | 1 | | 0 | 0 | U | # | Not at All | Not at All | U | U |
| | 201 | Baseline | 01DEC2004 | 1 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 204 | Week 4 | 29DEC2004 | 29 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 206 | Week 8 | 26JAN2005 | 57 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 207 | Week 12 | 23FEB2005 | 85 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 208 | Week 16 | 23MAR2005 | 113 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 209 | Week 20 | 20APR2005 | 141 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 210 | Week 24 | 18MAY2005 | 169 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 211 | Week 28 | 15JUN2005 | 197 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 212 | Week 32 | 13JUL2005 | 225 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 213 | Week 36 | 10AUG2005 | 253 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 214 | Week 40 | 07SEP2005 | 281 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 215 | Week 44 | 05OCT2005 | 309 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 216 | Week 48 | 03NOV2005 | 338 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 217 | Week 52 | 01DEC2005 | 366 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 218 | Week 60 | 26JAN2006 | 422 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 219 | Week 68 | 22MAR2006 | 477 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 220 | Week 76 | 17MAY2006 | 533 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 221 | Week 84 | 12JUL2006 | 589 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 222 | Week 92 | 23AUG2006 | 631 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | 223 | Final visit | 23AUG2006 | 631 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| E1108005 | 201 | At randomization | 12JAN2006 | -6 | 0 | 21 | 0 | Markedly | # | Moderately | Markedly | 6 | 6 |
| | 201 | Baseline | 18JAN2006 | 1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | 204 | Week 4 | 15FEB2006 | 29 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 206 | Week 8 | 15MAR2006 | 57 | | 9 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 12APR2006 | 85 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 11MAY2006 | 114 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 07JUN2006 | 141 | | 4 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 05JUL2006 | 169 | | 7 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 02AUG2006 | 197 | | 6 | -7 | Mildly | | Mildly | Mildly | 1 | 1 |
| | 223 | Week 32 | 30AUG2006 | 225 | | 7 | -6 | Mildly | | Mildly | Mildly | 0 | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761206

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1108005 | 223 | Final visit | 30AUG2006 | 225 | | 7 | -6 | Mildly | | Mildly | Mildly | U | U |
| | E1114008 | 1 | At randomization | 11MAY2005 | -7 | | 27 | | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 20DEC2005 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20DEC2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 17JAN2006 | 29 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 57 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 14MAR2006 | 85 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 11APR2006 | 113 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 09MAY2006 | 141 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 06JUN2006 | 169 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 05JUL2006 | 198 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 01AUG2006 | 225 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 253 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1117001 | 1 | At randomization | 18JUL2005 | -7 | | 0 | 0 | D | # | Moderately | Markedly | 7 | 7 |
| | | 201 | Baseline | 16NOV2005 | -1 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16NOV2005 | 1 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 12DEC2005 | 29 | | 0 | 0 | D | # | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 13FEB2006 | 58 | | 0 | 0 | D | # | Moderately | Mildly | 0 | 0 |
| | | 208 | Week 16 | 09MAR2006 | 90 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 7 |
| | | 223 | | 22MAR2006 | 113 | Y | 0 | 0 | D | # | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 22MAR2006 | 127 | Y | 0 | 0 | D | # | Markedly | Markedly | 7 | 7 |
| | E1120009 | 1 | At randomization | 05FEB2006 | -5 | | 0 | 0 | Mildly | # | Markedly | Moderately | 0 | 7 |
| | | 201 | Baseline | 10JUL2006 | -1 | | 4 | 0 | Mildly | | Mildly | Not at All | 0 | D |
| | | 204 | Week 4 | 10JUL2006 | 1 | | 4 | 0 | | U | Not at All | Not at All | 0 | D |
| | | 206 | Week 8 | 07AUG2006 | 29 | | 9 | 5 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 45 | | 9 | 5 | Mildly | | Moderately | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3324

CONFIDENTIAL
AZSER12761207

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1121002 | 1 | At randomization | 19OCT2005 | -7 | | 24 | 0 | Extremely | | Markedly | Markedly | 7 | U |
| | | 201 | Baseline | 11JUL2006 | 1 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 08AUG2006 | 29 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 8 | 05SEP2006 | 57 | | 12 | -14 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 57 | | 12 | -14 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E1201004 | 1 | At randomization | 01DEC2004 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | | 201 | Baseline | 31MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 31MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 26APR2005 | 27 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 25MAY2005 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 28JUN2005 | 90 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 19JUL2005 | 111 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 02AUG2005 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 20SEP2005 | 174 | Y | 12 | 12 | Moderately | | Moderately | Moderately | 0 | U |
| | | 223 | Week 28 | 25OCT2005 | 209 | Y | 12 | 12 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E1201009 | 1 | At randomization | 02MAR2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 25MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 29JUN2005 | 35 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 19JUL2005 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 17AUG2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 20SEP2005 | 119 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25OCT2005 | 154 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1201013 | 1 | At randomization | 20APR2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 19JUL2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 17AUG2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3325

CONFIDENTIAL
AZSER12761208

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1201013 | 206 | Week 8 | 20SEP2005 | 64 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 25OCT2005 | 99 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 22NOV2005 | 127 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 20DEC2005 | 155 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 17JAN2006 | 183 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 31JAN2006 | 197 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 21FEB2006 | 225 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 28MAR2006 | 253 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 25APR2006 | 281 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 23MAY2006 | 309 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 20JUN2006 | 337 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 13JUL2006 | 360 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 402 | | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | E1202009 | 201 | At randomization | 22FEB2005 | -6 | | 16 | | Moderately | Mildly | Mildly | Markedly | 4 | 1 |
| | | 201 | Baseline | 16JUL2005 | 1 | | 4 | 0 | Mildly | Mildly | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 28 | | 4 | 0 | Mildly | Mildly | Mildly | Mildly | Not at All | Not at All |
| | | 206 | Week 8 | 07SEP2005 | 56 | | 3 | -1 | Mildly | Mildly | Mildly | Mildly | Not at All | Not at All |
| | | 207 | Week 12 | 05OCT2005 | 84 | | 2 | -2 | Mildly | Mildly | Not at All | Mildly | Not at All | Not at All |
| | | 208 | Week 16 | 01NOV2005 | 111 | | 2 | -2 | Not at All | Mildly | Not at All | Mildly | Not at All | Not at All |
| | | 209 | Week 24 | 01DEC2005 | 141 | | 9 | 5 | Moderately | Not at All | Mildly | Mildly | Not at All | Not at All |
| | | 210 | Week 28 | 21DEC2005 | 161 | | 0 | -4 | Not at All | Mildly | Not at All | Moderately | Not at All | Not at All |
| | | 211 | Week 32 | 24JAN2006 | 195 | | 0 | -4 | Moderately | Moderately | Moderately | Not at All | Not at All | Not at All |
| | | 212 | Week 36 | 15FEB2006 | 217 | | 0 | -4 | Not at All | Not at All | Not at All | Not at All | Not at All | Not at All |
| | | 213 | Week 40 | 13APR2006 | 274 | | 0 | -4 | Not at All | Not at All | Not at All | Not at All | Not at All | Not at All |
| | | 214 | Week 44 | 11MAY2006 | 302 | | 0 | -4 | Not at All | Not at All | Not at All | Not at All | Not at All | Not at All |
| | | 215 | Week 48 | 15JUN2006 | 337 | | 0 | -4 | Not at All | Not at All | Not at All | Not at All | Not at All | Not at All |
| | | 216 | Week 52 | 12JUL2006 | 364 | | 0 | -4 | Not at All | Not at All | Not at All | Not at All | Not at All | Not at All |
| | | 223 | Final Visit | 17JUL2006 | 369 | | 0 | -4 | Not at All | Not at All | Not at All | Not at All | Not at All | Not at All |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3326

CONFIDENTIAL
AZSER12761209

Listing 12.2.6-6 Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1202011 | 1 | 0 | 14APR2005 | -4 | | 19 | 0 | Moderately | | Markedly | Moderately | 7 | 2 |
| | | 201 | At randomization | 07SEP2005 | 1 | | 7 | 0 | Mildly | | Moderately | Not at All | 0 | 1 |
| | | 201 | Baseline | 07SEP2005 | 1 | | 7 | 0 | Mildly | | Moderately | Not at All | 0 | 1 |
| | | 204 | Week 4 | 28SEP2005 | 22 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 26OCT2005 | 50 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 28NOV2005 | 83 | | 1 | -6 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 208 | Week 16 | 21DEC2005 | 106 | | 1 | -6 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Final visit | 21DEC2005 | 106 | | 1 | -6 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E1202012 | 1 | 0 | 04JUL2005 | -9 | | 19 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | | 201 | At randomization | 28MAR2006 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | 28MAR2006 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 204 | Week 4 | 25APR2006 | 29 | | 17 | 1 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 206 | Week 8 | 22MAY2006 | 56 | | 18 | 2 | Markedly | | Moderately | Moderately | 2 | 3 |
| | | 207 | Week 12 | 20JUN2006 | 85 | | 0 | 0 | U | # | Mildly | Mildly | 2 | 2 |
| | | 208 | Week 16 | 17JUL2006 | 112 | | 12 | -4 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 223 | Week 20 | 24AUG2006 | 150 | | 15 | -1 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 223 | Final visit | 24AUG2006 | 150 | | 15 | -1 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E1204004 | 1 | 0 | 02MAR2005 | -7 | | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | At randomization | 04JUL2005 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 04JUL2005 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 01AUG2005 | 29 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 30AUG2005 | 58 | | 3 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 27SEP2005 | 86 | | 9 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 16 | 13OCT2005 | 102 | | 8 | 7 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Final visit | 13OCT2005 | 102 | | 8 | 7 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E1204006 | 1 | 0 | 28APR2005 | -7 | | 0 | 0 | U | # | Markedly | Markedly | 0 | 0 |
| | | 201 | At randomization | 30AUG2005 | 1 | | 0 | 0 | U | # | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 30AUG2005 | 1 | | 0 | 0 | U | # | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28SEP2005 | 30 | | 10 | 0 | Moderately | | Mildly | Mildly | 2 | 2 |
| | | 206 | Week 8 | 27OCT2005 | 59 | | 10 | 0 | Mildly | | Moderately | Mildly | 1 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020606.lst sds100.sas 02MAR2007:13:46 kcpx265



CONFIDENTIAL
AZSER12761210

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1204006 | 207 | Week 12 | | 24NOV2005 | 87 | 8 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 208 | Week 16 | | 22DEC2005 | 115 | 10 | 0 | Mildly | | Moderately | Mildly | 2 | 1 |
| | | 209 | Week 20 | | 20JAN2006 | 144 | 9 | 0 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 210 | Week 24 | | 20FEB2006 | 175 | 9 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 211 | Week 28 | | 20MAR2006 | 203 | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | | 17APR2006 | 231 | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 3 |
| | | 213 | Week 36 | | 16MAY2006 | 260 | 9 | 0 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 214 | Week 40 | | 13JUN2006 | 288 | 8 | 0 | Mildly | | Mildly | Mildly | 4 | 4 |
| | | 215 | Final visit | | 13JUN2006 | 288 | 8 | 0 | Mildly | | Mildly | Mildly | 4 | 4 |
| | | 216 | Week 44 | | 12JUL2006 | 317 | 0 | 0 | U | ### | Mildly | Mildly | 0 | 1 |
| | | | Week 48 | | 03AUG2006 | 339 | 0 | 0 | U | ### | Mildly | Mildly | 0 | 1 |
| | | 223 | Week 52 | | 28AUG2006 | 364 | 0 | 0 | U | ### | Mildly | Mildly | 0 | 2 |
| | E1204009 | 1 | At randomization | 0 | 10NOV2005 | -5 | 12 | 0 | Moderately | | Not at All | Moderately | 7 | 0 |
| | | 201 | Baseline | | 03APR2006 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 03MAY2006 | 31 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 01JUN2006 | 60 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | | 01JUN2006 | 60 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 27JUN2006 | 86 | 0 | 0 | Not at All | | Not at All | Not at AlU | 0 | U |
| | E1206003 | 1 | At randomization | 0 | 17DEC2004 | -6 | 8 | 0 | Not at All | | Not at All | Markedly | 0 | 0 |
| | | 201 | Baseline | | 14APR2005 | 1 | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | | 12MAY2005 | 29 | 1 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | | 09JUN2005 | 57 | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 08JUL2005 | 85 | 2 | 0 | Mildly | # | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 01AUG2005 | 110 | 0 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 01SEP2005 | 141 | 0 | -2 | Not at All | | Not at All | Not at AlU | 0 | U |
| | | 210 | Week 24 | | 29SEP2005 | 169 | 0 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | | 27OCT2005 | 197 | 0 | -2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 24NOV2005 | 225 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 21DEC2005 | 252 | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3328

CONFIDENTIAL
AZSER12761211

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E1206003 | 214 | Week 40 | 24JAN2006 | 286 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 20FEB2006 | 313 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 16MAR2006 | 337 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 13APR2006 | 365 | | 3 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 218 | Week 60 | 08JUN2006 | 421 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 01AUG2006 | 475 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 490 | | 4 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | E1206009 | 1 | At randomization | 15AUG2005 | -7 | | 6 | | Moderately | | Not at All | Mildly | 0 | 4 |
| | | 201 | Baseline | 22AUG2005 | 1 | | 0 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19SEP2005 | 29 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17OCT2005 | 57 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 14NOV2005 | 85 | | 1 | -2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13DEC2005 | 114 | | 1 | -1 | Not at All | # | Mildly | Not at All | 0 | 1 |
| | | 209 | Week 20 | 10JAN2006 | 142 | | 1 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 24 | 02FEB2006 | 165 | | 1 | -1 | Mildly | # | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 204 | | 10 | 8 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 03APR2006 | 225 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 3 |
| | | 213 | Week 36 | 03MAY2006 | 255 | | 2 | -1 | Mildly | | Mildly | Not at All | 0 | 2 |
| | | 214 | Week 40 | 31MAY2006 | 283 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 2 |
| | | 216 | Week 48 | 20JUL2006 | 333 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 216 | Final visit | 20JUL2006 | 333 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 52 | 14AUG2006 | 358 | | 0 | 0 | Mildly | # | Mildly | Not at All | 0 | 0 |
| | E1206013 | 1 | At randomization | 31MAY2005 | -7 | | 26 | | Markedly | | Markedly | Extremely | 0 | 0 |
| | | 201 | Baseline | 24OCT2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 24OCT2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21NOV2005 | 57 | | 3 | 3 | Not at All | | Mildly | Not at All | 0 | 3 |
| | | 207 | Week 12 | 19DEC2005 | 85 | | 3 | 3 | Not at All | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3329

CONFIDENTIAL
AZSER12761212

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1206013 | 208 | Week 16 | 13FEB2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 13MAR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 11APR2006 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 10MAY2006 | 199 | | 4 | 4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 212 | Week 32 | 05JUN2006 | 225 | | 4 | 4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 03JUL2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 02AUG2006 | 283 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 05SEP2006 | 317 | | 18 | 18 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 317 | | 18 | 18 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E1206014 | 201 | At randomization | 16JUN2005 | -6 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 204 | Baseline | 13OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 4 | 4 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 12DEC2005 | 61 | | 0 | 0 | D | ### | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 10JAN2006 | 90 | | 0 | 0 | D | ### | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 02FEB2006 | 113 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 209 | Week 20 | 02MAR2006 | 141 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 211 | Week 24 | 27APR2006 | 170 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 27APR2006 | 197 | | 2 | 2 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 25MAY2006 | 225 | | 1 | 1 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 213 | Week 36 | 27JUN2006 | 258 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 1 |
| | | 213 | Week 40 | 20JUL2006 | 281 | | 1 | 1 | Not at All | | Not at All | Mildly | All | 1 |
| | | 214 | Week 48 | 04SEP2006 | 327 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 1 |
| | | 223 | Final visit | 04SEP2006 | 327 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 1 |
| | E1206016 | 201 | At randomization | 06OCT2005 | -6 | 0 | 3 | 0 | Mildly | ### | Mildly | Mildly | 0 | 7 |
| | | 204 | Baseline | 02FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02MAR2006 | 29 | | 0 | 0 | U | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 02MAR2006 | 57 | | 0 | 0 | D | ### | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 27APR2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 25MAY2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.sas   sds100.sas   02MAR2007:13:46   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst

3330

CONFIDENTIAL
AZSER12761213

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP / VAL | E1206016 | 209 | Week 20 | 22JUN2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 20JUL2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 28 | 14AUG2006 | 194 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 194 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1301008 | 1 | At randomization | 28JUL2005 | -8 | | 0 | | U | | U | U | U | U |
| | | 201 | Baseline | 03NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 15DEC2005 | 23 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 03JAN2006 | 42 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09FEB2006 | 79 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 08MAR2006 | 106 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 12APR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 10MAY2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 20JUL2006 | 240 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 44 | 10AUG2006 | 261 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 14SEP2006 | 296 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1303002 | 201 | At randomization | 12JAN2005 | 0 | | 0 | | U | | U | U | U | U |
| | | 204 | Baseline | 31MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 22JUN2005 | 23 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 26JUL2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 17AUG2005 | 79 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 24AUG2005 | 103 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 14OCT2005 | 137 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 11NOV2005 | 165 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 09DEC2005 | 193 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 02FEB2006 | 248 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 02MAR2006 | 276 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761214

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1303002 | 215 | Week 44 | 30MAR2006 | 304 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 25APR2006 | 330 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 25MAY2006 | 360 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 25JUL2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 29SEP2006 | 487 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29SEP2006 | 487 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1303003 | 201 | At randomization | 11OCT2005 | -7 | | 7 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 201 | Baseline | 05OCT2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 204 | Week 4 | 05JUL2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | | Week 4 | 27JUL2006 | 23 | | 9 | 9 | Mildly | | Mildly | Mildly | 2 | 5 |
| | | | | 10AUG2006 | 37 | Y | 22 | 16 | Markedly | | Markedly | Markedly | 2 | 5 |
| | | 223 | Final visit | 10AUG2006 | 37 | Y | 22 | 16 | Markedly | | Markedly | Markedly | 2 | 5 |
| | E1309002 | 201 | At randomization | 26JAN2005 | -5 | | 23 | 0 | Markedly | # | Moderately | Markedly | 0 | 6 |
| | | 201 | Baseline | 11MAY2005 | 1 | | 23 | 0 | Markedly | | Markedly | Moderately | 0 | 6 |
| | | 204 | Week 4 | 11MAY2005 | 1 | | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 206 | Week 4 | 08JUN2005 | 29 | | 21 | -2 | Markedly | | Moderately | Markedly | 0 | 5 |
| | | 207 | Week 8 | 22JUN2005 | 43 | | 20 | 0 | Markedly | # | Markedly | Markedly | D | 7 |
| | | 208 | Week 12 | 12AUG2005 | 94 | | 28 | 5 | Extremely | # | Markedly | Extremely | D | 7 |
| | | 209 | Week 16 | 23SEP2005 | 136 | | 26 | 3 | Markedly | # | Markedly | Markedly | D | 7 |
| | | 211 | Week 20 | 19OCT2005 | 162 | | 15 | -8 | Moderately | | Moderately | Moderately | | 7 |
| | | 212 | Week 24 | 21NOV2005 | 196 | | 15 | -8 | Moderately | # | Moderately | Moderately | | 7 |
| | | 213 | Week 28 | 22DEC2005 | 226 | | 15 | -8 | Moderately | # | Moderately | Moderately | 0 | 1 |
| | | 214 | Week 32 | 19JAN2006 | 254 | | 6 | -18 | Moderately | # | Moderately | Moderately | 1 | 0 |
| | | 215 | Week 36 | 23FEB2006 | 289 | | 0 | -23 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 40 | 23MAR2006 | 317 | | 0 | -23 | Mildly | # | Mildly | Not at All | 0 | 0 |
| | | 217 | Week 44 | 21APR2006 | 346 | | 0 | -23 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 48 | 18MAY2006 | 373 | | 0 | -23 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 18AUG2006 | 465 | | 0 | -23 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 465 | | 0 | -23 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761215

