Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129008 | 1 | At randomization | 25JUL2005 | -14 | | 0 | 0 | U | # | Moderately | Markedly | 5 | 7 |
| | | 201 | Baseline | 25JAN2006 | 1 | | 9 | 0 | Mildly | | Not at All | Moderately | 4 | 5 |
| | | 201 | Baseline | 25JAN2006 | 1 | | 9 | 0 | Mildly | | Not at All | Moderately | 4 | 5 |
| | | 223 | Week 4 | 20FEB2006 | 27 | Y | 9 | 0 | Mildly | | Mildly | Moderately | U | U |
| | | 223 | Final visit | 20FEB2006 | 27 | Y | 9 | 0 | Mildly | | Mildly | Moderately | U | U |
| | E0129010 | 1 | At randomization | 01AUG2005 | -7 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 02JAN2006 | 1 | | 3 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 02JAN2006 | 1 | | 3 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 16JAN2006 | 15 | Y | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 16JAN2006 | 15 | Y | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 3 |
| | E0129024 | 1 | At randomization | 17OCT2005 | -7 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 17JUL2006 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 17JUL2006 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 4 | 31JUL2006 | 15 | Y | 25 | 15 | Markedly | | Markedly | Markedly | 0 | 4 |
| | | 223 | Final visit | 31JUL2006 | 15 | Y | 25 | 15 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0129033 | 1 | At randomization | 28NOV2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 10APR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 01MAY2006 | 22 | Y | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Final visit | 01MAY2006 | 22 | Y | 6 | 3 | Mildly | | Mildly | Mildly | 2 | 2 |
| | E0129045 | 1 | At randomization | 30JUN2006 | -7 | | 19 | 0 | Moderately | | Moderately | Markedly | 2 | 7 |
| | | 201 | Baseline | 10JUL2006 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 1 | 4 |
| | | 201 | Baseline | 10JUL2006 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 1 | 4 |
| | | 223 | Week 8 | 23AUG2006 | 45 | | 12 | 3 | Markedly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 45 | | 12 | 3 | Markedly | | Mildly | Moderately | 0 | 0 |
| | E0133004 | 1 | At randomization | 29JUN2005 | -7 | | 14 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3410

CONFIDENTIAL
AZSER12761293

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0133004 | 204 | Week 4 | 14MAR2006 | 30 | | 7 | 1 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 10APR2006 | 57 | | 7 | 1 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 207 | Week 12 | 10MAY2006 | 87 | | 2 | -4 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 14JUN2006 | 122 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 144 | | 9 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 24 | 02AUG2006 | 171 | Y | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 02AUG2006 | 171 | Y | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0136001 | 1 | At randomization | 12JUL2005 | -7 | | 12 | 0 | Markedly | # | Mildly | Mildly | 0 | 5 |
| | | 201 | Baseline | 27MAR2006 | -1 | | 0 | 0 | U | # | | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 26APR2006 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 24MAY2006 | 59 | | 1 | 1 | Not at All | | Not at All | Not at All | 0 | 3 |
| | | 208 | Week 16 | 21JUN2006 | 87 | | 0 | 0 | Mildly | | Moderately | Not at All | 1 | 1 |
| | | 223 | Week 20 | 19JUL2006 | 121 | | 14 | 14 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 223 | Week 24 | 15AUG2006 | 142 | | 6 | 6 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 223 | Final visit | 15AUG2006 | 142 | | 6 | 6 | Mildly | | Mildly | Mildly | 1 | 2 |
| | E0136026 | 201 | At randomization | 17JAN2006 | -6 | | 18 | 0 | Moderately | | Moderately | Markedly | 1 | 7 |
| | | 201 | Baseline | 20JUN2006 | -1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | | 20JUN2006 | -1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 4 | 18JUL2006 | 29 | Y | 21 | 8 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 223 | Final visit | 18JUL2006 | 29 | Y | 21 | 8 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0137001 | 201 | At randomization | 03JUN2005 | -6 | | 14 | 0 | Not at All  N | # | Moderately | Moderately | 3 | 7 |
| | | 201 | Baseline | 30SEP2005 | -1 | | 0 | 0 | N | | Moderately | Moderately | 7 | 7 |
| | | 223 | Week 4 | 20OCT2005 | 21 | Y | 26 | 0 | Markedly | | Extremely | Markedly | 7 | 7 |
| | | 223 | Final visit | 20OCT2005 | 21 | Y | 26 | 0 | Markedly | | Extremely | Markedly | 7 | 7 |
| | E0137004 | 201 | At randomization | 23JUN2005 | -7 | | 0 | 0 | Markedly  N | # | Not at All | Extremely | 0 | 0 |
| | | 201 | Baseline | 16JAN2005 | 1 | | 14 | | Markedly | | Not at All | Markedly | 0 | 0 |
| | | 201 | Baseline | 16JAN2006 | 1 | | 14 | | | | | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761294

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137004 | 204 | Week 4 | 15FEB2006 | 31 | | 16 | 2 | Markedly | | Markedly | Not at All | 5 | 5 |
| | | 206 | Week 8 | 15MAR2006 | 59 | | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 207 | Week 12 | 11APR2006 | 86 | | 19 | 5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 09MAY2006 | 114 | | 24 | 10 | Markedly | | Markedly | Markedly | 0 | D |
| | | 223 | Week 20 | 06JUN2006 | 142 | Y | 13 | -1 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 06JUN2006 | 142 | Y | 13 | -1 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E0137008 | 201 | At randomization 0 | 12JUL2005 | -7 | | 6 | 0 | Mildly N | # | Markedly | Markedly | 2 | 2 |
| | | 201 | Baseline | 14FEB2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16MAR2006 | 31 | | 6 | 0 | | | | Mildly | 0 | 0 |
| | | 206 | Week 8 | 14APR2006 | 60 | | 1 | -5 | U | | Not at All U | Not at All U | D | D |
| | | 223 | Week 8 | 18APR2006 | 64 | Y | 19 | 13 | Moderately | | Markedly | Markedly | 2 | 2 |
| | | 223 | Final visit | 18APR2006 | 64 | Y | 19 | 13 | Moderately | | Markedly | Markedly | 2 | 2 |
| | E0138009 | 201 | At randomization 0 | 26JUL2005 | -7 | | 26 | 0 | Markedly | | Markedly | Extremely | 0 | 3 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | | 201 | Week 4 | 17NOV2005 | 1 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | | 223 | Week 8 | 02DEC2005 | 16 | Y | 24 | 3 | Moderately | | Markedly | Markedly | 0 | 3 |
| | | 223 | Final visit | 02DEC2005 | 16 | Y | 24 | 3 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0145002 | 201 | At randomization 0 | 17DEC2005 | -4 | | 13 | 0 | Moderately | ## | Moderately | Mildly | 1 | 2 |
| | | 201 | Baseline | 19APR2006 | 1 | | 0 | 0 | U | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16MAY2006 | 28 | Y | 0 | 0 | Not at All | | Not at All U | Not at All | 0 | 0 |
| | | 223 | Week 4 | 30MAY2006 | 42 | Y | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 30MAY2006 | 42 | Y | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0145008 | 201 | At randomization 0 | 23DEC2005 | -5 | | 0 | 0 | U | # | Moderately | Moderately | 3 | 1 |
| | | 201 | Baseline | 18MAY2006 | 1 | | 0 | 0 | U | | Moderately | Moderately | 2 | 1 |
| | | 204 | Week 4 | 18MAY2006 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 204 | Final visit | 15JUN2006 | 29 | Y | 11 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3412

CONFIDENTIAL
AZSER12761295

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT: PLA / VAL
(BIPOLAR DIAGNOSIS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | 223 | Week 8 | 29JUN2006 | 43 | Y | 0 | 0 | | U | Moderately | Moderately | 2 | 2 |
| E0145021 | 1 | At randomization 0 | 28FEB2006 | -2 | | 0 | | Not at All | # | Markedly | Moderately | 2 | 5 |
| | 201 | Baseline | 26MAY2006 | -1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 204 | Week 4 | 23JUN2006 | 29 | | 5 | 4 | Mildly | | Mildly | Mildly | 3 | 3 |
| | 206 | Week 8 | 21JUL2006 | 57 | | 1 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 223 | Week 12 | 18AUG2006 | 85 | | 18 | 17 | Moderately | | Markedly | Moderately | 4 | 4 |
| | 223 | Final visit | 18AUG2006 | 85 | | 18 | 17 | Moderately | | Markedly | Moderately | 4 | 4 |
| E0201001 | 1 | At randomization 0 | 08NOV2004 | -7 | | 18 | | Moderately | | Moderately | Moderately | | N |
| | 201 | Baseline | 02NOV2005 | -1 | | 6 | 0 | Moderately | | Mildly | Mildly | N | N |
| | 201 | Week 4 | 02MAY2005 | 1 | | 6 | 0 | Moderately | | Mildly | Mildly | N | N |
| | 223 | Final visit | 26MAY2005 | 25 | Y | 16 | 10 | Moderately | | Moderately | Moderately | N | N |
| | 223 | | 26MAY2005 | 25 | Y | 16 | 10 | Moderately | | Moderately | Moderately | N | N |
| E0203004 | 1 | At randomization 0 | 21JUL2004 | -6 | | 26 | | Extremely | | Markedly | Markedly | 3 | 7 |
| | 201 | Baseline | 07JAN2005 | -1 | | 16 | 0 | Moderately | | Moderately | Moderately | 4 | 4 |
| | 201 | Week 4 | 07JAN2005 | -1 | | 16 | 0 | Moderately | | Moderately | Moderately | 4 | 4 |
| | 223 | Final visit | 28JAN2005 | 22 | Y | 0 | 0 | | U | | | U | U |
| | 223 | | 28JAN2005 | 22 | Y | 0 | 0 | | U | | | U | U |
| E0203006 | 1 | At randomization 0 | 23NOV2004 | -15 | | 18 | | Markedly | | Moderately | Moderately | 1 | 2 |
| | 201 | Baseline | 02DEC2004 | -7 | | 18 | 0 | Markedly | | Moderately | Moderately | 1 | 0 |
| | 201 | Week 4 | 27MAY2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 27MAY2005 | 12 | Y | 3 | 3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | | 07JUL2005 | 12 | Y | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0203011 | 1 | At randomization 0 | 18MAR2005 | -4 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 12AUG2005 | 8 | | 8 | 8 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 223 | Week 16 | 02DEC2005 | 113 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3413

CONFIDENTIAL
AZSER12761296

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT / (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0203011 | 223 | Final visit | 02DEC2005 | 113 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0205001 | 1 | At randomization 0 | 10JUN2005 | -5 | | 27 | | Markedly | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 8 | 12OCT2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | | 07DEC2005 | 57 | Y | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 07DEC2005 | 57 | Y | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0205003 | 1 | At randomization 0 | 03AUG2005 | -7 | | 29 | | Markedly | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 03NOV2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 21DEC2005 | 29 | | 2 | -2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 13JAN2006 | 52 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 30JAN2006 | 69 | Y | 0 | N | Not at All | | Not at All | Not at All | N | N |
| | | 208 | Week 12 | 07FEB2006 | 77 | Y | 9 | 7 | Not at All | | Moderately | Moderately | U | D |
| | | 223 | Final visit | 07FEB2006 | 77 | Y | 9 | 7 | Not at All | | Moderately | Moderately | 3 | 3 |
| | E0205005 | 1 | At randomization 0 | 03NOV2005 | -6 | | 8 | 0 | Mildly | | Mildly | Moderately | 4 | 3 |
| | | 201 | Baseline | 20JUN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 204 | Week 4 | 20JUN2006 | 1 | | 7 | -2 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 204 | Week 8 | 19JUL2006 | 30 | | 7 | -9 | Moderately | | Mildly | Mildly | 4 | 4 |
| | | 223 | | 23AUG2006 | 65 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 65 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0207001 | 1 | At randomization 0 | 13OCT2004 | -8 | | 0 | 0 | U | #### | U | U | U | D |
| | | 201 | Baseline | 04APR2005 | 1 | | 0 | 0 | U | #### | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 04APR2005 | 16 | Y | 0 | 0 | N | #### | Markedly | Markedly | 0 | 0 |
| | | 223 | Final visit | 19APR2005 | 16 | | 0 | 0 | N | #### | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | 19APR2005 | 16 | | 0 | 0 | N | #### | Markedly | Markedly | 5 | 5 |
| | E0208001 | 1 | At randomization 0 | 04AUG2004 | -6 | | 0 | 0 | U | # | Moderately | Moderately | 0 | D |
| | | 201 | At randomization | 24FEB2005 | 1 | Y | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3414

CONFIDENTIAL
AZSER12761297

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208001 | 201 | Baseline | 24FEB2005 | 1 | | 0 | 0 | | N | Mildly | Mildly | 0 | 4 |
| | | 204 | Week 4 | 22MAR2005 | 27 | | 0 | 0 | | # | Markedly | Moderately | D | D |
| | | 206 | Week 8 | 19APR2005 | 57 | | 0 | 0 | | # | Markedly | Moderately | D | D |
| | | 207 | Week 12 | 19MAY2005 | 85 | | 0 | 0 | | # | Markedly | Moderately | D | D |
| | | 208 | Week 16 | 09JUN2005 | 106 | | 0 | 0 | | # | Markedly U | Markedly U | D | D |
| | | 209 | Week 20 | 14JUL2005 | 141 | | 0 | 0 | | # | Markedly | Markedly | 3 | 3 |
| | | 210 | Week 24 | 23AUG2005 | 181 | | 0 | 0 | | | Markedly | Markedly | 4 | 7 |
| | | 211 | Week 28 | 20SEP2005 | 209 | | 23 | | Markedly | | Moderately | Moderately | 4 | 7 |
| | | 212 | Week 32 | 18OCT2005 | 237 | | 16 | | Moderately | | Markedly | Markedly | 5 | 5 |
| | | 213 | Week 36 | 08NOV2005 | 258 | | 21 | | Markedly | | Markedly | Markedly | 4 | 7 |
| | | 214 | Week 40 | 01DEC2005 | 281 | | 21 | | Markedly | | Moderately | Moderately | 5 | 5 |
| | | 215 | Week 44 | 29DEC2005 | 309 | | 21 | | Markedly | | Markedly U | Markedly U | 5 | 7 |
| | | 215 | Final visit | 29DEC2005 | 309 | | 21 | | | # | Markedly | Markedly | 0 | 3 |
| | | 216 | Week 48 | 25JAN2006 | 336 | | 0 | 0 | | N | Moderately | Moderately | D | D |
| | | 217 | Week 52 | 23FEB2006 | 365 | | 0 | 0 | | D | Markedly U | Markedly U | N | N |
| | | 218 | Week 60 | 27APR2006 | 428 | | 0 | 0 | | D | | U | | D |
| | | 219 | Week 68 | 02JUN2006 | 464 | | 0 | 0 | | D | Mildly | Mildly | D | D |
| | | 223 | Week 76 | 28AUG2006 | 551 | | 0 | 0 | | N | Mildly | Mildly | N | N |
| | E0208002 | 1 | At randomization | | 0 | | 0 | 0 | U | U | Moderately | Moderately | D | D |
| | | 201 | Baseline | 17SEP2004 | -5 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 4 | -4 | Mildly | All | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 04MAY2005 | 57 | | 5 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 86 | | 1 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04JUL2005 | 118 | | 2 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 01AUG2005 | 146 | | 1 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 31AUG2005 | 176 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 21SEP2005 | 197 | | 0 | -4 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 20OCT2005 | 226 | | 0 | -4 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 15NOV2005 | 253 | | 1 | -3 | Mildly | All | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 282 | | 1 | -3 | Mildly | All | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 16JAN2006 | 314 | | 0 | -4 | Not at All | All | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3415

CONFIDENTIAL
AZSER12761298

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208002 | 216 | Week 48 | | 08FEB2006 | 337 | 12 | 8 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 217 | Week 52 | | 08MAR2006 | 365 | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | | 03MAY2006 | 421 | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 219 | Week 68 | | 28JUN2006 | 477 | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | | 23AUG2006 | 533 | 1 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 23AUG2006 | 533 | 1 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0208007 | 201 | At randomization | 0 | 17OCT2005 | -4 | 16 | | Moderately | | Moderately | Moderately | 5 | 1 |
| | | 201 | Baseline | | 06JUN2006 | -1 | 15 | 0 | Markedly | | Mildly | Moderately | 1 | 3 |
| | | 201 | Week 4 | | 06JUN2006 | 1 | 15 | 0 | Markedly | | Mildly | Moderately | 1 | 1 |
| | | 206 | Week 8 | | 04JUL2006 | 29 | | -14 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 223 | Week 12 | | 31JUL2006 | 56 | 0 | -15 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 28AUG2006 | 84 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0208009 | 201 | At randomization | 0 | 05NOV2005 | -6 | 24 | | Markedly | | Markedly | Markedly | 2 | 4 |
| | | 201 | Baseline | | 13JUL2006 | 1 | 10 | 0 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 201 | Week 4 | | 13JUL2006 | 1 | 10 | 0 | Mildly | | Moderately | Mildly | 1 | 4 |
| | | 206 | Week 8 | | 10AUG2006 | 29 | 16 | -9 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 223 | Week 8 | | 25AUG2006 | 44 | 1 | -9 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | | 25AUG2006 | 44 | 1 | -9 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0210001 | 201 | At randomization | 0 | 21OCT2005 | -6 | 22 | | Markedly | | Moderately | Extremely | 0 | 6 |
| | | 201 | Baseline | | 19APR2005 | 1 | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | | 19APR2005 | 1 | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 206 | Week 8 | | 17MAY2005 | 29 | 20 | -14 | Not at All | # | Not at All | Not at All | 0 | 3 |
| | | 223 | Week 8 | Y | 14JUN2005 | 57 | 20 | 6 | Extremely | | Markedly | Mildly | 4 | 3 |
| | | 223 | | Y | 14JUN2005 | 57 | 20 | 6 | Extremely | | Markedly | Mildly | 4 | 3 |
| | | 223 | Final visit | Y | 14JUN2005 | 57 | 20 | 6 | Extremely | | Markedly | Mildly | 4 | 3 |
| | E0210003 | 201 | At randomization | 0 | 23JUN2005 | -5 | 0 | | Not at All | N | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | | 16NOV2005 | 1 | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | | | 16NOV2005 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3416

CONFIDENTIAL
AZSER12761299

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0210003 | 204 | Week 4 | 14DEC2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 10JAN2006 | 56 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 10FEB2006 | 87 | | 4 | 4 | Moderately | | Not at All | Moderately | 0 | 2 |
| | | 208 | Week 16 | 10MAR2006 | 115 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 07APR2006 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 05MAY2006 | 171 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 02JUN2006 | 199 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 30JUN2006 | 227 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30JUN2006 | 227 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0211001 | 201 | At randomization | 08APR2005 | -10 | | 0 | | | | | | | |
| | | 204 | Baseline | 05OCT2005 | 1 | | 24 | 0 | Markedly | # | Markedly | Markedly | 7 | D |
| | | 206 | Week 4 | 05OCT2005 | 1 | | 6 | -6 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 207 | Week 8 | 02NOV2005 | 29 | | 6 | -3 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 208 | Week 12 | 27NOV2005 | 56 | | 9 | -3 | Markedly | # | Not at All | Mildly | 0 | 2 |
| | | 209 | Week 16 | 27DEC2005 | 84 | | 3 | 7 | Mildly | | Mildly | Mildly | 4 | 1 |
| | | 223 | Week 20 | 24JAN2006 | 112 | Y | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 2 |
| | | | Final visit | 21FEB2006 | 140 | Y | 10 | | Moderately | | Moderately | Mildly | 2 | 1 |
| | | | Week 20 | 21FEB2006 | 140 | Y | | | | | | | | |
| | | | Week 20 | 22FEB2006 | 141 | Y | | | U | | U | U | | U |
| | E0211007 | 201 | At randomization | 08JUN2005 | -7 | | 0 | | | | | | | |
| | | 204 | Baseline | 01JUL2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Moderately | 7 | 2 |
| | | 206 | Week 4 | 29DEC2005 | 29 | | 20 | 20 | Not at All | | Extremely | Not at All | 0 | 2 |
| | | 207 | Week 8 | 27JAN2006 | 58 | | 0 | 0 | Moderately | | Moderately | Extremely | 2 | 0 |
| | | 223 | Final visit | 27FEB2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | | Week 16 | 09FEB2006 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 09MAR2006 | 99 | | | | Not at All D | | Not at All D | Not at All D | D | D |
| | E0211011 | 201 | At randomization | 17AUG2005 | -7 | | 0 | | | | | | | |
| | | 201 | Baseline | 13DEC2005 | 1 | | 27 | 0 | Markedly | # | Extremely | Markedly | 7 | 1 |
| | | | | 13DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | D | U |
| | | | | | | | 0 | 0 | Not at All | | Not at All D | Not at All D | D | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211011 | 204 | Week 4 | 10JAN2006 | 29 | | 12 | 12 | Moderately | | Moderately | Mildly | 2 | 0 |
| | | 206 | Week 8 | 07FEB2006 | 57 | | 0 | 0 | Mildly | U | Not at All | Not at All | D | D |
| | | 207 | Week 12 | 08MAR2006 | 85 | | 2 | 2 | Moderately | | Markedly | Markedly | D | 2 |
| | | 208 | Week 16 | 04APR2006 | 113 | | 21 | 21 | Markedly | | Extremely | Moderately | 1 | 7 |
| | | 223 | Week 20 | 02MAY2006 | 141 | Y | 25 | 25 | Markedly | | Extremely | Moderately | 3 | 7 |
| | | 223 | Final visit | 02MAY2006 | 141 | Y | 25 | 25 | Markedly | | Markedly | Moderately | D | D |
| | E0301001 | 1 | At randomization | 10FEB2005 | -6 | | 24 | 0 | Extremely | | Markedly | Moderately | 5 | 0 |
| | | 201 | Baseline | 04JUL2005 | 1 | | 0 | 0 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 06JUL2005 | 17 | Y | 0 | 0 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 20JUL2005 | 17 | Y | 0 | 0 | Not at All | N | Not at All | Not at All | 0 | 1 |
| | E0302003 | 1 | At randomization | 06SEP2004 | -8 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 201 | Baseline | 01JUL2005 | 1 | | 19 | 0 | Moderately | | Markedly | Markedly | 3 | 2 |
| | | 201 | Week 4 | 01JUL2005 | 1 | | 19 | 0 | Moderately | # | Markedly | Markedly | 3 | 2 |
| | | 204 | Week 8 | 29JUL2005 | 29 | | 10 | -9 | Mildly | | Moderately | Mildly | 2 | 1 |
| | | 206 | Week 12 | 26AUG2005 | 57 | Y | 12 | -7 | Moderately | | Moderately | Markedly | 2 | 3 |
| | | 223 | Final visit | 23SEP2005 | 85 | Y | 12 | -7 | Moderately | | Moderately | Mildly | 2 | 3 |
| | E0302004 | 1 | At randomization | 08APR2005 | -11 | | 0 | 0 | Mildly | N | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 23SEP2005 | 1 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 06OCT2005 | 14 | Y | 24 | 23 | Extremely | | Markedly | Markedly | 0 | 4 |
| | | 223 | Final visit | 06OCT2005 | 14 | Y | 24 | 23 | Extremely | | Markedly | Markedly | 0 | 4 |
| | E0303002 | 0 | At randomization | 14SEP2004 | -6 | | 18 | 0 | Markedly | # | Markedly | Mildly | 7 | 1 |
| | | 201 | Baseline | 03FEB2005 | 1 | | 12 | 0 | Extremely | | Not at All | Mildly | 0 | 0 |
| | | 201 | Week 4 | 03FEB2005 | 22 | Y | 12 | 0 | Extremely | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 24FEB2005 | 22 | Y | 0 | 0 | | U | | | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3418