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

QTP / VAL

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1309010 | 1 | At randomization | 22NOV2005 | -4 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 1 | 1 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 1 | 1 |
| | | 223 | Week 4 | 24MAR2006 | 19 | | 0 | 0 | Not at All U | | Not at All U | Not at All | 1 | U |
| | | 223 | Final visit | 24MAR2006 | 19 | | 0 | 0 | Not at All U | | Not at All U | Not at All | 1 | U |
| | E1310004 | 1 | At randomization | 21DEC2004 | -7 | | 0 | 0 | Not at All U | | Not at All U | Not at All | 0 | 0 |
| | | 201 | Baseline | 19MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 19MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23JUN2005 | 36 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 16 | 29SEP2005 | 104 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 20 | 29SEP2005 | 134 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 24 | 26OCT2005 | 161 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 28 | 01DEC2005 | 197 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 32 | 31JAN2006 | 230 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 36 | 28FEB2006 | 258 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 40 | 28FEB2006 | 286 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 44 | 08MAR2006 | 314 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 48 | 04APR2006 | 341 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 52 | 22MAY2006 | 369 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 60 | 26JUN2006 | 404 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 31JUL2006 | 439 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | 21AUG2006 | 462 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 462 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1311015 | 1 | At randomization | 15NOV2005 | -6 | | 22 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 14MAR2006 | 26 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17APR2006 | 60 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | 13MAY2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 13MAY2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761216

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | U | | U | U | U | U |
| QTP / VAL | E1312001 | 1 | At randomization | 04MAY2005 | -7 | | 0 | 0 | Markedly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 02SEP2005 | 1 | | 7 | 7 | Markedly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 02SEP2005 | 1 | | 7 | 7 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 206 | Week 12 | 19OCT2005 | 48 | | 5 | -2 | Moderately | # | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 16 | 24NOV2005 | 84 | # | 6 | -1 | Moderately | | Not at All | Mildly | 1 | 0 |
| | | 208 | Week 20 | 20DEC2005 | 110 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 10FEB2006 | 151 | | 1 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 27FEB2006 | 179 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 05APR2006 | 216 | | 14 | 7 | Markedly | | Not at All | Mildly | 5 | 5 |
| | | 213 | Week 40 | 10MAY2006 | 251 | | | -7 | Markedly | | Not at All | Not at All | 5 | 5 |
| | | 221 | Week 44 | 12JUN2006 | 284 | | | -5 | Mildly | | Moderately | Mildly | 4 | 5 |
| | | 223 | Week 48 | 28JUN2006 | 300 | Y | 11 | 4 | Mildly | | Moderately | Mildly | 4 | 4 |
| | | 223 | Final visit | 16AUG2006 | 349 | Y | 11 | 4 | Mildly | | Moderately | Mildly | 4 | 3 |
| | | | | 16AUG2006 | 349 | | | | | | | | | |
| | E1405005 | 201 | At randomization | 22MAR2005 | -7 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 5 |
| | | 201 | Baseline | 16AUG2005 | 1 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 1 | | 0 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 14SEP2005 | 30 | | 0 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 10OCT2005 | 56 | | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 09NOV2005 | 86 | | 0 | 0 | Not at All | # | Not at All | Moderately | 0 | 0 |
| | | 209 | Week 20 | 06DEC2005 | 113 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 31JAN2006 | 141 | | 0 | 0 | U | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 28FEB2006 | 169 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 27MAR2006 | 197 | | 5 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 36 | 11APR2006 | 224 | | 5 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 11APR2006 | 239 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1502005 | 1 | At randomization | 25JAN2005 | -6 | | 4 | 0 | Mildly | # | Not at All | Mildly | 0 | 5 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 7 | 0 | Mildly | | Mildly | Moderately | 0 | 7 |
| | | 204 | Week 4 | 06JUN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | | | 04JUL2005 | 29 | | | -4 | Mildly | | Not at All | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3334

CONFIDENTIAL
AZSER12761217

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | 206 | Week 8 | 01AUG2005 | 57 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 29AUG2005 | 85 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 26SEP2005 | 113 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 20OCT2005 | 137 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 21NOV2005 | 169 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 19DEC2005 | 197 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 16JAN2006 | 225 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 14FEB2006 | 254 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 10MAR2006 | 278 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 06APR2006 | 305 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 08MAY2006 | 337 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 05JUN2006 | 365 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 56 | 31JUL2006 | 421 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 25AUG2006 | 446 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 446 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1502007 | 201 | At randomization | 22MAR2005 | -6 | 0 | 24 | | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 202 | Baseline | 16JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 11JUL2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 12AUG2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09SEP2005 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 06OCT2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 01NOV2005 | 139 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 28NOV2005 | 166 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 26DEC2005 | 194 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 24JAN2006 | 216 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 21FEB2006 | 254 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 24MAR2006 | 282 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 17APR2006 | 306 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 18MAY2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 13JUN2006 | 364 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 56 | 10AUG2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761218

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1S02007 | 223 | Week 60 | 25AUG2006 | 436 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 436 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1S02011 | 1 | At randomization | 28APR2005 | -7 | | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 01AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29AUG2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 26SEP2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20OCT2005 | 81 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21NOV2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 19DEC2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 16JAN2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 14MAR2006 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 06APR2006 | 249 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 05MAY2006 | 278 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 05JUN2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 03JUL2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Final visit | 03JUL2006 | 337 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | U |
| | | 223 | Week 52 | 31JUL2006 | 365 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | U |
| | E1S02015 | 201 | At randomization | 26MAY2005 | -7 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 01SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29SEP2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 28OCT2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21DEC2005 | 112 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18JAN2006 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 16FEB2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 16FEB2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 13APR2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 12MAY2006 | 254 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3336

CONFIDENTIAL
AZSER12761219

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) CTP / VAL | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E1502015 | 214 | Week 40 | 08JUN2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 07JUL2006 | 310 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 07JUL2006 | 310 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| 0 | E1506004 | 210 | | 15MAR2005 | 0 | | 7 | 0 | Mildly | | Not at All | Moderately | U | D |
| | | 1 | At randomization | 06SEP2005 | -6 | | 7 | 0 | Moderately | | Not at All | Moderately | 7 | 2 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 11 | 0 | Moderately | | Not at All | Moderately | 0 | 1 |
| | | 204 | Week 4 | 13OCT2005 | 38 | | 22 | 11 | Moderately | | Markedly | Markedly | D | 1 |
| | | 206 | Week 8 | 11NOV2005 | 67 | | 3 | -8 | Mildly | | Mildly | Mildly | D | D |
| | | 207 | Week 16 | 15DEC2005 | 101 | | 7 | -4 | Mildly | | Mildly | Mildly | D | D |
| | | 208 | Week 20 | 13JAN2006 | 130 | | 4 | -7 | Mildly | | Mildly | Mildly | D | D |
| | | 209 | Week 24 | 10FEB2006 | 158 | | 9 | -2 | Moderately | | Mildly | Mildly | D | 2 |
| | | 211 | Week 28 | 05APR2006 | 212 | | 10 | -1 | Moderately | | Mildly | Mildly | D | D |
| | | 212 | Week 32 | 09MAY2006 | 246 | | 8 | -3 | Mildly | | Mildly | Mildly | D | D |
| | | 213 | Week 36 | 20JUN2006 | 288 | | 4 | -7 | Mildly | | Mildly | Mildly | D | D |
| | | 214 | Week 40 | 24JUL2006 | 322 | | 4 | -7 | Mildly | | Not at All | Mildly | D | D |
| | | 214 | Week 44 | 24JUL2006 | 322 | ####### | | | | | Not at All | Not at All | D | D |
| | | | Final visit | 01SEP2006 | 361 | | | | U | | U | U | | |
| | | | Week 52 | | | | | | | | | | | |
| 0 | E1510004 | 201 | At randomization | 26JAN2006 | -4 | | 0 | 0 | U | | Not at All | Moderately | 2 | 2 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 18JUL2006 | 28 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 24AUG2006 | 65 | | 0 | 0 | U | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 24AUG2006 | 65 | | 0 | 0 | U | | Not at All | Not at All | 0 | 0 |
| 0 | E1697003 | 1 | At randomization | 21NOV2005 | -7 | | 26 | 0 | Extremely | | Extremely | Moderately | 7 | 7 |
| | | 201 | Baseline | 29MAR2006 | 1 | | 19 | 0 | Moderately | | Moderately | Markedly | 7 | 4 |
| | | 204 | Week 4 | 29MAR2006 | 35 | ## | 19 | 0 | Moderately | | Moderately | Markedly | 7 | 4 |
| | | 223 | Week 8 | 18MAY2006 | 51 | Y | 25 | -11 | Extremely | | Markedly | Markedly | 0 | 4 |
| | | 223 | Final visit | 18MAY2006 | 51 | Y | 25 | 6 | Extremely | | Markedly | Markedly | 7 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761220

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) QTP/VAL | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | E1699001 | 1 | At randomization | 17FEB2005 | -6 | 0 | 0 | N | # | Mildly | Markedly | 0 | 0 |
|  |  | 201 | Baseline | 15SEP2005 | 1 | 0 | 0 | Not at All | N | Not at All | Mildly | 3 | 3 |
|  |  | 204 | Week 4 | 18OCT2005 | 34 | 0 | 0 | Not at All |  | Not at All | Mildly | 3 | 3 |
|  |  | 206 | Week 8 | 21NOV2005 | 68 | 7 | 7 | Not at All |  | Moderately | Mildly | 0 | 0 |
|  |  | 207 | Week 12 | 13DEC2005 | 90 | 7 | 7 | Not at All |  | Mildly | Moderately | 7 | 7 |
|  |  | 207 | Final Visit | 13DEC2005 | 90 | 7 | 7 | Not at All |  | Mildly | Moderately | 2 | 2 |
| 0 | E1707001 | 1 | At randomization | 14NOV2005 | -7 | 25 | 0 | Extremely |  | Moderately | Extremely | 7 | 7 |
|  |  | 201 | Baseline | 29MAR2006 | 1 | 0 | 0 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 204 | Week 4 | 26APR2006 | 29 | 6 | 6 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 206 | Week 8 | 02JUN2006 | 66 | 0 | 0 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 207 | Week 12 | 30JUN2006 | 94 | 19 | 19 |  |  | U | U | U | U |
|  |  | 208 | Week 20 | 04AUG2006 | 129 | 19 | 19 | Moderately | # | Extremely | Moderately | 7 | 7 |
|  |  | 208 | Final Visit | 04AUG2006 | 129 | 19 | 19 | Moderately | # | Extremely | Moderately | U | U |
|  |  | 223 | Week 24 | 15SEP2006 | 171 | 10 |  | U |  | U | U | U | U |
| 0 | E1707003 | 1 | At randomization | 09DEC2005 | -7 | 13 | 0 | Moderately |  | Mildly | Moderately | 0 | 0 |
|  |  | 201 | Baseline | 11APR2006 | 1 | 7 | 0 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 204 | Week 4 | 11APR2006 | 31 | 7 | 0 | Mildly |  | Mildly | Mildly | N | N |
|  |  | 206 | Week 8 | 11MAY2006 | 59 | 0 | 0 |  | # | Not at All | Mildly | 0 | 0 |
|  |  | 207 | Week 12 | 08JUN2006 | 85 | 0 | 0 |  | # | Not at All | Mildly | 0 | 0 |
|  |  | 208 | Week 20 | 16AUG2006 | 128 | 0 | 0 |  | # | Not at All | Mildly | 0 | 0 |
|  |  | 223 | Week 24 | 01SEP2006 | 144 | 0 | 0 |  | # | Mildly | Mildly | 0 | 0 |
|  |  | 223 | Final visit | 01SEP2006 | 144 | 0 | 0 |  | # | Mildly | Mildly | 0 | 0 |
| 0 | E1709002 | 201 | At randomization | 18OCT2005 | -3 | 23 | 0 | Extremely |  | Markedly | Moderately | 7 | 7 |
|  |  | 201 | Baseline | 13MAR2006 | 1 | 0 | 0 | Mildly |  | Not at All | Not at All | 0 | 0 |
|  |  | 204 | Week 8 | 13MAR2006 | 1 | 2 | -2 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 206 | Week 12 | 27APR2006 | 46 | 2 | 2 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  |  |  | 24MAY2006 | 73 | 2 | 2 | Not at All |  | Mildly | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3338

CONFIDENTIAL
AZSER12761221

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | 207 | Week 12 | 12JUN2006 | 92 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 03JUL2006 | 113 | | 5 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 02AUG2006 | 143 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | 30AUG2006 | 171 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 171 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1709010 | 1 | At randomization | 07NOV2005 | -9 | | 25 | | Extremely | | Moderately | Extremely | 7 | 0 |
| | | 201 | Baseline | 13APR2006 | -1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Week 4 | 13APR2006 | -1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 11MAY2006 | 29 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 15JUN2006 | 62 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 06JUL2006 | 85 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 03AUG2006 | 113 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 30AUG2006 | 140 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 140 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1709022 | 1 | At randomization | 21DEC2005 | -6 | | 26 | | Extremely | | Markedly | Markedly | 6 | 1 |
| | | 201 | Baseline | 18APR2006 | -1 | | 24 | 0 | Extremely | | Markedly | Markedly | 4 | 3 |
| | | 201 | Week 4 | 18APR2006 | -1 | | 24 | 0 | Extremely | | Markedly | Markedly | 4 | 4 |
| | | 204 | Week 4 | 16MAY2006 | 29 | | 21 | -3 | Markedly | | Markedly | Markedly | 3 | 4 |
| | | 223 | Week 4 | 22MAY2006 | 35 | Y | 26 | 2 | Extremely | | Markedly | Markedly | 0 | 7 |
| | | 223 | Final visit | 22MAY2006 | 35 | Y | 26 | 2 | Extremely | | Markedly | Markedly | 0 | 7 |
| | E1709026 | 1 | At randomization | 06FEB2006 | -7 | | 23 | | Extremely | | Moderately | Markedly | 7 | 0 |
| | | 201 | Baseline | 12JUN2006 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 201 | Week 4 | 12JUN2006 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 06JUL2006 | 25 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 02AUG2006 | 52 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 28AUG2006 | 78 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 78 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| OL QTP | E0101002 | 1 | At randomization | 19MAY2005 | -14 | | 23 | 0 | Markedly | | Markedly | Markedly | 1 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3339

CONFIDENTIAL
AZSER12761222

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101004 | 1 | 1 | 07JUL2005 | -7 | 0 | 22 | 0 | Moderately | | Markedly | Extremely | 1 | 2 |
| | E0101008 | 1 | 1 | 14JUL2005 | -5 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 3 | 4 |
| | E0101009 | 1 | 1 | 21JUL2005 | -5 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 4 | 4 |
| | E0101011 | 1 | 1 | 08AUG2005 | -3 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0101014 | 1 | 1 | 23AUG2005 | -6 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0101015 | 1 | 1 | 01SEP2005 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 1 | 7 |
| | E0101016 | 1 | 1 | 01SEP2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0101019 | 1 | 1 | 15NOV2005 | -6 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 1 | 4 |
| | E0101021 | 1 | 1 | 28NOV2005 | -7 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 1 | 3 |
| | E0101025 | 1 | 1 | 13DEC2005 | -8 | 0 | 25 | 0 | Markedly | | Extremely | Markedly | 3 | 3 |
| | E0101026 | 1 | 1 | 13DEC2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 2 |
| | E0101027 | 1 | 1 | 15DEC2005 | -5 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0101030 | 1 | 1 | 30JAN2006 | -8 | 0 | 0 | 0 | U | # | Moderately | Moderately | 2 | 2 |
| | E0101031 | 1 | 1 | 31JAN2006 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0103001 | 1 | 1 | 23JUN2005 | -8 | 0 | 0 | 0 | U | # | Mildly | Mildly | U | U |
| | E0103002 | 1 | 1 | 29JUN2005 | -7 | 0 | 0 | 0 | U | # | Moderately | Moderately | U | U |
| | E0103012 | 1 | 1 | 20JUL2005 | -7 | 0 | 0 | 0 | N | # | Mildly | Mildly | N | N |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3340

CONFIDENTIAL
AZSER12761223

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT | (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DAY | DATE | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | 0 | E0103017 | 1 | | 0 | -7 | 19AUG2005 | 0 | 0 | N | # | Mildly | Moderately | N | N |
| | 0 | E0103019 | 1 | | 0 | -7 | 31AUG2005 | 16 | 0 | Moderately | | Markedly | Moderately | 1 | 4 |
| | 0 | E0103021 | 1 | | 0 | -3 | 27SEP2005 | 0 | 0 | N | | Moderately | Extremely | 0 | 0 |
| | 0 | E0103022 | 1 | | 0 | -7 | 19OCT2005 | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 0 | E0103023 | 1 | | 0 | -6 | 20OCT2005 | 29 | 0 | Extremely | | Extremely | Markedly | 0 | 7 |
| | 0 | E0104001 | 1 | | 0 | -7 | 16JUN2005 | 6 | 0 | Not at All | | Moderately | Mildly | 0 | 0 |
| | 0 | E0104003 | 1 | | 0 | -13 | 19JUL2005 | 0 | 0 | N | | Extremely | Extremely | 4 | 0 |
| | 0 | E0104004 | 1 | | 0 | -7 | 01AUG2005 | 6 | 0 | Not at All | | Mildly | Mildly | 2 | 2 |
| | 0 | E0104009 | 1 | | 0 | -6 | 13SEP2005 | 12 | 0 | Not at All | | Moderately | Moderately | 1 | 0 |
| | 0 | E0104010 | 1 | | 0 | -16 | 14SEP2005 | 12 | 0 | Not at All | | Moderately | Markedly | 2 | 0 |
| | 0 | E0104012 | 1 | | 0 | -7 | 29NOV2005 | 18 | 0 | Markedly | | Moderately | Moderately | 1 | 2 |
| | 0 | E0104013 | 1 | | 0 | -5 | 26JAN2006 | 17 | 0 | Mildly | | Moderately | Extremely | 5 | 5 |
| | 0 | E0104014 | 1 | | 0 | -5 | 26JAN2006 | 30 | 0 | Extremely | | Extremely | Extremely | 6 | 6 |
| | 0 | E0104018 | 1 | | 0 | -7 | 16FEB2006 | 27 | 0 | Markedly | | Extremely | Extremely | 3 | 1 |
| | 0 | E0106003 | 1 | | 0 | -6 | 06OCT2005 | 18 | 0 | Moderately | | Moderately | Moderately | 7 | 0 |
| | 0 | E0107005 | 1 | | 0 | -8 | 22AUG2005 | 21 | 0 | Extremely | | Moderately | Moderately | 7 | 7 |
| | 0 | E0107007 | 1 | | 0 | -7 | 10OCT2005 | 22 | 0 | Markedly | | Markedly | Markedly | 5 | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3341

CONFIDENTIAL
AZSER12761224

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107008 | 1 | | 10OCT2005 | -7 | 0 | 12 | 0 | Markedly | | Not at All | Moderately | 4 | 1 |
| | E0107011 | 1 | | 14NOV2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0107012 | 1 | | 05DEC2005 | -7 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 5 | 1 |
| | E0107013 | 1 | | 30DEC2005 | -7 | 0 | 14 | 0 | Markedly | | Mildly | Moderately | 2 | 3 |
| | E0107016 | 1 | | 13FEB2006 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 3 | 4 |
| | E0108002 | 1 | | 29JUN2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | E0108003 | 1 | | 29JUN2005 | -8 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0108004 | 1 | | 30JUN2005 | -7 | 0 | 6 | 0 | Not at All | | Not at All | Moderately | 2 | 0 |
| | E0108005 | 1 | | 01JUL2005 | -7 | 0 | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0108007 | 1 | | 11JUL2005 | -14 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0108010 | 1 | | 14JUL2005 | -7 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 4 | 4 |
| | E0108012 | 1 | | 20JUL2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0108014 | 1 | | 21JUL2005 | -6 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0108016 | 1 | | 29JUL2005 | -7 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 1 | 1 |
| | E0110005 | 1 | | 26MAY2005 | -7 | 0 | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0110009 | 1 | | 27JUN2005 | -8 | 0 | 8 | 0 | Mildly | | Moderately | Mildly | 0 | 1 |
| | E0110022 | 1 | | 02JAN2006 | -8 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3342