CONFIDENTIAL
AZSER12761301

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0303010 | 1 | At randomization | 07JAN2005 | | -5 | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 201 | Baseline | 29JUN2005 | | 1 | 12 | 0 | Not at All | | Moderately | Moderately | N | 0 |
| | | 223 | Week 4 | 20JUL2005 | Y | 22 | 22 | 10 | Moderately | | Markedly | Markedly | 1 | 7 |
| | | 223 | Final visit | 20JUL2005 | Y | 22 | 22 | 10 | Moderately | | Markedly | Markedly | 1 | 7 |
| | E0304003 | 1 | At randomization | 29JUL2004 | | -6 | 5 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 23NOV2004 | | 1 | 5 | 0 | Moderately | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 23NOV2004 | | 1 | 5 | 0 | Moderately | | Mildly | Not at All | 0 | 0 |
| | E0304008 | 1 | At randomization | 21JAN2005 | | -3 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 17MAY2005 | | 1 | 7 | 0 | Moderately | | Mildly | Not at All | 2 | 2 |
| | | 201 | Baseline | 17MAY2005 | | 1 | 7 | 0 | Moderately | | Mildly | Not at All | 2 | 0 |
| | | 223 | Week 4 | 16JUN2005 | Y | 31 | 4 | -3 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 16JUN2005 | Y | 31 | 4 | -3 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | E0304012 | 1 | At randomization | 23SEP2005 | | -5 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | | 1 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 21FEB2006 | | 1 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 4 | 09MAR2006 | Y | 17 | 15 | 9 | Not at All | ## | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 09MAR2006 | Y | 17 | 15 | 9 | Not at All | ## | Markedly | Markedly | 7 | 7 |
| | E0304014 | 1 | At randomization | 15NOV2005 | | -3 | 29 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 14JUN2006 | | 1 | 0 | 0 | N | ## | Markedly | Markedly | D | D |
| | | 201 | Baseline | 14JUN2006 | | 1 | 0 | 0 | N | ## | Markedly | Markedly | D | D |
| | | 223 | Week 4 | 21JUN2006 | Y | 8 | 15 | 0 | Moderately | | Moderately | Moderately | D | D |
| | | 223 | Final visit | 21JUN2006 | Y | 8 | 15 | 0 | Moderately | | Moderately | Moderately | D | D |
| | E0305002 | 201 | At randomization | 13APR2005 | | -7 | 18 | 0 | Not at All | ### | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 12AUG2005 | | 1 | 6 | 0 | Mildly | ### | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 09SEP2005 | | 29 | 6 | 0 | Mildly | ### | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 06OCT2005 | N | 56 | 6 | 0 | Mildly | ### | Moderately | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3419

CONFIDENTIAL
AZSER12761302

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0305002 | 207 | Week 12 | 02NOV2005 | 83 | | 0 | 0 | N | # | Moderately | Mildly | 0 | 0 |
| | | 208 | Week 16 | 30NOV2005 | 111 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 02JAN2006 | 144 | | 13 | 7 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 210 | Week 24 | 25JAN2006 | 167 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 22FEB2006 | 195 | | 12 | 6 | Moderately | | Moderately | Moderately | 0 | D |
| | | 212 | Week 32 | 22MAR2006 | 223 | | 12 | 6 | Moderately | | Moderately | Moderately | 0 | D |
| | | 213 | Week 36 | 20APR2006 | 252 | | 11 | 5 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 214 | Final visit | 19MAY2006 | 281 | Y | 12 | 6 | Mildly | | Moderately | Moderately | 7 | 7 |
| | | 223 | Week 44 | 26JUN2006 | 319 | Y | 12 | 0 | Mildly | # | Moderately | Mildly | 7 | 7 |
| | E0401001 | 1 | At randomization | 09SEP2004 | -6 | | 28 | | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 2 | 2 |
| | | 204 | Week 4 | 15DEC2004 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 1 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 06APR2005 | 113 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 04MAY2005 | 141 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 27JUL2005 | 225 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 21SEP2005 | 281 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21SEP2005 | 281 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401003 | 0 | At randomization | 29SEP2004 | -5 | | 12 | | Not at All | | Mildly | Markedly | 7 | 0 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 04FEB2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | D | 0 |
| | | 206 | Week 8 | 02MAR2005 | 27 | | 0 | 0 | Not at All | # | Not at All | Not at All | D | 0 |
| | | 207 | Week 12 | 27APR2005 | 83 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 25MAY2005 | 111 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds0100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761303

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401003 | 209 | Week 20 | 21JUN2005 | 138 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 20JUL2005 | 167 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 17AUG2005 | 195 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 14SEP2005 | 223 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 11OCT2005 | 250 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 09NOV2005 | 279 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 07DEC2005 | 307 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 04JAN2006 | 335 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 362 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 29MAR2006 | 419 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 26MAY2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 24JUL2006 | 536 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 15AUG2006 | 558 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 558 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401016 | 201 | At randomization | 31MAY2005 | -8 | | 0 | 0 | Not at All | # | Moderately | Markedly | 4 | 4 |
| | | 201 | Baseline | 19OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 8 | 16NOV2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 14DEC2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 17JAN2006 | 91 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 10FEB2006 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 13MAR2006 | 146 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 10APR2006 | 174 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 03MAY2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 01JUN2006 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 28JUN2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 26JUL2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 25AUG2006 | 311 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 311 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401017 | 201 | At randomization | 20JUL2005 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | | | 26OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761304

Case 6:06-md-01769-ACC-DAB   Document 1358-38   Filed 03/11/09   Page 13 of 90 PageID 75324

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401017 | 201 | Baseline | | 26OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 23NOV2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | | 21DEC2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | | 18JAN2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | | 15FEB2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | | 15MAR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | | 12APR2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | | 11MAY2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | | 07JUN2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 36 | | 06JUL2006 | 254 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 40 | | 10AUG2006 | 289 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | | 16AUG2006 | 295 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 16AUG2006 | 295 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401020 | 1 | At randomization | 0 | 22JUL2005 | -7 | | 7 | 7 | Not at All U | # | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | | 02NOV2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | | 02NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 30NOV2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 28DEC2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 25JAN2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 22FEB2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 22MAR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | | 19APR2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 17MAY2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 14JUN2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 12JUL2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | | 25JUL2006 | 282 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | | 25AUG2006 | 297 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 25AUG2006 | 297 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401022 | 1 | At randomization | 0 | 02NOV2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | | 06APR2006 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | | 06APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3422

CONFIDENTIAL
AZSER12761305

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401022 | 204 | Week 4 | 03MAY2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 26JUL2006 | 112 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 29AUG2006 | 146 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0401025 | 1 | At randomization | 09NOV2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 26JUL2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 01SEP2006 | 150 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 150 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0402006 | 1 | At randomization | 17JAN2005 | -3 | | 1 | 0 | Mildly | ###### | Mildly | Not at All | 0 | 2 |
| | | 201 | Baseline | 14APR2005 | 1 | | 0 | 0 | Mildly | D | Mildly | Mildly | 2 | 2 |
| | | 204 | Week 4 | 16MAY2005 | 33 | | 0 | 0 | Moderately | D | Moderately | Markedly | 4 | 4 |
| | | 206 | Week 8 | 09JUN2005 | 57 | | 0 | 0 | Mildly | D | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 85 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04AUG2005 | 113 | | 16 | 0 | Markedly | ###### | Moderately | Mildly | 4 | 4 |
| | | 209 | Week 20 | 01SEP2005 | 141 | | 1 | 0 | Not at All | D | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 29SEP2005 | 169 | | 0 | 0 | Not at All | | Moderately | Mildly | 3 | 3 |
| | | 211 | Week 28 | 27OCT2005 | 197 | | 0 | 0 | | D | Mildly | Mildly | 2 | 2 |
| | | 212 | Week 32 | 24NOV2005 | 225 | | 21 | 0 | Markedly | ### | Moderately | Markedly | 4 | 4 |
| | | 213 | Week 36 | 22DEC2005 | 253 | | 4 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 278 | | 9 | 0 | Mildly | | Mildly | Markedly | 0 | 0 |
| | | 215 | Week 44 | | 337 | | 0 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 216 | Week 48 | 16MAR2006 | 337 | | | | | # | Mildly | Moderately | | |
| | | 217 | Week 52 | 13APR2006 | 365 | | | | | U | Moderately | Moderately | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761306

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 152 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402006 | 218 | Week 60 | 08JUN2006 | 421 | | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 219 | Week 68 | 03AUG2006 | 477 | | 0 | 0 | Markedly U | # | Mildly | Mildly | 4 | 0 |
| | | 221 | Week 76 | 14SEP2006 | 519 | | 21 | 0 | Markedly | # | Markedly | Markedly | 4 | 0 |
| | | 223 | Final visit | 14SEP2006 | 519 | | 21 | 0 | Markedly | # | Markedly | Moderately | 4 | 0 |
| | E0402007 | 1 | At randomization | 22FEB2005 | -7 | 0 | | | D | # | Mildly | Mildly | 7 | 1 |
| | | 201 | Baseline | 27JUL2005 | 1 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 27JUL2005 | 1 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 24AUG2005 | 29 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21SEP2005 | 57 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 19OCT2005 | 85 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 16NOV2005 | 113 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 21DEC2005 | 148 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 17JAN2006 | 175 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 15FEB2006 | 210 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 22MAR2006 | 239 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 19APR2006 | 267 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 18MAY2006 | 296 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 15JUN2006 | 324 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 18JUL2006 | 357 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 387 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 387 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | E0402010 | 201 | At randomization | 20APR2005 | -6 | 0 | | | D | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 26SEP2005 | 29 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25OCT2005 | 58 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 88 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21DEC2005 | 115 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 21DEC2005 | 148 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 21FEB2006 | 177 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 23MAR2006 | 207 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3424

CONFIDENTIAL
AZSER12761307

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402010 | 212 | Week 32 | 18APR2006 | 233 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 18MAY2006 | 263 | | 0 | 0 | D | ### | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 291 | | 0 | 0 | D | ### | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 18JUL2006 | 324 | | 0 | 0 | D | ### | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 52 | 21AUG2006 | 358 | | 0 | 0 | D | ### | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 358 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | E0402011 | 201 | At randomization | 09MAY2005 | -7 | | 23 | 0 | Markedly | | Markedly | Moderately | 7 | 0 |
| | | 201 | Baseline | 30MAY2005 | 21 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30AUG2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 27SEP2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 26OCT2005 | 91 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 28NOV2005 | 120 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 27DEC2005 | 154 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 30JAN2006 | 182 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 16MAR2006 | 199 | Y | 15 | 15 | Moderately | | Moderately | Moderately | 2 | 5 |
| | | 223 | Final visit | 16MAR2006 | 199 | Y | 15 | 15 | Moderately | | Moderately | Moderately | 2 | 5 |
| | E0403006 | 201 | At randomization | 19AUG2004 | -1 | | 10 | 0 | Moderately | | Mildly | Mildly | 5 | 4 |
| | | 201 | Baseline | 07MAR2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 04APR2005 | 29 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 58 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 30MAY2005 | 85 | | 5 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 16 | 27JUN2005 | 113 | | 17 | 14 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 223 | Final visit | 27JUN2005 | 113 | | 17 | 14 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0403007 | 201 | At randomization | 01SEP2004 | -7 | | 4 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 2 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 14 | 11 | Moderately | | Moderately | Moderately | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist   sds100.ist   sds100.sas   02MAR2007:13:46   kcpx265

3425

CONFIDENTIAL
AZSER12761308

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403007 | 207 | Week 12 | 09MAR2005 | 85 | | 27 | 24 | Markedly | | Markedly | Markedly | 7 | 0 |
| | | 223 | Week 16 | 31MAR2005 | 107 | Y | 18 | 15 | Markedly | | Not at All | Extremely | 2 | 1 |
| | | 223 | Final visit | 31MAR2005 | 107 | Y | 18 | 15 | Markedly | | Not at All | Extremely | 2 | 1 |
| | E0403008 | 1 | At randomization | 01SEP2004 | -7 | | 17 | 0 | Markedly | | Mildly | Markedly | 2 | 1 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 5 | 0 | Mildly | | Mildly | Not at All | 2 | 2 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 6 | 1 | Mildly | | Mildly | Not at All | 1 | 2 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 4 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 4 | -1 | Mildly | | Mildly | Not at All | 1 | 1 |
| | | 207 | Final visit | 09MAR2005 | 85 | | 4 | -1 | Mildly | | Mildly | Not at All | 1 | 1 |
| | E0403010 | 201 | At randomization | 15SEP2004 | -6 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Baseline | 03FEB2005 | 1 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 02MAR2005 | 28 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 31MAR2005 | 57 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 28APR2005 | 85 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 26MAY2005 | 113 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 27JUN2005 | 145 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 21JUL2005 | 169 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 18AUG2005 | 197 | | 0 | 0 | | ######## | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | 15SEP2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 36 | 13OCT2005 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 40 | 10NOV2005 | 281 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 44 | 12DEC2005 | 313 | Y | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 223 | Final visit | 19DEC2005 | 320 | Y | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0403012 | 1 | At randomization | 04OCT2004 | -3 | | 2 | 0 | Mildly | | Not at All | Mildly | 2 | 0 |
| | | 201 | Baseline | 23MAR2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 4 | 0 |
| | | 204 | Week 4 | 20APR2005 | 29 | | 4 | -2 | Mildly | | Mildly | Not at All | 4 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3426

CONFIDENTIAL
AZSER12761309

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403012 | 206 | Week 8 | 18MAY2005 | 57 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 15JUN2005 | 85 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 16 | 13JUL2005 | 113 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 13JUL2005 | 113 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0403013 | 1 | At randomization | 06OCT2004 | -7 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 1 |
| | | 201 | Baseline | 13APR2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 11MAY2005 | 29 | | 4 | 0 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 206 | Week 8 | 08JUN2005 | 57 | | 4 | -1 | Mildly | | Not at All | Not at All | 1 | 2 |
| | | 207 | Week 12 | 06JUL2005 | 85 | | 3 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 208 | Week 16 | 03AUG2005 | 113 | | 3 | -1 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 209 | Week 20 | 31AUG2005 | 141 | | 6 | -2 | Mildly | | Not at All | Not at All | 2 | 2 |
| | | 210 | Week 24 | 28SEP2005 | 169 | | 6 | 0 | Moderately | | Mildly | Mildly | 2 | 1 |
| | | 211 | Week 28 | 26OCT2005 | 197 | | 3 | -1 | Moderately | # | Not at All | Mildly | 1 | 0 |
| | | 212 | Week 32 | 23NOV2005 | 225 | | 3 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | 21DEC2005 | 253 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 18JAN2006 | 281 | | 3 | -0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 15FEB2006 | 309 | Y | 4 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 223 | Final visit | 27FEB2006 | 321 | Y | 4 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | E0403018 | 1 | At randomization | 31JAN2005 | -3 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 4 | 0 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 15 | 11 | Not at All | U | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 17AUG2005 | 85 | Y | 22 | 18 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 16 | 14SEP2005 | 113 | Y | 24 | 20 | Markedly | | Markedly | Markedly | 3 | 4 |
| | | 223 | Final visit | 14SEP2005 | 113 | Y | 24 | 20 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0403019 | 1 | At randomization | 02FEB2005 | -6 | | 3 | | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | At randomization | 28JUN2005 | 1 | | 7 | | Mildly | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761310

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403019 | 201 | Baseline | 28JUN2005 | 1 | | 7 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 29 | | 9 | 2 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 8 | 23AUG2005 | 57 | | 16 | 9 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 208 | Week 12 | 20SEP2005 | 85 | | 3 | -4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 16 | 18OCT2005 | 113 | | 10 | 3 | Moderately | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 15NOV2005 | 141 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 13DEC2005 | 169 | Y | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 05JAN2006 | 192 | Y | 0 | -0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0403020 | 201 | At randomization | 03FEB2005 | -6 | | 0 | | | | | | | |
| | | 201 | Baseline | 01JUN2005 | 1 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 29JUN2005 | 29 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 27JUL2005 | 57 | | 0 | 0 | U | # | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 24AUG2005 | 85 | | 3 | 3 | U | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 21SEP2005 | 113 | | 0 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 19OCT2005 | 141 | | 16 | 16 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 16NOV2005 | 169 | | 8 | 8 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 05DEC2005 | 188 | Y | 10 | 10 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 28 | 05DEC2005 | 188 | Y | 10 | 10 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0403023 | 201 | At randomization | 28FEB2005 | -3 | | 0 | | | | | | | |
| | | 201 | Baseline | 19JUL2005 | 1 | | 10 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 29 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 13SEP2005 | 57 | | 11 | 1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 11OCT2005 | 85 | | 12 | 2 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 208 | Week 16 | 08NOV2005 | 113 | | 8 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 06DEC2005 | 141 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 03JAN2006 | 169 | | 8 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 197 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 28FEB2006 | 225 | | 14 | 4 | Moderately | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3428

CONFIDENTIAL
AZSER12761311

Page 157 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403023 | 213 | Week 36 | 28MAR2006 | 253 | | 11 | 4 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 25APR2006 | 281 | | 9 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 23MAY2006 | 309 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 20JUN2006 | 337 | | 7 | -0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 18JUL2006 | 365 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 60 | 29AUG2006 | 407 | | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0403024 | 201 | At randomization | 10APR2005 | -5 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 0 | 7 |
| | | 201 | Baseline | 29APR2005 | 1 | | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 4 | 26SEP2005 | 29 | | 13 | -0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 25OCT2005 | 58 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 85 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 19DEC2005 | 113 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 17JAN2006 | 142 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13FEB2006 | 169 | | 0 | -13 | Not at All U | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 197 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 12APR2006 | 225 | | 0 | -13 | Not at All U | ## | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 08MAY2006 | 253 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 281 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 28JUN2006 | 304 | | 0 | -13 | Not at All U | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 31JUL2006 | 337 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Final visit | 31JUL2006 | 337 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0403027 | 201 | At randomization | 21APR2005 | -6 | 0 | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 6 |
| | | 201 | Baseline | 14SEP2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 12OCT2005 | 29 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 57 | | 5 | -2 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 85 | | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04JAN2006 | 113 | | 4 | -3 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 209 | Week 20 | 01FEB2006 | 141 | | 14 | 7 | Moderately | | Moderately | Moderately | 1 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3429

CONFIDENTIAL
AZSER12761312

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT | (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | E0403027 | 210 | Week 24 | 01MAR2006 | 169 | | 5 | -2 | Not at All | | Mildly | Mildly | 2 | 3 |
| | | | 211 | Week 28 | 29MAR2006 | 197 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 212 | Week 32 | 26APR2006 | 225 | | 10 | 3 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | | 213 | Week 36 | 23MAY2006 | 252 | | 10 | 3 | Mildly | | Mildly | Mildly | 2 | 3 |
| | | | 214 | Week 40 | 21JUN2006 | 281 | | 8 | 1 | Mildly | | Mildly | Moderately | 1 | 3 |
| | | | 215 | Week 44 | 19JUL2006 | 309 | | 3 | -3 | Not at All | | Not at All | Mildly | 0 | 1 |
| | | | 216 | Week 48 | 16AUG2006 | 337 | | 16 | -9 | Moderately | | Moderately | Moderately | 2 | 4 |
| | | | 223 | Week 48 | 23AUG2006 | 344 | Y | 17 | 10 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | | 223 | Final visit | 23AUG2006 | 344 | Y | 17 | 10 | Moderately | | Moderately | Moderately | 3 | 3 |
| | 0 | E0403030 | 201 | At randomization | 26JAN2005 | -6 | | 0 | 0 | D | # | Mildly | Mildly | 7 | D |
| | | | 201 | Baseline | 06JAN2006 | 1 | Y | 0 | 0 | D | # | Mildly | Moderately | 2 | D |
| | | | 204 | Week 4 | 01FEB2006 | 29 | Y | 0 | 0 | D | # | Mildly | Moderately | 2 | D |
| | | | 204 | Final visit | 01FEB2006 | 29 | | 0 | 0 | D | | D | D | D | D |
| | 0 | E0403034 | 1 | At randomization | 16AUG2005 | -7 | | 11 | 0 | Mildly | | Markedly | Mildly | 1 | 0 |
| | | | 201 | Baseline | 13DEC2005 | 1 | | 3 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | | 204 | Baseline | 10JAN2006 | 29 | | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | | 206 | Week 8 | 07FEB2006 | 57 | | 3 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | | 207 | Week 12 | 07MAR2006 | 85 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 208 | Week 16 | 05APR2006 | 114 | | 2 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 209 | Week 20 | 03MAY2006 | 142 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | | 210 | Week 24 | 31MAY2006 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 211 | Week 28 | 28JUN2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 212 | Week 32 | 26JUL2006 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 213 | Week 36 | 23AUG2006 | 254 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 223 | Final visit | 23AUG2006 | 254 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 0 | E0403037 | 1 | At randomization | 30NOV2005 | -6 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | | 201 | Baseline | 30MAR2006 | 1 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3430

CONFIDENTIAL
AZSER12761313

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403037 | 204 | Week 4 | 27APR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | | 206 | Week 8 | 25MAY2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 22JUN2006 | 85 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 19JUL2006 | 112 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 17AUG2006 | 141 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 141 | Y | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0403039 | 201 | At randomization | | | | | 0 | | | | | | |
| | | 201 | Baseline | 07DEC2005 | -5 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 7 |
| | | 201 | Week 4 | 26JUN2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 204 | Week 8 | 26JUL2006 | 29 | | 9 | 5 | Mildly | | Mildly | Moderately | 0 | 9 |
| | | 223 | Week 8 | 21AUG2006 | 57 | Y | 11 | 7 | Mildly | | Moderately | Moderately | 0 | 11 |
| | | 223 | Final visit | 21AUG2006 | 57 | Y | 11 | 7 | Mildly | | Moderately | Moderately | 0 | 11 |
| | E0404001 | 201 | At randomization | | | | | 0 | | | | | | |
| | | 201 | Baseline | 25AUG2005 | -7 | | 2 | 0 | Not at All | | Markedly | Mildly | 0 | 7 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 07FEB2006 | 57 | | 0 | -2 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 80 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 30MAR2006 | 113 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 02MAY2006 | 141 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 30MAY2006 | 169 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 27JUN2006 | 197 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Final visit | 25JUL2006 | 197 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 22AUG2006 | 225 | | 0 | -2 | Not at All U | # | Not at All | Not at All | 0 | 0 |
| | E0404002 | 201 | At randomization | | | | | 0 | | U | | | | |
| | | 201 | Baseline | 25AUG2005 | -7 | | 0 | 0 | Moderately | | Extremely | Extremely | U | 7 |
| | | 201 | Baseline | 01FEB2006 | 1 | | 14 | 14 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 204 | Week 4 | 01FEB2006 | 29 | | 14 | -2 | Moderately | # | Moderately | Moderately | 2 | 4 |
| | | 206 | Week 8 | 29MAR2006 | 57 | | 12 | 6 | Moderately | | Moderately | Markedly | 4 | 2 |
| | | 207 | Week 12 | 26APR2006 | 85 | Y | 22 | 8 | Markedly | | Markedly | Markedly | 4 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3431