CONFIDENTIAL
AZSER12761225

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0111003 | 1 | | 10JAN2006 | -8 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 2 | 4 |
| | E0111004 | 1 | | 10JAN2006 | -8 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | E0112002 | 1 | | 22JUN2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 3 |
| | E0112003 | 1 | | 03AUG2005 | -5 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0112004 | 1 | | 08AUG2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 3 | 4 |
| | E0112005 | 1 | | 24AUG2005 | -5 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 4 |
| | E0112006 | 1 | | 31AUG2005 | -6 | 0 | 17 | 0 | Markedly | | Mildly | Moderately | 2 | 0 |
| | E0112008 | 1 | | 13SEP2005 | -7 | 0 | 23 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0112012 | 1 | | 08NOV2005 | -6 | 0 | 17 | 0 | Mildly | | Moderately | Markedly | 0 | 0 |
| | E0112013 | 1 | | 14NOV2005 | -7 | 0 | 0 | 0 | U | # | Moderately | Markedly | 0 | 0 |
| | E0112014 | 1 | | 12DEC2005 | -4 | 0 | 25 | 0 | Extremely | | Moderately | Extremely | 0 | 4 |
| | E0113001 | 1 | | 01JUL2005 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 2 | 1 |
| | E0114001 | 1 | | 14SEP2005 | -8 | 0 | 15 | 0 | Markedly | | Moderately | Mildly | 2 | 3 |
| | E0114002 | 1 | | 24OCT2005 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | E0115004 | 1 | | 01SEP2005 | -7 | 0 | 17 | 0 | Markedly | | Mildly | Markedly | 0 | 0 |
| | E0115008 | 1 | | 06DEC2005 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0115009 | 1 | | 07NOV2005 | -10 | 0 | 0 | 0 | U | # | Extremely | Extremely | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3343

CONFIDENTIAL
AZSER12761226

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115010 | 1 | | 10NOV2005 | -6 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | E0115012 | 1 | | 10NOV2005 | -8 | 0 | 0 | 0 | | # | Extremely | Extremely | 7 | N |
| | E0115013 | 1 | | 07DEC2005 | -8 | 0 | 0 | 0 | U | | U | | U | U |
| | E0115014 | 1 | | 29DEC2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0115015 | 1 | | 07JAN2006 | -10 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0115016 | 1 | | 18JAN2006 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0115017 | 1 | | 19JAN2006 | -7 | 0 | 0 | 0 | | # | Extremely | Extremely | 0 | 0 |
| | E0115020 | 1 | | 13FEB2006 | -8 | 0 | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 1 |
| | E0115021 | 1 | | 30JAN2006 | -7 | 0 | 27 | 0 | Extremely | | Markedly | Extremely | 5 | 7 |
| | E0115022 | 1 | | 09FEB2006 | -5 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0116001 | 1 | | 17JUN2005 | -4 | 0 | 0 | 0 | N | | Moderately | Markedly | 6 | 7 |
| | E0116002 | 1 | | 23AUG2005 | -7 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0116004 | 1 | | 21OCT2005 | -7 | 0 | 24 | 0 | Moderately | | Markedly | Extremely | 0 | 4 |
| | E0116005 | 1 | | 25OCT2005 | -7 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 2 | 2 |
| | E0116006 | 1 | | 01NOV2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 2 | 2 |
| | E0116010 | 1 | | 21NOV2005 | -7 | 0 | 0 | 0 | N | | Markedly | Markedly | 4 | 3 |
| | E0116017 | 1 | | 16JAN2006 | -8 | 0 | 12 | 0 | Moderately | | Mildly | Mildly | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761227

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0117001 | 1 | | 07JUN2005 | -6 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 5 | 5 |
| | E0117003 | 1 | | 15JUN2005 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | E0117004 | 1 | | 22JUN2005 | -5 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 2 | 3 |
| | E0117005 | 1 | | 06JUL2005 | -8 | 0 | 15 | 0 | Moderately | | Mildly | Markedly | 1 | 7 |
| | E0117006 | 1 | | 08JUL2005 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 1 | 2 |
| | E0117008 | 1 | | 13JUL2005 | -7 | 0 | 25 | 0 | Markedly | | Markedly | Extremely | 0 | 3 |
| | E0117010 | 1 | | 22JUL2005 | -5 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 4 | 3 |
| | E0117012 | 1 | | 02AUG2005 | -7 | 0 | 0 | 0 | N | # | Moderately | Markedly | 2 | 3 |
| | E0117013 | 1 | | 17AUG2005 | -7 | 0 | 0 | 0 | N | # | Moderately | Markedly | 6 | 3 |
| | E0117014 | 1 | | 30AUG2005 | -3 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 0 | 3 |
| | E0117015 | 1 | | 06SEP2005 | -6 | 0 | 23 | 0 | Moderately | | Extremely | Markedly | 0 | 1 |
| | E0117017 | 1 | | 27SEP2005 | -6 | 0 | 0 | 0 | U | # | Moderately | Moderately | 0 | 2 |
| | E0117018 | 1 | | 30SEP2005 | -5 | 0 | 10 | 0 | Mildly | | Moderately | Mildly | 1 | 0 |
| | E0117022 | 1 | | 28OCT2005 | -4 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 0 | 3 |
| | E0117025 | 1 | | 03NOV2005 | -5 | 0 | 26 | 0 | Markedly | | Extremely | Extremely | 4 | 7 |
| | E0117027 | 1 | | 21NOV2005 | -9 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0117029 | 1 | | 15DEC2005 | -7 | 0 | 15 | 0 | Mildly | | Moderately | Markedly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3345

CONFIDENTIAL
AZSER12761228

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117030 | 1 | | 04JAN2006 | -7 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 2 | 3 |
| | E0117032 | 1 | | 19JAN2006 | -12 | 0 | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 1 |
| | E0117033 | 1 | | 27JAN2006 | -12 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 3 | 5 |
| | E0117035 | 1 | | 01FEB2006 | -12 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 4 | 6 |
| | E0118001 | 1 | | 16MAY2005 | -7 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | E0118003 | 1 | | 24MAY2005 | -7 | 0 | 11 | 0 | Not at All | # | Mildly | Extremely | 0 | 7 |
| | E0118006 | 1 | | 31MAY2005 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0118007 | 1 | | 31MAY2005 | -13 | 0 | 17 | 0 | Mildly | | Moderately | Extremely | 0 | 0 |
| | E0118010 | 1 | | 01JUN2005 | -7 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 0 | 7 |
| | E0118011 | 1 | | 02JUN2005 | -8 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 1 | 3 |
| | E0118012 | 1 | | 02JUN2005 | -6 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 3 | 3 |
| | E0118014 | 1 | | 07JUN2005 | -7 | 0 | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 1 |
| | E0118025 | 1 | | 26SEP2005 | -4 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 2 |
| | E0118031 | 1 | | 13OCT2005 | -6 | 0 | 23 | 0 | Moderately | | Extremely | Markedly | 0 | 1 |
| | E0118032 | 1 | | 21OCT2005 | -4 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 3 | 5 |
| | E0118033 | 1 | | 17NOV2005 | -5 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 2 |
| | E0118035 | 1 | | 01DEC2005 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3346

CONFIDENTIAL
AZSER12761229

Page 75 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0118036 | 1 | | 12DEC2005 | -4 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 5 |
| | E0118037 | 1 | | 09JAN2006 | -7 | 0 | 0 | 0 | N | # | Extremely | Extremely | 7 | 7 |
| | E0119004 | 1 | | 31AUG2005 | -6 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0119009 | 1 | | 20OCT2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0119010 | 1 | | 28OCT2005 | -7 | 0 | 11 | 0 | Mildly | | Mildly | Moderately | 2 | 0 |
| | E0119011 | 1 | | 07NOV2005 | -8 | 0 | 0 | 0 | N | # | Extremely | Markedly | 4 | 3 |
| | E0119013 | 1 | | 17JAN2006 | -6 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0119014 | 1 | | 14DEC2005 | -6 | 0 | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 1 |
| | E0119017 | 1 | | 23JAN2006 | -7 | 0 | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E0120003 | 1 | | 03AUG2005 | -8 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 2 | 7 |
| | E0120004 | 1 | | 26SEP2005 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 0 | 2 |
| | E0120005 | 1 | | 17AUG2005 | -7 | 0 | 0 | 0 | N | # | Markedly | Markedly | N | 5 |
| | E0120008 | 1 | | 26SEP2005 | -8 | 0 | 12 | 0 | Moderately | | Moderately | Mildly | 2 | 2 |
| | E0120009 | 1 | | 27SEP2005 | -7 | 0 | 0 | 0 | U | # | Markedly | Markedly | 7 | 7 |
| | E0120015 | 1 | | 16JAN2006 | -7 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0120016 | 1 | | 09FEB2006 | -6 | 0 | 23 | 0 | Markedly | | Moderately | Markedly | 3 | 6 |
| | E0120017 | 1 | | 09FEB2006 | -7 | 0 | 0 | 0 | N | # | Extremely | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020606.lst   sds100.sas   02MAR2007:13:46  kcpx265

3347

CONFIDENTIAL
AZSER12761230

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120018 | 1 | 0 | 13FEB2006 | | -8 | 25 | 0 | Markedly | | Extremely | Moderately | 5 | 7 |
| | E0122001 | 1 | 0 | 23MAY2005 | | -3 | 24 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0122003 | 1 | 0 | 31MAY2005 | | -3 | 14 | 0 | Not at All | | Markedly | Moderately | 3 | 3 |
| | E0122007 | 1 | 0 | 09JUN2005 | | -6 | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 2 |
| | E0122009 | 1 | 0 | 14JUN2005 | | -8 | 9 | 0 | Not at All | | Markedly | Mildly | 4 | 5 |
| | E0122010 | 1 | 0 | 14JUN2005 | | -7 | 23 | 0 | Markedly | | Markedly | Markedly | 6 | 6 |
| | E0122012 | 1 | 0 | 16JUN2005 | | -7 | 19 | 0 | Moderately | | Markedly | Markedly | 1 | 3 |
| | E0122013 | 1 | 0 | 16JUN2005 | | -6 | 26 | 0 | Extremely | | Markedly | Markedly | 6 | 2 |
| | E0122017 | 1 | 0 | 27JUN2005 | | -8 | 27 | 0 | Extremely | | Markedly | Extremely | 4 | 7 |
| | E0122018 | 1 | 0 | 28JUN2005 | | -3 | 24 | 0 | Extremely | | Markedly | Markedly | 3 | 6 |
| | E0122019 | 1 | 0 | 29JUN2005 | | -6 | 12 | 0 | Markedly | | Mildly | Mildly | 2 | 2 |
| | E0122020 | 1 | 0 | 06JUL2005 | | -6 | 24 | 0 | Markedly | | Moderately | Markedly | 5 | 5 |
| | E0122022 | 1 | 0 | 13JUL2005 | | -5 | 13 | 0 | Markedly | | Moderately | Mildly | 0 | 1 |
| | E0122024 | 1 | 0 | 25JUL2005 | | -7 | 24 | 0 | Markedly | | Extremely | Markedly | 5 | 1 |
| | E0122026 | 1 | 0 | 04AUG2005 | | -5 | 20 | 0 | Markedly | | Mildly | Extremely | 5 | 5 |
| | E0122027 | 1 | 0 | 11AUG2005 | | -5 | 18 | 0 | Moderately | | Moderately | Moderately | 1 | 2 |
| | E0122029 | 1 | 0 | 08SEP2005 | | -5 | 21 | 0 | Moderately | | Markedly | Markedly | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3348

CONFIDENTIAL
AZSER12761231

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0122030 | 1 | 0 | 08SEP2005 | -5 | | 17 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0122032 | 1 | 0 | 20SEP2005 | -10 | | 14 | 0 | Markedly | | Moderately | Mildly | 0 | 2 |
| | E0122033 | 1 | 0 | 28SEP2005 | -5 | | 0 | 0 | N | # | Extremely | Extremely | 6 | 7 |
| | E0122034 | 1 | 0 | 29SEP2005 | -5 | | 21 | 0 | Extremely | | Moderately | Moderately | 4 | 5 |
| | E0122035 | 1 | 0 | 03OCT2005 | -9 | | 0 | 0 | N | # | Extremely | Markedly | 4 | 2 |
| | E0122036 | 1 | 0 | 04OCT2005 | -7 | | 0 | 0 | N | # | Markedly | Markedly | 2 | 3 |
| | E0122037 | 1 | 0 | 21OCT2005 | -4 | | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 3 |
| | E0123001 | 1 | 0 | 17MAY2005 | -16 | | 19 | 0 | Markedly | | Markedly | Moderately | 7 | 7 |
| | E0123006 | 1 | 0 | 09AUG2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | U |
| | E0123007 | 1 | 0 | 01SEP2005 | -5 | | 0 | 0 | Extremely | U | Markedly | Markedly | U | U |
| | E0123008 | 1 | 0 | 03OCT2005 | -7 | | 25 | 0 | U | # | Markedly | Markedly | 1 | 3 |
| | E0123009 | 1 | 0 | 11OCT2005 | -7 | | 28 | 0 | Markedly | | Extremely | Markedly | 4 | 7 |
| | E0123010 | 1 | 0 | 18OCT2005 | -7 | | 17 | 0 | Extremely | | Moderately | Extremely | 0 | 3 |
| | E0123012 | 1 | 0 | 06DEC2005 | -7 | | 22 | 0 | Mildly | | Extremely | Moderately | 1 | 4 |
| | E0123013 | 1 | 0 | 13DEC2005 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | E0123014 | 1 | 0 | 10JAN2006 | -7 | | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | E0125002 | 1 | 0 | 08JUL2005 | -7 | | 30 | 0 | Extremely | # | Extremely | Extremely | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3349

CONFIDENTIAL
AZSER12761232

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125004 | 1 | 0 | 28JUL2005 | -7 | | 26 | 0 | Moderately | | Extremely | Extremely | 5 | 5 |
| | E0125005 | 1 | 0 | 03AUG2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 3 | 3 |
| | E0125006 | 1 | 0 | 08AUG2005 | -7 | | 18 | 0 | Markedly | | Markedly | Moderately | 3 | 5 |
| | E0125007 | 1 | 0 | 01SEP2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0125010 | 1 | 0 | 21SEP2005 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0125012 | 1 | 0 | 17OCT2005 | -9 | | 20 | 0 | Moderately | | Extremely | Moderately | 2 | 7 |
| | E0125015 | 1 | 0 | 17NOV2005 | -13 | | 8 | 0 | Markedly | # | Not at All | Not at All | 0 | 0 |
| | E0125020 | 1 | 0 | 12JAN2006 | -7 | | 11 | 0 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | E0127003 | 1 | 0 | 30JUN2005 | -7 | | 0 | 0 | U | # | Moderately | Markedly | 1 | 1 |
| | E0127007 | 1 | 0 | 22DEC2005 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0127008 | 1 | 0 | 23DEC2005 | -7 | | 18 | 0 | Mildly | | Mildly | Markedly | 0 | 1 |
| | E0129003 | 1 | 0 | 08JUN2005 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0129005 | 1 | 0 | 13JUN2005 | -9 | | 21 | 0 | Markedly | | Moderately | Markedly | 4 | 7 |
| | E0129011 | 1 | 0 | 01AUG2005 | -7 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0129013 | 1 | 0 | 03AUG2005 | -7 | | 26 | 0 | Extremely | | Extremely | Moderately | 7 | 7 |
| | E0129015 | 1 | 0 | 22AUG2005 | -7 | | 0 | 0 | U | | U | U | U | U |
| | E0129017 | 1 | 0 | 24AUG2005 | -7 | | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3350

CONFIDENTIAL
AZSER12761233

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0129018 | 1 | | 29AUG2005 | -9 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 3 |
| | E0129019 | 1 | | 12SEP2005 | -7 | 0 | 0 | 0 | N | # | Markedly | Markedly | 5 | 5 |
| | E0129020 | 1 | | 19SEP2005 | -7 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 1 | 7 |
| | E0129022 | 1 | | 05OCT2005 | -7 | 0 | 26 | 0 | Moderately | | Extremely | Extremely | 0 | 1 |
| | E0129023 | 1 | | 10OCT2005 | -7 | 0 | 8 | 0 | Not at All | | Moderately | Mildly | 0 | 0 |
| | E0129025 | 1 | | 17OCT2005 | -7 | 0 | 0 | 0 | N | # | Markedly | Extremely | 7 | 7 |
| | E0129026 | 1 | | 24OCT2005 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 5 | 3 |
| | E0129029 | 1 | | 14NOV2005 | -7 | 0 | 12 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0129030 | 1 | | 14NOV2005 | -14 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 1 | 4 |
| | E0129036 | 1 | | 11JAN2006 | -5 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0129038 | 1 | | 18JAN2006 | -7 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0129039 | 1 | | 18JAN2006 | -14 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 1 | 3 |
| | E0129042 | 1 | | 23JAN2006 | -2 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | E0129043 | 1 | | 23JAN2006 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 6 | 6 |
| | E0129047 | 1 | | 06FEB2006 | -9 | 0 | 19 | 0 | Markedly | | Markedly | Moderately | 0 | 3 |
| | E0129048 | 1 | | 15FEB2006 | -5 | 0 | 25 | 0 | Markedly | | Markedly | Extremely | 2 | 4 |
| | E0130001 | 1 | | 29JUN2005 | -7 | 0 | 0 | 0 | N | # | Moderately | Extremely | 4 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/112020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3351

CONFIDENTIAL
AZSER12761234

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0130002 | 1 | | 0 | 19SEP2005 | -7 | | 22 | 0 | Markedly | | Markedly | Moderately | 7 | 7 |
| | E0132003 | 1 | | 0 | 21JUL2005 | -4 | | 0 | 0 | U | # | Moderately | Moderately | 2 | 0 |
| | E0133002 | 1 | | 0 | 29JUN2005 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0133003 | 1 | | 0 | 29JUN2005 | -6 | | 19 | 0 | Markedly | | Moderately | Moderately | 0 | 7 |
| | E0133005 | 1 | | 0 | 29JUN2005 | -7 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0133006 | 1 | | 0 | 06JUL2005 | -9 | | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | E0133007 | 1 | | 0 | 26JUL2005 | -7 | | 0 | 0 | N | # | Moderately | Moderately | U | U |
| | E0133008 | 1 | | 0 | 26JUL2005 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 6 | 6 |
| | E0133009 | 1 | | 0 | 02AUG2005 | -8 | | 25 | 0 | Markedly | | Markedly | Markedly | 5 | 6 |
| | E0133010 | 1 | | 0 | 17AUG2005 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 7 | U |
| | E0133014 | 1 | | 0 | 13FEB2006 | -4 | | 18 | 0 | Moderately | | Markedly | Moderately | 2 | 2 |
| | E0133015 | 1 | | 0 | 14FEB2006 | -3 | | 13 | 0 | Moderately | | Mildly | Moderately | 1 | 0 |
| | E0134003 | 1 | | 0 | 30JUN2005 | -7 | | 24 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0134007 | 1 | | 0 | 16SEP2005 | -5 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0134012 | 1 | | 0 | 03OCT2005 | -4 | | 0 | 0 | U | # | Moderately | Moderately | 7 | 7 |
| | E0134013 | 1 | | 0 | 24JAN2006 | -2 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 7 |
| | E0135001 | 1 | | 0 | 03NOV2005 | -7 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46  kcpx265