CONFIDENTIAL
AZSER12761314

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | 223 | Week 16 | 23MAY2006 | 112 | Y | 24 | 10 | Markedly | | Markedly | Markedly | 6 | 5 |
| | 223 | Final visit | 23MAY2006 | 112 | Y | 24 | 10 | Markedly | | Markedly | Markedly | 6 | 5 |
| E0404003 | 1 | At randomization | 31AUG2005 | -6 | | 20 | 0 | Not at All | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 21MAR2006 | 1 | | 12 | 0 | Moderately | | Mildly | Moderately | 2 | 2 |
| | 204 | Week 4 | 18APR2006 | 29 | | 12 | 0 | Moderately | | Mildly | Moderately | 2 | 2 |
| | 206 | Week 8 | 16MAY2006 | 57 | | 8 | -4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 207 | Week 12 | 13JUN2006 | 85 | | 15 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 208 | Week 16 | 11JUL2006 | 113 | | 18 | 6 | Markedly | | Moderately | Markedly | 0 | 0 |
| | 209 | Week 20 | 08AUG2006 | 141 | | 21 | 9 | Markedly | | Moderately | Markedly | 3 | 2 |
| | 223 | Week 24 | 23AUG2006 | 156 | | 18 | 6 | Markedly | | Moderately | Markedly | 0 | 3 |
| | 223 | Final visit | 23AUG2006 | 156 | | 21 | 9 | Markedly | | Moderately | Markedly | 2 | 2 |
| E0404007 | 1 | At randomization | 17OCT2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 27MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 25APR2006 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 23MAY2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 19JUN2006 | 85 | Y | 27 | 27 | Markedly | | Markedly | Markedly | 7 | 7 |
| | 223 | Final visit | 19JUN2006 | 85 | Y | 27 | 27 | Markedly | | Markedly | Markedly | 7 | 7 |
| E0404011 | 1 | At randomization | 01NOV2005 | -14 | | 10 | 0 | Not at All | | Extremely | Not at All | 1 | 1 |
| | 201 | Baseline | 27APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 25MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 20JUN2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 20JUL2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 16 | 17AUG2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 17AUG2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0404013 | 1 | At randomization | 15NOV2005 | -8 | | 0 | 0 | Not at All | U | Not at All | Mildly | 5 | 6 |
| | 201 | At randomization | 27APR2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761315

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404013 | 201 | Baseline | 27APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 25MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 22JUN2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 12 | 20JUL2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 17AUG2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0404018 | 1 | At randomization | 06DEC2005 | -21 | | 10 | 0 | Mildly | # | Moderately | Moderately | 7 | 3 |
| | | 201 | Baseline | 03JUL2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 31JUL2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 14AUG2006 | 43 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 43 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0502001 | 1 | At randomization | 13DEC2005 | -7 | | 0 | 0 | Mildly | N | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 14MAR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 11APR2006 | 29 | Y | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 11APR2006 | 29 | Y | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0502003 | 1 | At randomization | 14MAR2005 | -7 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 5 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | 29 | | 5 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 207 | Week 8 | 31OCT2005 | 57 | | 12 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 12 | 28NOV2005 | 85 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28NOV2005 | 85 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0502009 | 1 | At randomization | 04JAN2006 | -7 | | 6 | 0 | Moderately | | Not at All | Mildly | 2 | 3 |
| | | 201 | Baseline | 05APR2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20APR2006 | 16 | Y | 16 | 10 | Moderately | | Markedly | Mildly | 0 | 0 |
| | | 223 | Final visit | 20APR2006 | 16 | Y | 16 | 10 | Moderately | | Markedly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3433

CONFIDENTIAL
AZSER12761316

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0504005 | 1 | | 03NOV2005 | -7 | | 17 | 0 | Markedly | | Markedly | Mildly | 3 | 7 |
| | | 201 | At randomization | 03APR2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 03APR2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Week 4 | 02MAY2006 | 30 | Y | 15 | 11 | Markedly | | Moderately | Mildly | 0 | 7 |
| | | 223 | Final visit | 02MAY2006 | 30 | Y | 15 | 11 | Markedly | | Moderately | Mildly | 0 | 7 |
| | E0504006 | 1 | | 06DEC2005 | -8 | | 0 | 0 | | N #### | Moderately | Mildly | 0 | 7 |
| | | 201 | At randomization | 11APR2006 | 1 | | 0 | 0 | | N #### | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | | 0 | 0 | | N #### | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 4 | 11MAY2006 | 31 | Y | 0 | 0 | | N #### | Markedly | Moderately | 0 | 7 |
| | | 223 | Final visit | 11MAY2006 | 31 | Y | 0 | 0 | | N # | Markedly | Moderately | 0 | 7 |
| | E0505002 | 1 | | 23FEB2006 | -7 | | 12 | 0 | Moderately | | Mildly | Mildly | 7 | 7 |
| | | 201 | At randomization | 20JUL2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | 20JUL2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 223 | Week 4 | 17AUG2006 | 29 | | 7 | -1 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 223 | Final visit | 17AUG2006 | 29 | | 7 | -1 | Mildly | | Mildly | Mildly | 7 | 7 |
| | E0505003 | 1 | | 19JAN2006 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | At randomization | 18MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 14JUN2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 16JUL2006 | 61 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 09AUG2006 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 99 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 24AUG2006 | 99 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 99 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0506003 | 1 | | 19JUL2005 | -7 | | 25 | 0 | Markedly | | Markedly | Not at All | 7 | 7 |
| | | 201 | At randomization | 13DEC2005 | 1 | | 6 | 0 | Moderately | | Mildly | Not at All | 1 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 6 | 0 | Moderately | | Mildly | Not at All | 1 | 0 |
| | | 204 | Week 4 | 10JAN2006 | 28 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 08FEB2006 | 58 | | 5 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 5 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:46  kcpx265

3434

CONFIDENTIAL
AZSER12761317

Page 163 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506003 | 208 | Week 16 | 11APR2006 | 120 | | 13 | 7 | Markedly | | Moderately | Mildly | 7 | 7 |
| | | 223 | Week 20 | 02MAY2006 | 141 | Y | 19 | 13 | Markedly | | Moderately | Moderately | N | N |
| | | 223 | Final visit | 02MAY2006 | 141 | Y | 19 | 13 | Markedly | | Moderately | Moderately | N | N |
| | E0506004 | 201 | At randomization | 26JUL2005 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 20DEC2005 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20DEC2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 206 | Week 8 | 17JAN2006 | 29 | | 4 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 14FEB2006 | 57 | | 4 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 208 | Week 16 | 14MAR2006 | 85 | | 4 | -1 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 209 | Week 20 | 11APR2006 | 113 | | 4 | -1 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 210 | Week 24 | 09MAY2006 | 141 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 06JUN2006 | 169 | | 2 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 32 | 04JUL2006 | 197 | | 1 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 36 | 01AUG2006 | 225 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 36 | 29AUG2006 | 253 | | 1 | -4 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 253 | | 1 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0506006 | 201 | At randomization | 18JAN2006 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 17MAY2006 | 1 | | 4 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 17MAY2006 | 1 | | 4 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 13JUN2006 | 28 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 27JUN2006 | 42 | Y | 21 | 17 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 27JUN2006 | 42 | Y | 21 | 17 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0509001 | 201 | At randomization | 22DEC2004 | -7 | | 12 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 29MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 25APR2005 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 23MAY2005 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20JUN2005 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 15JUL2005 | 109 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15AUG2005 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3435

CONFIDENTIAL
AZSER12761318

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0509001 | 210 | Week 24 | 08SEP2005 | 164 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10OCT2005 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 07NOV2005 | 224 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 06DEC2005 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 06JAN2006 | 284 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 30JAN2006 | 308 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 27FEB2006 | 336 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 27MAR2006 | 364 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 22MAY2006 | 420 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 20JUL2006 | 479 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 76 | 28AUG2006 | 518 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 518 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0510001 | 1 | At randomization | 24AUG2005 | -7 | | 2 | 0 | N | # | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 24NOV2005 | 1 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23DEC2005 | 30 | | 6 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 23JAN2006 | 61 | Y | 21 | 19 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 23JAN2006 | 61 | Y | 21 | 19 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0510002 | 1 | At randomization | 05MAY2005 | -6 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20OCT2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 15NOV2005 | 84 | Y | 12 | 12 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 84 | Y | 12 | 12 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0511001 | 1 | At randomization | 31AUG2005 | -7 | | 0 | 0 | Not at All | 0 | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 02DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29DEC2005 | 28 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 25JAN2006 | 55 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3436

CONFIDENTIAL
AZSER12761319

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0511001 | 207 | Week 12 | 27FEB2006 | 88 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 27MAR2006 | 116 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 27APR2006 | 147 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Final visit | 27APR2006 | 147 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0511003 | 1 | At randomization 0 | 21DEC2005 | -6 | | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 204 | Week 4 | 19JUL2006 | 31 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 8 | 02AUG2006 | 45 | Y | 28 | 13 | Extremely | | Extremely | Markedly | 0 | 0 |
| | | 223 | Final visit | 02AUG2006 | 45 | Y | 30 | 15 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | | | | | | 30 | 15 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0601001 | 201 | At randomization 0 | 02FEB2005 | -1 | | 15 | 0 | Mildly | | Markedly | Markedly | 2 | 2 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 29 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 86 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 18OCT2005 | 113 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 16NOV2005 | 142 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 13DEC2005 | 169 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 28 | 10JAN2006 | 197 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | Final visit | 10JAN2006 | 197 | | 5 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0603007 | 201 | At randomization 0 | 30NOV2004 | -1 | | 16 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 09MAY2005 | 1 | | 0 | 0 | N | | Moderately | Moderately | 5 | 5 |
| | | 204 | Week 4 | 07JUN2005 | 30 | | 0 | 0 | N | ### | Moderately | Moderately | 5 | 5 |
| | | 206 | Week 12 | 21JUL2005 | 74 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 16 | 16AUG2005 | 100 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 13SEP2005 | 128 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 04NOV2005 | 180 | | 2 | 0 | Mildly | N | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3437

CONFIDENTIAL
AZSER12761320

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603007 | 211 | Week 28 | 24NOV2005 | 200 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 212 | Week 32 | 21DEC2005 | 227 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 16JAN2006 | 253 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 01FEB2006 | 282 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 14MAR2006 | 310 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 11APR2006 | 338 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 16MAY2006 | 373 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 04JUL2006 | 422 | | 5 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 478 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 478 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0603013 | 1 | At randomization | 28NOV2005 | -4 | | 23 | 0 | Moderately | | Extremely | Markedly | 7 | 7 |
| | | 201 | Baseline | 22MAY2006 | 1 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 203 | Week 4 | 06JUN2006 | 16 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 06JUN2006 | 16 | | 0 | 0 | N | # | Not at All | Mildly | 0 | 0 |
| | E0603014 | 1 | At randomization | 17JAN2006 | -6 | | 10 | 0 | Not at All | # | Markedly | Markedly | 7 | 0 |
| | | 201 | Baseline | 30MAY2006 | 1 | | 10 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 29 | | 4 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Final visit | 27JUN2006 | 29 | | 0 | -10 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 22AUG2006 | 85 | | 0 | 0 | N | # | Mildly | Moderately | 0 | 0 |
| | E0604015 | 1 | At randomization | 29OCT2004 | -4 | | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 16NOV2005 | 1 | | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 204 | Week 4 | 14JUL2005 | 29 | | 17 | 0 | Moderately | # | Moderately | Moderately | 3 | 4 |
| | | 206 | Week 8 | 11AUG2005 | 57 | | 2 | -15 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 08SEP2005 | 85 | | 0 | -17 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 06OCT2005 | 113 | | 0 | -17 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 03NOV2005 | 141 | | 0 | -17 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3438

CONFIDENTIAL
AZSER12761321

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604015 | 210 | Week 24 | 29NOV2005 | 167 | | 0 | -17 | Not at All | | Not at All | Not at All | U | U |
| | | 211 | Week 28 | 29DEC2005 | 197 | | 15 | -2 | Mildly | | Moderately | Markedly | D | 7 |
| | | 221 | Week 32 | 31FEB2006 | 230 | | 2 | -15 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 223 | Week 32 | 07FEB2006 | 237 | | 2 | -15 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 07FEB2006 | 237 | | 2 | -15 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0604021 | 201 | At randomization | 31JAN2005 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 06JUN2005 | -1 | | 0 | 0 | N | #### | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 06JUN2005 | 1 | | 0 | 0 | N | | Mildly | Not at All | D | D |
| | | 206 | Week 8 | 07JUL2005 | 32 | | 0 | 0 | N | | Not at All | Not at All | D | D |
| | | 207 | Week 12 | 01AUG2005 | 57 | | 0 | 0 | Not at All | | Not at All | Mildly | 1 | D |
| | | 223 | Week 12 | 29AUG2005 | 85 | | 6 | 0 | Mildly | | Not at All | Mildly | | |
| | | 223 | Final visit | 31AUG2005 | 87 | | 6 | 0 | Mildly | | Not at All | Mildly | | |
| | E0604023 | 201 | At randomization | 22FEB2005 | -7 | | 29 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | | 201 | Baseline | 02SEP2005 | 1 | | 26 | -7 | Extremely | | Markedly | Markedly | 5 | 5 |
| | | 223 | Week 4 | 02SEP2005 | 21 | Y | 26 | -4 | Extremely | | Markedly | Markedly | N | N |
| | | 223 | Final visit | 23SEP2005 | 22 | Y | 22 | -4 | Markedly | | Markedly | Markedly | N | N |
| | E0605004 | 201 | At randomization | 09JUN2004 | -6 | | 24 | 0 | Moderately | # | Moderately | Markedly | D | 5 |
| | | 201 | Baseline | 11JAN2005 | 1 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | | 223 | Week 4 | 11JAN2005 | 31 | Y | 25 | 1 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 10FEB2005 | 31 | Y | 25 | 1 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0606005 | 201 | At randomization | 30NOV2005 | -7 | | 23 | 0 | Markedly | | Not at All | Markedly | 3 | 5 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 221 | Week 4 | 09MAY2006 | 1 | | 1 | 0 | Not at All | ## | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 29JUN2006 | 29 | | 0 | 0 | N | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 06JUN2006 | 29 | | 0 | 0 | N | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761322

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0701008 | 1 | At randomization | 01MAR2005 | -7 | | 22 | 0 | Markedly | | Markedly | Moderately | 5 | 2 |
| | | 201 | Baseline | 18OCT2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 18OCT2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16NOV2005 | 30 | | 12 | 6 | Moderately | | Moderately | Moderately | 1 | 4 |
| | | 223 | Week 8 | 29NOV2005 | 43 | Y | 16 | 10 | Moderately | | Moderately | Moderately | 5 | 7 |
| | | 223 | Final visit | 29NOV2005 | 43 | Y | 16 | 10 | Moderately | | Moderately | Moderately | 5 | 7 |
| | E0702001 | 201 | At randomization | 13OCT2004 | -5 | | 28 | 0 | Extremely | #### | Extremely | Markedly | U | U |
| | | 201 | Baseline | 14FEB2005 | 1 | | 5 | 0 | Mildly | | Not at All | Mildly | 4 | 4 |
| | | 204 | Week 4 | 14MAR2005 | 29 | | 5 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 11APR2005 | 57 | | 12 | 7 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 86 | | 0 | 0 | | # | Not at All | Not at All | 1 | 0 |
| | | 208 | Week 16 | 06JUN2005 | 113 | | 0 | 0 | U | | Not at All | Moderately | 0 | 0 |
| | | 209 | Week 20 | 06JUL2005 | 143 | | 15 | 10 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 210 | Week 24 | 05AUG2005 | 173 | | 9 | 4 | Mildly | | Mildly | Moderately | 3 | 3 |
| | | 211 | Week 28 | 29AUG2005 | 197 | | 18 | 13 | Markedly | | Markedly | Mildly | 5 | 3 |
| | | 212 | Week 32 | 23SEP2005 | 222 | | 5 | 0 | Mildly | | Mildly | Mildly | 3 | 2 |
| | | 213 | Week 36 | 21OCT2005 | 250 | | 4 | -1 | Mildly | | Mildly | Moderately | 3 | 3 |
| | | 214 | Week 40 | 21NOV2005 | 281 | | 4 | -2 | Mildly | | Markedly | Mildly | 2 | 3 |
| | | 215 | Week 44 | 21DEC2005 | 311 | | 16 | 11 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 216 | Week 48 | 16JAN2006 | 337 | | 9 | 4 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 217 | Week 52 | 13FEB2006 | 365 | | 14 | 9 | Markedly | U | Mildly | Moderately | U | U |
| | | 217 | Final visit | 13FEB2006 | 365 | | 14 | 9 | Markedly | | Mildly | Moderately | U | U |
| | | 223 | Week 52 | 21FEB2006 | 373 | | 10 | 0 | Markedly | | Mildly | Moderately | 5 | 7 |
| | E0702005 | 201 | At randomization | 27OCT2005 | -8 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | | 201 | Baseline | 22FEB2006 | 1 | | 11 | 0 | Not at All | | Moderately | Moderately | 1 | 1 |
| | | 204 | Week 4 | 24MAR2006 | 31 | | 11 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 30MAR2006 | 37 | | 13 | 2 | Moderately | | Mildly | Moderately | 0 | 1 |
| | | 223 | Final visit | 30MAR2006 | 37 | | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761323

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705002 | 1 | At randomization | 23DEC2004 | -6 | | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | | 201 | At randomization | 26APR2005 | 1 | | 2 | | Not at All | | Not at All | Mildly | D | D |
| | | 204 | Baseline | 26APR2005 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | D | D |
| | | 206 | Week 8 | 25MAY2005 | 30 | | 10 | 8 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 8 | 28JUN2005 | 64 | | 4 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 21JUL2005 | 87 | | 4 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 18AUG2005 | 115 | | 3 | 1 | Mildly | | Mildly | Not at All  All | 0 | 0 |
| | | 210 | Week 20 | 15SEP2005 | 143 | | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 211 | Week 24 | 13OCT2005 | 171 | | 3 | 1 | Mildly | | Not at All  All | Mildly | 1 | 0 |
| | | 212 | Week 28 | 14NOV2005 | 203 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | D |
| | | 213 | Week 32 | 09DEC2005 | 227 | | 15 | 13 | Mildly | | Mildly | Mildly | 5 | 2 |
| | | 214 | Week 36 | 29DEC2005 | 248 | | 4 | 2 | Markedly | | Not at All | Markedly | 1 | 4 |
| | | 215 | Week 40 | 26JAN2006 | 276 | | 9 | 7 | Mildly | | Moderately | Mildly | 4 | 7 |
| | | 216 | Week 44 | 22FEB2006 | 303 | | 12 | 10 | Moderately | | Moderately | Mildly | 7 | 7 |
| | | 223 | Week 52 | 23MAR2006 | 331 | | 27 | 25 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 19APR2006 | 359 | Y | 27 | 25 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | | | 19APR2006 | 359 | Y | | | | | | | | |
| | E0705005 | 201 | At randomization | 25APR2005 | -4 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 16AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19SEP2005 | 35 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17OCT2005 | 66 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 16NOV2005 | 93 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 08DEC2005 | 115 | | 2 | 2 | Not at All | | Not at All | Not at All  All | 0 | 0 |
| | | 209 | Week 20 | 09JAN2006 | 147 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 06FEB2006 | 178 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 204 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 31MAR2006 | 228 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | 213 | Week 36 | 24APR2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | 214 | Week 40 | 24APR2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | 215 | Week 44 | 30MAY2006 | 280 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | 216 | Week 48 | 30JUN2006 | 319 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | | Week 48 | 21JUL2006 | 340 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3441

CONFIDENTIAL
AZSER12761324

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705005 | 223 | Week 52 | 16AUG2006 | 366 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0705005 | 223 | Final visit | 16AUG2006 | 366 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0705007 | 1 | At randomization | 27MAY2005 | -4 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 5 |
| 0 | E0705007 | 201 | Baseline | 10OCT2005 | 1 | | 22 | 0 | Markedly | | Moderately | Extremely | 4 | 4 |
| | E0705007 | 201 | Week 4 | 18OCT2005 | 9 | Y | 22 | 0 | Markedly | | Moderately | Extremely | 4 | 4 |
| | E0705007 | 223 | Final visit | 18OCT2005 | 9 | Y | 21 | -1 | Markedly | | Moderately | Markedly | 3 | 1 |
| | E0705009 | 1 | At randomization | 19JUL2005 | -2 | | 29 | 0 | Extremely | ## | Extremely | Markedly | 7 | 7 |
| | E0705009 | 201 | Baseline | 29NOV2005 | -1 | | 3 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| 0 | E0705009 | 204 | Week 8 | 10JAN2006 | 43 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0705009 | 206 | Week 12 | 07FEB2006 | 71 | | 1 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0705009 | 207 | Week 16 | 07MAR2006 | 99 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0705009 | 223 | Week 20 | 11APR2006 | 134 | | 0 | -3 | Not at All | | Not at All | Not at All | D | D |
| | E0705009 | 223 | Final visit | 11APR2006 | 134 | | 0 | -3 | Not at All | | Not at All | Not at All | D | D |
| | E0705012 | 1 | At randomization | 01SEP2005 | -2 | | 20 | 0 | Moderately | | Moderately | Markedly | 7 | 7 |
| 0 | E0705012 | 201 | Baseline | 09JAN2006 | -1 | | 24 | 0 | Markedly | | Markedly | Moderately | D | D |
| | E0705012 | 201 | Week 4 | 23JAN2006 | 15 | Y | 23 | -1 | Markedly | | Markedly | Markedly | D | D |
| | E0705012 | 223 | Final visit | 23JAN2006 | 15 | Y | 23 | -1 | Markedly | | Markedly | Markedly | D | D |
| | E0707003 | 1 | At randomization | 04OCT2005 | -6 | | 22 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |
| 0 | E0707003 | 201 | Baseline | 27JUN2006 | -1 | | 10 | 0 | Mildly | | Moderately | Moderately | 1 | 5 |
| | E0707003 | 201 | Week 4 | 05JUL2006 | 9 | Y | 21 | 11 | Markedly | | Moderately | Moderately | 2 | 5 |
| | E0707003 | 223 | Final visit | 05JUL2006 | 9 | Y | 21 | 11 | Markedly | | Moderately | Markedly | 2 | 5 |
| | E0707007 | 1 | At randomization | 13DEC2005 | -7 | | 14 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| 0 | E0707007 | 201 | Baseline | 04JUL2006 | -1 | | 11 | 0 | Not at All | # | Markedly | Moderately | 0 | 4 |
| | E0707007 | 201 | Baseline | 04JUL2006 | 1 | | 11 | 0 | Not at All | | Markedly | Moderately | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761325