3352

CONFIDENTIAL
AZSER12761235

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136002 | 1 | | 0 | 13JUL2005 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0136003 | 1 | | 0 | 18JUL2005 | -8 | | 19 | 0 | Moderately | | Markedly | Moderately | 1 | 1 |
| | E0136006 | 1 | | 0 | 25JUL2005 | -7 | | 17 | 0 | Moderately | | Markedly | Moderately | 2 | 2 |
| | E0136007 | 1 | | 0 | 26JUL2005 | -7 | | 21 | 0 | Moderately | | Moderately | Markedly | 3 | 3 |
| | E0136008 | 1 | | 0 | 16AUG2005 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 7 |
| | E0136011 | 1 | | 0 | 22SEP2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 2 | 2 |
| | E0136014 | 1 | | 0 | 11OCT2005 | -8 | | 29 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0136016 | 1 | | 0 | 02NOV2005 | -7 | | 24 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0136020 | 1 | | 0 | 12DEC2005 | -8 | | 17 | 0 | Mildly | | Markedly | Moderately | 0 | 4 |
| | E0136022 | 1 | | 0 | 21DEC2005 | -7 | | 0 | 0 | U | # | Extremely | Markedly | 0 | U |
| | E0136023 | 1 | | 0 | 28DEC2005 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | E0136024 | 1 | | 0 | 28DEC2005 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0136025 | 1 | | 0 | 16JAN2006 | -8 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 6 |
| | E0136027 | 1 | | 0 | 17JAN2006 | -14 | | 17 | 0 | Extremely | | Mildly | Moderately | 4 | 5 |
| | E0136028 | 1 | | 0 | 25JAN2006 | -6 | | 8 | 0 | Not at All | | Moderately | Mildly | 0 | 3 |
| | E0137002 | 1 | | 0 | 03JUN2006 | -6 | | 22 | 0 | Markedly | | Markedly | Moderately | 5 | 6 |
| | E0137003 | 1 | | 0 | 05JUL2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3353

CONFIDENTIAL
AZSER12761236

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137007 | 1 | | 01JUL2005 | -6 | 0 | 0 | 0 | | N # | Markedly | Markedly | 3 | 2 |
| | E0137011 | 1 | | 05AUG2005 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 2 | 6 |
| | E0137012 | 1 | | 07OCT2005 | -7 | 0 | 0 | 0 | U # | | Extremely | Extremely | 6 | 4 |
| | E0137014 | 1 | | 31AUG2005 | -7 | 0 | 17 | 0 | Not at All | | Markedly | Extremely | 1 | 7 |
| | E0137015 | 1 | | 30SEP2005 | -6 | 0 | 0 | 0 | N # | | Moderately | Markedly | 6 | 4 |
| | E0137016 | 1 | | 30SEP2005 | -6 | 0 | 0 | 0 | U # | | Moderately | Moderately | 0 | 2 |
| | E0137017 | 1 | | 07OCT2005 | -7 | 0 | 0 | 0 | N # | | Moderately | Moderately | 1 | 1 |
| | E0137021 | 1 | | 02NOV2005 | -9 | 0 | 0 | 0 | U # | | Mildly | Mildly | 0 | 0 |
| | E0137022 | 1 | | 04NOV2005 | -7 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 4 | 5 |
| | E0137023 | 1 | | 04NOV2005 | -6 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 3 | 5 |
| | E0137024 | 1 | | 10NOV2005 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0137025 | 1 | | 10NOV2005 | -7 | 0 | 0 | 0 | U # | | Not at All | Not at All | U | U |
| | E0137026 | 1 | | 11NOV2005 | -7 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | U | 4 |
| | E0137030 | 1 | | 29DEC2005 | -7 | 0 | 0 | 0 | Moderately | | Mildly | N | 4 | 4 |
| | E0138001 | 1 | | 25MAY2005 | -9 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | E0138004 | 1 | | 07JUN2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0138005 | 1 | | 07JUN2005 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 4 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3354

CONFIDENTIAL
AZSER12761237

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0138010 | 1 | | 01AUG2005 | -7 | 0 | 0 | 0 | U | # | Markedly | Markedly | U | U |
| | E0138012 | 1 | | 10AUG2005 | -6 | 0 | 18 | 0 | Mildly | | Markedly | Markedly | 3 | 3 |
| | E0138013 | 1 | | 10AUG2005 | -6 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 3 |
| | E0138016 | 1 | | 19AUG2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | E0138017 | 1 | | 12SEP2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 5 |
| | E0138018 | 1 | | 22SEP2005 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0138019 | 1 | | 07OCT2005 | -7 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 7 | 5 |
| | E0138020 | 1 | | 11OCT2005 | -7 | 0 | 0 | 0 | U | # | Extremely | Markedly | 4 | 1 |
| | E0138021 | 1 | | 26OCT2005 | -7 | 0 | 22 | 0 | Markedly | | Extremely | Extremely | 5 | 5 |
| | E0138023 | 1 | | 17NOV2005 | -11 | 0 | 0 | 0 | U | # | Markedly | Markedly | 7 | 7 |
| | E0138025 | 1 | | 11JAN2006 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 3 | 5 |
| | E0138026 | 1 | | 30JAN2006 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0138027 | 1 | | 08FEB2006 | -6 | 0 | 0 | 0 | U | # | Extremely | Extremely | 0 | 7 |
| | E0138028 | 1 | | 10FEB2006 | -4 | 0 | 0 | 0 | U | # | Markedly | Markedly | 2 | 2 |
| | E0138029 | 1 | | 24FEB2006 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | E0139001 | 1 | | 11AUG2005 | -6 | 0 | 0 | 0 | U | # | Extremely | Extremely | 7 | 7 |
| | E0139002 | 1 | | 21SEP2005 | -7 | 0 | 20 | 0 | Mildly | | Extremely | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761238

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | 0 | E0139003 | 1 | | 17NOV2005 | -12 | | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 2 |
| | 0 | E0141002 | 1 | | 24OCT2005 | -3 | | 21 | 0 | Markedly | | Moderately | Markedly | 4 | 4 |
| | 0 | E0141003 | 1 | | 31OCT2005 | -7 | | 0 | 0 | U | # | Markedly | Extremely | 0 | 7 |
| | 0 | E0141004 | 1 | | 03NOV2005 | -4 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 0 | E0141008 | 1 | | 09JAN2006 | -7 | | 29 | 0 | Extremely | | Markedly | Extremely | 5 | 7 |
| | 0 | E0143001 | 1 | | 17NOV2005 | -5 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 3 |
| | 0 | E0143003 | 1 | | 01DEC2005 | -7 | | 4 | 0 | Not at All | | Moderately | Not at All | 0 | 2 |
| | 0 | E0143012 | 1 | | 10JAN2006 | -3 | | 16 | 0 | Moderately | | Markedly | Mildly | 0 | 4 |
| | 0 | E0143016 | 1 | | 26JAN2006 | -7 | | 6 | 0 | Moderately | | Not at All | Mildly | 0 | 0 |
| | 0 | E0143017 | 1 | | 16FEB2006 | -7 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | 0 | E0145007 | 1 | | 22DEC2005 | -5 | | 0 | 0 | N | # | Markedly | Markedly | 3 | 5 |
| | 0 | E0145009 | 1 | | 27DEC2005 | -3 | | 20 | 0 | Not at All | | Extremely | Extremely | 0 | 0 |
| | 0 | E0145014 | 1 | | 06JAN2006 | -7 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | 0 | E0146001 | 1 | | 19DEC2005 | -3 | | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | 0 | E0146002 | 1 | | 15DEC2005 | -6 | | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | 0 | E0146003 | 1 | | 13DEC2005 | -7 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 1 |
| | 0 | E0146005 | 1 | | 04JAN2006 | -7 | | 25 | 0 | Extremely | | Markedly | Markedly | 4 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3356

CONFIDENTIAL
AZSER12761239

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0146006 | 1 | | 16JAN2006 | -3 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 2 | 5 |
| | E0146007 | 1 | | 02JAN2006 | -7 | 0 | 0 | 0 | N | # | Mildly | Moderately | 2 | 2 |
| | E0146008 | 1 | | 02FEB2006 | -6 | 0 | 0 | 0 | U | # | Moderately | Markedly | 0 | 1 |
| | E0146009 | 1 | | 19JAN2006 | -6 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0146010 | 1 | | 12JAN2006 | -13 | 0 | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0146011 | 1 | | 16JAN2006 | -7 | 0 | 0 | 0 | N | # | Markedly | Markedly | 1 | 3 |
| | E0146015 | 1 | | 15FEB2006 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0146016 | 1 | | 16FEB2006 | -7 | 0 | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 7 |
| | E0146017 | 1 | | 09FEB2006 | -5 | 0 | 0 | 0 | U | # | Extremely | Extremely | 4 | 7 |
| | E0146019 | 1 | | 16FEB2006 | -6 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0146020 | 1 | | 22FEB2006 | -5 | 0 | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0201003 | 1 | | 26NOV2004 | -7 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0201004 | 1 | | 24OCT2005 | -7 | 0 | 0 | 0 | N | # | Extremely | Markedly | 7 | 5 |
| | E0202002 | 1 | | 08MAR2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 24 | 7 |
| | E0202003 | 1 | | 08APR2005 | -6 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | E0202004 | 1 | | 16JUN2005 | -7 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 7 | 1 |
| | E0202005 | 1 | | 05AUG2005 | -7 | 0 | 14 | 0 | Markedly | | Mildly | Mildly | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761240

Page 86 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202006 | 1 | 0 | 10AUG2006 | -7 | | 0 | 0 | N | # | Moderately | Markedly | 7 | N |
| | E0202007 | 1 | 0 | 24FEB2006 | -5 | | 19 | 0 | Moderately | | Markedly | Moderately | 3 | 1 |
| | E0202008 | 1 | 0 | 27FEB2006 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0202009 | 1 | 0 | 02MAR2006 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | E0203001 | 1 | 0 | 08JUN2004 | -8 | | 20 | 0 | Extremely | | Moderately | Moderately | 0 | 0 |
| | E0203003 | 1 | 0 | 24JUN2004 | -5 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0203009 | 1 | 0 | 14JAN2005 | -7 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 6 |
| | E0203010 | 1 | 0 | 16MAR2005 | -6 | | 19 | 0 | Mildly | | Markedly | Markedly | 2 | 0 |
| | E0203013 | 1 | 0 | 05APR2005 | -8 | | 4 | 0 | Mildly | | Mildly | Not at All | 1 | 0 |
| | E0203014 | 1 | 0 | 29APR2005 | -7 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0204001 | 1 | 0 | 26JUL2004 | -7 | | 0 | 0 | U | # | Moderately | Moderately | 7 | 0 |
| | E0204002 | 1 | 0 | 06DEC2004 | -7 | | 27 | 0 | Markedly | | Markedly | Markedly | 4 | 3 |
| | E0204003 | 1 | 0 | 04MAY2005 | -5 | | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | E0204005 | 1 | 0 | 03JUN2005 | -7 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 2 |
| | E0205002 | 1 | 0 | 06JUL2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0207003 | 1 | 0 | 12JAN2005 | -7 | | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0207004 | 1 | 0 | 08JUL2005 | -7 | | 0 | 0 | U | # | Markedly | Markedly | 3 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3358

CONFIDENTIAL
AZSER12761241

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0207005 | 1 | | 0 | 07JUL2005 | -6 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 5 |
| | E0208004 | 1 | | 0 | 22MAR2005 | -8 | 0 | 0 | U | | U | U | U | U |
| | E0208005 | 1 | | 0 | 26SEP2005 | -7 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 4 |
| | E0210002 | 1 | | 0 | 30DEC2004 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 2 | 5 |
| | E0210005 | 1 | | 0 | 07MAR2006 | -7 | 20 | 0 | Markedly | | Moderately | Moderately | 1 | 3 |
| | E0211003 | 1 | | 0 | 13APR2005 | -5 | 18 | 0 | Moderately | | Moderately | Moderately | 7 | U |
| | E0211005 | 1 | | 0 | 29APR2005 | -7 | 16 | 0 | Moderately | | Moderately | Moderately | U | U |
| | E0211006 | 1 | | 0 | 12MAY2005 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 7 | U |
| | E0211008 | 1 | | 0 | 13JUL2005 | -7 | 21 | 0 | Markedly | | Markedly | Moderately | 7 | 6 |
| | E0211010 | 1 | | 0 | 16AUG2005 | -8 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0211012 | 1 | | 0 | 17AUG2005 | -7 | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | E0211014 | 1 | | 0 | 04OCT2005 | -7 | 0 | 0 | U | # | Moderately | Moderately | 3 | 3 |
| | E0301003 | 1 | | 0 | 27MAY2005 | -3 | 23 | 0 | Extremely | | Moderately | Markedly | 7 | 0 |
| | E0302001 | 1 | | 0 | 09AUG2004 | -9 | 15 | 0 | Mildly | | Moderately | Markedly | 3 | 4 |
| | E0302002 | 1 | | 0 | 24AUG2004 | -6 | 25 | 0 | Extremely | | Extremely | Moderately | 3 | 0 |
| | E0302005 | 1 | | 0 | 13APR2005 | -7 | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | E0302007 | 1 | | 0 | 28DEC2005 | -7 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3359

CONFIDENTIAL
AZSER12761242

Page 88 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303003 | 1 | 0 | 29SEP2004 | -7 | 0 | 25 | 0 | Extremely | | Extremely | Moderately | 7 | 4 |
| | E0303004 | 1 | 0 | 07OCT2004 | -5 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 4 | 4 |
| | E0303005 | 1 | 0 | 27OCT2004 | -2 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 3 | 5 |
| | E0303006 | 1 | 0 | 06DEC2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0303007 | 1 | 0 | 06DEC2004 | -7 | 0 | 0 | 0 | N | # | Mildly | Moderately | 7 | 7 |
| | E0303009 | 1 | 0 | 06JAN2005 | -6 | 0 | 10 | 0 | Extremely | | Not at All | Not at All | 0 | 0 |
| | E0303012 | 1 | 0 | 29APR2005 | -7 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 7 | 7 |
| | E0303013 | 1 | 0 | 16NOV2005 | -7 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 2 |
| | E0304001 | 1 | 0 | 06JUL2004 | -3 | 0 | 0 | 0 | U | # | Markedly | Markedly | 2 | 3 |
| | E0304009 | 1 | 0 | 24FEB2005 | -4 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | E0304010 | 1 | 0 | 11APR2005 | -7 | 0 | 0 | 0 | N | # | Markedly | Markedly | 7 | 7 |
| | E0304011 | 1 | 0 | 11MAY2005 | -6 | 0 | 0 | 0 | N | # | Moderately | Moderately | 7 | 5 |
| | E0304013 | 1 | 0 | 12OCT2005 | -5 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 5 | 4 |
| | E0305001 | 1 | 0 | 30MAR2005 | -6 | 0 | 0 | 0 | N | # | Markedly | Markedly | 5 | 5 |
| | E0305004 | 1 | 0 | 20APR2005 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0305007 | 1 | 0 | 07JUL2005 | -6 | 0 | 28 | 0 | Extremely | # | Markedly | Markedly | 7 | 7 |
| | E0308002 | 1 | 0 | 14SEP2005 | -5 | 0 | 0 | 0 | N | # | Markedly | Markedly | 7 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3360

CONFIDENTIAL
AZSER12761243

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0308003 | 1 | | 25JAN2006 | -7 | 0 | 15 | 0 | Mildly | | Markedly | Moderately | 2 | 2 |
| | E0308004 | 1 | | 25JAN2006 | -7 | 0 | 5 | 0 | Not at All | | Not at All | Moderately | 7 | 0 |
| | E0309001 | 1 | | 18MAY2005 | -2 | 0 | 7 | 0 | Mildly | | Not at All | Moderately | 7 | 7 |
| | E0309002 | 1 | | 26AUG2005 | -5 | 0 | 15 | 0 | Moderately | | Moderately | Mildly | 0 | 7 |
| | E0309004 | 1 | | 28DEC2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0401012 | 1 | | 06APR2005 | -5 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0401021 | 1 | | 12OCT2005 | -7 | 0 | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0401024 | 1 | | 09NOV2005 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401026 | 1 | | 15NOV2005 | -6 | 0 | 16 | 0 | Mildly | | Moderately | Markedly | 7 | 7 |
| | E0402002 | 1 | | 04NOV2004 | -5 | 0 | 0 | 0 | U | # | Moderately | Moderately | U | U |
| | E0402003 | 1 | | 15NOV2004 | -4 | 0 | 0 | 0 | U | # | Moderately | Moderately | 7 | 1 |
| | E0402004 | 1 | | 25NOV2004 | -6 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0402008 | 1 | | 17MAR2005 | -5 | 0 | 2 | 0 | Not at All | | Not at All | Mildly | 7 | 0 |
| | E0402013 | 1 | | 02JUN2005 | -7 | 0 | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E0402014 | 1 | | 13JUN2005 | -7 | 0 | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E0402019 | 1 | | 02NOV2005 | -5 | 0 | 0 | 0 | U | # | Markedly | Markedly | 0 | 7 |
| | E0402020 | 1 | | 17NOV2005 | -5 | 0 | 0 | 0 | U | # | Moderately | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3361

CONFIDENTIAL
AZSER12761244

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402021 | 1 | | 21NOV2005 | -3 | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E0402022 | 1 | | 23NOV2005 | -5 | 0 | 0 | U | # | Mildly | Markedly | 0 | 0 |
| | E0402003 | 1 | | 18AUG2004 | -7 | 2 | 0 | Not at All | | | Mildly | 1 | 1 |
| | E0403015 | 1 | | 19JAN2005 | -7 | 13 | 0 | Mildly | | Moderately | Moderately | 2 | 1 |
| | E0403017 | 1 | | 26JAN2005 | -6 | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E0403021 | 1 | | 21FEB2005 | -9 | 0 | 0 | U | # | Markedly | Markedly | 3 | U |
| | E0403022 | 1 | | 23FEB2005 | -7 | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 2 |
| | E0403026 | 1 | | 05APR2005 | -6 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0403029 | 1 | | 19MAY2005 | -7 | 0 | 0 | U | | Mildly | Mildly | 0 | U |
| | E0403036 | 1 | | 24NOV2005 | -6 | 0 | 0 | U | # | Moderately | Moderately | 0 | U |
| | E0404004 | 1 | | 31AUG2005 | -6 | 0 | 0 | U | # | Moderately | Moderately | 7 | 7 |
| | E0404008 | 1 | | 18OCT2005 | -7 | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 5 |
| | E0404009 | 1 | | 21OCT2005 | -7 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 6 |
| | E0404012 | 1 | | 14NOV2005 | -7 | 28 | 0 | Markedly | | Extremely | Extremely | 5 | 7 |
| | E0404014 | 1 | | 30NOV2005 | -7 | 25 | 0 | Extremely | | Moderately | Extremely | 7 | 0 |
| | E0404017 | 1 | | 05DEC2005 | -7 | 8 | 0 | Mildly | | Moderately | Mildly | 7 | 3 |
| | E0501002 | 1 | | 30MAR2005 | -7 | 19 | 0 | Markedly | | Mildly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761245