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0707007 | 223 | Week 4 | 18JUL2006 | 15 | Y | 11 | 0 | Not at All | | Markedly | Moderately | 0 | 4 |
| | | 223 | Final visit | 18JUL2006 | 15 | Y | 11 | 0 | Not at All | | Markedly | Moderately | 0 | 4 |
| | E0802004 | 201 | At randomization | 05APR2005 | -2 | | 21 | 0 | Not at All | | Not at All | Moderately | 7 | 7 |
| | | 201 | Baseline | 22SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20OCT2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 16NOV2005 | 56 | | 9 | 9 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 15DEC2005 | 85 | | 12 | 12 | Moderately | | Moderately | Moderately | D | D |
| | | 207 | Final visit | 15DEC2005 | 85 | Y | 12 | 12 | Moderately | | Moderately | Moderately | O | O |
| | | 223 | Week 12 | 21DEC2005 | 91 | Y | 12 | 12 | Moderately N | | Moderately N | Moderately N | N | N |
| | E0805001 | 201 | At randomization | 25OCT2004 | -3 | | 0 | 0 | D | # | Markedly | Markedly | D | D |
| | | 204 | Baseline | 17MAR2005 | 1 | | 0 | 0 | D | # | Moderately | Moderately | D | D |
| | | 206 | Week 4 | 14APR2005 | 29 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 207 | Week 8 | 12MAY2005 | 57 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 208 | Week 12 | 09JUN2005 | 85 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 209 | Week 16 | 07JUL2005 | 113 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 210 | Week 20 | 04AUG2005 | 141 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 211 | Week 24 | 01SEP2005 | 169 | | 0 | 0 | D | # | Moderately | Moderately | D | D |
| | | 212 | Week 28 | 29SEP2005 | 197 | | 0 | 0 | D | # | Moderately | Moderately | D | D |
| | | 213 | Week 32 | 27OCT2005 | 225 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 214 | Week 36 | 24NOV2005 | 253 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 215 | Week 40 | 22DEC2005 | 281 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 216 | Week 44 | 19JAN2006 | 309 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 217 | Week 48 | 16FEB2006 | 337 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 218 | Week 52 | 16MAR2006 | 365 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 219 | Week 60 | 11MAY2006 | 421 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 221 | Week 68 | 19JUL2006 | 490 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 533 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3443

CONFIDENTIAL
AZSER12761326

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805025 | 1 | | 23FEB2006 | -6 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 3 |
| | | 201 | At randomization | 26JUN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 26JUN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 26JUL2006 | 31 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 23AUG2006 | 59 | | 4 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 59 | | 4 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0806002 | 1 | | 10NOV2005 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | At randomization | 01JUN2006 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 29JUL2006 | 57 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0806003 | 1 | | 30NOV2005 | -7 | 0 | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | | 14 | 0 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 14 | 0 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 204 | Week 4 | 29JUN2006 | 29 | | 7 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | | 3 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | | 3 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0807004 | 1 | | 25APR2005 | -3 | 0 | 0 | 0 | Moderately | | Moderately | Moderately | D | D |
| | | 201 | At randomization | 05OCT2005 | 1 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 201 | Baseline | 05OCT2005 | 1 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 206 | Week 8 | 30NOV2005 | 57 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 207 | Week 12 | 04JAN2006 | 92 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 208 | Week 16 | 01FEB2006 | 120 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 209 | Week 20 | 01MAR2006 | 148 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 210 | Week 24 | 29MAR2006 | 176 | | 0 | 0 | D | ######## | Mildly | Mildly | D | D |
| | | 211 | Week 28 | 26APR2006 | 204 | | 0 | 0 | D | | Mildly | Mildly | D | D |
| | | 212 | Week 32 | 24MAY2006 | 232 | | 0 | 0 | D | | Mildly | Mildly | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761327

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E0807004 | 213 | Week 36 | 21JUN2006 | 260 | | 0 | 0 | U | # | Mildly | Mildly | U | U |
| | | 214 | Week 40 | 19JUL2006 | 288 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 215 | Week 44 | 16AUG2006 | 316 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 223 | Week 48 | 30AUG2006 | 330 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 223 | Final visit | 30AUG2006 | 330 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | E0908001 | 1 | At randomization 0 | 27JUL2005 | -7 | | 26 | 0 | Extremely | # | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 19JAN2006 | -1 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 4 |
| | | 201 | Week 4 | 19JAN2006 | 1 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 4 |
| | | 204 | Week 8 | 09FEB2006 | 22 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 4 |
| | | 206 | Week 12 | 06MAR2006 | 50 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 16 | 06MAR2006 | 78 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 03MAY2006 | 105 | | 0 | 0 | N | # | Mildly | Not at All | 0 | 1 |
| | | 209 | Week 24 | 01JUN2006 | 134 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 28 | 01JUN2006 | 162 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 03AUG2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 36 | 01SEP2006 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0911001 | 1 | At randomization 0 | 18MAY2005 | -12 | | 6 | 0 | Mildly | # | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 21SEP2005 | -1 | | 6 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 21SEP2005 | 23 | | 6 | 6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 50 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 78 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04JAN2006 | 106 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 01FEB2006 | 134 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 210 | Week 24 | 01MAR2006 | 162 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 190 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 26APR2006 | 218 | | 2 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 24MAY2006 | 246 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 274 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 302 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3445

CONFIDENTIAL
AZSER12761328

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0911001 | 223 | Week 48 | 23AUG2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0911001 | 223 | Final visit | 23AUG2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0912015 | 1 | At randomization | 17NOV2005 | 0 | | 9 | | Moderately | | U | U | U | 7 |
| | | 201 | Baseline | 15MAY2006 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 15MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 12JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 12JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0917001 | 201 | At randomization | 18MAY2005 | -8 | | 1 | | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 17NOV2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 15DEC2005 | 29 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20FEB2006 | 96 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 20MAR2006 | 124 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | 26APR2006 | 161 | Y | 6 | 5 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 223 | Final visit | 26APR2006 | 161 | Y | 6 | 5 | Mildly | | Mildly | Mildly | 2 | 2 |
| | E0918002 | 201 | At randomization | 06OCT2005 | -14 | | 15 | | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 204 | Baseline | 11MAY2006 | 1 | | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 25MAY2006 | 15 | Y | 3 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25MAY2006 | 15 | Y | 3 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0919001 | 201 | At randomization | 29JUN2005 | -6 | | 24 | | Markedly | | Markedly | Markedly | 3 | 7 |
| | | 204 | Baseline | 22NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20DEC2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 07FEB2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 14FEB2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 17MAR2006 | 116 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3446

CONFIDENTIAL
AZSER12761329

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0919001 | 223 | Week 24 | 27APR2006 | 157 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 27APR2006 | 157 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0919005 | 223 | At randomization | 18OCT2005 | -6 | | 16 | 0 | Mildly | | Markedly | Moderately | U | U |
| | | 201 | Baseline | 17JAN2006 | 1 | | 11 | 0 | Moderately | | Moderately | Mildly | 2 | 4 |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 11 | 0 | Moderately | | Moderately | Mildly | 2 | 2 |
| | | 206 | Week 8 | 14MAR2006 | 57 | | 12 | 1 | Mildly | | Moderately | Not at All | 0 | 2 |
| | | 207 | Week 12 | 07APR2006 | 81 | | 12 | 1 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 05MAY2006 | 109 | | 14 | -7 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 31MAY2006 | 135 | | 12 | 1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 209 | Final visit | 31MAY2006 | 135 | | 12 | 1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E1001002 | 201 | At randomization | 03JUN2006 | -7 | N | 17 | 0 | Markedly | # | Not at All | Moderately | 7 | 7 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 12OCT2005 | 29 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 09NOV2005 | 29 | Y | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 16NOV2005 | 36 | Y | 0 | 0 | Moderately | # | Markedly | Moderately | 4 | 5 |
| | E1008003 | 201 | At randomization | 08FEB2005 | -7 | U | 0 | 0 | | # | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | 26SEP2005 | 1 | N | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 24OCT2005 | 29 | N | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 15DEC2005 | 81 | N | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15DEC2005 | 81 | N | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1101004 | 201 | At randomization | 31MAY2004 | -3 | | 16 | 0 | Not at All | | Markedly | Markedly | 0 | 14 |
| | | 201 | Baseline | 05OCT2004 | 1 | | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03NOV2004 | 30 | | 10 | 0 | Moderately | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 30NOV2004 | 57 | | 9 | -4 | Mildly | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761330

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101004 | 207 | Week 12 | 29DEC2004 | 86 | | 5 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 25JAN2005 | 113 | | 9 | -4 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 22FEB2005 | 141 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 22MAR2005 | 169 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 19APR2005 | 197 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 12MAY2005 | 220 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 10JUN2005 | 253 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 11JUL2005 | 280 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 08AUG2005 | 308 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 05SEP2005 | 336 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 10OCT2005 | 371 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 05DEC2005 | 427 | | 5 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 68 | 02JAN2006 | 455 | Y | 5 | -8 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Final visit | 02JAN2006 | 455 | Y | 5 | -8 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E1101006 | 201 | At randomization 0 | 03JUN2004 | -5 | | 27 | | Markedly | | Markedly | Markedly | 1 | 6 |
| | | 201 | Baseline | 24NOV2004 | 1 | | 13 | 0 | Moderately | | Moderately | Mildly | 2 | 1 |
| | | 204 | Week 4 | 22DEC2004 | 29 | | 13 | 0 | Moderately | | Moderately | Mildly | 2 | 0 |
| | | 223 | Week 12 | 15FEB2005 | 84 | | 6 | -7 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 223 | Final visit | 15FEB2005 | 84 | | 6 | -7 | Mildly | | Mildly | Mildly | 2 | 2 |
| | E1101013 | 201 | At randomization 0 | 17NOV2004 | -2 | | 26 | | Extremely | ### | Extremely | Moderately | 7 | 7 |
| | | 201 | Baseline | 07JUL2005 | 1 | | 8 | 0 | Not at All | | Moderately | Mildly | 0 | 7 |
| | | 204 | Week 4 | 04AUG2005 | 29 | | 8 | 0 | Not at All | | Moderately | Mildly | 0 | 4 |
| | | 206 | Week 8 | 29SEP2005 | 85 | | 5 | -3 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 21NOV2005 | 138 | | 2 | -6 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 20 | 21NOV2005 | 138 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21NOV2005 | 138 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1101020 | 201 | At randomization 0 | 09MAR2005 | -7 | | 30 | | Extremely | | Extremely | Extremely | 0 | U |
| | | 201 | | 12JUL2005 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3448

CONFIDENTIAL
AZSER12761331

Page 177 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E1101020 | 201 | Baseline | 12JUL2005 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 204 | Week 4 | 09AUG2005 | 29 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 06SEP2005 | 57 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 12 | 05OCT2005 | 86 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 07NOV2005 | 119 | Y | 4 | 2 | Mildly | | Mildly | Not at All | 0 | 2 |
| | | 223 | Week 20 | 05DEC2005 | 147 | Y | 18 | 16 | Mildly | ##### | Markedly | Markedly | 0 | 5 |
| | | 223 | Final visit | 05DEC2005 | 147 | Y | 18 | 16 | Mildly | ##### | Markedly | Markedly | 0 | 5 |
| | E1104001 | 1 | At randomization | 09JUN2004 | -7 | | 0 | 0 | D | ##### | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 09MAR2005 | -1 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 09MAR2005 | -1 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 04APR2005 | 27 | Y | 0 | 0 | D | ##### | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 04APR2005 | 27 | Y | 0 | 0 | D | ##### | Moderately | Moderately | 0 | 0 |
| | E1104011 | 1 | At randomization | 26OCT2005 | -3 | | 0 | 0 | D | ##### | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 05JUL2006 | 29 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 02AUG2006 | 57 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 85 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 85 | | 0 | 0 | D | ##### | Not at All | Not at All | 0 | 0 |
| | E1104012 | 1 | At randomization | 16NOV2005 | -7 | | 0 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 0 | 0 | D | ##### | Moderately | Moderately | 0 | 2 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 0 | 0 | D | ##### | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 12APR2006 | 29 | | 0 | 0 | D | ##### | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 10MAY2006 | 57 | | 0 | 0 | Mildly | | Markedly | Markedly | 0 | 2 |
| | | 208 | Week 16 | 07JUN2006 | 85 | | 0 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | | 209 | Week 20 | 05JUL2006 | 113 | | 0 | 0 | Mildly | # | Markedly | Markedly | 0 | 0 |
| | | 223 | Week 24 | 02AUG2006 | 141 | | 0 | 0 | D | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 169 | | 0 | 0 | Mildly | D | Moderately | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3449

CONFIDENTIAL
AZSER12761332

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104014 | 1 | At randomization | 23FEB2006 | -6 | | | | | | Markedly | Markedly | 4 | 3 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19JUL2006 | 29 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 16AUG2006 | 57 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 57 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | E1105001 | 1 | At randomization | 06APR2004 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 1 | 3 |
| | E1105003 | 1 | At randomization | 12MAY2004 | -6 | | 12 | 0 | Mildly | | Moderately | Moderately | 1 | 2 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 30NOV2004 | 29 | Y | 5 | 2 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 223 | Final visit | 30NOV2004 | 29 | Y | 5 | 2 | Mildly | | Mildly | Mildly | 1 | 3 |
| | E1106003 | 1 | At randomization | 23MAY2005 | -4 | | 28 | 0 | Extremely | | Markedly | Markedly | 5 | 7 |
| | | 201 | Baseline | 03FEB2006 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 03FEB2006 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 4 | 28FEB2006 | 26 | Y | 24 | 14 | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 204 | Week 4 | 28FEB2006 | 26 | Y | 24 | 14 | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 223 | Final visit | 28FEB2006 | 26 | Y | 24 | 14 | Markedly U | | Markedly U | Markedly U | 0 | 5 |
| | E1106005 | 1 | At randomization | 04JUL2005 | -3 | | 26 | 0 | Markedly | | Extremely | Markedly | 4 | 4 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 17MAR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 13APR2006 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 08JUN2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 04AUG2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3450

CONFIDENTIAL
AZSER12761333

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106005 | 211 | Week 28 | 29AUG2006 | 194 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 31AUG2006 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1106012 | 1 | At randomization | | | 0 | | | | | | | | |
| | | 201 | Baseline | 07DEC2005 | -6 | | 8 | 0 | Mildly | | Markedly | Not at All | 7 | 2 |
| | | 204 | Week 4 | 06APR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 06MAY2006 | 30 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 05MAY2006 | 57 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 01JUN2006 | 85 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 29JUN2006 | 118 | | 9 | 3 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 223 | Week 20 | 24AUG2006 | 146 | | 4 | -3 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 20 | 29AUG2006 | 146 | | 4 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | | 4 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E1107007 | 1 | At randomization | | | 0 | | | | | | | | |
| | | 201 | Baseline | 05MAY2005 | -6 | | 18 | 0 | Moderately | | Moderately | Moderately | 5 | 7 |
| | | 201 | Week 4 | 28SEP2005 | 1 | | 1 | 1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 8 | 28SEP2005 | 29 | | 1 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 12 | 16OCT2005 | 59 | | 15 | 14 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 16 | 25NOV2005 | 85 | | 15 | 14 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 20 | 21DEC2005 | 113 | | 0 | -1 | Moderately | | Moderately | Moderately | 0 | D |
| | | 209 | Week 24 | 18JAN2006 | 169 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 15FEB2006 | 203 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | D |
| | | 211 | Week 32 | 15MAR2006 | 225 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 18APR2006 | 239 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | D |
| | | 213 | Week 40 | 10MAY2006 | 253 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 03JUL2006 | 279 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | D |
| | | 215 | Week 48 | 28JUL2006 | 304 | | 0 | -1 | Not at All | # | Not at All | Not at All | 0 | D |
| | | 223 | Final visit | 25AUG2006 | 332 | | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | E1108004 | 1 | | 09NOV2004 | -3 | | 0 | 0 | U | # | Extremely | Extremely | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3451

CONFIDENTIAL
AZSER12761334

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1108004 | 201 | At randomization 0 | 02MAR2005 | 1 | | 0 | 0 | U | # | Not at All | Not at All | U | U |
| | | 201 | Baseline | 02MAR2005 | 1 | | 0 | 0 | D | # | Markedly | Markedly | D | D |
| | | 201 | Week 4 | 06MAR2005 | 36 | Y | 0 | 0 | D | # | Markedly | Markedly | D | D |
| | | 223 | Final visit | 06APR2005 | 36 | Y | 0 | 0 | D | # | Markedly | Markedly | D | D |
| | E1114002 | 201 | At randomization 0 | 16MAR2005 | -6 | | 0 | 0 | Mildly | U | Moderately | Mildly | 4 | 3 |
| | | 201 | Baseline | 26JUL2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 23AUG2005 | 29 | | 4 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 21SEP2005 | 58 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 19OCT2005 | 86 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 16NOV2005 | 114 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 14DEC2005 | 142 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 10JAN2006 | 169 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 07FEB2006 | 197 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 07MAR2006 | 225 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 04APR2006 | 253 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 02MAY2006 | 281 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 30MAY2006 | 309 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 27JUN2006 | 337 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 29AUG2006 | 400 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 400 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1114007 | 201 | At randomization 0 | 28APR2005 | -6 | | 0 | 0 | U | # | Not at All | Markedly | 6 | 6 |
| | | 201 | Baseline | 17AUG2005 | 1 | | 0 | 0 | U | # | Mildly | Mildly | 2 | 2 |
| | | 223 | Week 4 | 31AUG2005 | 15 | Y | 23 | 23 | Markedly | # | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | 31AUG2005 | 15 | Y | 23 | 23 | Markedly | # | Markedly | Markedly | 5 | 5 |
| | E1117004 | 201 | At randomization 0 | 06OCT2005 | -7 | | 15 | 0 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 201 | Baseline | 01FEB2006 | 1 | | 16 | 0 | Moderately | | Moderately | Markedly | 2 | 2 |
| | | | Baseline | 01FEB2006 | 1 | | 16 | 0 | Moderately | | Moderately | Markedly | 2 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3452

CONFIDENTIAL
AZSER12761335

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E1117004 | 204 | Week 4 | 01MAR2006 | 29 | | 18 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 29MAR2006 | 57 | | 12 | -4 | Moderately | | Moderately | Mildly | 1 | 2 |
| | | 207 | Week 12 | 26APR2006 | 85 | | 18 | -2 | Moderately | | Moderately | Moderately | 3 | 4 |
| | | 208 | Week 16 | 24MAY2006 | 113 | | 15 | -1 | Moderately | | Moderately | Moderately | 3 | 4 |
| | | 209 | Week 20 | 21JUN2006 | 141 | | 8 | -8 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 210 | Week 24 | 19JUL2006 | 169 | | 9 | -7 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 211 | Final Visit | 16AUG2006 | 197 | | 9 | -9 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 32 | 11SEP2006 | 223 | | 0 | -7 | U | # | Mildly | Mildly | 1 | 1 |
| | E1118001 | 201 | At randomization | 17NOV2005 | -4 | | 0 | 0 | Mildly | | Moderately | Moderately | 2 | 3 |
| | | 204 | Baseline | 21NOV2005 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 2 | 3 |
| | | 206 | Week 4 | 19DEC2005 | 29 | | 8 | 0 | | # | Mildly | Mildly | 2 | D |
| | | 207 | Week 8 | 16JAN2006 | 57 | | 0 | 0 | D | # | Markedly | Moderately | D | D |
| | | 208 | Week 12 | 13FEB2006 | 85 | | 0 | 0 | D | # | Moderately | Moderately | D | D |
| | | 209 | Week 16 | 13MAR2006 | 113 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 20 | 10APR2006 | 141 | | 0 | 0 | D | # | Markedly | Moderately | 0 | 0 |
| | | 211 | Week 24 | 08MAY2006 | 169 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 28 | 05JUN2006 | 198 | | 0 | 0 | D | # | Markedly | Markedly | 0 | 0 |
| | | 213 | Week 32 | 03JUL2006 | 225 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | | Week 36 | 31JUL2006 | 253 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Final Visit | 28AUG2006 | 281 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | E1120002 | 201 | At randomization | 01AUG2005 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | | 204 | Baseline | 09MAY2006 | 1 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 06JUN2006 | 29 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 31JUL2006 | 84 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 114 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | 30AUG2006 | 114 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761336

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 182 of 287

| TREATMENT (BIPOLAR) / R DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | 1 | At randomization | 27SEP2005 | -7 | | 19 | 0 | Markedly | | Moderately | Markedly | 0 | 5 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 0 | -8 | Not at All | | Not at All | Not at All | 4 | 4 |
| | | 206 | Week 12 | 09AUG2006 | 71 | | 13 | 5 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 223 | Week 12 | 23AUG2006 | 85 | | 15 | 7 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 223 | Final visit | 23AUG2006 | 85 | | 15 | 7 | Moderately | | Moderately | Moderately | 4 | 4 |
| | E1121001 | 1 | At randomization | 19OCT2005 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | | 201 | Baseline | 06JUL2006 | 1 | | 0 | 0 | U | # | Not at All | Mildly | 0 | 7 |
| | | 201 | Baseline | 06JUL2006 | 1 | | 0 | 0 | U | # | Not at All | Mildly | 0 | 7 |
| | | 204 | Week 4 | 02AUG2006 | 27 | | 11 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 8 | 31AUG2006 | 57 | | 13 | 0 | Moderately | | Moderately | Moderately | 1 | 6 |
| | | 223 | Final visit | 31AUG2006 | 57 | | 13 | 0 | Moderately | | Moderately | Moderately | 1 | 6 |
| | E1201005 | 1 | At randomization | 29DEC2004 | -6 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 31MAR2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 31MAR2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16APR2005 | 27 | Y | 15 | 13 | Mildly | | Moderately | Mildly | 1 | 5 |
| | | 223 | Week 8 | 25MAY2005 | 56 | Y | 21 | 19 | Markedly | | Markedly | Markedly | 1 | 5 |
| | | 223 | Final visit | 25MAY2005 | 56 | Y | 21 | 19 | Markedly | | Markedly | Markedly | 1 | 5 |
| | E1201011 | 1 | At randomization | 16MAR2005 | -7 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 13JUL2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 10AUG2005 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 98 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 25OCT2005 | 133 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 22NOV2005 | 161 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 28DEC2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 01FEB2006 | 231 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 28FEB2006 | 259 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3454