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0501005 | 1 | | 20MAY2005 | -6 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | E0501006 | 1 | | 08SEP2005 | -7 | | 0 | 0 | N | # | Not at All | Markedly | U | U |
| | E0502002 | 1 | | 14MAR2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0502005 | 1 | | 14JUL2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0502006 | 1 | | 03OCT2005 | -3 | | 13 | 0 | Not at All | | Moderately | Markedly | 5 | 5 |
| | E0506001 | 1 | | 18APR2005 | -7 | | 19 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | E0512001 | 1 | | 31MAY2005 | -7 | | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0512002 | 1 | | 27FEB2006 | -7 | | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 5 |
| | E0602002 | 1 | | 21FEB2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | U |
| | E0602003 | 1 | | 03MAY2005 | -1 | | 20 | 0 | Markedly | | Mildly | Extremely | 7 | 0 |
| | E0603004 | 1 | | 09AUG2004 | -2 | | 0 | 0 | N | # | Markedly | Markedly | 6 | 6 |
| | E0603006 | 1 | | 02NOV2004 | -3 | | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0603010 | 1 | | 26MAY2005 | -5 | | 6 | 0 | Not at All | | Mildly | Mildly | 2 | 1 |
| | E0604001 | 1 | | 13MAY2004 | -6 | | 24 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | E0604003 | 1 | | 15JUN2004 | -2 | | 13 | 0 | Moderately | | Mildly | Mildly | 7 | U |
| | E0604005 | 1 | | 06JUL2004 | -3 | | 15 | 0 | Moderately | | Moderately | Moderately | 7 | U |
| | E0604008 | 1 | | 12AUG2004 | -1 | | 17 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/112020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3363

CONFIDENTIAL
AZSER12761246

Page 92 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604009 | 1 | | 24AUG2004 | -1 | 0 | 4 | 0 | Not at All | | Mildly | Mildly | 5 | 5 |
| | E0604010 | 1 | | 06SEP2004 | -3 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0604013 | 1 | | 21OCT2004 | -6 | 0 | 11 | 0 | Moderately | | Mildly | Mildly | 0 | 7 |
| | E0604014 | 1 | | 15OCT2004 | -4 | 0 | 0 | 0 | U | # | Extremely | Extremely | 7 | 7 |
| | E0604016 | 1 | | 17JAN2005 | -2 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0604017 | 1 | | 20JAN2005 | -7 | 0 | 13 | 0 | Moderately | | Moderately | Mildly | 7 | 3 |
| | E0604019 | 1 | | 21JAN2005 | -6 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0604024 | 1 | | 06APR2005 | -2 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0604027 | 1 | | 24MAY2005 | -3 | 0 | 20 | 0 | Mildly | | Markedly | Markedly | 7 | U |
| | E0604028 | 1 | | 09JUN2005 | -6 | 0 | 11 | 0 | Moderately | | Moderately | Mildly | 7 | 7 |
| | E0604030 | 1 | | 08AUG2005 | -7 | 0 | 0 | 0 | N | | Moderately | Moderately | U | 4 |
| | E0604032 | 1 | | 27SEP2005 | -7 | 0 | 0 | 0 | N | # | Markedly | Markedly | 7 | 7 |
| | E0604033 | 1 | | 18OCT2005 | -6 | 0 | 13 | 0 | Not at All | | Moderately | Markedly | 5 | U |
| | E0604034 | 1 | | 20OCT2005 | -7 | 0 | 26 | 0 | Moderately | | Extremely | Extremely | 7 | 0 |
| | E0604036 | 1 | | 14NOV2005 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0604037 | 1 | | 15NOV2005 | -7 | 0 | 0 | 0 | N | | Extremely | Markedly | 7 | 7 |
| | E0604039 | 1 | | 20DEC2005 | -3 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3364

CONFIDENTIAL
AZSER12761247

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1a. | 1. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP 0 | E0604041 | 1 | 0 | 20JAN2006 | -7 | | 5 | 0 | | Mildly | Not at All | Mildly | 0 | 0 |
| 0 | E0604042 | 1 | 0 | 17JAN2006 | -7 | | 24 | 0 | | Markedly | Markedly | Markedly | 7 | 7 |
| 0 | E0604043 | 1 | 0 | 19JAN2006 | -5 | | 27 | 0 | | Markedly | Extremely | Markedly | 7 | U |
| 0 | E0604044 | 1 | 0 | 07FEB2006 | -7 | | 30 | 0 | | Extremely | Extremely | Extremely | 7 | 7 |
| 0 | E0606002 | 1 | 0 | 28SEP2004 | -7 | | 26 | 0 | | Extremely | Markedly | Markedly | 7 | 7 |
| 0 | E0606004 | 1 | 0 | 16MAY2005 | -8 | | 12 | 0 | | Moderately | Not at All | Moderately | 0 | 7 |
| 0 | E0701004 | 1 | 0 | 10JAN2005 | -4 | | 30 | 0 | | Extremely | Extremely | Extremely | 0 | 0 |
| 0 | E0701006 | 1 | 0 | 09FEB2005 | -5 | | 26 | 0 | | Extremely | Markedly | Markedly | 2 | 2 |
| 0 | E0701009 | 1 | 0 | 16MAR2005 | -6 | | 16 | 0 | | Moderately | Moderately | Moderately | 0 | 2 |
| 0 | E0701010 | 1 | 0 | 05APR2005 | -6 | | 16 | 0 | | Moderately | Moderately | Moderately | 2 | 2 |
| 0 | E0701011 | 1 | 0 | 19APR2005 | -6 | | 0 | 0 | | U | Extremely | Extremely | U | U |
| 0 | E0701012 | 1 | 0 | 18MAY2005 | -7 | | 30 | 0 | | Extremely | Extremely | Extremely | 0 | 0 |
| 0 | E0701014 | 1 | 0 | 21JUL2005 | -7 | | 0 | 0 | # | U | Mildly | Mildly | U | U |
| 0 | E0701015 | 1 | 0 | 05SEP2005 | -7 | | 0 | 0 | | Not at All | Not at All | Not at All | 0 | 0 |
| 0 | E0701018 | 1 | 0 | 06DEC2005 | -8 | | 24 | 0 | | Markedly | Markedly | Markedly | 5 | 5 |
| 0 | E0701019 | 1 | 0 | 12DEC2005 | -7 | | 12 | 0 | | Markedly | Mildly | Mildly | 5 | 2 |
| 0 | E0701020 | 1 | 0 | 05JAN2006 | -6 | | 29 | 0 | | Markedly | Extremely | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761248

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0702004 | 1 | | 02JUN2005 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 7 | 0 |
| | E0703001 | 1 | | 01NOV2004 | -1 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 5 | 5 |
| | E0703002 | 1 | | 09MAR2005 | -6 | 0 | 22 | 0 | Extremely | | Markedly | Moderately | 7 | 7 |
| | E0705001 | 1 | | 04OCT2004 | -2 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | E0705014 | 1 | | 11OCT2005 | -2 | 0 | 3 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | E0705015 | 1 | | 20OCT2005 | -1 | 0 | 3 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | E0705016 | 1 | | 27OCT2005 | -4 | 0 | 3 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | E0705017 | 1 | | 21NOV2005 | -2 | 0 | 10 | 0 | Not at All | | Not at All | Extremely | 0 | 2 |
| | E0705018 | 1 | | 08DEC2005 | -1 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0705019 | 1 | | 03JAN2006 | -1 | 0 | 8 | 0 | Markedly | | Not at All | Not at All | 0 | 0 |
| | E0705020 | 1 | | 23FEB2006 | -4 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0706003 | 1 | | 21APR2005 | -7 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 5 | 5 |
| | E0706004 | 1 | | 19MAY2005 | -6 | 0 | 8 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0706005 | 1 | | 30JUN2005 | -8 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 2 | U |
| | E0707002 | 1 | | 26JUL2005 | -7 | 0 | 27 | 0 | Markedly | | Extremely | Extremely | 0 | 1 |
| | E0707008 | 1 | | 19JAN2006 | -4 | 0 | 21 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | E0708003 | 1 | | 24NOV2005 | -7 | 0 | 0 | 0 | U | # | Extremely | Extremely | 7 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3366

CONFIDENTIAL
AZSER12761249

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | 0 | E0708004 | 1 | | 04JAN2006 | -5 | 0 | 5 | 0 | Not at All | | Moderately | Not at All | 0 | 0 |
| | 0 | E0709001 | 1 | | 06JUN2005 | -7 | 0 | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 4 |
| | 0 | E0802001 | 1 | | 17FEB2005 | -6 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 7 | N |
| | 0 | E0802002 | 1 | | 23FEB2005 | -8 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | N |
| | 0 | E0802003 | 1 | | 31MAR2005 | -4 | 0 | 0 | 0 | Markedly | | Moderately | U | U | 7 |
| | 0 | E0802005 | 1 | | 06APR2005 | -5 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | 0 | E0802010 | 1 | | 29AUG2005 | -7 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | 0 | E0805002 | 1 | | 03NOV2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 0 | E0805003 | 1 | | 02MAR2005 | -6 | 0 | 0 | 0 | U | # | Not at All | Not at All | U | U |
| | 0 | E0805004 | 1 | | 24MAY2005 | -7 | 0 | 0 | 0 | U | # | Markedly | Markedly | U | U |
| | 0 | E0805012 | 1 | | 12OCT2005 | -7 | 0 | 0 | 0 | | # | Markedly | Markedly | 7 | U |
| | 0 | E0805013 | 1 | | 12OCT2005 | -7 | 0 | 0 | 0 | U | # | Markedly | Markedly | 7 | U |
| | 0 | E0805014 | 1 | | 20OCT2005 | -7 | 0 | 0 | 0 | U | # | Markedly | Markedly | U | U |
| | 0 | E0805015 | 1 | | 26OCT2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 0 | E0805016 | 1 | | 27OCT2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |
| | 0 | E0805017 | 1 | | 08NOV2005 | -6 | 0 | 0 | 0 | U | # | Mildly | Mildly | U | U |
| | 0 | E0805019 | 1 | | 21NOV2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3367

CONFIDENTIAL
AZSER12761250

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805020 | 1 | | 23NOV2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | U |
| | E0805023 | 1 | | 12JAN2006 | -7 | 0 | 0 | 0 | U | # | Mildly | Mildly | U | U |
| | E0805024 | 1 | | 26JAN2006 | -7 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | E0805026 | 1 | | 28FEB2006 | -7 | 0 | 20 | 0 | Moderately | # | Markedly | Moderately | 5 | 5 |
| | E0806001 | 1 | | 30NOV2004 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0806004 | 1 | | 11JAN2006 | 0 | 0 | 0 | 0 | U | # | Moderately | Moderately | 0 | 0 |
| | E0807002 | 1 | | 18NOV2004 | -7 | 0 | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | E0807003 | 1 | | 04JAN2005 | -4 | 0 | 8 | 0 | Mildly | # | Mildly | Mildly | 5 | N |
| | E0810001 | 1 | | 24AUG2005 | -7 | 0 | 16 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | E0901002 | 1 | | 03JUN2005 | -7 | 0 | 6 | 0 | Not at All | # | Moderately | Not at All | 0 | 0 |
| | E0902001 | 1 | | 21JUN2005 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0902002 | 1 | | 02AUG2005 | -8 | 0 | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0902003 | 1 | | 29AUG2005 | -8 | 0 | 0 | 0 | U | # | Markedly | Markedly | 3 | 3 |
| | E0902004 | 1 | | 25OCT2005 | -8 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0904002 | 1 | | 07NOV2005 | -14 | 0 | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | E0904003 | 1 | | 13FEB2006 | -15 | 0 | 0 | 0 | N | # | Markedly | Moderately | 7 | 7 |
| | E0904004 | 1 | | 20FEB2006 | -11 | 0 | 0 | 0 | N | # | Markedly | Markedly | 5 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3368

CONFIDENTIAL
AZSER12761251

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | ITEM SCORES 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904005 | 1 | | 27FEB2006 | -10 | 0 | 0 | 0 | N | # | Moderately | Moderately | 0 | 2 |
| | E0905001 | 1 | | 06JUN2005 | -17 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0905002 | 1 | | 06JUN2005 | -17 | | 20 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | E0905004 | 1 | | 25JUL2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0905005 | 1 | | 26JUL2005 | -8 | | 16 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | E0905007 | 1 | | 04OCT2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0905008 | 1 | | 16NOV2005 | -7 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0906001 | 1 | | 10NOV2005 | -8 | | 7 | 0 | Mildly | | Not at All | Moderately | 0 | 0 |
| | E0906002 | 1 | | 07FEB2006 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0907002 | 1 | | 02NOV2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 4 |
| | E0907003 | 1 | | 01MAR2006 | -5 | | 19 | 0 | Markedly | | Moderately | Moderately | 4 | 4 |
| | E0909002 | 1 | | 30SEP2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0910001 | 1 | | 02JUL2005 | -9 | | 15 | 0 | Moderately | | Moderately | Moderately | U | 7 |
| | E0910002 | 1 | | 11AUG2005 | -8 | | 25 | 0 | Extremely | # | Moderately | Extremely | U | 7 |
| | E0912002 | 1 | | 30MAR2005 | -8 | | 9 | 0 | Mildly | | Moderately | Moderately | 6 | 7 |
| | E0912003 | 1 | | 12APR2005 | -7 | | 19 | 0 | Moderately | | Markedly | Moderately | 7 | 7 |
| | E0912005 | 1 | | 17MAY2005 | -8 | | 15 | 0 | Not at All | | Markedly | Markedly | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3369

CONFIDENTIAL
AZSER12761252

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912006 | 1 | | 16JUN2006 | -19 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0912008 | 1 | | 11JUL2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 7 | 6 |
| | E0912009 | 1 | | 20JUL2005 | -6 | 0 | 17 | 0 | Mildly | | Moderately | Markedly | 3 | 4 |
| | E0912010 | 1 | | 14SEP2005 | -19 | 0 | 24 | 0 | Markedly | | Extremely | Moderately | 7 | 7 |
| | E0912012 | 1 | | 03OCT2005 | -8 | 0 | 13 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0912013 | 1 | | 25OCT2005 | -7 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0912014 | 1 | | 25OCT2005 | -7 | 0 | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 1 |
| | E0912016 | 1 | | 29DEC2005 | -6 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0912017 | 1 | | 26JAN2006 | -7 | 0 | 20 | 0 | Moderately | | Moderately | Markedly | 7 | 7 |
| | E0914001 | 1 | | 30NOV2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0914002 | 1 | | 01DEC2005 | -7 | 0 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0914003 | 1 | | 21DEC2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0914004 | 1 | | 29DEC2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0915001 | 1 | | 12SEP2005 | -4 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 7 | 7 |
| | E0915005 | 1 | | 02FEB2006 | -6 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0916001 | 1 | | 04MAR2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0916005 | 1 | | 26SEP2005 | -4 | 0 | 5 | 0 | Not at All | | Moderately | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3370

CONFIDENTIAL
AZSER12761253

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0917003 | 1 | | 25OCT2005 | -9 | 0 | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 1 |
| | E0918001 | 1 | | 29SEP2005 | -8 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 7 | 5 |
| | E0919006 | 1 | | 25OCT2005 | -3 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1001001 | 223 | | 30NOV2004 | 0 | 0 | 20 | 0 | Mildly | | Markedly | Extremely | 0 | 0 |
| | E1001001 | 1 | | | -15 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E1004001 | 1 | | 04NOV2004 | -6 | 0 | 19 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E1004002 | 1 | | 20APR2005 | -14 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E1004005 | 1 | | 21NOV2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E1004007 | 1 | | 07DEC2005 | -5 | 0 | 25 | 0 | Markedly | | Markedly | Extremely | 0 | 0 |
| | E1004008 | 1 | | 20JAN2006 | -11 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | E1004009 | 1 | | 13FEB2006 | -7 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E1004010 | 1 | | 14FEB2006 | -8 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E1005001 | 1 | | 25NOV2004 | -5 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | E1005002 | 1 | | 03JAN2006 | -6 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 5 | 0 |
| | E1005003 | 1 | | 27FEB2006 | -4 | 0 | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | E1006004 | 1 | | 15SEP2005 | -7 | 0 | 16 | 0 | Markedly | | Moderately | Mildly | 1 | 0 |
| | E1006005 | 1 | | 22SEP2005 | -6 | 0 | 11 | 0 | Markedly | | Mildly | Mildly | 0 | 7 |
| | E1011003 | 1 | | 14JUN2005 | -7 | 0 | 15 | 0 | Mildly | | Moderately | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3371

CONFIDENTIAL
AZSER12761254

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1011004 | 1 | | 06OCT2005 | -8 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 7 | N |
| | E1011005 | 1 | | 06OCT2005 | -8 | 0 | 22 | 0 | Extremely | | Moderately | Markedly | N | 7 |
| | E1012001 | 1 | | 13SEP2004 | -7 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E1101002 | 1 | | 18MAY2004 | -6 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1101003 | 1 | | 19MAY2004 | -5 | 0 | 23 | 0 | Markedly | | Moderately | Markedly | 7 | U |
| | E1101007 | 1 | | 17JUN2004 | -5 | 0 | 15 | 0 | Mildly | # | Markedly | Moderately | 2 | 0 |
| | E1101008 | 1 | | 08JUL2004 | -5 | 0 | 12 | 0 | Moderately | | Mildly | Moderately | U | 6 |
| | E1101011 | 1 | | 20SEP2004 | -7 | 0 | 0 | 0 | U | # | Markedly | Markedly | U | U |
| | E1101012 | 1 | | 25OCT2004 | -7 | 0 | 0 | 0 | U | # | Mildly | Extremely | U | U |
| | E1101015 | 1 | | 05JAN2005 | -7 | 0 | 15 | 0 | Moderately | | Mildly | Markedly | 4 | 4 |
| | E1101017 | 1 | | 11JAN2005 | -6 | 0 | 15 | 0 | Mildly | | Moderately | Moderately | 5 | 0 |
| | E1101018 | 1 | | 11JAN2005 | -6 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 3 | 5 |
| | E1101019 | 1 | | 03FEB2005 | -6 | 0 | 0 | 0 | U | # | Extremely | Extremely | U | U |
| | E1101023 | 1 | | 10MAY2005 | -6 | 0 | 14 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E1101024 | 1 | | 25MAY2005 | -7 | 0 | 0 | 0 | U | # | Markedly | Markedly | 0 | 0 |
| | E1101026 | 1 | | 17NOV2005 | -7 | 0 | 0 | 0 | U | # | Markedly | Moderately | U | U |
| | E1104003 | 1 | | 18AUG2004 | -6 | 0 | 0 | 0 | U | # | Mildly | Mildly | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3372

CONFIDENTIAL
AZSER12761255

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E1104004 | 1 | | 0 | 19AUG2004 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1104005 | 1 | | 0 | 31AUG2004 | -3 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1104009 | 1 | | 0 | 30AUG2005 | -7 | | 8 | 0 | Mildly | | Mildly | Mildly | 2 | 1 |
| | E1105005 | 1 | | 0 | 15JUN2004 | -7 | | 13 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | E1105006 | 1 | | 0 | 29JUN2004 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E1105007 | 1 | | 0 | 29JUN2004 | -7 | | 11 | 0 | Moderately | | Moderately | Mildly | 1 | 2 |
| | E1105009 | 1 | | 0 | 27JUL2004 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E1105010 | 1 | | 0 | 19OCT2004 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 1 | 6 |
| | E1105011 | 1 | | 0 | 19OCT2004 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 2 | 4 |
| | E1105012 | 1 | | 0 | 26OCT2004 | -8 | | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | E1106001 | 1 | | 0 | 07JUL2004 | -6 | | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 6 |
| | E1106002 | 1 | | 0 | 07JUL2004 | -6 | | 0 | 0 | U | # | Markedly | Markedly | 7 | 7 |
| | E1106011 | 1 | | 0 | 18NOV2005 | -4 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1106014 | 1 | | 0 | 13FEB2006 | -2 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1107002 | 1 | | 0 | 07DEC2004 | -7 | | 18 | 0 | Markedly | # | Markedly | Moderately | 5 | 7 |
| | E1107003 | 1 | | 0 | 07DEC2004 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 4 | 5 |
| | E1107004 | 1 | | 0 | 28FEB2005 | -7 | | 18 | 0 | Markedly | # | Moderately | Moderately | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dia47c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3373