CONFIDENTIAL
AZSER12761337

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1201011 | 213 | Week 40 | 28MAR2006 | 287 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 25APR2006 | 315 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 23MAY2006 | 343 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 23MAY2006 | 343 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 20JUN2006 | 371 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 08AUG2006 | 420 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 429 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1202004 | 1 | At randomization   0 | 20DEC2004 | -8 | | 22 | | Moderately | | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 26APR2005 | | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 26APR2005 | | | | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 26MAY2005 | 31 | Y | 19 | 19 | Moderately U | | Markedly U | Moderately U | 0 | 7 |
| | | 223 | Final visit | 26MAY2005 | 31 | Y | 19 | 19 | Moderately | | Markedly | Moderately | 3 | 7 |
| | E1202006 | 1 | At randomization | 20JAN2005 | -7 | | 19 | | Markedly | | Moderately | Moderately | 3 | 7 |
| | | 201 | Baseline | 27APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01JUN2005 | 36 | | 11 | 11 | Moderately | | Mildly | Moderately | 0 | 6 |
| | | 206 | Week 8 | 06JUL2005 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 08AUG2005 | 104 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 06SEP2005 | 134 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 06SEP2005 | 163 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 08NOV2005 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 07DEC2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 06FEB2006 | 261 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 02MAR2006 | 286 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 29MAR2006 | 310 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 02MAR2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 26JUN2006 | 360 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 26JUL2006 | 426 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 24AUG2006 | 456 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 24AUG2006 | 485 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3455

CONFIDENTIAL
AZSER12761338

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E1202006 | 223 | Final visit | 24AUG2006 | 485 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1204002 | 1 | At randomization | 20JAN2005 | -5 | | 21 | 0 | Markedly | | Extremely | Moderately | 7 | 7 |
| | | 201 | Baseline | 20APR2005 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20APR2005 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18MAY2005 | 29 | | 4 | 3 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 15JUN2005 | 57 | | 0 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 22JUL2005 | 94 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18AUG2005 | 121 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 15SEP2005 | 149 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 13OCT2005 | 177 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 10NOV2005 | 205 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 36 | 08DEC2005 | 233 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 21DEC2005 | 246 | Y | | | | | | | | |
| | | 223 | Final visit | 21DEC2005 | 246 | Y | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1204005 | 1 | At randomization | 13APR2005 | -6 | | 0 | 0 | D | ##### | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 0 | 0 | D | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 12JUL2005 | 1 | | 0 | 0 | D | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 09AUG2005 | 29 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 06SEP2005 | 57 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 04OCT2005 | 85 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 31OCT2005 | 112 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 29NOV2005 | 141 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 28DEC2005 | 170 | | 0 | 0 | D | ## | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 26JAN2006 | 199 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 22FEB2006 | 226 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 22MAR2006 | 254 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 20APR2006 | 283 | | 0 | 0 | D | ## | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 18MAY2006 | 311 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 12JUN2006 | 338 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | | Week 56 | 12JUL2006 | 366 | | 0 | 0 | D | ## | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 17AUG2006 | 402 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst sds100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761339

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204005 | 223 | Final Visit | 17AUG2006 | 402 |  | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
|  | E1204012 | 201 | At randomization / Baseline | 15DEC2005 | -5 |  | 3 | 0 | Not at All |  | Not at All | Mildly |  |  |
|  |  | 204 | Week 4 | 12APR2006 | 1 |  | 15 | 0 | Moderately |  | Moderately | Moderately |  |  |
|  |  | 206 | Week 8 | 10MAY2006 | 29 |  | 15 | 0 | Moderately |  | Moderately | Moderately |  |  |
|  |  | 207 | Week 12 | 07JUN2006 | 57 |  | 13 | -2 | Moderately |  | Moderately | Moderately |  |  |
|  |  | 208 | Week 16 | 05JUL2006 | 85 |  | 17 | 2 | Mildly |  | Mildly | Mildly |  |  |
|  |  | 223 | Week 20 | 02AUG2006 | 113 |  | 11 | -4 | Mildly |  | Mildly | Mildly |  |  |
|  |  | 223 | Week 20 | 16AUG2006 | 127 |  | 9 | -6 | Not at All |  | Not at All | Moderately |  |  |
|  |  | 223 | Final Visit | 16AUG2006 | 127 |  | 9 | -6 | Mildly |  | Mildly | Moderately |  |  |
|  | E1205017 | 201 | At randomization / Baseline | 24JAN2006 | -7 |  | 0 | 0 | U | # | Not at All | Not at All |  |  |
|  |  | 204 | Week 4 | 03MAY2006 | 1 |  | 0 | 0 | U | # | Not at All | Not at All |  |  |
|  |  | 206 | Week 8 | 29MAY2006 | 27 |  | 0 | 0 | U | # | Not at All | Not at All |  |  |
|  |  | 207 | Week 12 | 26JUN2006 | 55 |  | 0 | 0 | Not at All |  | Not at All | Not at All |  |  |
|  |  | 208 | Week 16 | 25JUL2006 | 84 |  | 0 | 0 | Not at All |  | Not at All | Not at All |  |  |
|  |  | 223 | Week 20 | 24AUG2006 | 114 |  | 0 | 0 | Not at All |  | Not at All | Not at All |  |  |
|  |  | 223 | Final Visit | 24AUG2006 | 114 |  | 0 | 0 | Not at All |  | Not at All | Not at All |  |  |
|  | E1206007 | 201 | At randomization / Baseline | 10MAR2005 | -6 |  | 8 | 0 | Mildly |  | Mildly | Mildly |  | 3 |
|  |  | 204 | Week 4 | 12JUL2005 | 1 |  | 5 | -3 | Mildly |  | Mildly | Mildly |  |  |
|  |  | 206 | Week 8 | 04AUG2005 | 24 |  | 5 | -3 | Mildly |  | Mildly | Mildly |  |  |
|  |  | 207 | Week 12 | 01SEP2005 | 52 |  | 1 | -7 | Not at All |  | Not at All | Mildly |  |  |
|  |  | 208 | Week 16 | 29SEP2005 | 80 |  | 0 | -8 | Not at All |  | Not at All | Not at All |  |  |
|  |  | 209 | Week 20 | 27OCT2005 | 108 |  | 0 | -8 | Not at All |  | Not at All | Not at All |  |  |
|  |  | 210 | Week 24 | 29NOV2005 | 141 |  | 6 | -2 | Mildly |  | Mildly | Mildly |  | 1 |
|  |  | 211 | Week 28 | 27DEC2005 | 169 |  | 6 | -2 | Mildly |  | Mildly | Mildly |  | 1 |
|  |  | 212 | Week 32 | 24JAN2006 | 197 |  | 3 | -5 | Mildly |  | Mildly | Mildly | 1 | 1 |
|  |  | 213 | Week 36 | 21FEB2006 | 225 |  | 4 | -1 | Mildly |  | Mildly | Mildly | 1 | 0 |
|  |  | 213 | Week 36 | 21MAR2006 | 253 |  | 3 | -2 | Mildly |  | Mildly | Mildly |  | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3457

CONFIDENTIAL
AZSER12761340

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206007 | 214 | Week 40 | 17APR2006 | 280 | | 15 | 10 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 215 | Week 44 | 15MAY2006 | 308 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 216 | Week 48 | 14JUN2006 | 338 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 11JUL2006 | 365 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 60 | 16AUG2006 | 401 | | 15 | 10 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final Visit | 16AUG2006 | 401 | | 15 | 10 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E1206015 | 1 | At randomization   0 | 14JUN2005 | -7 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 11OCT2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 8 | 07DEC2005 | 58 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 05JAN2006 | 87 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Final Visit | 05JAN2006 | 87 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 16 | 01FEB2006 | 114 | | U | U | Not at All | | Not at All | U | U | U |
| | E1309001 | 1 | At randomization   0 | 26JAN2005 | -5 | | 13 | | Markedly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 29APR2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 20MAY2005 | 22 | | 0 | -7 | D | # | Not at All | Not at All | 0 | 3 |
| | | 207 | Week 12 | 24JUN2005 | 57 | | 0 | -7 | D | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21JUL2005 | 84 | | 0 | -7 | D | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18AUG2005 | 105 | | 0 | -7 | D | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 20SEP2005 | 145 | | 0 | -7 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 19OCT2005 | 174 | | 0 | -7 | D | # | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 22NOV2005 | 208 | | 0 | -7 | D | # | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 19JAN2006 | 266 | | 0 | -7 | D | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 23FEB2006 | 301 | | 15 | 8 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 48 | 23MAR2006 | 329 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 7 |
| | | 223 | Week 52 | 02MAY2006 | 369 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 02MAY2006 | 369 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3458

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761341

Case 6:06-md-01769-ACC-DAB   Document 1358-38   Filed 03/11/09   Page 50 of 90 PageID 75361

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309007 | 1 | At randomization | 25MAY2005 | -3 | | 0 | 0 | U | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | Y | 0 | 0 | D | # | Moderately | Moderately | 0 | 7 |
| | | 223 | Week 4 | 21SEP2005 | 35 | Y | 0 | 0 | D | # | Moderately | Moderately | 0 | 7 |
| | | 223 | Final visit | 21SEP2005 | 35 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 7 |
| | E1310003 | 1 | At randomization | 21DEC2004 | -7 | | 0 | 0 | U | # | Not at All | Not at All | U | U |
| | | 201 | Baseline | 27APR2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 27APR2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 30MAY2005 | 34 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 20 | 01SEP2005 | 93 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 24 | 29SEP2005 | 128 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 28 | 26OCT2005 | 156 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 32 | 23NOV2005 | 183 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 36 | 03JAN2006 | 219 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 40 | 31JAN2006 | 252 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 44 | 27FEB2006 | 280 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 48 | 27FEB2006 | 307 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 52 | 24APR2006 | 335 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 56 | 22MAY2006 | 363 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 26JUN2006 | 391 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | | 23JUL2006 | 426 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 454 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1311008 | 1 | At randomization | 22FEB2005 | -7 | | 5 | 0 | Not at All | # | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | 24MAY2005 | 31 | | 8 | 0 | Not at All | # | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | 24MAY2005 | 31 | | 8 | 0 | Not at All | # | Mildly | Moderately | 7 | 7 |
| | | 223 | Week 4 | 23JUN2005 | 31 | Y | 7 | -1 | Not at All | # | Mildly | Moderately | 7 | 7 |
| | | 223 | Final visit | 23JUN2005 | 31 | Y | 7 | -1 | Not at All | # | Mildly | Not at All | 7 | 7 |
| | E1311012 | 1 | At randomization | 18JUL2005 | -7 | | 0 | 0 | Not at All | # | Not at All | Not at All | U | U |
| | | 201 | At randomization | 10NOV2005 | 1 | | 0 | 0 | U | | U | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3459

CONFIDENTIAL
AZSER12761342

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURED | DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311012 | 201 | Baseline | | 1 | 10NOV2005 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 33 | 12DEC2005 | 0 | 0 | D | | D | D | D | D |
| | | 206 | Week 8 | | 63 | 11MAR2006 | 0 | 0 | D | | D | D | D | D |
| | | 223 | Week 12 | Y | 90 | 07FEB2006 | 0 | 0 | D | | D | D | D | D |
| | | 223 | Final visit | Y | 90 | 07FEB2006 | 0 | 0 | D | | D | D | D | D |
| | E1311014 | 1 | At randomization | | -11 | 27OCT2005 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | | 1 | 23FEB2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | | 1 | 23FEB2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 33 | 27MAR2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | | 80 | 13MAY2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 20 | | 128 | 30JUN2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Final visit | | 128 | 30JUN2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1405008 | 1 | At randomization | | -6 | 06OCT2005 | 0 | 0 | | ###### | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | | 1 | 07FEB2006 | 0 | 0 | D | ###### | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | | 1 | 07FEB2006 | 0 | 0 | D | ###### | Markedly | Moderately | 0 | 0 |
| | | 204 | Week 4 | | 29 | 07MAR2006 | 0 | 0 | D | ###### | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 57 | 04APR2006 | 0 | 0 | D | ###### | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | Y | 85 | 02MAY2006 | 0 | 0 | D | ###### | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | Y | 85 | 02MAY2006 | 0 | 0 | D | ###### | Not at All | Not at All | 0 | 0 |
| | E1502002 | 1 | At randomization | | -7 | 09DEC2005 | 11 | 0 | Not at All | | Mildly | Extremely | N | N |
| | | 201 | Baseline | | 1 | 10MAR2005 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | | 1 | 10MAR2005 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | | 29 | 07APR2005 | 2 | -3 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 85 | 05MAY2005 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 85 | 02JUN2005 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 113 | 30JUN2005 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 141 | 28JUL2005 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | | 169 | 25AUG2005 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 198 | 22SEP2005 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 225 | 20OCT2005 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3460

CONFIDENTIAL
AZSER12761343

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 189 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1502002 | 213 | Week 36 | 17NOV2005 | 253 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 281 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 16JAN2006 | 313 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 09FEB2006 | 337 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 10MAR2006 | 366 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 04MAY2006 | 421 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 68 | 29JUN2006 | 477 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 24AUG2006 | 533 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 533 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1506006 | 201 | At randomization 0 | 19APR2005 | -6 | | 8 | 0 | Not at All | | Not at All | Not at All | D | D |
| | | 204 | Baseline | 19JUL2005 | 1 | | 8 | 0 | Moderately | | Moderately | Mildly | D | D |
| | | 204 | Week 4 | 10AUG2005 | 23 | | 3 | -5 | Mildly | | Mildly | Mildly | D | D |
| | | 206 | Week 12 | 29SEP2005 | 73 | | 3 | -5 | Mildly | | Mildly | Mildly | D | D |
| | | 206 | Final visit | 29SEP2005 | 73 | | 3 | -5 | Mildly | | Mildly | Mildly | D | D |
| | | 207 | Week 16 | 21NOV2005 | 126 | | 3 | -5 | D | # | Mildly | Mildly | D | D |
| | E1510003 | 201 | At randomization 0 | 17MAY2005 | -5 | | 17 | 0 | Moderately | # | Moderately | Moderately | 5 | 5 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | | 223 | Week 16 | 09NOV2005 | 31 | Y | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | | 223 | Final visit | 09NOV2005 | 31 | Y | 0 | 0 | D | # | D | D | D | D |
| | E1697001 | 201 | At randomization 0 | 22MAR2005 | -8 | | 22 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 23MAR2005 | 1 | | 21 | 0 | Markedly | # | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 23MAR2005 | 1 | | 22 | 1 | Markedly | # | Markedly | Moderately | 7 | 7 |
| | | 223 | Week 16 | 14SEP2005 | 23 | Y | 22 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 14SEP2005 | 23 | Y | 22 | 1 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | E1697002 | 201 | At randomization 0 | 25MAY2005 | -7 | | 19 | 0 | Markedly | ## | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 21SEP2005 | 1 | | 22 | 0 | Markedly | ## | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 21SEP2005 | 1 | | 22 | 0 | Markedly | ## | Markedly | Moderately | 7 | 7 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3461

CONFIDENTIAL
AZSER12761344

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697002 | 204 | Week 4 | 19OCT2005 | 29 | | 10 | -12 | Markedly | # | Not at All | Mildly | 7 | 5 |
| | | 206 | Week 8 | 16NOV2005 | 57 | | 12 | -10 | Mildly | # | Mildly | Markedly | 7 | 7 |
| | | 207 | Week 12 | 16DEC2005 | 85 | | 14 | -8 | Mildly | # | Moderately | Moderately | 7 | 7 |
| | | 208 | Week 16 | 09JAN2006 | 111 | | 12 | -10 | Mildly | # | Mildly | Markedly | 7 | 7 |
| | | 209 | Week 20 | 08FEB2006 | 141 | | 18 | -4 | Moderately | # | Moderately | Mildly | 7 | 7 |
| | | 210 | Week 24 | 13MAR2006 | 174 | | 22 | 0 | Extremely | # | Markedly | Moderately | 7 | 7 |
| | | 211 | Week 28 | 10APR2006 | 199 | | 22 | -1 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 212 | Week 32 | 02MAY2006 | 224 | | 21 | -17 | Mildly | # | Mildly | Mildly | 7 | 7 |
| | | 213 | Week 36 | 31MAY2006 | 253 | | 25 | 3 | Moderately | # | Extremely | Extremely | 0 | 0 |
| | | 214 | Week 40 | 29JUN2006 | 282 | | 30 | 8 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 215 | Week 44 | 31JUL2006 | 314 | | 23 | -15 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 48 | 16AUG2006 | 330 | | 7 | -15 | Not at All | # | Mildly | Moderately | 7 | 7 |
| | | 223 | Final visit | 16AUG2006 | 330 | | 7 | -15 | Not at All | # | Mildly | Moderately | 7 | 7 |
| | E1703001 | 1 | At randomization | 06NOV2005 | -5 | 0 | 28 | | Markedly | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 20JUL2006 | 1 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20JUL2006 | 1 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 8 | 21AUG2006 | 33 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | 16SEP2006 | 61 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 18SEP2006 | 61 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1707002 | 1 | At randomization | 09DEC2005 | -7 | 1 | 22 | | Markedly | # | Markedly | Moderately | 0 | 5 |
| | | 201 | Baseline | 12APR2006 | 1 | | 4 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 11MAY2006 | 30 | | 4 | -1 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 08JUN2006 | 58 | | 3 | -2 | Mildly | # | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 06JUL2006 | 87 | | 2 | -2 | Mildly | # | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 03AUG2006 | 114 | | 1 | -3 | Mildly | # | Not at All All | Mildly | 0 | 0 |
| | | 223 | Week 20 | 31AUG2006 | 142 | | 4 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 142 | | 4 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | E1709003 | 1 | At randomization | 18OCT2005 | -3 | 0 | 26 | | Extremely | # | Markedly | Markedly | 7 | 0 |
| | | 201 | | 09MAY2006 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3462

CONFIDENTIAL
AZSER12761345

Page 191 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | 201 | Baseline | 09MAY2006 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 204 | Week 4 | 08JUN2006 | 31 | Y | 14 | 5 | Extremely | | Mildly | Mildly | 0 | 7 |
| | | 223 | Week 8 | 03JUL2006 | 56 | Y | 14 | 5 | Extremely | # | Not at All | Mildly | 0 | 7 |
| | | 223 | Final visit | 03JUL2006 | 56 | | 10 | 0 | | | Not at All | Not at All | 0 | 0 |
| | E1709013 | 201 | At randomization | 21NOV2005 | -7 | | 16 | 0 | Extremely | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 21NOV2005 | -7 | | 0 | 0 | U | ## | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23MAR2006 | 1 | | 0 | 0 | U | ## | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18APR2006 | 27 | | 0 | 0 | D | ## | Moderately | Markedly | 0 | 1 |
| | | 223 | Week 12 | 17MAY2006 | 56 | Y | 0 | 0 | N | ## | Moderately | Markedly | 0 | 0 |
| | | 223 | Final visit | 09JUN2006 | 79 | Y | 0 | 0 | N | ## | Moderately | Markedly | 0 | 0 |
| | E1709020 | 201 | At randomization | 16DEC2005 | -7 | | 23 | 0 | Mildly | | Extremely | Extremely | 0 | 2 |
| | | 201 | Baseline | 04APR2006 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 223 | Week 4 | 02MAY2006 | 29 | Y | 14 | 4 | Mildly | | Moderately | Moderately | 2 | 0 |
| | | 223 | Final visit | 02MAY2006 | 29 | Y | 14 | 4 | Mildly | | Mildly | Extremely | 0 | 0 |
| | E1709027 | 201 | At randomization | 20FEB2006 | -7 | | 25 | 0 | Extremely | | Markedly | Markedly | 5 | 2 |
| | | 201 | Baseline | 06JUL2006 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 7 | U |
| | | 223 | Week 4 | 11JUL2006 | 8 | Y | 16 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 223 | Final visit | 11JUL2006 | 8 | Y | 25 | 9 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1709030 | 201 | At randomization | 27FEB2006 | -2 | | 22 | 0 | Extremely | | Moderately | Markedly | 0 | 7 |
| | | 201 | Baseline | 27FEB2006 | -2 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 50 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 72 | | 15 | 15 | Markedly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 84 | | 5 | 5 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3463

CONFIDENTIAL
AZSER12761346

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1801003 | 1 | At randomization | 15NOV2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 12APR2006 | 29 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 19MAY2006 | 66 | Y | 30 | 18 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 19MAY2006 | 66 | Y | 30 | 18 | Extremely | # | Extremely | Extremely | 7 | 7 |
| PLA / LI | E0101028 | 1 | At randomization | 09JAN2006 | -8 | | 18 | 0 | Moderately | | Moderately | Moderately | 2 | 7 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 26JUN2006 | 22 | Y | 7 | 4 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 26JUN2006 | 22 | Y | 7 | 4 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0103010 | 1 | At randomization | 20JUL2005 | -7 | | 12 | 0 | Not at All | | Moderately | Moderately | 1 | 0 |
| | | 201 | Baseline | 05APR2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 05APR2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 9 | 1 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 18 | 10 | Moderately | | Markedly | Mildly | 2 | 0 |
| | | 207 | Week 12 | 28JUN2006 | 85 | | 3 | -5 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 208 | Week 16 | 26JUL2006 | 113 | | 11 | 3 | Moderately | # | Moderately | Mildly | 0 | 3 |
| | | 223 | Week 20 | 18AUG2006 | 136 | Y | 30 | 22 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 18AUG2006 | 136 | Y | 30 | 22 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | E0103016 | 1 | At randomization | 19AUG2005 | -7 | | 20 | 0 | Not at All | # | Extremely | Extremely | 1 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 204 | Week 4 | 09MAY2006 | 26 | | 12 | -7 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 206 | Week 8 | 06JUN2006 | 58 | | 6 | -13 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 89 | | 5 | -14 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04AUG2006 | 117 | | 9 | -10 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 20 | 25AUG2006 | 138 | | 6 | -13 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 138 | | 6 | -13 | Mildly | # | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3464