CONFIDENTIAL
AZSER12761256

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1107005 | 1 | | 17MAR2005 | -7 | 0 | 13 | 0 | Moderately | # | Moderately | Moderately | 0 | 3 |
| | E1108001 | 1 | | 08JUL2004 | -7 | 0 | 25 | 0 | Extremely | | Moderately | Markedly | 7 | 7 |
| | E1108002 | 1 | | 09JUL2004 | -6 | 0 | 25 | 0 | Extremely | | Moderately | Extremely | 7 | U |
| | E1109001 | 1 | | 09JAN2006 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | U | 6 |
| | E1111002 | 1 | | 14JUN2005 | -6 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1112001 | 1 | | 24MAY2005 | -7 | 0 | 0 | 0 | U | # | Extremely | Markedly | 7 | 7 |
| | E1112002 | 1 | | 01JUN2005 | -6 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E1112003 | 1 | | 28JUN2005 | -7 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E1114003 | 1 | | 22MAR2005 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1114004 | 1 | | 06APR2005 | -6 | 0 | 0 | 0 | U | # | Mildly | Moderately | 2 | 1 |
| | E1114005 | 1 | | 12APR2005 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 4 | 3 |
| | E1114006 | 1 | | 12APR2005 | -7 | 0 | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E1114010 | 1 | | 30JAN2006 | -7 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1115001 | 1 | | 09AUG2005 | -7 | 0 | 0 | 0 | U | # | Moderately | Mildly | 0 | 1 |
| | E1117003 | 1 | | 22SEP2005 | -7 | 0 | 0 | 0 | U | # | Not at All | Markedly | 0 | 0 |
| | E1117005 | 1 | | 17OCT2005 | -7 | 0 | 10 | 0 | Not at All | | Not at All | Extremely | 0 | 0 |
| | E1118002 | 1 | | 04JUL2005 | -4 | 0 | 0 | 0 | U | # | Not at All | Not at All | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46 kcpx265

3374

CONFIDENTIAL
AZSER12761257

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118003 | 1 | | 18JUL2005 | -4 | 0 | 16 | 0 | Not at All | | Markedly | Markedly | U | U |
| | E1118004 | 1 | | 09AUG2005 | -3 | 0 | 0 | 0 | U | # | Markedly | Extremely | 40 | 40 |
| | E1118005 | 1 | | 16AUG2005 | -6 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1118006 | 1 | | 17AUG2005 | -6 | 0 | 0 | 0 | U | # | Moderately | Moderately | 0 | 0 |
| | E1118007 | 1 | | 28SEP2005 | -5 | 0 | 0 | 0 | U | # | Moderately | Extremely | U | U |
| | E1118008 | 1 | | 28SEP2005 | -5 | 0 | 0 | 0 | U | # | Not at All | Not at All | U | U |
| | E1118010 | 1 | | 09NOV2005 | -6 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | U | U |
| | E1118011 | 1 | | 28DEC2005 | -6 | 0 | 20 | 0 | Extremely | | Moderately | Moderately | 7 | 7 |
| | E1120003 | 1 | | 16AUG2005 | -7 | 0 | 0 | 0 | U | # | Mildly | Moderately | 0 | 0 |
| | E1120004 | 1 | | 01SEP2005 | -6 | 0 | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1120006 | 1 | | 25OCT2005 | -6 | 0 | 0 | 0 | U | # | Mildly | Markedly | 6 | 1 |
| | E1120007 | 1 | | 26OCT2005 | -7 | 0 | 0 | 0 | U | # | Extremely | Extremely | 7 | 7 |
| | E1120008 | 1 | | 28NOV2005 | -4 | 0 | 22 | 0 | Markedly | # | Markedly | Moderately | U | U |
| | E1121003 | 1 | | 01DEC2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E1121004 | 1 | | 05DEC2005 | -4 | 0 | 0 | 0 | U | # | Moderately | Mildly | 0 | 3 |
| | E1121005 | 1 | | 12DEC2005 | -4 | 0 | 15 | 0 | Moderately | | Moderately | Mildly | 7 | 7 |
| | E1121006 | 1 | | 03JAN2006 | -8 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 4 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3375

CONFIDENTIAL
AZSER12761258

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1201006 | 1 | | 17JAN2005 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 4 | 5 |
| | E1201012 | 1 | | 04APR2005 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | E1201017 | 1 | | 18OCT2005 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1202001 | 1 | | 10NOV2004 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | U | U |
| | E1202005 | 1 | | 23DEC2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 7 |
| | E1202008 | 1 | | 22FEB2005 | -6 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | E1204003 | 1 | | 20JAN2005 | -5 | 0 | 20 | 0 | Extremely | | Moderately | Moderately | 7 | 7 |
| | E1204011 | 1 | | 24NOV2005 | -6 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1205002 | 1 | | 28DEC2004 | -6 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 3 | 3 |
| | E1205005 | 1 | | 07FEB2005 | -7 | 0 | 14 | 0 | Extremely | | Mildly | Mildly | 7 | 7 |
| | E1205007 | 1 | | 01MAR2005 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1205011 | 1 | | 15JUL2005 | -4 | 0 | 0 | 0 | U | # | Mildly | Markedly | 7 | 7 |
| | E1206005 | 1 | | 11JAN2005 | -6 | 0 | 0 | 0 | N | # | Not at All | Moderately | 3 | 3 |
| | E1206011 | 1 | | 18APR2005 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1208013 | 1 | | 22NOV2005 | -6 | 0 | 18 | 0 | Markedly | | Markedly | Mildly | 7 | 7 |
| | E1301002 | 1 | | 09NOV2004 | -6 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 6 | 6 |
| | E1301005 | 1 | | 23MAR2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3376

CONFIDENTIAL
AZSER12761259

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1303001 | 1 | 0 | 12JAN2005 | -7 | | 0 | 0 | U | | U | U | U | U |
| | E1303004 | 1 | 0 | 30NOV2005 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E1304003 | 1 | 0 | 14MAR2005 | -7 | | 16 | 0 | Not at All | | Markedly | Markedly | 0 | 0 |
| | E1304004 | 1 | 0 | 10OCT2005 | -8 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1309004 | 1 | 0 | 15MAR2005 | -16 | | 24 | 0 | Markedly | # | Markedly | Extremely | 0 | 0 |
| | E1309006 | 1 | 0 | 04MAY2005 | -2 | | 28 | 0 | Extremely | | Extremely | Markedly | 0 | 0 |
| | E1309008 | 1 | 0 | 25JUN2005 | -4 | | 21 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | E1310001 | 1 | 0 | 16SEP2004 | -7 | | 0 | 0 | U | | Moderately | Moderately | U | U |
| | E1310002 | 1 | 0 | 16SEP2004 | -7 | | 0 | 0 | U | | Moderately | Moderately | U | U |
| | E1310005 | 1 | 0 | 09FEB2005 | -5 | | 0 | 0 | U | | U | U | U | U |
| | E1310006 | 1 | 0 | 22MAR2005 | -9 | | 0 | 0 | U | | U | U | U | U |
| | E1310007 | 1 | 0 | 22MAR2005 | -9 | | 0 | 0 | U | | U | U | U | U |
| | E1310008 | 1 | 0 | 24NOV2005 | -6 | | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E1311005 | 1 | 0 | 16NOV2004 | -7 | | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | E1311017 | 1 | 0 | 31JAN2006 | -7 | | 0 | 0 | U | | U | U | U | U |
| | E1311018 | 1 | 0 | 23FEB2006 | -8 | | 0 | 0 | U | | U | U | U | U |
| | E1312002 | 1 | 0 | 11JUL2005 | -4 | | 0 | 0 | U | | U | U | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3377

CONFIDENTIAL
AZSER12761260

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E1401001 | 1 | | 01SEP2004 | -7 | 0 | 0 | 0 | Not at All | # | Not at All | Not at All | 5 | 0 |
| | E1401002 | 1 | | 12APR2005 | -6 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | E1403001 | 1 | | 08APR2005 | -7 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E1403002 | 1 | | 12MAY2005 | -7 | 0 | 11 | 0 | Moderately | | Mildly | Mildly | 0 | U |
| | E1404001 | 1 | | 14JUL2004 | -6 | 0 | 19 | 0 | Extremely | | Mildly | Moderately | 0 | 0 |
| | E1404002 | 1 | | 12JAN2005 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1404003 | 1 | | 12JAN2005 | -6 | 0 | 0 | 0 | U | # | Extremely | Extremely | U | U |
| | E1404004 | 1 | | 24FEB2005 | -5 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | U |
| | E1405009 | 1 | | 08NOV2005 | -7 | 0 | 23 | 0 | Extremely | | Markedly | Moderately | 7 | 4 |
| | E1407001 | 1 | | 29JUN2005 | -1 | 0 | 0 | 0 | U | # | Markedly | Markedly | 5 | 5 |
| | E1410001 | 1 | | 23MAR2005 | -7 | 0 | 0 | 0 | U | | Markedly | Markedly | 7 | 7 |
| | E1501002 | 1 | | 25NOV2005 | -6 | 0 | 0 | 0 | U | # | Markedly | Markedly | 7 | 7 |
| | E1501004 | 1 | | 08FEB2006 | -7 | 0 | 0 | 0 | U | | Moderately | Moderately | U | U |
| | E1502008 | 1 | | 24MAR2005 | -7 | 0 | 28 | 0 | Markedly | # | Markedly | Extremely | 7 | 7 |
| | E1502009 | 1 | | 11APR2005 | -7 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 2 |
| | E1502013 | 1 | | 12MAY2005 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 2 |
| | E1502014 | 1 | | 18MAY2005 | -8 | 0 | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3378

CONFIDENTIAL
AZSER12761261

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1503001 | 1 | 0 | 11NOV2004 | -7 | | 26 | 0 | Extremely | | Extremely | Moderately | 4 | 7 |
| | E1503002 | 1 | 0 | 16MAR2005 | -6 | | 23 | 0 | Extremely | | Markedly | Moderately | 0 | 7 |
| | E1503006 | 1 | 0 | 10FEB2006 | -6 | | 5 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E1505001 | 1 | 0 | 07OCT2005 | -7 | | 19 | 0 | Moderately | | Moderately | Extremely | 7 | U |
| | E1505006 | 1 | 0 | 13DEC2005 | -6 | | 15 | 0 | Extremely | | Mildly | Moderately | 3 | 0 |
| | E1505010 | 1 | 0 | 03MAR2006 | -7 | | 15 | 0 | Markedly | | Mildly | Moderately | 7 | U |
| | E1505011 | 1 | 0 | 03MAR2006 | -7 | | 0 | 0 | U | | U | U | U | U |
| | E1506001 | 1 | 0 | 08DEC2004 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1506002 | 1 | 0 | 05JAN2005 | -6 | # | 6 | 0 | Not at All | | Not at All | Moderately | 7 | 7 |
| | E1506007 | 1 | 0 | 03MAY2005 | -6 | | 0 | 0 | U | | U | U | U | U |
| | E1507001 | 1 | 0 | 01MAR2005 | -6 | | 4 | 0 | Moderately | | Not at All | Not at All | N | 0 |
| | E1508001 | 1 | 0 | 05JAN2005 | -6 | # | 16 | 0 | Not at All | | Markedly | Markedly | 0 | 0 |
| | E1508002 | 1 | 0 | 06JAN2005 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1508010 | 1 | 0 | 11OCT2005 | -2 | | 12 | 0 | Markedly | | Moderately | Mildly | 7 | 7 |
| | E1510002 | 1 | 0 | 11MAR2005 | -7 | # | 0 | 0 | U | | Mildly | Mildly | U | U |
| | E1510006 | 1 | 0 | 01FEB2006 | -5 | | 19 | 0 | Markedly | | Moderately | Moderately | 4 | 3 |
| | E1510007 | 1 | 0 | 01FEB2006 | -7 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3379

CONFIDENTIAL
AZSER12761262

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1510008 | 1 | | 02FEB2006 | -4 | 0 | 20 | 0 | Markedly | | Moderately | Moderately | 5 | 3 |
| | E1693001 | 1 | | 02NOV2005 | -7 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | E1693002 | 1 | | 20JAN2006 | -9 | 0 | 7 | 0 | Mildly | | Moderately | Mildly | 1 | 2 |
| | E1695001 | 1 | | 03FEB2005 | -7 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 7 | N |
| | E1695002 | 1 | | 07JUN2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 1 |
| | E1696001 | 1 | | 08DEC2004 | -9 | 0 | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1699002 | 1 | | 14MAR2005 | -7 | 0 | 10 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E1699004 | 1 | | 07OCT2005 | -7 | 0 | 1 | 0 | Not at All | | Not at All | Mildly | 7 | 7 |
| | E1701001 | 1 | | 26OCT2005 | -7 | 0 | 20 | 0 | Extremely | # | Moderately | Moderately | 7 | 0 |
| | E1701002 | 1 | | 09NOV2005 | -6 | 0 | 0 | 0 | U | # | Moderately | Moderately | 0 | 0 |
| | E1701003 | 1 | | 23NOV2005 | -6 | 0 | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E1701004 | 1 | | 29NOV2005 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | E1701005 | 1 | | 06DEC2005 | -8 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E1701006 | 1 | | 17JAN2006 | -8 | 0 | 4 | 0 | Not at All | | Mildly | Mildly | N | N |
| | E1701007 | 1 | | 15FEB2006 | -9 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | E1702001 | 1 | | 29NOV2005 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | E1702002 | 1 | | 08FEB2006 | -7 | 0 | 23 | 0 | Markedly | | Moderately | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3380

CONFIDENTIAL
AZSER12761263

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703002 | 1 | | 02DEC2005 | -4 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1703003 | 1 | | 10FEB2006 | -3 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1703004 | 1 | | 13FEB2006 | -3 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1704001 | 1 | | 02DEC2005 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 6 |
| | E1705002 | 1 | | 07NOV2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1705003 | 1 | | 12DEC2005 | -6 | 0 | 26 | 0 | Extremely | | Moderately | Extremely | 7 | 7 |
| | E1705004 | 1 | | 26DEC2005 | -7 | 0 | 0 | 0 | U | # | | | | |
| | E1705005 | 1 | | 11JAN2006 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1706001 | 1 | | 24OCT2005 | -3 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E1707004 | 1 | | 14DEC2005 | -23 | 0 | 0 | 0 | N | # | Markedly | Markedly | 7 | 7 |
| | E1708001 | 1 | | 08NOV2005 | -7 | 0 | 10 | 0 | Mildly | | Mildly | Moderately | 0 | 3 |
| | E1709004 | 1 | | 19OCT2005 | -8 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | E1709005 | 1 | | 20OCT2005 | -8 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 5 |
| | E1709006 | 1 | | 20OCT2005 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | E1709008 | 1 | | 03NOV2005 | -4 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 7 | 0 |
| | E1709014 | 1 | | 23NOV2005 | -5 | 0 | 0 | 0 | U | # | Extremely | Markedly | 7 | 0 |
| | E1709015 | 1 | | 23NOV2005 | -5 | 0 | 0 | 0 | U | # | Extremely | Markedly | 7 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3381

CONFIDENTIAL
AZSER12761264

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709016 | 1 | 0 | 28NOV2005 | -7 | 0 | 0 | 0 | N | # | Extremely | Extremely | 7 | 0 |
| | E1709017 | 1 | 0 | 29NOV2005 | -6 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E1709018 | 1 | 0 | 06DEC2005 | -8 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 0 | 7 |
| | E1709021 | 1 | 0 | 15DEC2005 | -5 | 0 | 0 | 0 | N | # | Markedly | Markedly | 7 | 0 |
| | E1709023 | 1 | 0 | 18JAN2006 | -6 | 0 | 0 | 0 | N | # | Markedly | Markedly | 0 | 7 |
| | E1709024 | 1 | 0 | 19JAN2006 | -7 | 0 | 0 | 0 | N | # | Moderately | Moderately | 0 | 7 |
| | E1709025 | 1 | 0 | 23JAN2006 | -7 | 0 | 0 | 0 | N | # | Extremely | Extremely | 7 | 0 |
| | E1709031 | 1 | 0 | 27FEB2006 | -3 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | N |
| | E1801001 | 1 | 0 | 04OCT2005 | -3 | 0 | 0 | 0 | N | # | Moderately | Markedly | 4 | 3 |
| | E1806001 | 1 | 0 | 21NOV2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 3 |
| | E1806002 | 1 | 0 | 12DEC2005 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1806003 | 1 | 0 | 03JAN2006 | -6 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E1806004 | 1 | 0 | 05JAN2006 | -12 | 0 | 0 | 0 | U | # | Extremely | Extremely | U | U |
| | E1806005 | 1 | 0 | 09JAN2006 | -7 | 0 | 5 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| MISSING | E0101003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0101005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0101012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |

1=WORK./SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3382

CONFIDENTIAL
AZSER12761265

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | | | | | | |
| E0101013 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| E0101017 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| E0101032 | 1 | | 06FEB2006 | 0 | 0 | 29 | 0 | Extremely | | Markedly | Extremely | 7 | N |
| E0103006 | 1 | | 18JUL2005 | 0 | 0 | 0 | 0 | U | # | Not at All | Markedly | N | N |
| E0103007 | 1 | | 18JUL2005 | 0 | 0 | 0 | 0 | U | # | Moderately | Moderately | N | N |
| E0103008 | 1 | | 19JUL2005 | 0 | 0 | 0 | 0 | U | # | Mildly | Mildly | N | N |
| E0103013 | 1 | | 25JUL2005 | 0 | 0 | 0 | 0 | N | # | Extremely | Markedly | N | N |
| E0103014 | 1 | | 25JUL2005 | 0 | 0 | 0 | 0 | U | | Extremely | Extremely | U | U |
| E0103015 | 1 | | 12AUG2005 | 0 | 0 | 18 | 0 | Not at All | # | Extremely | Markedly | U | U |
| E0103018 | 1 | | 24AUG2005 | 0 | 0 | 0 | 0 | N | # | Markedly | Markedly | N | N |
| E0103024 | 1 | | 20OCT2005 | 0 | 0 | 12 | 0 | Not at All | # | Moderately | Markedly | N | N |
| E0103027 | 1 | | 02NOV2005 | 0 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| E0103028 | 1 | | 03NOV2005 | 0 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | U | U |
| E0103029 | 1 | | 08NOV2005 | 0 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | U | U |
| E0103030 | 1 | | 18NOV2005 | 0 | 0 | 16 | 0 | Not at All | # | Markedly | Markedly | 0 | 0 |
| E0103034 | 1 | | 16JAN2006 | 0 | 0 | 26 | 0 | Moderately | | Extremely | Extremely | 0 | 0 |
| E0104002 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3383

CONFIDENTIAL
AZSER12761266

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0104006 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0104007 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0104008 | 1 | 0 | 13SEP2005 | 0 | 0 | 26 | 0 | Markedly | # | Extremely | Markedly | 1 | 7 |
| | E0104011 | 1 | 0 | 31OCT2005 | 0 | 0 | 24 | 0 | Extremely | | Moderately | Markedly | 3 | 0 |
| | E0104015 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0104016 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0104017 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0104019 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0107002 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0107003 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0107014 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0107015 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0108001 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0108008 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0108009 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0108011 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0108017 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

CONFIDENTIAL
AZSER12761267

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0108018 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0109001 | 1 | | 16NOV2005 | 0 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0109002 | 1 | | 28NOV2005 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 3 | 3 |
| | E0110002 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0110004 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0110011 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0110024 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0112001 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0112010 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0112011 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0112015 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0112016 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0115001 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0115002 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0115003 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0115005 | 1 | | 11NOV2005 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0115006 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3385

CONFIDENTIAL
AZSER12761268

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0115007 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0115011 | 1 | | 08NOV2005 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0115018 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0115019 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0116007 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0116011 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0116015 | 1 | | 27DEC2005 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 0 | 4 |
| | E0116016 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117007 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117011 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117019 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117020 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117023 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117024 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117026 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0117028 | 1 | | 28NOV2005 | -8 | 0 | 20 | 0 | Extremely | | Not at All | Extremely | 2 | 5 |
| | E0117031 | 1 | | 12JAN2006 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3386