CONFIDENTIAL
AZSER12761347

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103033 | 1 | At randomization | 06JAN2006 | -6 | | 27 | 0 | Markedly | # | Markedly | Markedly | 3 | 3 |
| | | 201 | Baseline | 29JUN2006 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 26JUL2006 | 28 | | 5 | 1 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 18AUG2006 | 51 | | 9 | 5 | Mildly | # | Mildly | Moderately | 0 | 3 |
| | | 223 | Final visit | 18AUG2006 | 51 | | 9 | 5 | Mildly | # | Mildly | Moderately | 0 | 0 |
| | E0107009 | 1 | At randomization | 10OCT2005 | -7 | | 19 | 0 | Extremely | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 09FEB2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 13MAR2006 | 33 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17APR2006 | 68 | | 0 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 16 | 23MAY2006 | 104 | Y | 15 | 15 | Not at All | # | Moderately | Extremely | 7 | 7 |
| | | 223 | Final visit | 23MAY2006 | 104 | Y | 15 | 15 | Not at All | # | Moderately | Extremely | 4 | 7 |
| | E0108013 | 1 | At randomization | 21JUL2005 | -7 | | 20 | 0 | Not at All | N | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | | 0 | 0 | Not at All | U | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10MAY2006 | 30 | | 0 | 0 | Not at All | D | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 8 | 06JUN2006 | 57 | | 0 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 88 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 01AUG2006 | 113 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 30AUG2006 | 142 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 142 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0110003 | 1 | At randomization | 19MAY2005 | -6 | | 27 | 0 | Markedly | | Extremely | Extremely | 3 | 3 |
| | | 201 | Baseline | 28OCT2005 | 1 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 7 |
| | | 204 | Week 4 | 17NOV2005 | 21 | Y | 26 | 14 | Extremely | | Moderately | Extremely | 2 | 3 |
| | | 223 | Final visit | 17NOV2005 | 21 | Y | 26 | 14 | Extremely | | Moderately | Extremely | 2 | 7 |
| | E0110010 | 1 | At randomization | 06JUL2005 | -7 | | 12 | 0 | Moderately | | Mildly | Mildly | 0 | 1 |
| | | 201 | | 29NOV2005 | 1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761348

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | 201 | Baseline | 29NOV2005 | 1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 204 | Week 4 | 28DEC2005 | 30 | | 5 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | 206 | Week 8 | 31JAN2006 | 64 | | 10 | 8 | Mildly | | Moderately | Mildly | 1 | 2 |
| | 223 | Week 12 | 07FEB2006 | 71 | Y | 13 | 11 | Moderately | | Moderately | Mildly | 0 | 2 |
| | 223 | Final visit | 07FEB2006 | 71 | Y | 13 | 11 | Moderately | | Moderately | Mildly | 0 | 2 |
| E0110014 | 1 | At randomization | 08AUG2005 | -7 | | 23 | | Extremely | | Markedly | Moderately | 0 | 0 |
| | 201 | Baseline | 14NOV2005 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 223 | Week 4 | 14NOV2005 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 223 | Final visit | 20DEC2005 | 37 | | 5 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | | 20DEC2005 | 37 | | 5 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0110016 | 1 | At randomization | 15SEP2005 | -7 | | 18 | | Mildly | | Markedly | Markedly | 0 | 2 |
| | 201 | Baseline | 13JAN2006 | 1 | | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 204 | Week 4 | 13JAN2006 | 1 | | 12 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | 206 | Week 8 | 10FEB2006 | 29 | | 12 | 0 | Not at All | | Not at All | Moderately | 0 | 0 |
| | 207 | Week 12 | 17MAR2006 | 64 | | 10 | -10 | Not at All | | Extremely | Not at All | 0 | 0 |
| | 208 | Week 16 | 13APR2006 | 91 | | 6 | -2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 12MAY2006 | 110 | | 1 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 02JUN2006 | 141 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 28 | 30JUN2006 | 169 | | 6 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | | 28JUL2006 | 197 | | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 23AUG2006 | 223 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | | 23AUG2006 | 223 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0110019 | 1 | At randomization | 06NOV2005 | -7 | | 25 | | Markedly | | Markedly | Markedly | 1 | 7 |
| | 201 | Baseline | 24MAY2006 | 1 | | 7 | 0 | Mildly | | Mildly | Moderately | 0 | 7 |
| | 201 | | 24MAY2006 | 1 | | 7 | 0 | Mildly | | Mildly | Moderately | 0 | 7 |
| | 204 | Week 4 | 21JUN2006 | 29 | | 14 | 7 | Moderately | | Moderately | Mildly | 3 | 7 |
| | 223 | Week 8 | 05JUL2006 | 43 | Y | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 05JUL2006 | 43 | Y | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0111002 | 1 | At randomization | 10AUG2005 | -13 | | 20 | 0 | Moderately | | Moderately | Markedly | 2 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761349

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0111002 | 201 | At randomization | 15FEB2006 | 1 | | 0 | 0 | | N # | Moderately | Moderately | 0 | 0 |
| | E0116003 | 201 | Baseline | 15FEB2006 | -1 | | 8 | 0 | Mildly | N # | Mildly | Moderately | 1 | 1 |
| | | 204 | Week 4 | 15MAR2006 | 29 | | 8 | 0 | | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 18APR2006 | 63 | | 8 | 0 | Mildly | N # | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 17MAY2006 | 92 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 17MAY2006 | 92 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 14JUN2006 | 120 | | 0 | 0 | | N # | Mildly | Mildly | 4 | 0 |
| | | 209 | Week 20 | 20JUL2006 | 156 | | 0 | 0 | | N # | Markedly | Markedly | 0 | 0 |
| | | 210 | Week 24 | 09AUG2006 | 176 | | 0 | 0 | | N | Moderately | Mildly | U | U |
| | | 223 | Week 28 | 31AUG2006 | 198 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0116013 | 1 | At randomization | 03OCT2005 | -8 | | 8 | 0 | Moderately | | Mildly | Mildly | 2 | 1 |
| | | 201 | Baseline | 03APR2006 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 1 | 1 |
| | | 204 | Baseline | 03APR2006 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 1 | 2 |
| | | 206 | Week 4 | 01MAY2006 | 40 | | 12 | 10 | Moderately | | Moderately | Mildly | 3 | 0 |
| | | 207 | Week 8 | 09JUN2006 | 68 | | 1 | -1 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 208 | Week 12 | 07JUL2006 | 96 | | 2 | 2 | Mildly | | Not at All | Not at All | 2 | 0 |
| | | 209 | Week 16 | 28JUL2006 | 117 | | 14 | 12 | Moderately | | Moderately | Moderately | 4 | 6 |
| | | 210 | Week 20 | 25AUG2006 | 145 | | 7 | 15 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 145 | | 7 | 5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0116013 | 1 | At randomization | 02DEC2005 | -11 | | 10 | 0 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 201 | Baseline | 02JUN2006 | 1 | | 3 | 0 | Not at All | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 02JUN2006 | 1 | | 3 | 0 | Not at All | | Mildly | Mildly | 0 | 2 |
| | E0117002 | 1 | At randomization | 13JUN2005 | -3 | | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 8 | 0 | Mildly | | Mildly | Moderately | 1 | 5 |
| | | 201 | Week 4 | 06OCT2005 | 1 | | 26 | 0 | Mildly | | Mildly | Moderately | 1 | 5 |
| | | 223 | Final visit | 20OCT2005 | 15 | Y | 26 | 18 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | 20OCT2005 | 15 | Y | 26 | 18 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0117016 | 1 | At randomization | 20SEP2005 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 1 | 4 |
| | | 201 | At randomization | 16JAN2006 | 1 | | 1 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3467

CONFIDENTIAL
AZSER12761350

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0117016 | 201 | Baseline | 16JAN2006 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 4 | 14FEB2006 | 30 | Y | 18 | 17 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 223 | Final visit | 14FEB2006 | 30 | Y | 18 | 17 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0118002 | 201 | At randomization | 26JAN2006 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 201 | Baseline | 22MAY2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 22MAY2006 | 29 | | 9 | 3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 19JUN2006 | 59 | | 9 | 4 | Mildly | | Mildly | Mildly | 6 | 0 |
| | | 206 | Final visit | 19JUL2006 | 59 | | 10 | 4 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 12 | 15AUG2006 | 86 | | 10 | 0 | Mildly  U | | Not at All | Not at All | 0 | 0 |
| | E0120002 | 201 | At randomization | 03AUG2005 | -7 | | 9 | 0 | Mildly | | Extremely | Extremely | 1 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | | 9 | 0 | Mildly  U | # | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 22MAR2006 | 29 | | 2 | -7 | Not at All | # | Mildly | Mildly | 1 | 1 |
| | | 206 | Week 8 | 19APR2006 | 57 | | 15 | 6 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 17MAY2006 | 85 | | 14 | 5 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 14JUN2006 | 113 | | 8 | -1 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 12JUL2006 | 141 | | 15 | 6 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 24 | 09AUG2006 | 169 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 09AUG2006 | 169 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0122014 | 201 | At randomization | 20JUN2005 | -7 | | 18 | 0 | Moderately | | Moderately | Markedly | 1 | 0 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 10 | 0 | Markedly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 14MAR2006 | 30 | Y | 10 | 0 | Markedly | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 14MAR2006 | 30 | Y | 0 | 0 | U | | U | Not at All | U | U |
| | E0123002 | 201 | At randomization | 02JUN2005 | -7 | | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 6 |
| | | 201 | Baseline | 05JAN2006 | 1 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02FEB2006 | 29 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761351

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123002 | 206 | Week 8 | 02MAR2006 | 57 | | 1 | 0 | Mildly | | Not at All | Not at All | 1 | 0 |
| | | 207 | Week 12 | 30MAR2006 | 85 | | 2 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Final visit | 30MAR2006 | 85 | | 2 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 16 | 13APR2006 | 99 | | 0 | 0 | U | | Not at All U | U | U | U |
| | E0123003 | 1 | At randomization | 27JUN2005 | -14 | 0 | 0 | 0 | D | # | Markedly | Extremely | 0 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 27MAR2006 | 33 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25APR2006 | 62 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 25MAY2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13JUN2006 | 111 | | 11 | 0 | Markedly | | Moderately | Not at All | 2 | 2 |
| | | 209 | Week 20 | 13JUL2006 | 141 | | 20 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 209 | Final visit | 13JUL2006 | 141 | | 20 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | E0125003 | 1 | At randomization | 25JUL2005 | -7 | 0 | 29 | 0 | Extremely | # | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 5 | 0 | Moderately | | Not at All | Not at All | 7 | 7 |
| | | 204 | Week 4 | 21DEC2005 | 31 | | 5 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 19JAN2006 | 60 | | 4 | -1 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 86 | | 0 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 14MAR2006 | 114 | | 0 | -5 | U | # | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 11APR2006 | 142 | | 0 | -5 | U | # | Not at All | U | U | D |
| | | 211 | Week 28 | 09MAY2006 | 170 | | 0 | -5 | Not at All | # | Not at All | Not at All | 0 | D |
| | | 223 | Week 32 | 20JUN2006 | 212 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | N |
| | | 223 | Final visit | 20JUN2006 | 212 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | N |
| | E0125017 | 1 | At randomization | 29DEC2005 | -12 | 0 | 0 | 0 | Mildly | # | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 28JUN2006 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 1 | 0 |
| | | 204 | Week 4 | 28JUN2006 | 28 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 25AUG2006 | 59 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 59 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3469

CONFIDENTIAL
AZSER12761352

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0133001 | 1 | At randomization | 08JUN2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | U | U |
| | | 201 | Baseline | 01MAR2006 | 1 | | 28 | 0 | Extremely | | Markedly | Extremely | 5 | 0 |
| | | 204 | Week 4 | 02MAR2006 | 1 | | 28 | 0 | Extremely | | Markedly | Extremely | 5 | 0 |
| | | 206 | Week 8 | 02MAR2006 | 29 | | 28 | 0 | Extremely | | Markedly | Extremely | 7 | N |
| | | 207 | Week 16 | 03MAY2006 | 64 | | 27 | -1 | Extremely | | Extremely | Markedly | 6 | 0 |
| | | 208 | Week 20 | 07JUN2006 | 99 | | 26 | -2 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 223 | Final visit | 21JUN2006 | 113 | Y | 25 | -3 | Markedly | | Markedly | Markedly U | 0 | 0 |
| | | 223 | Final visit | 12JUL2006 | 134 | Y | 25 | -3 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0134004 | 1 | At randomization | 12JUL2005 | -6 | | 0 | 0 | Not at All | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 1 | 1 |
| | | 204 | Week 4 | 26JAN2006 | 1 | | 1 | -1 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22FEB2006 | 28 | | 23 | 22 | Not at All | | Markedly | Not at All | 7 | 0 |
| | | 223 | Week 12 | 22MAR2006 | 61 | | 30 | 29 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 12APR2006 | 77 | | 30 | 29 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0134008 | 1 | At randomization | 21SEP2005 | -6 | | 5 | 0 | Not at All | | Markedly | Markedly | 4 | 3 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 5 | 0 | Not at All | # | Mildly | Mildly | 2 | 1 |
| | | 204 | Week 4 | 15MAR2006 | 28 | | 3 | -2 | Not at All | | Mildly | Mildly | 0 | 2 |
| | | 204 | Final visit | 15MAR2006 | 28 | | 3 | -2 | Not at All | | Mildly | Mildly | 2 | 2 |
| | E0134011 | 1 | At randomization | 30SEP2005 | -7 | | 0 | 0 | Moderately | ### | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | | 0 | 0 | | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 22MAR2006 | 29 | | 0 | 0 | | | Mildly | Mildly | 1 | 1 |
| | | 206 | Week 8 | 19APR2006 | 57 | | 12 | 0 | Markedly | N | Moderately | Moderately | 0 | 1 |
| | | 207 | Week 12 | 23MAY2006 | 91 | | 0 | 0 | | ## | Moderately | Moderately | 1 | 1 |
| | | 208 | Week 16 | 20JUN2006 | 119 | | 9 | 0 | Moderately | ## | Moderately | Mildly | 0 | 2 |
| | | 209 | Week 20 | 06JUL2006 | 135 | | 12 | 0 | Moderately | | Moderately | Mildly | 1 | 2 |
| | | 210 | Week 24 | 09AUG2006 | 169 | | 13 | 0 | Markedly | | Moderately | Mildly | 2 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3470

CONFIDENTIAL
AZSER12761353

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134011 | 223 | Week 28 | 24AUG2006 | 184 | | 7 | 0 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 223 | Final visit | 24AUG2006 | 184 | | 7 | 0 | Mildly | | Moderately | Mildly | 0 | 2 |
| | E0136015 | 1 | At randomization | 20OCT2005 | -6 | | 15 | 0 | Markedly | | Not at All | Moderately | 2 | 3 |
| | | 201 | Baseline | 16FEB2006 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 15MAR2006 | 28 | | 18 | 18 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Week 4 | 29MAR2006 | 42 | Y | 12 | 12 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 223 | Final visit | 29MAR2006 | 42 | Y | 12 | 12 | Mildly | | Moderately | Moderately | 0 | 2 |
| | E0138003 | 201 | At randomization | 06JUN2005 | -7 | | 27 | 0 | Extremely | | Extremely | Markedly | U | U |
| | | 201 | Baseline | 27SEP2005 | 1 | | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 7 |
| | | 204 | Week 4 | 27SEP2005 | 1 | | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 7 |
| | | 206 | Week 8 | 25OCT2005 | 29 | | 12 | -7 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 206 | Week 16 | 30NOV2005 | 65 | | 17 | -2 | Markedly | | Moderately | Moderately | 1 | 1 |
| | | 223 | | 18JAN2006 | 114 | Y | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 1 |
| | | 223 | Final visit | 18JAN2006 | 114 | Y | 19 | 0 | Markedly | | Markedly | Markedly | 0 | 1 |
| | E0138022 | 201 | At randomization | 15NOV2005 | -6 | | 24 | 0 | Markedly | N | Markedly | Markedly | 4 | 5 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 0 | 0 | N | ## | Moderately | Moderately | 3 | 3 |
| | | 204 | Week 4 | 11MAY2006 | 1 | | 0 | 0 | N | | Moderately | Moderately | 3 | 3 |
| | | 223 | | 08JUN2006 | 29 | Y | 21 | 0 | Moderately | | Markedly | Markedly | 4 | 5 |
| | | 223 | Final visit | 08JUN2006 | 29 | Y | 21 | 0 | Moderately | | Markedly | Markedly | 4 | 5 |
| | E0141001 | 1 | At randomization | 26SEP2005 | -3 | | 0 | 0 | U | ### | Markedly | Markedly | 5 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 0 | 0 | U | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 0 | 0 | | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 4 | 19JUN2006 | 15 | Y | 13 | 0 | Not at All | | Moderately | Markedly | 0 | 0 |
| | | 223 | Final visit | 19JUN2006 | 15 | Y | 13 | 0 | Not at All | | Moderately | Markedly | 0 | 0 |
| | E0141007 | 201 | At randomization | 29DEC2005 | -5 | | 19 | 0 | Markedly | | Markedly | Markedly | 5 | 6 |
| | | 201 | Baseline | 27APR2006 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | | | 27APR2006 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3471

CONFIDENTIAL
AZSER12761354

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0141007 | 204 | Week 4 | 25MAY2006 | 29 | | 0 | 0 | U | # | Not at All | Moderately | 0 | 0 |
| | | 206 | Week 8 | 22JUN2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 206 | Week 12 | 20JUL2006 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Final visit | 20JUL2006 | 85 | | 0 | -2 | U | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 17AUG2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | E0143006 | 1 | At randomization 0 | 13DEC2005 | -7 | | 10 | 0 | Moderately | | Not at All | Moderately | 7 | 7 |
| | | 201 | Baseline | 12MAY2006 | 1 | | 7 | 0 | Mildly | | Not at All | Moderately | 0 | 0 |
| | | 204 | Week 4 | 06JUN2006 | 26 | | 7 | 0 | Mildly | | Not at All | Moderately | 0 | 0 |
| | | 206 | Week 8 | 11JUL2006 | 61 | | 10 | -7 | Not at All | | Extremely | Not at All | 0 | 7 |
| | | 207 | Week 12 | 04AUG2006 | 85 | | 7 | -3 | Extremely | | Extremely | Not at All | 5 | 5 |
| | | 223 | Week 12 | 14AUG2006 | 95 | | 4 | -3 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 95 | | 4 | -3 | Mildly | | Not at All | Mildly | 0 | 1 |
| | E0145004 | 1 | At randomization 0 | 19DEC2005 | -3 | | 6 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 13APR2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 201 | Baseline | 13APR2006 | 1 | | 36 | 0 | Mildly | | Mildly | Mildly | 5 | 5 |
| | | 223 | Week 4 | 26APR2006 | 14 | Y | 30 | 24 | Extremely | | Extremely | Extremely | 5 | 2 |
| | | 223 | Final visit | 26APR2006 | 14 | Y | 30 | 24 | Extremely | | Extremely | Extremely | 5 | 2 |
| | E0145005 | 1 | At randomization 0 | 20DEC2005 | -3 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 14APR2006 | 1 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 04MAY2006 | 21 | Y | 0 | 0 | U | # | Mildly | Mildly | 0 | 7 |
| | | 223 | Final visit | 04MAY2006 | 21 | Y | 0 | 0 | U | # | Mildly | Moderately | 0 | 7 |
| | E0145010 | 1 | At randomization 0 | 29DEC2005 | -7 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | | 27 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 4 | 24MAY2006 | 22 | Y | 27 | 24 | Markedly | # | Markedly | Markedly | 3 | 1 |
| | | 223 | Final visit | 24MAY2006 | 22 | Y | 27 | 24 | Markedly | | Markedly | Markedly | 3 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761355

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145011 | 1 | At randomization | 30DEC2005 | -4 | | 0 | 0 | N | # | Mildly | Markedly | 3 | 0 |
| | 201 | Baseline | 25APR2006 | 1 | | 0 | 0 | U | # | Moderately | Mildly | 3 | 3 |
| | 204 | Week 4 | 23MAY2006 | 29 | Y | 11 | 0 | Mildly | | Moderately | Mildly | 5 | 5 |
| | 223 | Week 4 | 25MAY2006 | 31 | Y | 25 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | 223 | Final visit | 25MAY2006 | 31 | | 25 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| E0145019 | 1 | At randomization | 13FEB2006 | -7 | | 21 | 0 | Markedly | | Markedly | Moderately | 5 | 3 |
| | 201 | Baseline | 14JUN2006 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 2 |
| | 204 | Week 4 | 14JUL2006 | 29 | | 18 | -12 | Extremely | | Extremely | Extremely | 2 | 2 |
| | 223 | Week 4 | 25JUL2006 | 42 | Y | 26 | -4 | Moderately | | Extremely | Moderately | 2 | 0 |
| | 223 | Final visit | 25JUL2006 | 42 | Y | 26 | -4 | Moderately | | Extremely | Extremely | 2 | 0 |
| E0146004 | 1 | At randomization | 15DEC2005 | -6 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 04APR2006 | 1 | | 0 | 0 | Not at All | U | Not at All | Not at All | 0 | 0 |
| | 223 | Week 4 | 03MAY2006 | 30 | Y | 13 | 13 | Markedly | | Mildly | Mildly | 0 | 2 |
| | 223 | Final visit | 03MAY2006 | 30 | Y | 13 | 13 | Markedly | | Mildly | Mildly | 0 | 2 |
| E0146018 | 1 | At randomization | 14FEB2006 | -7 | | 17 | 0 | Moderately | | Markedly | Moderately | 0 | 7 |
| | 201 | Baseline | 14JUN2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 6 |
| | 223 | Week 4 | 12JUL2006 | 29 | | 16 | 10 | Moderately | | Markedly | Moderately | 0 | 0 |
| | 223 | Final visit | 12JUL2006 | 29 | | 16 | 10 | Moderately | | Markedly | Moderately | 0 | 3 |
| E0202001 | 1 | At randomization | 11JUN2004 | -7 | | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | 201 | Baseline | 04MAR2005 | 1 | | 10 | 0 | Moderately | | Mildly | Moderately | U | U |
| | 204 | Week 4 | 01APR2005 | 29 | | 10 | 0 | Moderately | | Mildly | Moderately | U | U |
| | 204 | Week 8 | 01APR2005 | 48 | Y | 20 | 10 | Markedly | | Moderately | Moderately | 0 | 5 |
| | 223 | Final visit | 20APR2005 | 48 | Y | 20 | 10 | Markedly | | Moderately | Moderately | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3473

CONFIDENTIAL
AZSER12761356

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0203007 | 1 | At randomization | 25NOV2004 | -13 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | U |
| | | 201 | Baseline | 19AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 13SEP2005 | 26 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11OCT2005 | 54 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 11OCT2005 | 54 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 13DEC2005 | 117 | | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | E0207006 | 1 | At randomization | 10JAN2006 | -7 | | 15 | 0 | Moderately | | Not at All | Moderately | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | 0 | 0 | | # | Not at All | Not at All | | |
| | | 201 | Week 4 | 11MAY2006 | 1 | | 0 | 0 | | # | Markedly | Markedly | | |
| | | 223 | Week 4 | 18MAY2006 | 8 | Y | 0 | 0 | | # | Not at All | Mildly | | |
| | | 223 | Final visit | 18MAY2006 | 8 | Y | 0 | 0 | | # | Moderately | Mildly | | |
| | E0303001 | 1 | At randomization | 13SEP2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | At randomization | 09FEB2005 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 223 | At randomization | 09FEB2005 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | U |
| | | 223 | Baseline | 09FEB2005 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | U |
| | E0303008 | 1 | At randomization | 17DEC2004 | -3 | | 15 | 0 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 11MAY2005 | 1 | | 0 | 0 | | # | Markedly | Markedly | 0 | 0 |
| | | 201 | Week 4 | 11MAY2005 | 1 | | 0 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | | 204 | Final visit | 08JUN2005 | 29 | Y | 22 | 0 | Moderately | # | Markedly | Markedly | 0 | 2 |
| | | 223 | Week 4 | 16JUN2005 | 37 | Y | 22 | 0 | Moderately | | Not at All | Moderately | 0 | 2 |
| | E0304002 | 1 | At randomization | 13JUL2004 | -3 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0304006 | 1 | At randomization | 29SEP2004 | -6 | | 17 | 0 | Markedly | | Mildly | Mildly | 7 | 0 |
| | | 201 | Baseline | 09FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | | 201 | Baseline | 09FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | U | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761357