CONFIDENTIAL
AZSER12761269

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0117034 | 1 | | 01FEB2006 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 3 |
| | E0117036 | 1 | | 13FEB2006 | -8 | | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 3 |
| | E0118004 | 0 | | 0 | 0 | | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0118008 | 1 | | 31MAY2005 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 2 |
| | E0118009 | 1 | | 31MAY2005 | 0 | | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 4 |
| | E0118013 | 1 | | 03JUN2005 | 0 | | 21 | 0 | Markedly | | Markedly | Markedly | 5 | 3 |
| | E0118015 | 1 | | 09JUN2005 | -4 | | 16 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E0118018 | 1 | | 28JUN2005 | 0 | | 21 | 0 | Markedly | | Moderately | Markedly | 1 | 4 |
| | E0118019 | 1 | | 29JUN2005 | 0 | | 11 | 0 | Extremely | | Mildly | Not at All | 7 | 7 |
| | E0118022 | 1 | | 28JUL2005 | 0 | | 28 | 0 | Extremely | | Markedly | Extremely | 2 | 5 |
| | E0118024 | 1 | | 12SEP2005 | 0 | | 18 | 0 | Moderately | | Moderately | Markedly | 3 | 3 |
| | E0118027 | 1 | | 27SEP2005 | 0 | | 22 | 0 | Moderately | | Markedly | Markedly | 3 | 5 |
| | E0118028 | 1 | | 29SEP2005 | 0 | | 25 | 0 | Markedly | # | Extremely | Markedly | 6 | 7 |
| | E0118034 | 1 | | 23NOV2005 | 0 | | 0 | 0 | N | | Extremely | Extremely | 0 | 3 |
| | E0118038 | 1 | | 15FEB2006 | 0 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0119001 | 0 | | 0 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 |
| | E0119002 | 0 | | 0 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3387

CONFIDENTIAL
AZSER12761270

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0119005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0119012 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0119016 | 1 | | 29DEC2005 | 0 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 2 |
| | E0119018 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0120006 | 1 | | 25AUG2005 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0120007 | 1 | | 13SEP2005 | 0 | 0 | 0 | 0 | U | # | Markedly | Markedly | 3 | 0 |
| | E0120010 | 1 | | 29SEP2005 | 0 | 0 | 0 | 0 | U | # | Extremely | Markedly | N | 7 |
| | E0120011 | 1 | | 11OCT2005 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 7 |
| | E0120014 | 1 | | 20DEC2005 | -8 | 0 | 0 | 0 | N | # | Markedly | Markedly | 3 | 0 |
| | E0120019 | 1 | | 27FEB2006 | 0 | 0 | 19 | 0 | Markedly | | Markedly | Moderately | 7 | 7 |
| | E0122004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0122015 | 1 | | 27JUN2005 | 0 | 0 | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 5 |
| | E0122028 | 1 | | 07SEP2005 | 0 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 2 | 1 |
| | E0122038 | 1 | | 09NOV2005 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0123011 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0124002 | 1 | | 22SEP2005 | -29 | 0 | 24 | 0 | Markedly | | Extremely | Markedly | 5 | 3 |
| | E0124003 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3388

CONFIDENTIAL
AZSER12761271

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0124004 | 0 | 1 | 14OCT2005 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E0125001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0125008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0125013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0125014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0125016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0125018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0125019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0125021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0127002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0129002 | 0 | 1 | 08JUN2005 | 0 | 0 | 0 | 0 | N | # | Moderately | Moderately | U | U |
| | E0129004 | 0 | 1 | 08JUN2005 | -7 | 0 | 0 | 0 | U | | Moderately | Markedly | 5 | 2 |
| | E0129006 | 0 | 1 | 27JUN2005 | 0 | 0 | 14 | 0 | Mildly | | Moderately | Moderately | 1 | 5 |
| | E0129012 | 0 | 1 | 03AUG2005 | 0 | 0 | 0 | 0 | U | | | | U | U |
| | E0129014 | 0 | 1 | 17AUG2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0129021 | 0 | 1 | 21SEP2005 | 0 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 1 | U |
| | E0129028 | 0 | 1 | 07NOV2005 | 0 | 0 | 0 | 0 | U | | | | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3389

CONFIDENTIAL
AZSER12761272

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0129031 | 1 | 0 | 14NOV2005 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Moderately | 5 | 5 |
| | E0129032 | 1 | 0 | 16NOV2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0129034 | 1 | 0 | 28NOV2005 | 0 | 0 | 23 | 0 | Markedly | | Moderately | Markedly | 3 | 4 |
| | E0129035 | 1 | 0 | 02JAN2006 | 0 | 0 | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | E0129037 | 1 | 0 | 16JAN2006 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 4 | 5 |
| | E0129041 | 1 | 0 | 06FEB2006 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 0 | 5 |
| | E0129044 | 1 | 0 | 23JAN2006 | 0 | 0 | 25 | 0 | Extremely | | Extremely | Moderately | 0 | 0 |
| | E0129046 | 1 | 0 | 30JAN2006 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 2 | 5 |
| | E0130003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0132009 | 1 | 1 | 18AUG2005 | -8 | 0 | 0 | 0 | U | | U | U | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3390

CONFIDENTIAL
AZSER12761273

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0133012 | 1 | 0 | 28DEC2005 | 0 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0133013 | 1 | 0 | 10FEB2006 | 0 | 0 | 12 | 0 | Mildly | | Moderately | Moderately | 1 | 1 |
| | E0133016 | 1 | 0 | 16FEB2006 | -6 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 3 | 4 |
| | E0134001 | 1 | 0 | 17MAY2005 | 0 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0134002 | 1 | 0 | 20JUN2005 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 0 | 7 |
| | E0134005 | 1 | 0 | 15AUG2005 | 0 | 0 | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 7 |
| | E0134006 | 1 | 0 | 15AUG2005 | 0 | 0 | 18 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | E0134014 | 1 | 0 | 25JAN2006 | 0 | 0 | 27 | 0 | Extremely | | Extremely | Markedly | 7 | N |
| | E0136004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0136010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0136012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0136013 | 1 | 0 | 28SEP2005 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 0 | 0 |
| | E0136017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0136019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0136021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0136029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0137005 | 1 | 0 | 24JUN2005 | -7 | 0 | 10 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3391

CONFIDENTIAL
AZSER12761274

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0137009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0137018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0137019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0137020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0137027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138002 | 1 | | 26MAY2005 | 0 | 0 | | | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0138006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0138015 | 1 | | 15AUG2005 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0138024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0141010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0143002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0143005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3392

CONFIDENTIAL
AZSER12761275

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0143007 | 1 | 0 | 15DEC2005 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | E0143008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0143009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0143010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0143011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0143013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0143014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0143015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0145020 | 1 | 0 | 16FEB2006 | 0 | 0 | 0 | 0 | U | # | Markedly | Moderately | 0 | 5 |
| | E0146012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0146013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0146014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0146021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0201002 | 0 | 0 | 12NOV2004 | 0 | 0 | 24 | 0 | Markedly | | Extremely | Moderately | 5 | 6 |
| | E0203005 | 1 | 0 | 03AUG2004 | -7 | 0 | 29 | 0 | Extremely | Markedly | Markedly | Extremely | 7 | 7 |
| | E0203012 | 1 | 0 | 30MAR2005 | -7 | 0 | 0 | 0 | N | # | Moderately | Moderately | 1 | 1 |
| | E0204004 | 1 | 0 | 11MAY2005 | 0 | 0 | 29 | 0 | Extremely | | Markedly | Extremely | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3393

CONFIDENTIAL
AZSER12761276

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): MISSING

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205004 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| E0205007 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 |
| E0207002 | 1 | 0 | 22OCT2004 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| E0209001 | 1 | 0 | 14APR2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| E0209002 | 1 | 0 | 14APR2004 | 0 | 0 | 0 | 0 | N | # | Markedly | Markedly | 5 | 5 |
| E0211009 | 1 | 0 | 17AUG2005 | 0 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| E0211013 | 1 | 0 | 05SEP2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |
| E0301002 | 1 | 0 | 10FEB2005 | 0 | 0 | 22 | 0 | Extremely | | Moderately | Markedly | 6 | 7 |
| E0303011 | 1 | 0 | 07JAN2005 | -5 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |
| E0304015 | 1 | 0 | 13JAN2006 | 0 | 0 | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 1 |
| E0305005 | 1 | 0 | 04MAY2005 | 0 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| E0401005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| E0401015 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| E0402017 | 1 | 0 | 20OCT2005 | 0 | 0 | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| E0403004 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| E0403005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| E0403033 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3394

CONFIDENTIAL
AZSER12761277

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0403035 | 0 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0502004 | 1 | | 05SEP2005 | 0 | | 10 | 0 | Moderately | | Mildly | Mildly | 4 | 2 |
| | E0504009 | 0 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0511002 | 1 | | 15DEC2005 | 0 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0603008 | 1 | | 02FEB2005 | 0 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 1 |
| | E0603009 | 1 | | 08MAR2005 | 0 | | 0 | 0 | N | # | Extremely | Extremely | 7 | 5 |
| | E0604007 | 1 | | 05AUG2004 | 0 | | 8 | 0 | Moderately | | Markedly | Mildly | 7 | 7 |
| | E0604020 | 1 | | 25JAN2005 | -7 | | 26 | 0 | Extremely | | Moderately | Markedly | 7 | 7 |
| | E0604025 | 1 | | 15APR2005 | 0 | | 21 | 0 | Markedly | | Moderately | Markedly | 5 | 5 |
| | E0604035 | 1 | | 14NOV2005 | 0 | | 18 | 0 | Moderately | | Moderately | Moderately | U | U |
| | E0701003 | 1 | | 24AUG2004 | 0 | | 6 | 0 | Mildly | | Not at All | Moderately | 0 | 7 |
| | E0701005 | 1 | | 17FEB2005 | 0 | | 0 | 0 | | | Extremely | Extremely | 7 | 7 |
| | E0701013 | 1 | | 06JUN2005 | 0 | | 0 | 0 | U | # | Extremely | Markedly | 0 | 4 |
| | E0701016 | 1 | | 13SEP2005 | 0 | | 0 | 0 | U | | Markedly | Extremely | U | U |
| | E0701017 | 1 | | 01NOV2005 | 0 | | 14 | 0 | Mildly | | Extremely | Moderately | 3 | 3 |
| | E0706001 | 1 | | 01FEB2005 | -8 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E0707005 | 1 | | 30NOV2005 | 0 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761278

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0803002 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0808001 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0810003 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0810004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0905003 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0905006 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| | E0909001 | 1 | | 03OCT2005 | 0 | 0 | 0 | 0 | U | # | Moderately | Mildly | 7 | 7 |
| | E0911003 | 1 | | 04OCT2005 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Mildly | 5 | 5 |
| | E0912004 | 1 | | 09MAY2005 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0912007 | 1 | | 27JUN2005 | 0 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 6 | 7 |
| | E0912018 | 1 | | 03MAR2006 | 0 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0916003 | 1 | | 03JUN2005 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| | E0916004 | 1 | | 16SEP2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0919003 | 1 | | 04OCT2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0920001 | 1 | | 29DEC2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | E1004004 | 1 | | 29NOV2005 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 0 | 0 |
| | E1005004 | 1 | | 23FEB2006 | 0 | 0 | 0 | 0 | N | # | Markedly | Markedly | 7 | N |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3396

CONFIDENTIAL
AZSER12761279

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1008002 | 1 | | 03NOV2004 | 0 | 0 | 24 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | E1101010 | 1 | | 25AUG2004 | 0 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 1 |
| | E1101014 | 1 | | 18NOV2004 | 0 | 0 | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E1101022 | 1 | | 19APR2005 | 0 | 0 | 0 | 0 | U | | Extremely | Extremely | U | U |
| | E1101025 | 1 | | 17NOV2005 | 0 | 0 | 24 | 0 | Markedly | # | Markedly | Markedly | 30 | 0 |
| | E1104008 | 1 | | 17JAN2005 | 0 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 5 | 5 |
| | E1105008 | 1 | | 23JUL2004 | -11 | 0 | 11 | 0 | Moderately | | Moderately | Mildly | 1 | 3 |
| | E1105013 | 1 | | 23NOV2004 | 0 | 0 | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 4 |
| | E1106008 | 1 | | 19OCT2005 | -5 | 0 | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E1111001 | 1 | | 27APR2005 | 0 | 0 | 21 | 0 | Extremely | | Mildly | Extremely | 0 | 1 |
| | E1111003 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E1111004 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E1117002 | 1 | | 28JUL2005 | 0 | 0 | 0 | 0 | U | # | Mildly | Markedly | N | 0 |
| | E1117006 | 1 | | 21DEC2005 | 0 | 0 | 6 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1201010 | 1 | | 16MAR2005 | 0 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1202002 | 1 | | 18NOV2004 | 0 | 0 | 17 | 0 | Moderately | | Mildly | Markedly | 0 | 7 |
| | E1202013 | 1 | | 14DEC2005 | 0 | 0 | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761280

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING 0 | E1205001 | 1 | | 28DEC2004 | 0 | 0 | 12 | 0 | Not at All | | Mildly | Markedly | 1 | 0 |
| 0 | E1205009 | 1 | | 04MAY2005 | 0 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 7 | 0 |
| 0 | E1208003 | 1 | | 23MAY2005 | 0 | 0 | 0 | 0 | U | # | Markedly | Markedly | 0 | 0 |
| 0 | E1208008 | 1 | | 05SEP2005 | 0 | 0 | 0 | 0 | U | # | Not at All | Mildly | 0 | 0 |
| 0 | E1301004 | 1 | | 14FEB2005 | 0 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| 0 | E1301006 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 0 | E1301007 | 1 | | 23MAY2005 | -7 | 0 | 0 | 0 | U | | | U | U | U |
| 0 | E1304001 | 1 | | 29JUL2004 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| 0 | E1311002 | 1 | | 16JUL2004 | -10 | 0 | 0 | 0 | U | | U | U | U | U |
| 0 | E1311003 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 0 | E1311007 | 1 | | 11FEB2005 | -7 | 0 | 0 | 0 | U | # | U | U | 7 | 7 |
| 0 | E1311010 | 1 | | 09JUN2005 | -7 | 0 | 5 | 0 | Not at All | # | Mildly | Mildly | 7 | 7 |
| 0 | E1311011 | 1 | | 05JUL2005 | -7 | 0 | 0 | 0 | U | | U | U | U | U |
| 0 | E1311016 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 0 | E1314001 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 0 | E1410003 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 0 | E1501001 | 1 | | 17MAY2005 | 0 | 0 | 0 | 0 | U | | Mildly | Mildly | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst sds100.sas 02MAR2007:13:46 kcpx265

3398

CONFIDENTIAL
AZSER12761281

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E1502004 | 1 | | 11JAN2005 | 0 | 0 | 22 | 0 | Markedly | # | Markedly | Moderately | 7 | 7 |
| | E1502012 | 1 | | 28APR2005 | 0 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 3 | 3 |
| | E1503004 | 1 | | 08NOV2005 | 0 | 0 | 13 | 0 | Markedly | | Mildly | Mildly | 7 | 7 |
| | E1503005 | 1 | | 29NOV2005 | 0 | 0 | 16 | 0 | Mildly | | Markedly | Markedly | 7 | 7 |
| | E1505002 | 1 | | 12OCT2005 | 0 | 0 | 5 | 0 | Mildly | | Mildly | Not at All | U | U |
| | E1505003 | 1 | | 23NOV2005 | 0 | 0 | 1 | 0 | Not at All | | Mildly | Not at All | U | U |
| | E1505004 | 1 | | 08DEC2005 | 0 | 0 | 13 | 0 | Mildly | | Markedly | Mildly | 0 | U |
| | E1505005 | 1 | | 01DEC2005 | 0 | 0 | 0 | 0 | U | # | Not at All | Mildly | 1 | 2 |
| | E1505007 | 1 | | 18JAN2006 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| | E1505008 | 1 | | 18JAN2006 | 0 | 0 | 0 | 0 | U | | U | U | U | U |
| | E1505009 | 1 | | 27FEB2006 | 0 | 0 | 2 | 0 | Not at All | | Not at All | Mildly | U | U |
| | E1508004 | 1 | | 31JAN2006 | 0 | 0 | 17 | 0 | Markedly | | Markedly | Not at All | 7 | 7 |
| | E1508005 | 1 | | 23FEB2005 | 0 | 0 | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1508011 | 1 | | 28FEB2006 | 0 | 0 | 0 | 0 | U | # | Moderately | Moderately | U | U |
| | E1510001 | 1 | | 01MAR2005 | -7 | 0 | 0 | 0 | Moderately | | Moderately | | | U |
| | E1705006 | 1 | | 27FEB2006 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 2 | 7 |
| | E1707005 | 1 | | 15DEC2005 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761282

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1709028 | 1 | | 21FEB2006 | 0 | | 0 | 0 | | | | | | |
| PLA/VAL | E0101006 | 1 | | 12JUL2005 | -7 | | 27 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | | 201 | At randomization | 03APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 01MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0101007 | 1 | | 14JUL2005 | -5 | | 23 | 0 | Extremely | | Moderately | Markedly | 7 | 7 |
| | | 201 | At randomization | 28FEB2006 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 28FEB2006 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 202 | Week 4 | 28MAR2006 | 28 | | 10 | -5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 8 | 24APR2006 | 56 | | 10 | -5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 12 | 23MAY2006 | 85 | Y | 10 | -5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 23MAY2006 | 85 | Y | 10 | -5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0101022 | 1 | | 05DEC2005 | -7 | | 0 | 0 | U | ### | Not at All | Markedly | 5 | 5 |
| | | 201 | At randomization | 06JUL2006 | 1 | | 0 | 0 | U | ### | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 06JUL2006 | 1 | | 0 | 0 | U | ### | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01AUG2006 | 27 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 41 | | 0 | 0 | Not at All N | # | Not at All | Mildly | 0 | 0 |
| | E0101023 | 1 | | 05DEC2005 | -7 | | 26 | 0 | Extremely | | Extremely | Moderately | 7 | 7 |
| | | 201 | At randomization | 18APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 18APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 15MAY2006 | 28 | | 4 | 4 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 12JUN2006 | 56 | | 4 | 4 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 10JUL2006 | 84 | | 2 | 2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 25JUL2006 | 99 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | | | 09AUG2006 | 134 | | | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 134 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3400