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305006 | 1 | At randomization | 26MAY2005 | -6 | | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 0 | 0 | U | # | Markedly | Markedly | 0 | 0 |
| | | 204 | Week 4 | 05OCT2005 | 1 | | 0 | 0 | U | # | Markedly | Markedly | 0 | 0 |
| | | 206 | Week 8 | 02NOV2005 | 29 | | 0 | 0 | U | # | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 30NOV2005 | 57 | | 0 | 0 | U | # | Moderately | Mildly | 0 | 0 |
| | | 208 | Week 16 | 28DEC2005 | 85 | | 0 | 0 | U | # | Not at All | Moderately | 0 | 0 |
| | | 209 | Week 20 | 22FEB2006 | 141 | | 8 | 0 | Moderately | | Mildly | Mildly | 0 | D |
| | | 210 | Week 24 | 23FEB2006 | 170 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | D |
| | | 210 | Final visit | 23MAR2006 | 170 | Y | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | D |
| | | 211 | Week 28 | 01MAR2006 | 198 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | D |
| | | 212 | Week 32 | 18MAY2006 | 226 | Y | 0 | 0 | U | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 32 | 29MAY2006 | 237 | Y | 0 | 0 | U | | Mildly | Not at All | 0 | 0 |
| | E0305009 | 1 | At randomization | 06OCT2005 | -8 | | 0 | 0 | Extremely | # | Extremely | Not at All | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 0 | 0 | Not at All | N | Not at All | Not at All | 0 | N |
| | | 204 | Week 4 | 23MAR2006 | 1 | | 0 | 0 | N | N | Not at All | Not at All | N | N |
| | | 206 | Week 8 | 19APR2006 | 28 | | 0 | 0 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 18MAY2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 70 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 17JUL2006 | 117 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 09AUG2006 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 154 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0305010 | 1 | At randomization | 01DEC2005 | -7 | | 0 | 0 | Mildly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 21MAR2006 | 1 | | 6 | 0 | Mildly | N | Mildly | Mildly | 0 | D |
| | | 223 | Week 4 | 14APR2006 | 25 | | 6 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | 223 | Final visit | 14APR2006 | 25 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | D |
| | E0308001 | 1 | At randomization | 16SEP2005 | -5 | | 28 | 0 | Markedly | | Extremely | Extremely | 5 | 2 |
| | | 201 | At randomization | 01MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3475

CONFIDENTIAL
AZSER12761358

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0308001 | 201 | Baseline | 01MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 08MAR2006 | 8 | Y | 16 | 16 | Moderately | | Moderately | Markedly | 2 | 2 |
| | | 223 | Final visit | 08MAR2006 | 8 | Y | 16 | 16 | Moderately | | Moderately | Markedly | 2 | 2 |
| | E0401006 | 201 | At randomization | 08NOV2004 | -7 | | 23 | | Markedly U | # | Markedly | Markedly | N | 5 |
| | | 201 | Baseline | 18FEB2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 21MAR2005 | 32 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18APR2005 | 60 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 16MAY2005 | 88 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13JUN2005 | 116 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 11JUL2005 | 144 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 08AUG2005 | 172 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 07SEP2005 | 202 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 03OCT2005 | 228 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 07NOV2005 | 263 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 28NOV2005 | 284 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 27DEC2005 | 313 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 27FEB2006 | 375 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 17APR2006 | 424 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 12JUN2006 | 480 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 07AUG2006 | 536 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 18AUG2006 | 547 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 547 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0402015 | 201 | At randomization | 08AUG2005 | -4 | | 0 | | Not at All U | # | Moderately | Moderately | 7 | 5 |
| | | 201 | Baseline | 12DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 10JAN2006 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 07FEB2006 | 61 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 86 | | 0 | 0 | Not at All U | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 06APR2006 | 116 | | 0 | 0 | Not at All U | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3476

CONFIDENTIAL
AZSER12761359

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT R(BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0402015 | 209 | Week 20 | 04MAY2006 | 144 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 05JUN2006 | 176 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 29JUN2006 | 200 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 27JUL2006 | 228 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 36 | 21AUG2006 | 253 | | 0 | 0 | Not at All | U | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 253 | | 0 | 0 | Not at All | U | Not at All | Not at All | 0 | 0 |
| | E0402018 | 201 | At randomization | 03NOV2005 | -4 | | 0 | 0 | | #### | Moderately | Moderately | 0 | 7 |
| | | 201 | Baseline | 27JUN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 24JUL2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 8 | 22AUG2006 | 57 | Y | 12 | 12 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 57 | Y | 12 | 12 | Mildly | | Moderately | Moderately | 0 | 7 |
| | E0501001 | 201 | At randomization | 09MAR2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 7 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 05SEP2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 03OCT2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31OCT2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 30NOV2005 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 29DEC2005 | 144 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 177 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 27FEB2006 | 199 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 24MAR2006 | 229 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 31MAY2006 | 297 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 08SEP2006 | 397 | | 0 | 0 | Not at All | U | Not at All | Not at All | 0 | U |
| | E0501003 | 201 | At randomization | 30MAR2005 | -7 | Y | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 7 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 05SEP2005 | 29 | | 6 | 6 | Mildly | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761360

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0501003 | 206 | Week 8 | 05OCT2005 | 59 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 31OCT2005 | 85 | | 1 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 19MAR2005 | 134 | | 0 | 0 | Not at All | N | Not at All | Not at All | 0 | 7 |
| | | 209 | Week 24 | 16JAN2006 | 162 | | 10 | 10 | Mildly | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 24 | 17JAN2006 | 163 | Y | 10 | 10 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Final visit | 17JAN2006 | 163 | Y | 10 | 10 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0504002 | 201 | At randomization | 28JUL2005 | -7 | | 0 | | | | | | | |
| | | 201 | Baseline | 01NOV2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 204 | Week 4 | 01NOV2005 | 1 | | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 5 |
| | | 206 | Week 8 | 29DEC2005 | 29 | | 14 | 5 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 16 | 24JAN2006 | 59 | | 16 | 7 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 208 | Week 20 | 20FEB2006 | 85 | | 18 | 9 | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 223 | Week 24 | 28MAR2006 | 112 | Y | 18 | 9 | Markedly | | Moderately | Moderately | 0 | 7 |
| | | 223 | Final visit | 28MAR2006 | 148 | Y | 19 | 10 | Markedly | | Markedly | Moderately | 0 | 7 |
| | E0504004 | 1 | At randomization | 06SEP2005 | -7 | | 0 | | | | | | | |
| | | 201 | Baseline | 07MAR2006 | 6 | | 17 | 0 | Markedly | | Mildly | Markedly | 0 | 7 |
| | | 204 | Week 4 | 07MAR2006 | 6 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 8 | 03APR2006 | 28 | | 9 | | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 24 | 02MAY2006 | 57 | Y | 24 | 18 | Markedly | | Markedly | Markedly | 2 | 7 |
| | | 223 | Final visit | 02MAY2006 | 57 | Y | 24 | 18 | Markedly | | Markedly | Markedly | 2 | 7 |
| | E0504008 | 1 | At randomization | 07FEB2006 | -7 | | 0 | | | | | | | |
| | | 201 | Baseline | 12JUN2006 | 1 | | 24 | 0 | Mildly | | Mildly | Mildly | 0 | 7 |
| | | 204 | Week 4 | 12JUN2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 8 | 10JUL2006 | 29 | | 10 | 4 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 223 | Week 24 | 01AUG2006 | 51 | Y | 21 | 15 | Markedly | | Markedly | Mildly | 0 | 3 |
| | | 223 | Final visit | 01AUG2006 | 51 | Y | 21 | 15 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0508001 | 1 | At randomization | 30NOV2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | At randomization | 22MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst sds100.sas 02MAR2007:13:46 kcpx265

3478

CONFIDENTIAL
AZSER12761361

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0508001 | 201 | Baseline | 22MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19APR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17MAY2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 12JUN2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 12JUL2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 09AUG2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 07SEP2005 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 04OCT2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 01NOV2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 29NOV2005 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 27DEC2005 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 24JAN2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 21FEB2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 21MAR2006 | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 16MAY2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 11JUL2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 76 | 29AUG2006 | 526 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 526 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0603001 | 1 | At randomization | 12MAY2004 | -7 | | 0 | 0 | N | #### | Mildly | Not at All | U | U |
| | | 201 | Baseline | 08DEC2004 | 1 | | 0 | 0 | N | #### | Mildly | Moderately | 2 | 2 |
| | | 201 | Baseline | 08DEC2004 | 1 | Y | 0 | 0 | N | #### | Extremely | Moderately | 14 | 14 |
| | | 223 | Final visit | 22DEC2004 | 15 | Y | 0 | 0 | N | #### | Markedly | Extremely | 14 | 14 |
| | E0604002 | 1 | At randomization | 18MAY2004 | -7 | | 19 | | Extremely | | Mildly | Markedly | 0 | 0 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 17NOV2004 | 28 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 16DEC2004 | 57 | | 9 | 7 | Not at All | All | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 13JAN2005 | 85 | | 4 | 2 | Moderately | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 15FEB2005 | 118 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 10MAR2005 | 141 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761362

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / LI | E0604002 | 210 | Week 24 | 05APR2005 | 167 | | 4 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10MAY2005 | 202 | | 4 | 2 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 212 | Week 32 | 15JUN2005 | 238 | | 9 | 7 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 213 | Week 36 | 05JUL2005 | 258 | | 4 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 40 | 02AUG2005 | 286 | | 4 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 44 | 30AUG2005 | 314 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 13SEP2005 | 337 | | 1 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 21OCT2005 | 366 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 56 | 15DEC2005 | 421 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 60 | 24FEB2006 | 492 | | 1 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 68 | 31MAR2006 | 546 | | 0 | -2 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 221 | Week 76 | 31MAY2006 | 588 | | 1 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 222 | Week 84 | 27JUL2006 | 645 | | 1 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 92 | 31AUG2006 | 680 | | 1 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 680 | | 1 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0604018 | 1 | At randomization | 19JAN2005 | -7 | | 24 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 07JUN2005 | 1 | | 3 | | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 203 | Week 4 | 05JUL2005 | 29 | Y | 26 | 23 | Markedly | | Markedly | Markedly | 2 | 3 |
| | | 223 | Final visit | 05JUL2005 | 29 | Y | 26 | 23 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0604040 | 1 | At randomization | 10JAN2006 | -7 | | 23 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 201 | Baseline | 11MAY2006 | -1 | | 26 | | Extremely | | Moderately | Extremely | 7 | 7 |
| | | 204 | Week 4 | 09JUN2006 | 30 | | 26 | 0 | Extremely | | Moderately | Extremely | 7 | 7 |
| | | 206 | Week 8 | 07JUL2006 | 58 | | 26 | 0 | Extremely U | | Markedly U | Markedly U | 7 | 7 |
| | | 207 | Week 12 | 02AUG2006 | 84 | | 8 | -18 | Mildly | | Not at All | Moderately U | 0 | 0 |
| | | 223 | Week 16 | 31AUG2006 | 113 | | 18 | -8 | Moderately | | Moderately | Markedly | 0 | 2 |
| | | 223 | Final visit | 31AUG2006 | 113 | | 18 | -8 | Moderately | | Moderately | Markedly | 0 | 2 |
| | E0604045 | 1 | At randomization | 06MAR2006 | -2 | | 21 | 0 | Markedly | | Markedly | Moderately | 7 | 0 |
| | | 201 | | 04AUG2006 | 1 | | 2 | | Mildly | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3480

CONFIDENTIAL
AZSER12761363

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604045 | 201 | Baseline | 04AUG2006 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 15AUG2006 | 12 | | 11 | 9 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 12 | | 11 | 9 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0605002 | 201 | At randomization 0 | 02JUN2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 12JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 10FEB2005 | 30 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11MAR2005 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 11MAR2005 | 59 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 08APR2005 | 87 | | 0 | 0 | Not at All U | # | Not at All | Not at All | 0 | 0 |
| | E0606001 | 201 | At randomization 0 | 27SEP2004 | -2 | | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 13 | 0 | Mildly | | Markedly | Moderately | 7 | D |
| | | 204 | Week 4 | 06APR2005 | 29 | | 15 | 2 | Mildly | | Markedly | Moderately | D | D |
| | | 206 | Week 8 | 10MAY2005 | 63 | | 20 | 7 | Moderately | | Moderately | Moderately | 0 | D |
| | | 207 | Week 12 | 06JUN2005 | 90 | | 21 | 8 | Moderately N | | Markedly | Markedly | 7 | 7 |
| | | 208 | Week 16 | 01JUL2005 | 125 | | 20 | 7 | Moderately | | Markedly | Markedly | 0 | 3 |
| | | 209 | Final visit | 10AUG2005 | 155 | Y | 20 | 7 | Moderately | | Markedly | Markedly | 3 | 3 |
| | | 223 | Week 24 | 22AUG2005 | 167 | | 20 | 7 | Moderately U | | Markedly U | Markedly U | | U |
| | E0701001 | 201 | At randomization 0 | 07JUL2004 | -7 | | 13 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 08NOV2004 | 1 | | 6 | 0 | Moderately | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08NOV2004 | 1 | | 10 | 3 | Moderately | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 04JAN2005 | 58 | | 9 | 4 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 01FEB2005 | 86 | | 9 | 3 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 01MAR2005 | 114 | | 13 | 7 | Moderately | | Mildly | Mildly | 0 | 3 |
| | | 208 | Week 24 | 27APR2005 | 143 | Y | 16 | 7 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Week 24 | 27APR2005 | 171 | Y | 16 | 10 | Markedly | | Mildly | Moderately | 0 | D |
| | | 223 | Final visit | 27APR2005 | 171 | | 16 | 10 | Markedly | | Mildly | Moderately | 0 | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761364

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0702002 | 1 | At randomization | 06JAN2005 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 13 | 0 | Mildly | | Mildly | Extremely | 2 | 5 |
| | | 204 | Week 4 | 23SEP2005 | 29 | | 12 | -1 | Mildly | | Mildly | Extremely | 5 | 7 |
| | | 206 | Week 8 | 27OCT2005 | 65 | | 21 | 8 | Markedly | # | Moderately | Markedly | 4 | 6 |
| | | 206 | Final visit | 27OCT2005 | 65 | | 21 | 8 | Markedly | # | Moderately | Markedly | 4 | 6 |
| | E0705011 | 1 | At randomization | 01SEP2005 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 4 | 16JAN2006 | 8 | Y | 28 | 24 | Extremely | | Markedly | Extremely | 3 | 3 |
| | | 223 | Final visit | 16JAN2006 | 8 | Y | 28 | 24 | Extremely | | Markedly | Extremely | 3 | 3 |
| | E0706002 | 1 | At randomization | 17FEB2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 28JUL2005 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 2 |
| | | 223 | Week 4 | 04AUG2005 | 8 | | 0 | 0 | U | | U | U | U | U |
| | | 223 | Final visit | 04AUG2005 | 8 | | 0 | 0 | U | | U | U | U | U |
| | E0706606 | 1 | At randomization | 02NOV2005 | -7 | | 5 | 0 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 201 | Baseline | 08MAR2006 | 1 | | 5 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 5 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 206 | Week 8 | 03MAY2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09JUN2006 | 94 | | 18 | 0 | Markedly | # | Markedly | Mildly | 0 | 3 |
| | | 223 | Week 20 | 17JUL2006 | 132 | Y | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 17JUL2006 | 132 | Y | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0707004 | 1 | At randomization | 09NOV2005 | -6 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 06JUN2006 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 2 |
| | | 204 | Week 4 | 07JUL2006 | 6 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 12 | 19AUG2006 | 75 | | 21 | 19 | Markedly | | Markedly | Markedly | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3482

CONFIDENTIAL
AZSER12761365

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0707004 | 223 | Final visit | 19AUG2006 | 75 | | 21 | 19 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0708001 | 1 | At randomization | | | | 0 | | | | | | | |
| | | 201 | At randomization | 27JUN2005 | -7 | | 25 | 0 | Extremely | | Moderately | Extremely | 0 | 0 |
| | | 201 | Baseline | 29SEP2005 | 1 | | 7 | 0 | Moderately | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 29SEP2005 | 1 | | 7 | 0 | Moderately | # | Not at All | Mildly | 2 | 7 |
| | | 206 | Week 8 | 27OCT2005 | 29 | | 21 | 14 | Markedly | | Moderately | Markedly | 0 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 83 | | 11 | -4 | Markedly | | Not at All | Moderately | 0 | 0 |
| | | 223 | Week 12 | 04JAN2006 | 98 | | 27 | 20 | Markedly | | Markedly | Markedly | 1 | 1 |
| | | 223 | Final visit | 04JAN2006 | 98 | | 27 | 20 | Markedly | | Markedly | Markedly | 1 | 1 |
| | E0802006 | 1 | At randomization | | | | 0 | | | | | | | |
| | | 201 | At randomization | 14APR2005 | -4 | | 0 | 0 | Mildly | | Mildly | Mildly | U | U |
| | | 201 | Baseline | 30SEP2005 | -1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 30SEP2005 | 1 | | 4 | 0 | | | | Not at All | 0 | 0 |
| | | 204 | Final visit | 28OCT2005 | 29 | Y | 0 | 0 | U | | U | U | U | U |
| | | 206 | Week 8 | 25NOV2005 | 57 | | 0 | 0 | | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 21DEC2005 | 83 | | 0 | 0 | N | | N | N | N | N |
| | | 207 | Week 16 | 12JAN2006 | 105 | Y | 0 | 0 | N | | N | N | N | N |
| | E0802007 | 1 | At randomization | | | | 0 | | | | | | | |
| | | 201 | At randomization | 15APR2005 | -6 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 204 | Baseline | 05OCT2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 4 | 03NOV2005 | 30 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 8 | 01DEC2005 | 58 | | 9 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 02JAN2006 | 90 | | 9 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 23FEB2006 | 112 | | 12 | 3 | Moderately | U | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 20 | 23MAR2006 | 118 | | 12 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 24 | 20APR2006 | 170 | | 24 | 15 | Markedly | | Markedly | Extremely | 6 | 7 |
| | | 212 | Week 28 | 20APR2006 | 198 | | 30 | 21 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | 213 | Week 32 | 15JUN2006 | 226 | | 21 | 11 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 214 | Week 36 | 15JUN2006 | 254 | | 12 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 214 | Week 40 | 18JUL2006 | 287 | | 12 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3483

CONFIDENTIAL
AZSER12761366

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

Page 212 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802007 | 223 | Week 44 | 17AUG2006 | 317 | | 11 | 2 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 317 | | 11 | 2 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0802011 | 1 | At randomization | 08SEP2005 | -7 | | 21 | | Markedly | | Not at All | Markedly | 7 | 7 |
| | | 201 | Baseline | 06FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 06FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 20FEB2006 | 15 | | 10 | 10 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 20FEB2006 | 15 | | 10 | 10 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E0802012 | 1 | At randomization | 08SEP2005 | -5 | | 21 | | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 31JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 204 | Week 4 | 06MAR2006 | 35 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 20APR2006 | 80 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 23MAY2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 15JUN2006 | 136 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 20JUL2006 | 171 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0805005 | 201 | At randomization | 26MAY2005 | -7 | | 0 | | D | # | Not at All | Mildly | D | D |
| | | 201 | Baseline | 19OCT2005 | 1 | | 0 | 0 | D | # | Mildly | Not at All | D | D |
| | | 204 | Week 4 | 19OCT2005 | 1 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 206 | Week 8 | 16NOV2005 | 29 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 207 | Week 12 | 14DEC2005 | 57 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 208 | Week 16 | 11JAN2006 | 85 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 209 | Week 20 | 08MAR2006 | 141 | | 0 | 0 | D | # | Mildly | Moderately | D | D |
| | | 210 | Week 24 | 05APR2006 | 169 | | 0 | 0 | D | # | Moderately | Mildly | D | D |
| | | 211 | Week 28 | 03MAY2006 | 197 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 212 | Week 32 | 31MAY2006 | 225 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 213 | Week 36 | 28JUN2006 | 253 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 214 | Week 40 | 26JUL2006 | 281 | | 0 | 0 | D | # | Moderately | Moderately | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3484

CONFIDENTIAL
AZSER12761367

Page 213 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805005 | 223 | Week 44 | 23AUG2006 | 309 | | 0 | 0 | U | # | Mildly | Mildly | U | U |
| | | 223 | Final visit | 23AUG2006 | 309 | | 0 | 0 | U | # | Mildly | Mildly | U | U |
| | E0805009 | 1 | At randomization | 05JUL2005 | -7 | | 10 | | Mildly | | | Moderately | 7 | 7 |
| | | 201 | Baseline | 03NOV2005 | 1 | | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03NOV2005 | 1 | | 0 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 8 | 29NOV2005 | 27 | | 4 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 28DEC2005 | 56 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 28DEC2005 | 56 | Y | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 24JAN2006 | 83 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 21FEB2006 | 111 | | 0 | 0 | D | # | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 20 | 21MAR2006 | 139 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 24 | 18APR2006 | 167 | | 0 | 0 | D | # | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 28 | 16MAY2006 | 195 | | 0 | 0 | D | # | Mildly | Not at All | 0 | 0 |
| | | 213 | Week 32 | 13JUN2006 | 223 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 07JUL2006 | 247 | | 0 | 0 | D | # | Not at All | Moderately | 4 | 4 |
| | | 223 | Week 36 | 10JUL2006 | 250 | Y | 0 | 0 | D | # | Moderately | Moderately | U | U |
| | E0805021 | 201 | At randomization | 02DEC2005 | -5 | | 0 | | Not at All | # | Moderately | Mildly | 0 | 0 |
| | | 204 | Baseline | 24MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 24MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20JUN2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 93 | | 0 | 0 | Not at All | U | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 93 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