CONFIDENTIAL
AZSER12761283

Page 129 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101024 | 1 | At randomization | 12DEC2005 | -7 | 0 | 20 | 0 | Moderately | | Moderately | Extremely | 0 | 3 |
| | | 201 | Baseline | 19APR2006 | 1 | | 0 | 0 | | # | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 30MAY2006 | 42 | | 3 | 0 | | # | Moderately | Moderately | 0 | 2 |
| | | 206 | Week 8 | 26JUN2006 | 69 | | 4 | 0 | Not at All | | Mildly | Mildly | 1 | 0 |
| | | 207 | Week 12 | 24JUL2006 | 97 | | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 0 |
| | | 223 | Week 20 | 29AUG2006 | 133 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 133 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0103005 | 1 | At randomization | 07JUL2005 | -4 | 0 | 11 | 0 | Not at All | # | Moderately | Markedly | N | N |
| | | 201 | Baseline | 08MAR2006 | -4 | | 8 | 0 | Not at All | # | Moderately | Moderately | 3 | 3 |
| | | 201 | Week 4 | 02MAR2006 | -5 | | 8 | 0 | Not at All | # | Moderately | Moderately | 3 | 3 |
| | | 223 | Week 4 | 04APR2006 | 16 | | 10 | 0 | Mildly | | Moderately | Mildly | 3 | 2 |
| | | 223 | Final visit | 04APR2006 | 16 | | 10 | 2 | Mildly | | Moderately | Mildly | 3 | 2 |
| | E0103011 | 1 | At randomization | 20JUL2005 | -7 | 0 | 10 | 0 | Not at All | # | Markedly | Extremely | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Week 4 | 05APR2006 | 1 | | 16 | -8 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 01MAY2006 | 29 | | 7 | -17 | Not at All | # | Moderately | Mildly | 5 | 5 |
| | | 206 | Week 8 | 05JUN2006 | 62 | | 12 | -12 | Not at All | # | Moderately | Markedly | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 94 | | 15 | -9 | Not at All | # | Moderately | Markedly | 2 | 2 |
| | | 208 | Week 16 | 04AUG2006 | 122 | | 16 | -8 | Not at All | # | Markedly | Markedly | 4 | 5 |
| | | 223 | Final visit | 18AUG2006 | 136 | | 16 | -8 | Not at All | # | Markedly | Markedly | 4 | 4 |
| | E0103026 | 1 | At randomization | 02NOV2005 | -6 | 0 | 7 | 0 | Not at All | # | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 18JUL2006 | 1 | | 6 | 0 | Not at All | # | Mildly | Moderately | 0 | 0 |
| | | 201 | Week 4 | 18JUL2006 | 1 | | 6 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 09AUG2006 | 23 | | 13 | 7 | Not at All | # | Moderately | Markedly | 0 | 0 |
| | | 223 | Week 4 | 14AUG2006 | 28 | | 10 | 4 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 28 | | 10 | 4 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | E0103032 | 1 | At randomization | 07DEC2005 | -5 | 0 | 15 | 0 | Not at All | # | Markedly | Markedly | N | N |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3401

CONFIDENTIAL
AZSER12761284

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | 201 | At randomization | 26JUL2006 | 1 | | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 0 |
| | | 201 | Baseline | 26JUL2006 | 1 | | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 0 |
| | | 221 | Week 4 | 18AUG2006 | 24 | | 22 | -8 | Markedly | # | Markedly | Moderately | 7 | 0 |
| | | 223 | Final visit | 18AUG2006 | 24 | | 22 | -8 | Markedly | # | Markedly | Moderately | 7 | 0 |
| | E0104005 | 201 | At randomization | 22AUG2005 | -8 | | 14 | 0 | Not at All | # | Markedly | Markedly | 3 | 0 |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 14 | 0 | Mildly | | Moderately | Moderately | 4 | 4 |
| | | 206 | Week 8 | 13APR2006 | 56 | | 15 | 0 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 207 | Week 12 | 12MAY2006 | 85 | | 22 | 0 | Markedly | | Moderately | Moderately | 7 | 4 |
| | | 208 | Week 16 | 15JUN2006 | 119 | | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 5 |
| | | 209 | Week 20 | 11JUL2006 | 175 | | 11 | 0 | Mildly | | Markedly | Mildly | 5 | 5 |
| | | 210 | Week 24 | 08AUG2006 | 173 | | 11 | 0 | Mildly | | Mildly | Mildly | 5 | 1 |
| | | 223 | Week 28 | 06SEP2006 | 202 | | 10 | 0 | Mildly | | Moderately | Mildly | 4 | 4 |
| | | 223 | Final visit | 06SEP2006 | 202 | | 10 | 0 | Mildly | | Moderately | Mildly | 4 | 4 |
| | E0107004 | 201 | At randomization | 18AUG2005 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 5 | 0 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 7 | 0 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 4 | 16JAN2006 | 29 | Y | 20 | 19 | Markedly | | Moderately | Not at All | 0 | 0 |
| | | 223 | Final visit | 16JAN2006 | 29 | Y | 20 | 19 | Markedly | | Moderately | Markedly | 2 | 5 |
| | E0107010 | 201 | At randomization | 24OCT2005 | -7 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 24OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23JAN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20FEB2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20MAR2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 17APR2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15MAY2006 | 138 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 09JUN2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 10JUL2006 | 169 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 2 |
| | | 223 | Final visit | 10JUL2006 | 169 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 2 |
| | E0108015 | 201 | At randomization | 27JUL2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 3 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o6.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761285

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108015 | 201 | At randomization | 28NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23JAN2006 | 57 | | 0 | 0 | Not at All N | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21FEB2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 21MAR2006 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 18APR2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18MAY2006 | 172 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13JUN2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10JUL2006 | 225 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 07AUG2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 07AUG2006 | 253 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 269 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 269 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0110001 | 1 | At randomization | 18MAY2005 | -6 | | 26 | 0 | Extremely | # | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 21OCT2005 | -1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 204 | Week 4 | 21OCT2005 | 1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 204 | Week 4 | 18NOV2005 | 29 | Y | 12 | -1 | Moderately | | Moderately | Moderately | 2 | 0 |
| | | 223 | Final visit | 25NOV2005 | 36 | Y | 17 | 4 | Moderately | | Moderately | Markedly | 7 | 7 |
| | E0110007 | 201 | At randomization | 06JUN2005 | -8 | | 6 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 4 | | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 9 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 25JAN2006 | 85 | | 3 | -1 | Mildly | All | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 22FEB2006 | 113 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 22MAR2006 | 141 | | 1 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 19APR2006 | 169 | | 15 | 11 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 211 | Week 28 | 17MAY2006 | 197 | | 14 | 10 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 212 | Week 32 | 14JUN2006 | 225 | | 16 | 12 | Moderately | | Not at All | Moderately | 1 | 1 |
| | | 213 | Week 36 | 12JUL2006 | 253 | Y | 6 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3403

CONFIDENTIAL
AZSER12761286

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E0110007 | 213 | Final visit | 12JUL2006 | 253 | Y | 6 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 36 | 14JUL2006 | 255 | Y | 0 | 0 | U | | U | U | U | U |
| | E0110020 | 1 | At randomization | 29NOV2005 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 1 |
| | | 201 | Baseline | 28MAR2006 | 1 | | 3 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28MAR2006 | 1 | | 3 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 23MAY2006 | 57 | | 12 | 9 | Moderately | | Moderately | Mildly | 0 | 2 |
| | | 207 | Week 12 | 16JUN2006 | 81 | | 11 | 8 | Mildly | | Moderately | Moderately | 2 | 6 |
| | | 223 | Week 12 | 26JUN2006 | 91 | Y | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 26JUN2006 | 91 | Y | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0112007 | 201 | At randomization | 12SEP2005 | -7 | | 12 | 0 | Not at All | | Mildly | Extremely | 0 | 3 |
| | | 201 | Baseline | 07FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 7 |
| | | 206 | Week 8 | 02MAR2006 | 24 | | 13 | 13 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | | 27MAR2006 | 49 | | 8 | 8 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Final visit | 27MAR2006 | 49 | | 8 | 8 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0112009 | 1 | At randomization | 03OCT2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 31JAN2006 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 31JAN2006 | 31 | | 10 | 8 | Not at All | | Moderately | Mildly | 0 | 2 |
| | | 206 | Week 8 | 27MAR2006 | 56 | | 6 | 4 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 25APR2006 | 85 | | 9 | 7 | Mildly | | Mildly | Moderately | 2 | 2 |
| | | 208 | Week 16 | 18MAY2006 | 108 | | 6 | 4 | Moderately | | Mildly | Mildly | 1 | 2 |
| | | 209 | Week 20 | 13JUN2006 | 140 | | 14 | 12 | Mildly | | Moderately | Moderately | 0 | 5 |
| | | 210 | Week 24 | 17JUL2006 | 168 | | 6 | 4 | Mildly | | Mildly | Mildly | 2 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | | 15 | 13 | Moderately | | Moderately | Moderately | 3 | 2 |
| | | 223 | Final visit | 21AUG2006 | 203 | | 15 | 13 | Moderately | | Moderately | Moderately | 3 | 2 |
| | E0113004 | 201 | At randomization | 08AUG2005 | -8 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | | | 08NOV2005 | 1 | | 3 | 0 | Mildly | | Not at All | Not at All | 2 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3404

CONFIDENTIAL
AZSER12761287

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | 201 | Baseline | 08NOV2005 | 1 | | 3 | 0 | Mildly | | Not at All | Not at All | 2 | 0 |
| | 204 | Week 4 | 07DEC2005 | 30 | | 3 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | 206 | Week 8 | 04JAN2006 | 58 | Y | 27 | 24 | Markedly | | Markedly | Markedly | 5 | 0 |
| | 206 | Final visit | 04JAN2006 | 58 | Y | 27 | 24 | Markedly | | Markedly | Markedly | 5 | 0 |
| E0116008 | 1 | At randomization | 11NOV2005 | -7 | | 22 | 0 | Moderately | | Markedly | Extremely | 0 | 1 |
| | 201 | Baseline | 10MAR2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 10MAR2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 8 | 21APR2006 | 43 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Final visit | 21APR2006 | 43 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0117009 | 1 | At randomization | 18JUL2005 | -3 | | 21 | 0 | Moderately | | Markedly | Markedly | N | 4 |
| | 201 | Baseline | 26JAN2006 | 1 | | 12 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | 201 | Baseline | 26JAN2006 | 1 | | 12 | 4 | Mildly | | Moderately | Moderately | 2 | 2 |
| | 204 | Week 4 | 21FEB2006 | 29 | | 16 | 0 | Moderately | | Moderately | Markedly | 2 | 2 |
| | 206 | Week 8 | 21FEB2006 | 57 | | 12 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | 207 | Week 12 | 18APR2006 | 85 | | 15 | 3 | Moderately | | Mildly | Moderately | 1 | 4 |
| | 208 | Week 16 | 16MAY2006 | 113 | | 20 | 3 | Moderately | | Moderately | Moderately | 4 | 4 |
| | 209 | Week 20 | 15JUN2006 | 141 | | 8 | 8 | Markedly | | Markedly | Markedly | 1 | 1 |
| | 210 | Week 24 | 11JUL2006 | 169 | | 0 | -4 | Moderately | | Mildly | Moderately | 0 | 0 |
| | 211 | Week 28 | 02AUG2006 | 191 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Final visit | 02AUG2006 | 191 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0118005 | 1 | At randomization | 30MAY2005 | -8 | | 14 | 0 | Mildly | | Moderately | Markedly | 0 | 6 |
| | 201 | Baseline | 25OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 25OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 4 | 22NOV2005 | 29 | | | | | # | Not at All | Markedly | 0 | 5 |
| | 207 | Week 8 | 22DEC2005 | 59 | | 16 | 16 | Not at All N | | Not at All | Markedly | 0 | 0 |
| | 208 | Week 12 | 20JAN2006 | 88 | | 0 | 0 | | # | Not at All | Mildly | 0 | 5 |
| | 210 | Week 16 | 23FEB2006 | 122 | | 12 | 12 | Moderately | | Not at All | Moderately | 0 | 2 |
| | | Week 20 | 20MAR2006 | 140 | | 12 | 12 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | Week 24 | 10APR2006 | 168 | | 9 | | Mildly | | | Mildly | 0 | 3 |
| | 223 | Week 28 | 16MAY2006 | 204 | Y | 24 | 24 | Markedly | | Extremely | Markedly | 6 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761288

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118005 | 223 | Final visit | 16MAY2006 | 204 | Y | 24 | 24 | Markedly | | Extremely | Markedly | 6 | 7 |
| | E0118020 | 1 | At randomization | 13JUL2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 03JAN2006 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 03JAN2006 | 1 | | 27 | 27 | Markedly | ## | Markedly | Markedly | 0 | 0 |
| | | 206 | Week 12 | 02FEB2006 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 01MAR2006 | 74 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 24 | 26APR2006 | 88 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 28 | 09JUN2006 | 114 | | 6 | 6 | Moderately | | Mildly | Moderately | 0 | 1 |
| | | 211 | Week 32 | 19JUL2006 | 158 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 36 | 23AUG2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 233 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0118026 | 1 | At randomization | 26SEP2005 | -4 | | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 03FEB2006 | 1 | | 10 | 0 | Moderately | | Moderately | Not at All | 0 | 0 |
| | | 204 | Week 4 | 03FEB2006 | | | 15 | -10 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 206 | Week 8 | 28FEB2006 | 26 | | 9 | -5 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 207 | Week 12 | 29MAR2006 | 55 | | 9 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 24APR2006 | 81 | | 2 | -8 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 05JUN2006 | 123 | | 4 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 28JUL2006 | 176 | | 4 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Final visit | 28JUL2006 | 176 | | 4 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0118030 | 1 | At randomization | 11OCT2005 | -7 | | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 06APR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06APR2006 | 36 | | 3 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 11MAY2006 | 56 | | 9 | 3 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 27JUN2006 | 85 | | 3 | 8 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 121 | | 11 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3406

CONFIDENTIAL
AZSER12761289

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | 223 | Week 20 | 22AUG2006 | 139 | | 2 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 139 | | 2 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | E0119006 | 1 | At randomization 0 | 28SEP2005 | -7 | | 20 | 0 | Moderately | | Markedly | Moderately | 1 | 1 |
| | | 201 | Baseline | 23JAN2006 | 1 | | 19 | 0 | Markedly | | Markedly | Moderately | 2 | 4 |
| | | 223 | Week 4 | 23JAN2006 | 1 | Y | 19 | 0 | Markedly | | Markedly | Moderately | 2 | 4 |
| | | 223 | Final visit | 13FEB2006 | 22 | Y | 0 | 0 | U | | U | U | U | U |
| | E0119015 | 1 | At randomization 0 | 13DEC2005 | -7 | | 0 | 0 | Not at All | # | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 11MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 11APR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 09MAY2006 | 58 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 07JUN2006 | 88 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 07JUL2006 | 116 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 04AUG2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0119019 | 1 | At randomization 0 | 08FEB2006 | -6 | | 0 | 0 | Not at All N | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 27JUL2006 | 1 | | 0 | 0 | Not at All N | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 27JUL2006 | 16 | | 13 | 0 | Mildly | # | Mildly | Markedly | 0 | 3 |
| | | 223 | Final visit | 11AUG2006 | 16 | | 13 | 0 | Mildly | | Mildly | Markedly | 0 | 3 |
| | E0122008 | 1 | At randomization 0 | 13JUN2005 | -7 | | 14 | 0 | Moderately | | Mildly | Markedly | 0 | 0 |
| | | 201 | Baseline | 07DEC2005 | 1 | | 2 | 0 | Not at All N | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 12JUN2006 | 37 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 12JAN2006 | 37 | | 0 | 0 | U | | U | Markedly | U | U |
| | E0122016 | 201 | At randomization 0 | 27JUN2005 | -4 | | 26 | 0 | Markedly | | Markedly | Extremely | 1 | 5 |
| | | | | 26OCT2005 | 1 | | 13 | 0 | Mildly | | Mildly | Markedly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761290

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

Page 136 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122016 | 201 | Baseline | 26OCT2005 | 1 | | 13 | 0 | Mildly | | Mildly | Markedly | 0 | 1 |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 5 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 05JAN2006 | 72 | | 6 | -7 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 19JAN2006 | 86 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 22FEB2006 | 120 | | 13 | 0 | Markedly | | Mildly | Not at All | 1 | 0 |
| | | 209 | Week 20 | 23MAR2006 | 149 | | 4 | -9 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 20APR2006 | 181 | | 9 | -4 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 211 | Week 28 | 10MAY2006 | 197 | | 18 | 5 | Mildly | | Mildly | Moderately | 5 | 5 |
| | | 212 | Week 32 | 07JUN2006 | 225 | | 0 | -13 | Markedly | | Moderately | Markedly | 0 | 0 |
| | | 213 | Week 36 | 06JUL2006 | 254 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 03AUG2006 | 282 | | 4 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 05SEP2006 | 315 | | 4 | -9 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 315 | | 4 | -9 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0122021 | 201 | At randomization | 12JUL2005 | -6 | | 22 | 0 | Moderately | | Markedly | Markedly | 2 | 0 |
| | | 201 | Baseline | 22NOV2005 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 22NOV2005 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Final visit | 27DEC2005 | 36 | | 1 | -2 | Not at All | | Mildly | Not at All | 1 | 0 |
| | | 223 | Week 12 | 20FEB2006 | 91 | | 0 | -2 | Not at All | | Mildly U | Not at All U | 0 | U |
| | E0122023 | 201 | At randomization | 21JUL2005 | -5 | | 28 | 0 | Markedly | | Markedly | Extremely | 6 | 6 |
| | | 201 | Baseline | 10APR2006 | 1 | | 13 | 0 | Moderately | # | Moderately | Mildly | 3 | 4 |
| | | 204 | Week 4 | 17MAY2006 | 38 | | 23 | 10 | Moderately | | Moderately | Mildly | 3 | 4 |
| | | 223 | Week 8 | 24MAY2006 | 45 | Y | 23 | 10 | Moderately | | Markedly | Markedly | 3 | 2 |
| | | 223 | Final visit | 24MAY2006 | 45 | Y | 23 | 10 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0123005 | 201 | At randomization | 26JUL2005 | -7 | | 0 | 0 | Not at All | U | Markedly | Markedly | U | U |
| | | 201 | Baseline | 30JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02MAR2006 | 36 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 03APR2006 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3408

CONFIDENTIAL
AZSER12761291

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123005 | 207 | Week 12 | 25APR2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 23MAY2006 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 27JUN2006 | 149 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 18JUL2006 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 17AUG2006 | 200 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 200 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0125009 | 201 | At randomization 0 | 07OCT2005 | -7 | | 20 | 0 | Markedly | | Moderately | Markedly | 2 | 4 |
| | | 201 | Baseline 1 | 14JUN2006 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 204 | Week 4 | 10JUL2006 | 27 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 206 | Week 8 | 08AUG2006 | 56 | Y | 27 | 12 | Markedly | | Moderately | Markedly | 6 | 1 |
| | | 223 | Week 8 | 15AUG2006 | 63 | Y | 10 | -5 | Mildly | | Moderately | Moderately | 2 | 3 |
| | | 223 | Final visit | 15AUG2006 | 63 | Y | 10 | -5 | Mildly | | Moderately | Moderately | 2 | 3 |
| | E0127001 | 201 | At randomization 0 | 13MAY2005 | -5 | | 0 | 0 | U | ### | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline 1 | 04NOV2005 | 1 | | 0 | 0 | U | ### | Moderately | Markedly | 0 | 0 |
| | | 204 | Week 4 | 06DEC2005 | 33 | | 21 | 21 | Moderately | | Moderately | Markedly | 4 | 3 |
| | | 206 | Week 8 | 30DEC2005 | 57 | | 22 | 22 | Extremely | | Moderately | Markedly | 4 | 7 |
| | | 206 | Final visit | 30DEC2005 | 57 | | 22 | 22 | Extremely | | Markedly | Markedly | 4 | 7 |
| | | 207 | Week 12 | 27JAN2006 | 85 | | | | N | # | Markedly | Markedly | 0 | 0 |
| | E0127005 | 201 | At randomization 0 | 06OCT2005 | -7 | | 14 | | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 201 | Baseline 1 | 30MAR2006 | 1 | | 20 | 0 | Moderately | | Markedly | Moderately | 2 | 2 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 20 | 0 | Moderately | | Markedly | Moderately | 1 | 1 |
| | E0129007 | 201 | At randomization 0 | 20JUL2005 | -19 | | 0 | | N | | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline 1 | 27MAR2006 | 1 | | 0 | 0 | N | #### | Mildly | Mildly | 2 | 3 |
| | | 201 | Baseline | 27MAR2006 | 1 | | 0 | 0 | N | #### | Mildly | Mildly | 2 | 3 |
| | | 223 | Week 4 | 24APR2006 | 29 | Y | 0 | 0 | U | #### | Mildly | Mildly | 4 | 4 |
| | | 223 | Final visit | 24APR2006 | 29 | Y | 0 | 0 | U | | Mildly | Moderately | 4 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3409

CONFIDENTIAL
AZSER12761292