ITEM SCORES

CONFIDENTIAL
AZSER12761368

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805022 | 1 | At randomization | 05JAN2006 | -7 | | 0 | 0 | U | # | Moderately | Markedly | 3 | 3 |
| E0901003 | | At randomization | 27JUN2005 | -2 | | 27 | | Markedly | | Markedly | Markedly | 7 | 7 |
| | 201 | Baseline | 11MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 11MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 09JUN2006 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 06JUL2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 01AUG2006 | 83 | | 18 | 18 | Moderately | | Markedly | Moderately | 0 | 7 |
| | 223 | Week 16 | 30AUG2006 | 112 | | 8 | 8 | Mildly | | Moderately | Mildly | 2 | 2 |
| | 223 | Final visit | 30AUG2006 | 112 | | 8 | 8 | Mildly | | Moderately | Mildly | 2 | 2 |
| E0901004 | | At randomization | 13SEP2005 | -6 | | 10 | | Moderately | | Mildly | Moderately | 0 | 5 |
| | 201 | Baseline | 19JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 19JAN2006 | 1 | | 0 | 0 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 07FEB2006 | 23 | Y | 17 | 17 | Not at All | | Moderately | Markedly | 1 | 5 |
| | 204 | Final visit | 10FEB2006 | 23 | Y | 17 | 17 | Moderately | | Not at All | Markedly | 1 | U |
| | 223 | | 13MAR2006 | 54 | | 0 | | U | | Moderately | Markedly | U | U |
| E0911004 | | At randomization | 10NOV2005 | -6 | | 6 | | Mildly | | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 08FEB2006 | 1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 08FEB2006 | 1 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 08MAR2006 | 29 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 05MAY2006 | 85 | | 0 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 03MAY2006 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 31MAY2006 | 113 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 28JUN2006 | 141 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 220 | Week 24 | 26JUL2006 | 169 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 28 | 23AUG2006 | 197 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 23AUG2006 | 197 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761369

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911005 | 1 | At randomization | 24OCT2005 | -3 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 1 | | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 16FEB2006 | 30 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 16MAR2006 | 58 | | 0 | -1 | Not at All | | Not at All | Mildly | 0 | 3 |
| | | 207 | Week 12 | 13APR2006 | 86 | | 4 | 3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 17MAY2006 | 120 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 20JUN2006 | 154 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 19JUL2006 | 183 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 24AUG2006 | 219 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 219 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0911007 | 201 | At randomization | 01MAR2006 | -7 | 0 | 4 | 0 | Mildly | | Mildly | Mildly | 2 | 7 |
| | | 201 | Baseline | 29JUN2006 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 26JUN2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 24AUG2006 | 57 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 57 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0912011 | 223 | At randomization | 01OCT2005 | -6 | 0 | 12 | 0 | Moderately | U | Moderately | Mildly | U | U |
| | | 201 | Baseline | 24FEB2006 | 3 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 7 |
| | | 204 | Week 4 | 28MAR2006 | 33 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21APR2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 19MAY2006 | 85 | | 7 | 7 | Moderately | U | Moderately | Mildly | U | 7 |
| | | 208 | Week 16 | 16JUN2006 | 113 | | 7 | 7 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 209 | Week 20 | 14JUL2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 11AUG2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 11AUG2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0915003 | 1 | At randomization | 28SEP2005 | -5 | 0 | 0 | 0 | Not at All | U | Not at All | Not at All | U | U |
| | | 201 | At randomization | 15MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3487

CONFIDENTIAL
AZSER12761370

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0915003 | 201 | Baseline | 15MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 12JUN2006 | 29 | | 9 | 9 | Mildly | | Mildly | Mildly | D | D |
| | | 204 | Week 8 | | 59 | | 9 | 9 | Mildly | | Mildly | Mildly | D | D |
| | | 223 | Week 12 | 25JUL2006 | 72 | Y | 9 | 9 | Mildly | | Mildly | Mildly | D | D |
| | | 223 | Final visit | 25JUL2006 | 72 | Y | 9 | 9 | Mildly | | Mildly | Mildly | D | D |
| | E0915004 | 201 | At randomization | 13DEC2005 | -3 | | 17 | 0 | Moderately | | Moderately | Markedly | 7 | 7 |
| | | 201 | Baseline | 16JUN2006 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 04JUL2006 | 19 | Y | 0 | 0 | Not at All | | Not at All | Not at All | O | O |
| | | 223 | Final visit | 04JUL2006 | 19 | Y | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | E1004003 | 201 | At randomization | 31OCT2005 | -9 | | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | | 201 | Baseline | 27JUN2005 | -1 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 204 | Week 4 | 25JUL2006 | 1 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 223 | Week 8 | 29AUG2006 | 29 | | 17 | -7 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 64 | | 17 | -7 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E1006002 | 201 | At randomization | 07JAN2005 | -7 | | 0 | 0 | Not at All | | Not at All | Mildly | D | D |
| | | 201 | Baseline | 06APR2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | | 206 | Week 4 | 10MAY2005 | 35 | | 1 | 0 | Not at All | | Not at All | Not at All | O | O |
| | | 207 | Week 8 | 31MAY2005 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | O | O |
| | | 208 | Week 12 | 28JUN2005 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | O | O |
| | | 209 | Week 16 | 19JUL2005 | 105 | | 0 | 0 | Not at All | | Not at All | Not at All | O | O |
| | | 209 | Week 20 | 16AUG2005 | 133 | Y | 0 | 0 | Not at All | | Not at All | Not at All | O | O |
| | | 209 | Final visit | 16AUG2005 | 133 | Y | 0 | 0 | Not at All | | Not at All | Not at All | O | O |
| | | 223 | Week 24 | 19SEP2005 | 167 | | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | E1006003 | 201 | At randomization | 24FEB2005 | -4 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | # | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3488

CONFIDENTIAL
AZSER12761371

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006003 | 223 | Week 4 | 07JUN2005 | 13 | Y | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 07JUN2005 | 13 | Y | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1008001 | 1 | At randomization | 28OCT2004 | -14 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 15JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 15JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 14JUL2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 16AUG2005 | 63 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 13SEP2005 | 91 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 13OCT2005 | 121 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | Week 24 | 01NOV2005 | 170 | Y | 21 | 21 | Markedly | | Markedly | Markedly | 7 | 7 |
| | 223 | Final visit | 01DEC2005 | 170 | Y | 21 | 21 | Markedly | | Markedly | Markedly | 7 | 7 |
| E1011001 | 1 | At randomization | 11NOV2004 | -7 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 28JUN2005 | 1 | | 7 | 0 | Markedly | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 28JUN2005 | 1 | | 7 | 0 | Markedly | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 22JUL2005 | 25 | | 6 | -1 | | # | Mildly | Not at All | 0 | 0 |
| | 206 | Week 8 | 26AUG2005 | 60 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 23SEP2005 | 88 | Y | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 30SEP2005 | 95 | Y | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1101005 | 1 | At randomization | 03JUN2004 | -6 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 13OCT2004 | 1 | | 0 | 0 | | # | Not at All | Not at All | D | D |
| | 204 | Week 4 | 10NOV2004 | 29 | | 0 | 0 | | # | Not at All | Not at All | D | D |
| | 206 | Week 8 | 10NOV2004 | 29 | Y | 0 | 0 | | # | Not at All | Not at All | U | U |
| | 207 | Week 12 | 30NOV2004 | 49 | Y | 0 | 0 | | # | Extremely | Markedly | U | U |
| | 223 | Final visit | 30NOV2004 | 49 | | 0 | 0 | | # | Extremely | Markedly | D | D |
| E1101021 | 1 | At randomization | 12APR2005 | -6 | | 20 | 0 | Extremely | | Extremely | Extremely | 8 | 8 |
| | 201 | Baseline | 06SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 04OCT2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3489

CONFIDENTIAL
AZSER12761372

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 218 of 287

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101021 | 206 | Week 8 | 03NOV2005 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 01DEC2005 | 87 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 29DEC2005 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 26JAN2006 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 02MAR2006 | 178 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 27MAR2006 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 25APR2006 | 234 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 25MAY2006 | 262 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | 26JUN2006 | 294 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 48 | 25JUL2006 | 323 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 17AUG2006 | 346 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1101028 | 1 | At randomization | 29DEC2005 | -6 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 14 | U |
| | 201 | Baseline | 08JUN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Week 4 | 06JUL2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 12 | 17AUG2006 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 17AUG2006 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1101029 | 1 | At randomization | 29DEC2005 | -7 | 0 | | | U | # | Not at All | Markedly | 7 | 7 |
| | 201 | Baseline | 24MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 21JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 4 | 29JUN2006 | 37 | | 15 | 15 | Moderately | | Moderately | Moderately | 2 | 2 |
| | 223 | Final visit | 29JUN2006 | 37 | | 15 | 15 | Moderately | | Moderately | Moderately | 2 | 2 |
| E1104002 | 1 | At randomization | 12JAN2005 | -4 | 0 | | | U | # | Not at All | Moderately | 4 | 5 |
| | 201 | Baseline | 27JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Week 4 | 24FEB2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 24MAR2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 21APR2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3490

CONFIDENTIAL
AZSER12761373

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1104002 0 | 208 | Week 16 | 19MAY2005 | 113 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15JUN2005 | 140 | Y | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 15JUL2005 | 170 | Y | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15JUL2005 | 170 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E1106007 0 | 1 | At randomization | 19OCT2005 | -5 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 13APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 11MAY2006 | 29 | | 12 | 12 | Moderately | | Moderately | Moderately | | |
| | | 206 | Week 8 | 08JUN2006 | 57 | Y | 28 | 28 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 208 | Week 16 | 12JUN2006 | 61 | Y | 24 | 24 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 12JUN2006 | 61 | Y | 24 | 24 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1108006 0 | 1 | At randomization | 12OCT2005 | -6 | | 25 | | Moderately | | Extremely | Extremely | | |
| | | 201 | Baseline | 05APR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | | |
| | | 204 | Week 4 | 04MAY2006 | 30 | | 0 | | U | # | Not at All | Mildly | | |
| | | 206 | Week 8 | 30MAY2006 | 56 | | 4 | 1 | Mildly | | Not at All | Mildly | | |
| | | 207 | Week 12 | 27JUN2006 | 84 | | 8 | 5 | Mildly | | Moderately | Extremely | | |
| | | 208 | Week 16 | 25JUL2006 | 112 | | 25 | 22 | Markedly | | Markedly | Mildly | | |
| | | 209 | Week 20 | 23AUG2006 | 141 | | 9 | 6 | Mildly | | Moderately | Mildly | | |
| | | 223 | Final visit | 23AUG2006 | 141 | | 9 | 6 | Mildly | | Moderately | Mildly | | |
| | E1114009 0 | 1 | At randomization | 19JAN2006 | -6 | | 0 | | Moderately | U | Moderately | Moderately | | |
| | | 201 | Baseline | 17MAY2006 | 1 | | 12 | 0 | Moderately | | Moderately | Mildly | | |
| | | 204 | Week 4 | 17MAY2006 | 29 | | 12 | 0 | U | ## | Moderately | Mildly | | |
| | | 206 | Week 8 | 12JUL2006 | 57 | | 0 | | Moderately | U | Mildly | Mildly | | |
| | | 207 | Week 12 | 09AUG2006 | 85 | | 10 | -9 | Moderately | | Mildly | Mildly | | |
| | | 208 | Week 16 | 30AUG2006 | 106 | | 3 | -9 | Mildly | | Mildly | Mildly | | |
| | | 223 | Final visit | 30AUG2006 | 106 | | 3 | | Mildly | | Mildly | Mildly | | |
| | E1118009 0 | 1 | | 24OCT2005 | -7 | | 24 | | Markedly | | Markedly | Markedly | 4 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3491

CONFIDENTIAL
AZSER12761374

Page 220 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1118009 | 201 | At randomization | 27MAR2006 | 1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 27MAR2006 | 4 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 8 | 08MAY2006 | 43 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 07JUL2006 | 103 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 07JUL2006 | 103 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1201001 | 1 | At randomization | 17NOV2004 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | | 201 | Baseline | 21MAR2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 21MAR2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20APR2005 | 31 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 01JUN2005 | 73 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 22JUN2005 | 94 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 14JUL2005 | 116 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 16AUG2005 | 149 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 13SEP2005 | 177 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 11OCT2005 | 205 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 08NOV2005 | 233 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 06DEC2005 | 261 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 11JAN2006 | 297 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 26JAN2006 | 312 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 27FEB2006 | 344 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 27MAR2006 | 372 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 68 | 16MAY2006 | 421 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 76 | 18JUL2006 | 485 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 17AUG2006 | 515 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 515 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1201003 | 1 | At randomization | 24NOV2004 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 24MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 24MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 06JUN2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 06JUN2005 | 75 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 91 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3492

CONFIDENTIAL
AZSER12761375

Page 221 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | 208 | Week 16 | 14JUL2005 | 113 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 16AUG2005 | 146 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13OCT2005 | 174 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10OCT2005 | 202 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 14NOV2005 | 236 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 15DEC2005 | 267 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 13MAR2006 | 296 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 27JAN2006 | 310 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 28FEB2006 | 342 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 29MAR2006 | 371 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 24MAY2006 | 427 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 18JUL2006 | 482 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 17AUG2006 | 512 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 512 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | E1201015 | 201 | At randomization | 15JUN2005 | -7 | 0 | 0 | | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08NOV2005 | 30 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 11JAN2006 | 94 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 24JAN2006 | 107 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 20FEB2006 | 134 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 20MAR2006 | 162 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 17APR2006 | 190 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 25APR2006 | 198 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 22MAY2006 | 225 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 26JUN2006 | 250 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 18JUL2006 | 282 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 15AUG2006 | 310 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 310 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | E1201016 | 201 | At randomization | 08SEP2005 | -5 | 0 | 18 | 0 | Moderately | # | Moderately | Markedly | 2 | U |
| | | 201 | At randomization | 12JAN2006 | 1 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3493

CONFIDENTIAL
AZSER12761376

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 222 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / LI | E1201016 | 201 | Baseline | 12JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 09FEB2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 23MAR2006 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 20APR2006 | 99 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 25MAY2006 | 134 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 24 | 29JUN2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 28 | 18JUL2006 | 188 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 15AUG2006 | 216 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 216 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1201018 | 201 | At randomization | 20OCT2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 16FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 14MAR2006 | 27 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 55 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 12MAY2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 06JUN2006 | 111 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 24 | 18JUL2006 | 153 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 181 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1202007 | 201 | At randomization | 26JAN2005 | -6 | | 7 | 7 | Mildly | | Not at All | Moderately | 0 | 0 |
| | | 201 | Baseline | 12MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 19MAY2005 | 8 | Y | 12 | 12 | Moderately | | Moderately | Mildly | 0 | 7 |
| | | 223 | Final visit | 19MAY2005 | 8 | Y | 12 | 12 | Moderately | | Moderately | Mildly | 0 | 7 |
| | E1202010 | 201 | At randomization | 28FEB2005 | -9 | | 18 | 9 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 4 | 08AUG2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 22SEP2005 | 46 | Y | 9 | 9 | Mildly | | Mildly | Moderately | 3 | 2 |
| | | 223 | Final visit | 22SEP2005 | 46 | Y | 22 | 22 | Markedly | | Markedly | Markedly | 3 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3494

CONFIDENTIAL
AZSER12761377

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

**TREATMENT: PLA / LI** — R (BIPOLAR DIAGNOSIS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204008 | 1 | 0 | 28JUL2005 | -5 | | 11 | 0 | Moderately | | Mildly | Moderately | 7 | 7 |
| | 201 | At randomization | 18JAN2006 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 18JAN2006 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 204 | Week 4 | 15FEB2006 | 29 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 16MAR2006 | 58 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 13APR2006 | 86 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 16 | 10MAY2006 | 113 | Y | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final Visit | 10MAY2006 | 113 | Y | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1204010 | 1 | 0 | 23NOV2005 | -6 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | 201 | At randomization | 23MAY2006 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | 201 | Baseline | 23MAY2006 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | 204 | Week 4 | 21JUN2006 | 30 | | 9 | -3 | Mildly | | Mildly | Mildly | 2 | 2 |
| | 206 | Week 8 | 18JUL2006 | 57 | | 9 | -3 | Mildly | | Mildly | Mildly | 3 | 3 |
| | 207 | Week 12 | 17AUG2006 | 87 | | 9 | -3 | Mildly | | Mildly | Mildly | 3 | 3 |
| | 223 | Final Visit | 17AUG2006 | 87 | | 9 | -3 | Mildly | | Mildly | Mildly | 1 | 1 |
| E1205006 | 1 | 0 | 01MAR2005 | -8 | | 6 | | Moderately | | Not at All | Mildly | | |
| | 201 | At randomization | 08JUN2005 | 1 | | 1 | 0 | Not at All | | Not at All | Not at All | | |
| | 201 | Baseline | 08JUN2005 | 1 | | 1 | 0 | Not at All | | Not at All | Not at All | | |
| | 204 | Week 4 | 26JUL2005 | 29 | | 0 | -1 | Not at All | | Not at All | Not at All | | |
| | 206 | Week 8 | 23AUG2005 | 57 | | 1 | 0 | Not at All | | Not at All | Mildly | | |
| | 207 | Week 12 | 20SEP2005 | 85 | | 3 | 2 | Mildly | # | Mildly | Mildly | | |
| | 223 | Final Visit | 01NOV2005 | 127 | Y | 3 | 2 | Moderately U | | Moderately | Markedly | | |
| E1205010 | 1 | 0 | 12MAY2005 | -6 | | 9 | 0 | Moderately D | # | Mildly | Mildly | 0 | 0 |
| | 201 | At randomization | 16AUG2005 | 1 | | 0 | 0 | Not at All U | # | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 16AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| E1205014 | 1 | 0 | 25OCT2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | 201 | At randomization | 16MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 16MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3495

CONFIDENTIAL
AZSER12761378

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1205014 | 204 | Week 4 | 13JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 12JUL2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 01AUG2006 | 78 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 24AUG2006 | 101 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 101 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1206002 | 1 | At randomization | 09NOV2004 | -6 | | 1 | 0 | Not at All | | Not at All | Mildly | 5 | 0 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07APR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 05MAY2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 04JUL2005 | 117 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 28JUL2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 16AUG2005 | 160 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 26SEP2005 | 201 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 20OCT2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 17NOV2005 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 12JAN2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 13FEB2006 | 341 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 09MAR2006 | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 04MAY2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 15AUG2006 | 524 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 524 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1206006 | 1 | At randomization | 09FEB2005 | -6 | | 15 | 0 | Markedly | | Moderately | Moderately | 2 | 3 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 08AUG2005 | 61 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 08SEP2005 | 92 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3496

CONFIDENTIAL
AZSER12761379

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / I | E1206006 | 208 | Week 16 | 29SEP2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 27OCT2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 28NOV2005 | 173 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 19JAN2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 20FEB2006 | 257 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 20MAR2006 | 285 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 13APR2006 | 309 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 11MAY2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 08JUN2006 | 365 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 7 |
| | | 218 | Week 56 | 01JUL2006 | 388 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 7 |
| | | 223 | Week 60 | 15AUG2006 | 433 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | U |
| | | 223 | Final visit | 15AUG2006 | 433 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | U |
| | E1206008 | 201 | At randomization | 29MAR2005 | -6 | | 13 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 22AUG2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 1 | 1 |
| | | 204 | Week 4 | 22AUG2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 1 | 1 |
| | | 204 | Final visit | 20SEP2005 | 30 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | U |
| | | 223 | Week 8 | 11OCT2005 | 51 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | U |
| | E1206017 | 201 | At randomization | 10NOV2005 | -7 | | 0 | 0 | | ### | Mildly | | U | U |
| | | 201 | Baseline | 09MAR2006 | -1 | | 0 | 0 | | | Mildly | | | |
| | | 204 | Week 4 | 06APR2006 | 29 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 11MAY2006 | 64 | | 24 | 24 | Markedly | | Markedly | Markedly | 1 | 5 |
| | | 206 | Week 16 | 11AUG2006 | 118 | | 24 | 24 | Markedly | | Markedly | Markedly | 1 | U |
| | | 223 | Final visit | 16AUG2006 | 161 | | 24 | 24 | Markedly | | Markedly | Markedly | U | U |
| | | 223 | | 16AUG2006 | 161 | | 24 | 24 | Markedly | | Markedly | Markedly | U | U |
| | E1208001 | 201 | At randomization | 18MAY2005 | -7 | | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 10NOV2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761380

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208001 | 204 | Week 4 | 07DEC2005 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 04JAN2006 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 01FEB2006 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 01MAR2006 | 112 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 28MAR2006 | 139 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 25APR2006 | 167 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 23MAY2006 | 201 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | 27JUN2006 | 230 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 19JUL2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 30AUG2006 | 294 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 294 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1208006 | 201 | At randomization | 21JUN2005 | -3 | | 11 | 0 | Markedly | | Moderately | Not at All | 0 | 0 |
| | | 204 | Baseline | 14NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 14NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 12DEC2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 10JAN2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 06FEB2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 06MAR2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 04APR2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 27APR2006 | 165 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | 29MAY2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 36 | 29JUN2006 | 228 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 40 | 31JUL2006 | 260 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1208007 | 201 | At randomization | 05JUL2005 | -7 | | 22 | | Markedly | | Markedly | Not at All | 7 | 7 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 4 | 28DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 27JAN2006 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20FEB2006 | 55 | Y | 0 | 0 | Not at All U | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761381

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / LI | E1208007 | 207 | Week 12 | 23MAR2006 | 86 | | 0 | 0 | | U # | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 24APR2006 | 118 | | 0 | 0 | | D # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 17MAY2006 | 141 | | 0 | 0 | | D # | Mildly | Mildly | 0 | 1 |
| | | 210 | Week 24 | 13JUN2006 | 168 | | 0 | 0 | | # | Mildly All | Mildly | 1 | 1 |
| | | 211 | Week 28 | 10JUL2006 | 195 | | 0 | 0 | | D # | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 32 | 15AUG2006 | 231 | | 0 | 0 | | # | Not at All | Not at All | 1 | 1 |
| | E1208009 | 201 | At randomization 0 | 19SEP2005 | -3 | Y | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 1 | 0 | | ## | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03APR2006 | 29 | | 0 | 0 | Mildly | | Mildly All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 01MAY2006 | 59 | | 1 | 0 | | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 29MAY2006 | 85 | | 0 | 0 | | ## | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 26JUN2006 | 113 | | 0 | 0 | | ## | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 24JUL2006 | 141 | | 2 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Final visit | 24JUL2006 | 141 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | 21AUG2006 | 169 | | 0 | 0 | | | Mildly | Mildly | 0 | 0 |
| | E1208010 | 201 | At randomization 0 | 19SEP2005 | -4 | | 4 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06MAR2006 | 27 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 207 | Week 12 | 03APR2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 22MAY2006 | 104 | | 4 | 4 | Mildly | | Mildly | Not at All | 3 | 7 |
| | | 208 | Week 20 | 31MAY2006 | 113 | | 4 | 4 | Mildly | | Mildly All | Mildly | 0 | 0 |
| | | 209 | Week 24 | 29JUN2006 | 142 | | 5 | 5 | Mildly | | Mildly All | Mildly | 0 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 204 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 204 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1208011 | 201 | At randomization 0 | 17OCT2005 | -3 | | 2 | 0 | Mildly | U | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 0 | 0 | | ## | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3499

CONFIDENTIAL
AZSER12761382