Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI (BIPOLAR I) | E1208011 | 204 | Week 4 | 03APR2006 | 29 | | 0 | 0 | U | # | Mildly | Mildly | 1 | 2 |
| | | 206 | Week 12 | 18MAY2006 | 74 | | 0 | 0 | D | # | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 16 | 29MAY2006 | 85 | | 0 | 0 | D | # | Markedly | Extremely | 3 | 3 |
| | | 208 | Week 20 | 28JUN2006 | 115 | | 0 | 0 | D | # | Not at All | Moderately | 0 | 7 |
| | | 209 | Week 24 | 26JUL2006 | 143 | | 0 | 0 | D | # | Moderately | Moderately | 3 | 2 |
| | | 223 | Final visit | 21AUG2006 | 169 | Y | 0 | 0 | D | # | Mildly | Markedly | 0 | 0 |
| | | | | 21AUG2006 | 169 | Y | 0 | 0 | D | # | Mildly | Markedly | 0 | 0 |
| | E1301003 | 201 | At randomization | 13DEC2004 | -3 | | 0 | 0 | D | D | D | D | D | D |
| | | 201 | Baseline | 23MAR2005 | 1 | | 0 | 0 | D | D | D | D | D | D |
| | | 204 | Week 4 | 20APR2005 | 29 | | 0 | 0 | D | D | D | D | D | D |
| | | 206 | Week 8 | 19MAY2005 | 58 | | 0 | 0 | D | D | D | D | D | D |
| | | 207 | Week 12 | 16JUN2005 | 86 | | 0 | 0 | D | D | D | D | D | D |
| | | 223 | Final visit | 30JUN2005 | 100 | | 0 | 0 | D | D | D | D | D | D |
| | E1301009 | 201 | At randomization | 28JUL2005 | -7 | | 9 | 0 | Mildly | U | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 7 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 12JAN2006 | 39 | Y | 11 | 2 | Mildly | | Moderately | Moderately | 3 | 4 |
| | | 223 | Final visit | 12JAN2006 | 39 | Y | 11 | 2 | Mildly | | Moderately | Moderately | 3 | 4 |
| | E1302002 | 201 | At randomization | 13OCT2005 | -7 | | 9 | 0 | Mildly | U | Mildly | Mildly | 1 | 2 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10JAN2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 07FEB2006 | 29 | | 5 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 57 | | 7 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04APR2006 | 85 | | 7 | 1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 209 | Week 24 | 02MAY2006 | 113 | | 7 | 1 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 210 | Week 20 | 30MAY2006 | 141 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 27JUN2006 | 169 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3500

CONFIDENTIAL
AZSER12761383

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1302002 | 212 | Week 32 | 11AUG2006 | 214 | | 7 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 36 | 12SEP2006 | 246 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 12SEP2006 | 246 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1309005 | 201 | At randomization | 29APR2005 | -4 | | 0 | | | | | | | |
| | | 201 | Baseline | 11AUG2005 | 1 | | 8 | 0 | Mildly | # | Mildly | Mildly | 7 | 7 |
| | | 204 | Week 4 | 13SEP2005 | 34 | | 9 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 30OCT2005 | 81 | | 9 | 9 | Not at All | # | Moderately | Mildly | 0 | 3 |
| | | 207 | Week 12 | 02DEC2005 | 114 | | 0 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 23DEC2005 | 135 | | 4 | 4 | Not at All | # | Not at All | Not at All | 1 | 1 |
| | | 209 | Week 20 | 30JAN2006 | 173 | | 7 | 7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 23FEB2006 | 197 | | 7 | 7 | Not at All | # | Not at All | Mildly | 1 | 1 |
| | | 211 | Week 28 | 22MAR2006 | 224 | | 0 | 0 | Moderately | # | Moderately | Not at All | 0 | 0 |
| | | 212 | Week 32 | 22APR2006 | 252 | | 0 | 0 | Not at All | # | Mildly | Not at All | 0 | 1 |
| | | 213 | Week 36 | 19MAY2006 | 282 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 309 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 13JUL2006 | 337 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 04AUG2006 | 359 | Y | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 10AUG2006 | 365 | Y | 0 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 10AUG2006 | 365 | Y | 0 | 0 | Not at All D | # | Mildly | Mildly | 0 | 0 |
| | E1311001 | 201 | At randomization | 12JUL2004 | -7 | | 0 | 0 | D | | D | D | D | D |
| | | 201 | Baseline | 27OCT2004 | 1 | | 0 | 0 | D | | D | D | D | D |
| | | 204 | Week 4 | 27OCT2004 | 1 | | 0 | 0 | D | | D | D | D | D |
| | | 206 | Week 8 | 02DEC2004 | 37 | Y | 0 | 0 | D | | D | D | D | D |
| | | 207 | Week 12 | 10JAN2005 | 76 | Y | 0 | 0 | D | | D | D | D | D |
| | | 223 | Final visit | 10JAN2005 | 76 | | 0 | 0 | D | | D | D | D | D |
| | E1311009 | 201 | At randomization | 01MAR2005 | -7 | | 0 | 0 | Not at All D | # | Not at All D | Not at All | D7 | D7 |
| | | 201 | Baseline | 02JUN2005 | 1 | | 0 | 0 | Not at All D | # | Not at All D | Not at All | D7 | D7 |
| | | 204 | Week 4 | 30JUN2005 | 29 | Y | 0 | 0 | All D | | All D | All D | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761384

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311009 | 206 | Week 8 | 01AUG2005 | 61 | | 0 | 0 | U | | U | U | U | U |
| | | 207 | Week 12 | 02SEP2005 | 93 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 03OCT2005 | 124 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 02NOV2005 | 154 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 01DEC2005 | 183 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 10JAN2006 | 223 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 09FEB2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 02MAR2006 | 274 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 04APR2006 | 307 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 48 | 15MAY2006 | 348 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15MAY2006 | 348 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1311013 | 201 | At randomization 0 | 06OCT2005 | -4 | | 15 | 0 | Markedly | # | Mildly | Moderately | 7 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1313001 | 1 | At randomization 0 | 08NOV2005 | -8 | | 0 | 0 | U | | U | U | D | D |
| | | 201 | Baseline | 04APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 24APR2006 | 21 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 27APR2006 | 24 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 24MAY2006 | 51 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24MAY2006 | 51 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1401003 | 1 | At randomization 0 | 03MAY2005 | -7 | | 0 | 0 | Moderately | U | Moderately | Moderately | U | 1 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 12 | 0 | Moderately | | Mildly | Moderately | U | 4 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 12 | 0 | Moderately | | Mildly | Moderately | U | 4 |
| | | 204 | Week 4 | 04OCT2005 | 30 | | 0 | 0 | | | Mildly | Moderately | U | 0 |
| | | 206 | Week 8 | 04NOV2005 | 61 | Y | 24 | 12 | Markedly | U | Markedly | Markedly | U | 5 |
| | | 223 | Week 8 | 04NOV2005 | 61 | Y | 0 | 0 | | | | Markedly | U | 5 |
| | | 223 | Final visit | 04NOV2005 | 61 | | 24 | 12 | Markedly | | Markedly | Markedly | U | 5 |
| | E1405001 | 1 | At randomization 0 | 08MAR2005 | -7 | | 0 | 0 | U | # | Extremely | Extremely | 7 | 7 |
| | | 201 | At randomization | 04OCT2005 | 1 | | 0 | 0 | U | # | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3502

CONFIDENTIAL
AZSER12761385

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 201 | Baseline | 04OCT2005 | 1 | | 0 | 0 | U | # | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 01NOV2005 | 29 | | 15 | 0 | Moderately | # | Moderately | Moderately | 5 | 5 |
| | | 206 | Week 8 | 27NOV2005 | 57 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 85 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 24JAN2006 | 113 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 21FEB2006 | 141 | | 0 | 0 | Not at All | # | Mildly | Not at All | 2 | 2 |
| | | 210 | Week 24 | 21MAR2006 | 169 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 18APR2006 | 197 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 16MAY2006 | 225 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 13JUN2006 | 253 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 11JUL2006 | 281 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 11JUL2006 | 281 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 08AUG2006 | 309 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 22AUG2006 | 323 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1405002 | 201 | At randomization | 15MAR2005 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 7 |
| | | 201 | Baseline | 09AUG2005 | 1 | | 10 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Week 4 | 31AUG2005 | 23 | Y | 21 | 11 | Markedly | | Mildly | Markedly | 0 | 0 |
| | | 223 | Final visit | 31AUG2005 | 23 | Y | 21 | 11 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E1405003 | 201 | At randomization | 29MAR2005 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 6 | 7 |
| | | 201 | Baseline | 06DEC2005 | 1 | | 23 | 0 | Markedly | | Markedly | Markedly | 6 | 6 |
| | | 223 | Week 4 | 03JAN2006 | 29 | Y | 30 | 7 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 03JAN2006 | 29 | Y | 30 | 7 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E1405006 | 201 | At randomization | 29MAR2005 | -7 | | 4 | 0 | Mildly | | Moderately | Not at All | | |
| | | 201 | Baseline | 04OCT2005 | 1 | | 5 | 0 | Not at All | | Moderately | Not at All | | |
| | | 223 | Week 4 | 04OCT2005 | 15 | | 0 | 0 | Not at All | U | Mildly | Not at All | | |
| | | 223 | Final visit | 18OCT2005 | 15 | | 0 | 0 | | ## | Mildly | Not at All | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3503

CONFIDENTIAL
AZSER12761386

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1410002 | 1 | At randomization 0 | 20APR2005 | -8 | | 0 | 0 | | U | Moderately | Mildly | 7 | 7 |
| | | 201 | At randomization | 14SEP2005 | 1 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 21SEP2005 | 8 | | 0 | 0 | U | # | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 21SEP2005 | 8 | | 0 | 0 | U | # | Mildly | Moderately | 0 | 0 |
| | E1502006 | 1 | At randomization 0 | 17MAR2005 | -7 | | 26 | | Moderately | | Extremely | Extremely | 3 | 7 |
| | | 201 | At randomization | 09JUN2005 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07JUL2005 | 29 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 04AUG2005 | 57 | | 12 | 11 | Moderately | | Moderately | Not at All | 0 | 1 |
| | | 207 | Week 12 | 01SEP2005 | 85 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 29SEP2005 | 113 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 28OCT2005 | 142 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 21NOV2005 | 166 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 21DEC2005 | 196 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 18JAN2006 | 224 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 16FEB2006 | 253 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 14MAR2006 | 282 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 17APR2006 | 313 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 11MAY2006 | 337 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 08JUN2006 | 365 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 03AUG2006 | 421 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 450 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 450 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1502010 | 1 | At randomization 0 | 25APR2005 | -7 | | 12 | | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 01AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29AUG2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 26SEP2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20OCT2005 | 81 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21NOV2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761387

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1502010 | 209 | Week 20 | 19DEC2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 16JAN2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 13FEB2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 13MAR2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 06APR2006 | 249 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 08MAY2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 05JUN2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 03JUL2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 31JUL2006 | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 390 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1502016 | 201 | At randomization | 11AUG2005 | -4 | | 22 | | Markedly | | Markedly | Markedly | 6 | 6 |
| | | 204 | Baseline | 14NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 13DEC2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 06JAN2006 | 54 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 06FEB2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 06MAR2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 04APR2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 01MAY2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 29MAY2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 28JUN2006 | 227 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1506003 | 209 | At randomization | 01FEB2005 | -6 | | 8 | | Mildly | U | Mildly | Mildly | U | U |
| | | 201 | Baseline | 12JUL2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 30 | | 6 | -4 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 06SEP2005 | 57 | | 2 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 30SEP2005 | 81 | | 2 | -8 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 20 | 21NOV2005 | 133 | | 2 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761388

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1506003 | 210 | Week 28 | 27JAN2006 | 200 | | 1 | -9 | Not at All | | Not at All | Mildly | U | U |
| | | 211 | Week 40 | 11APR2006 | 274 | | 1 | -9 | Not at All | | Not at All | Mildly | D | D |
| | | 211 | Final visit | 11APR2006 | 274 | | 1 | -9 | Not at All | | Not at All | Mildly | D | D |
| | E1506005 | 201 | At randomization | 11APR2005 | -7 | | 0 | 0 | Not at All | | Moderately | Markedly | D | D |
| | | 201 | Baseline | 29SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Mildly | D | D |
| | | 204 | Week 12 | 09DEC2005 | 72 | | 1 | 0 | Not at All | | Not at All | Mildly | D | D |
| | | 206 | Week 16 | 20JAN2006 | 114 | Y | 11 | 10 | Moderately | | Moderately | Not at All | D | D |
| | | 206 | Final visit | 20JAN2006 | 114 | Y | 11 | 10 | Moderately | | Moderately | Not at All | D | D |
| | E1508003 | 201 | At randomization | 27JAN2005 | -6 | | 6 | 0 | Not at All | # | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 1 | 0 | Not at All | # | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28JUN2005 | 30 | | 1 | 0 | Not at All | # | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21JUL2005 | 58 | | 3 | 2 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 24AUG2005 | 88 | | 3 | 2 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 23SEP2005 | 115 | Y | 12 | 11 | Mildly | # | Moderately | Markedly | 0 | 0 |
| | | 223 | Week 16 | 20OCT2005 | 116 | Y | 11 | 10 | Mildly | # | Moderately | Markedly | 0 | 0 |
| | | 223 | Final visit | 21OCT2005 | 116 | Y | 11 | 10 | Mildly | # | Moderately | Markedly | 0 | 0 |
| | E1508009 | 201 | At randomization | 11JUL2005 | -4 | | 2 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08NOV2005 | 29 | Y | 1 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 08NOV2005 | 29 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06DEC2005 | 56 | | 0 | 0 | Not at All | # | Not at All | Not at All | U | U |
| | | 223 | Week 12 | 03JAN2006 | 85 | Y | 0 | 0 | Not at All | # | Not at All | Not at All | D | D |
| | E1510005 | 201 | At randomization | 27JAN2006 | -6 | | 0 | 0 | Not at All | # | Moderately | Moderately | D | D |
| | | 201 | Baseline | 21JUN2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | D | D |
| | | 204 | Week 8 | 11JUL2006 | 21 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 12 | 18JUL2006 | 28 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761389

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1510005 | 206 | Week 8 | 11AUG2006 | 52 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1510005 | 206 | Final visit | 11AUG2006 | 52 | | 0 | 0 | U Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1692002 | 201 | At randomization 0 | 15DEC2005 | -7 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 27JUL2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 203 | Week 4 | 27JUL2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 4 | 10AUG2006 | 15 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 10AUG2006 | 15 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1696002 | 201 | At randomization 0 | 12MAY2005 | -14 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 1 |
| | | 204 | Week 4 | 17OCT2005 | 1 | | 20 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | | 206 | Week 8 | 11NOV2005 | 26 | | 0 | 0 | | U | Moderately | Moderately | 0 | U |
| | | 206 | Week 12 | 09DEC2005 | 54 | | 0 | 0 | | | Not at All | Not at All | 0 | U |
| | | 207 | Final visit | 06JAN2006 | 82 | Y | 0 | -20 | Not at All | | Not at All | Not at All | 0 | U |
| | | 223 | Week 12 | 16JAN2006 | 92 | Y | 0 | -20 | Not at All | # | Not at All | Not at All | 0 | U |
| | E1709001 | 201 | At randomization 0 | 13OCT2005 | -5 | | 15 | 0 | Mildly | | Moderately | Moderately | 0 | 7 |
| | | 201 | Baseline | 02MAY2006 | 1 | | 8 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 1 | | 8 | 0 | Not at All | | Moderately | Moderately | 0 | 7 |
| | | 204 | Week 4 | 31MAY2006 | 30 | Y | 20 | 12 | Moderately | | Extremely | Markedly | 0 | 7 |
| | | 223 | Final visit | 14JUN2006 | 44 | Y | 27 | 19 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E1709011 | 201 | At randomization 0 | 07NOV2005 | -3 | | 21 | 0 | Extremely | N | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 0 | 0 | | N | Mildly | Mildly | 0 | 5 |
| | | 223 | Week 4 | 19JUL2006 | 28 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 5 |
| | | 223 | Final visit | 19JUL2006 | 28 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 3 |
| | E1709012 | 201 | At randomization 0 | 17NOV2005 | -5 | | 0 | 0 | | U | Not at All | Markedly | 0 | 7 |
| | | 201 | | 14MAR2006 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3507

CONFIDENTIAL
AZSER12761390

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709012 | 201 | Baseline | 14MAR2006 | 1 | | 0 | 0 | Not at All | U | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 10APR2006 | 28 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 17MAY2006 | 59 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 01JUN2006 | 80 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 04JUL2006 | 113 | | 0 | 0 | Not at All | N | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 03AUG2006 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21SEP2006 | 192 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1709019 | 1 | At randomization | 08DEC2005 | -4 | | 28 | | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 31MAY2006 | -1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 31MAY2006 | -1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 4 | 08JUN2006 | 9 | Y | 17 | 4 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 08JUN2006 | 9 | Y | 17 | 4 | Moderately | | Moderately | Moderately | 0 | 3 |
| QTP / LI | E0103020 | 1 | At randomization | 31AUG2005 | -7 | | 6 | 0 | Mildly | # | Mildly | Mildly | 0 | N |
| | | 201 | Baseline | 17MAY2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07JUN2006 | 22 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 03JUL2006 | 48 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 31JUL2006 | 76 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 101 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0103025 | 1 | At randomization | 26OCT2005 | -2 | | 20 | | Moderately | # | Moderately | Extremely | 0 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | | 4 | 0 | Not at All | # | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 07JUN2006 | 24 | | 4 | 0 | Not at All | # | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 30JUN2006 | 50 | | 0 | -4 | Not at All | # | Moderately | Not at All | 2 | 2 |
| | | 206 | Week 12 | 26JUL2006 | 9 | | 11 | 7 | Mildly | | Mildly | Moderately | 4 | 4 |
| | | 223 | Final visit | 18AUG2006 | 73 | | 9 | 5 | Mildly | | Mildly | Mildly | 4 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3508

CONFIDENTIAL
AZSER12761391

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | 1 | At randomization | 06JUL2005 | -7 | 0 | 22 | 0 | Moderately | | Markedly | Extremely | 0 | 2 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 29JAN2006 | 31 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 8 | 25FEB2006 | 59 | | 11 | 7 | Mildly | | Mildly | Moderately | 3 | 5 |
| | | 207 | Week 12 | 23MAR2006 | 85 | | 11 | 7 | Moderately | | Mildly | Mildly | 0 | 3 |
| | | 208 | Week 16 | 09MAY2006 | 123 | | 11 | 7 | Moderately | | Mildly | Moderately | 3 | 3 |
| | | 209 | Week 20 | 20MAY2006 | 143 | | 9 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 22JUN2006 | 176 | | 9 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 10JUL2006 | 194 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | 24AUG2006 | 239 | | 7 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0110008 | 1 | At randomization | 20JUN2005 | -7 | 0 | 27 | 0 | Markedly | | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 27OCT2005 | 1 | | 13 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 26NOV2005 | 31 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 26DEC2005 | 61 | | 7 | -6 | Mildly | | Not at All | Moderately | 0 | 0 |
| | | 207 | Week 12 | 21JAN2006 | 87 | | 2 | -11 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 17FEB2006 | 114 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 17MAR2006 | 142 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13APR2006 | 169 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 19MAY2006 | 205 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 08JUN2006 | 225 | | 0 | -13 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 06JUL2006 | 253 | | 2 | -11 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 214 | Week 40 | 09AUG2006 | 287 | | 1 | -12 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 303 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0110012 | 1 | At randomization | 21JUL2005 | -7 | 0 | 9 | 0 | Markedly | | Not at All | Mildly | 2 | 0 |
| | | 201 | Baseline | 30OCT2005 | 1 | | 19 | 0 | Mildly | | Markedly | Markedly | 0 | 0 |
| | | 204 | Week 4 | 26NOV2005 | 28 | | 12 | -7 | Mildly | | Moderately | Markedly | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761392

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR I DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | 206 | Week 8 | 22DEC2005 | 54 | | 30 | 11 | Extremely | | Extremely | Extremely | 1 | 5 |
| | 223 | Week 8 | 29DEC2005 | 61 | Y | 29 | 10 | Markedly | | Extremely | Extremely | 1 | 4 |
| | 223 | Final visit | 29DEC2005 | 61 | Y | 29 | 10 | Markedly | | Extremely | Extremely | 1 | 4 |
| E0110015 | 201 | At randomization 0 | 12AUG2005 | -7 | | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | 201 | Baseline | 15DEC2005 | 1 | | 13 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | 204 | Week 8 | 01FEB2006 | 49 | | 13 | -0 | Mildly | | Mildly | Moderately | 0 | 2 |
| | 206 | Week 8 | 10FEB2006 | 58 | | 9 | -4 | Mildly | | Mildly | Mildly | 0 | 1 |
| | 207 | Week 12 | 15MAR2006 | 91 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 208 | Week 16 | 11APR2006 | 118 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 1 |
| | 209 | Week 20 | 04MAY2006 | 141 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 1 |
| | 210 | Week 24 | 02JUN2006 | 170 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 1 |
| | 211 | Week 28 | 12JUL2006 | 210 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 222 | Week 32 | 02AUG2006 | 210 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Week 36 | 16AUG2006 | 225 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 16AUG2006 | 245 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0110017 | 201 | At randomization 0 | 28OCT2005 | -7 | | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 1 |
| | 201 | Baseline | 24FEB2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 24FEB2006 | 1 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 23MAR2006 | 28 | | 1 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 207 | Week 12 | 20APR2006 | 96 | | 7 | 3 | Not at All | | Not at All | Mildly | 1 | 1 |
| | 208 | Week 16 | 26MAY2006 | 92 | | 7 | 3 | Mildly | | Mildly | Moderately | 1 | 0 |
| | 209 | Week 20 | 16JUN2006 | 113 | | 6 | 2 | Mildly | | Mildly | Moderately | 0 | 1 |
| | 223 | Week 24 | 25JUL2006 | 152 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 16AUG2006 | 174 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0110018 | 1 | At randomization 0 | 28OCT2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 2 |
| | 201 | Baseline | 24FEB2006 | 1 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | 201 | Baseline | 24FEB2006 | 1 | | 24 | | Moderately | | Extremely | Markedly | 5 | 5 |
| | 204 | Week 4 | 23MAR2006 | 28 | | 15 | -9 | Mildly | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3510

CONFIDENTIAL
AZSER12761393

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110018 | 206 | Week 8 | 25APR2006 | 61 | | 10 | -14 | Mildly | | Markedly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 18MAY2006 | 84 | | 12 | -12 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 208 | Week 16 | 16JUN2006 | 113 | | 19 | -5 | Moderately | | Mildly | Mildly | 1 | 2 |
| | | 209 | Week 20 | 14JUL2006 | 141 | | 19 | -5 | Moderately | | Moderately | Moderately | 3 | 2 |
| | | 223 | Week 24 | 11AUG2006 | 169 | | 18 | -6 | Moderately | | Markedly | Moderately | 0 | 2 |
| | | 223 | Final visit | 11AUG2006 | 169 | | 18 | -6 | Moderately | | Markedly | Moderately | 0 | 1 |
| | E0114003 | 201 | At randomization   0 | 21NOV2005 | -7 | | 22 | 0 | Markedly | | Markedly | Moderately | 0 | 1 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 16JUL2006 | 35 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 21AUG2006 | 61 | | 7 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 61 | | 7 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0116009 | 201 | At randomization   0 | 18NOV2005 | -10 | | 28 | 0 | Extremely | | Extremely | Markedly | 2 | 3 |
| | | 201 | Baseline | 19MAY2006 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 204 | Week 4 | 16JUN2006 | 29 | | 10 | 9 | Moderately | | Not at All | Moderately | 0 | 0 |
| | | 223 | Week 16 | 01SEP2006 | 106 | | 1 | 0 | Mildly | | Not at All | Not at All | 1 | 0 |
| | | 223 | Final visit | 01SEP2006 | 106 | | 1 | 0 | Mildly | | Not at All | Not at All | 1 | 0 |
| | E0116012 | 201 | At randomization   0 | 02DEC2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | | 201 | Baseline | 09JUN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07JUL2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 11AUG2006 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 11AUG2006 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0116014 | 201 | At randomization   0 | 23DEC2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 3 |
| | | 201 | Baseline | 01MAY2006 | 1 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 15MAY2006 | 15 | | 17 | 16 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 223 | Final visit | 15MAY2006 | 15 | | 17 | 16 | Markedly | | Markedly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3511

CONFIDENTIAL
AZSER12761394

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI  (0)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | 1 | At randomization | 18OCT2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | 201 | Baseline | 10MAY2006 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 07JUN2006 | 29 | | 12 | 5 | Moderately | | Moderately | Moderately | 0 | 2 |
| | 206 | Week 8 | 06JUL2006 | 58 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 1 |
| | 207 | Week 12 | 01AUG2006 | 84 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 28AUG2006 | 111 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final Visit | 28AUG2006 | 111 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0119008 | 1 | At randomization | 19OCT2005 | -7 | | 16 | 0 | Mildly | | Moderately | Markedly | 5 | 5 |
| | 201 | Baseline | 14FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 14MAR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 11APR2006 | 57 | | 15 | 15 | Mildly | | Moderately | Moderately | 0 | 3 |
| | 207 | Week 12 | 09MAY2006 | 85 | | 10 | 10 | Mildly | | Moderately | Moderately | 0 | 2 |
| | 208 | Week 16 | 06JUN2006 | 113 | | 9 | 9 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 209 | Week 20 | 05JUL2006 | 142 | | 10 | 10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 27JUL2006 | 164 | | 10 | 10 | Mildly | | Mildly | Moderately | 1 | 4 |
| | 223 | Week 28 | 29AUG2006 | 197 | | 10 | 10 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 223 | Final Visit | 29AUG2006 | 197 | | 10 | 10 | Mildly | | Mildly | Moderately | 0 | 0 |
| E0120001 | 1 | At randomization | 01AUG2005 | -7 | | 17 | 0 | Markedly | | Moderately | Moderately | 4 | 4 |
| | 201 | Baseline | 20MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 17APR2006 | 29 | | 4 | 4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 206 | Week 8 | 15MAY2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 12JUN2006 | 85 | | 3 | 3 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 208 | Week 16 | 11JUL2006 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 20 | 16AUG2006 | 150 | | 3 | 3 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 223 | Final Visit | 16AUG2006 | 150 | | 3 | 3 | Mildly | | Mildly | Not at All | 0 | 0 |
| E0120012 | 1 | At randomization | 13OCT2005 | -7 | | 15 | 0 | Markedly | | Moderately | Mildly | 5 | 5 |
| | 201 | Baseline | 09MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761395

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT: QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | 201 | Baseline | | 1 | 09MAR2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | | 29 | 06APR2006 | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 8 | | 58 | 05MAY2006 | 2 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 208 | Week 12 | | 86 | 02JUN2006 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 16 | | 120 | 06JUL2006 | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 210 | Week 20 | | 148 | 03AUG2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final Visit | | 176 | 31AUG2006 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0122011 | 1 | At randomization | | -7 | 04OCT2005 | | 0 | N | ##### | Markedly | Markedly | 5 | 5 |
| | 201 | Baseline | | 1 | 11OCT2005 | | 0 | N | ##### | Moderately | Moderately | 2 | 2 |
| | 204 | Week 4 | | 28 | 07NOV2005 | | | N | ##### | Moderately | Moderately | 1 | 1 |
| | 206 | Week 8 | | 72 | 21DEC2005 | | | N | ##### | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | | 92 | 10JAN2006 | | | Mildly | | Mildly | Mildly | 1 | 1 |
| | 208 | Week 16 | | 120 | 07FEB2006 | | | Not at All | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | | 148 | 07MAR2006 | | | Not at All | | Mildly | Mildly | 2 | 2 |
| | 210 | Week 24 | | 183 | 11APR2006 | | | Not at All | | Not at All | Mildly | 0 | 0 |
| | 211 | Week 28 | | 205 | 03MAY2006 | | | Not at All | | Mildly | Mildly | 0 | 0 |
| | 212 | Week 32 | | 227 | 25MAY2006 | | | Not at All | ## | Not at All | Mildly | 0 | 0 |
| | 213 | Week 36 | | 248 | 15JUN2006 | | | Not at All | | Mildly | Mildly | 0 | 0 |
| | 214 | Week 40 | | 276 | 13JUL2006 | | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final Visit | | 303 | 09AUG2006 | | | Not at All | | Not at All | Not at All | 0 | 0 |
| E0122025 | 1 | At randomization | | -7 | 25JUN2005 | 26 | 0 | Extremely | | Markedly | Markedly | 0 | 5 |
| | 201 | Baseline | | 1 | 11NOV2005 | 16 | | Extremely | | Moderately | Moderately | 5 | 5 |
| | 204 | Week 4 | | 29 | 21NOV2005 | 22 | | Extremely | | Mildly | Mildly | 7 | 5 |
| | 223 | Final Visit | | 29 | 19DEC2005 | 22 | 6 | Markedly | | Markedly | Markedly | 7 | 5 |
| | 207 | Week 12 | Y | 72 | 1JAN2006 | 20 | 6 | Markedly | U | Markedly | Markedly | U | U |
| E0124001 | 1 | | Y | -10 | 12SEP2005 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761396

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0124001 | 201 | At randomization | 1 | 16DEC2005 | 1 | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | | 16DEC2005 | 1 | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 13JAN2006 | 29 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 10FEB2006 | 57 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 09MAR2006 | 84 | 1 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | | 06APR2006 | 112 | 0 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 05MAY2006 | 141 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | | 12JUN2006 | 179 | 1 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | | 10JUL2006 | 207 | 1 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | | 04AUG2006 | 232 | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 25AUG2006 | 253 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 25AUG2006 | 253 | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0124005 | 1 | At randomization | 0 | 07FEB2006 | -7 | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 2 |
| | | 201 | Baseline | | 21JUN2006 | 1 | 8 | 0 | Moderately | | Moderately | Not at All | 1 | 1 |
| | | 201 | Week 4 | | 21JUN2006 | 1 | 8 | 0 | Mildly | | Moderately | Not at All | 1 | 1 |
| | | 204 | Week 8 | | 21JUL2006 | 31 | 7 | -1 | Moderately | | Mildly | Not at All | 2 | 2 |
| | | 223 | Final visit | | 17AUG2006 | 58 | 7 | -1 | Mildly | U | Mildly | Not at All | 2 | 2 |
| | E0125011 | 1 | At randomization | 0 | 13OCT2005 | -7 | 13 | 0 | Mildly | | Not at All | Extremely | 2 | 2 |
| | | 201 | Baseline | | 09FEB2006 | 1 | 0 | 0 | Moderately | U | U | Extremely | 2 | 1 |
| | | 201 | Week 4 | | 08MAR2006 | 28 | 0 | 0 | Mildly | | U | Extremely U | 2 | 1 |
| | | 204 | Week 8 | | 05APR2006 | 56 | 0 | 0 | | | | Mildly | 2 | 2 |
| | | 206 | Week 12 | | 08MAY2006 | 89 | 10 | 0 | Not at All | U | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 16 | | 11JUL2006 | 153 | 8 | 0 | Moderately | # | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 20 | | 08AUG2006 | 181 | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 210 | Week 24 | | 28AUG2006 | 201 | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 28AUG2006 | 201 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0127004 | 1 | At randomization | 0 | 01SEP2005 | -7 | 22 | 0 | Moderately | | Markedly | Markedly | 4 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3514

CONFIDENTIAL
AZSER12761397

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0127004 | 201 | At randomization | 05DEC2005 | 1 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 3 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 02FEB2006 | 60 | | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 2 |
| | | 207 | Week 8 | 07MAR2006 | 93 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 12 | 30MAR2006 | 116 | | 6 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 25APR2006 | 142 | | 7 | 4 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 210 | Week 20 | 25MAY2006 | 172 | | 8 | 5 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 211 | Week 24 | 23JUN2006 | 201 | | 8 | 5 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 212 | Week 28 | 20JUL2006 | 228 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 213 | Week 32 | 24AUG2006 | 264 | | 9 | 6 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 264 | | 9 | 6 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0134009 | 201 | At randomization | 21SEP2005 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 2 | 5 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 1 | 1 |
| | | 206 | Week 4 | 16MAR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 13APR2006 | 57 | | 0 | 0 | Not at All N | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 08MAY2006 | 82 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 09JUN2006 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 07JUL2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 01AUG2006 | 167 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 18AUG2006 | 188 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 189 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0134010 | 201 | At randomization | 27SEP2005 | -6 | 0 | 18 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 06FEB2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 1 | 0 |
| | | 204 | Week 4 | 06MAR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 03APR2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 01MAY2006 | 92 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 28JUN2006 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3515

CONFIDENTIAL
AZSER12761398

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / LI | E0134010 | 210 | Week 24 | 24JUL2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 22AUG2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0136005 | 201 | At randomization | 21JUL2005 | -7 | | 23 | | Markedly | | Markedly | Markedly | 6 | 7 |
| | | 204 | Baseline | 05APR2006 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 6 | -1 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 25JUL2006 | 112 | | 5 | -2 | Mildly | | Mildly | Not at All | 2 | 0 |
| | | 220 | Week 20 | 31JUL2006 | 141 | | 2 | -5 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 141 | | 2 | -5 | Mildly | | Not at All | Not at All | 1 | 0 |
| | E0136018 | 201 | At randomization | 10NOV2005 | -7 | | 23 | | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 204 | Baseline | 08MAY2006 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 18MAY2006 | 34 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 20JUN2006 | 61 | | 8 | -3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 12 | 17JUL2006 | 85 | | 10 | -1 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 10AUG2006 | 85 | | 10 | -1 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0137013 | 201 | At randomization | 18AUG2005 | -6 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 204 | Baseline | 30MAR2006 | 1 | | 25 | 0 | Markedly | | Markedly | Extremely | 5 | 5 |
| | | 204 | Week 4 | 28APR2006 | 30 | | 25 | 0 | Moderately | | Markedly | Extremely | 5 | 5 |
| | | 206 | Week 8 | 26MAY2006 | 58 | | 27 | 2 | Extremely | | Markedly | Extremely | 5 | 5 |
| | | 207 | Week 12 | 20JUL2006 | 86 | | 24 | -1 | Markedly | | Markedly | Extremely | 5 | 5 |
| | | 208 | Week 16 | 20JUL2006 | 113 | | 30 | 5 | Extremely | | Extremely | Extremely | 5 | 5 |
| | | 209 | Week 20 | 15AUG2006 | 139 | | 30 | 5 | Extremely | | Extremely | Extremely | 5 | 5 |
| | | 223 | Week 20 | 24AUG2006 | 148 | | 30 | 5 | Extremely | | Extremely | Extremely | 5 | 7 |
| | | 223 | Final visit | 24AUG2006 | 148 | | 30 | 5 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0137028 | 1 | | 16DEC2005 | -6 | | 0 | 0 | U | # | Moderately | Markedly | 5 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3516

CONFIDENTIAL
AZSER12761399

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0137028 | 201 | At randomization | 28APR2006 | 1 | | 0 | 0 | N | # | Moderately | Moderately | 5 | 7 |
| | | 201 | Baseline | 28APR2006 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 5 | 5 |
| | | 206 | Week 4 | 24MAY2006 | 27 | | 18 | 0 | Markedly | | Markedly | Moderately | 4 | 5 |
| | | 207 | Week 8 | 23JUN2006 | 57 | | 19 | 0 | Moderately | | Moderately | Markedly | 3 | 4 |
| | | 208 | Week 12 | 20JUL2006 | 84 | | 13 | 0 | Moderately | | Moderately | Markedly | 3 | 4 |
| | | 223 | Week 16 | 22AUG2006 | 117 | | 13 | 0 | Moderately | | Moderately | Mildly | 3 | 3 |
| | | 223 | Final visit | 22AUG2006 | 117 | | 13 | 0 | Moderately | | Moderately | Mildly | 3 | 3 |
| | E0138008 | 1 | At randomization | 22JUL2005 | -3 | | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 22FEB2006 | 44 | | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | | 223 | Final visit | 22FEB2006 | 44 | | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | E0138011 | 1 | At randomization | 09AUG2005 | -6 | | 29 | -6 | Extremely | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 18 | 0 | Moderately | | Moderately | Moderately | 7 | 5 |
| | | 206 | Week 12 | 11APR2006 | 72 | | 28 | 10 | Markedly | | Markedly | Extremely | 5 | 5 |
| | | 207 | Week 16 | 15MAY2006 | 96 | | 27 | 9 | Markedly | | Markedly | Extremely | 2 | 2 |
| | | 208 | Week 20 | 22MAY2006 | 113 | | 12 | -6 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 209 | Week 24 | 19JUN2006 | 141 | | 9 | -9 | Mildly | | Moderately | Mildly | 2 | 2 |
| | | 210 | Week 24 | 17JUL2006 | 169 | | 13 | -5 | Mildly | | Mildly | Mildly | 2 | 4 |
| | | 223 | Final visit | 14AUG2006 | 197 | | 13 | -5 | Mildly | | Moderately | Moderately | 4 | 4 |
| | | 223 | Final visit | 14AUG2006 | 197 | | 13 | -5 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0143004 | 1 | At randomization | 08DEC2005 | -5 | | 22 | 0 | Extremely | ### | Extremely | Mildly | 5 | 7 |
| | | 201 | Baseline | 07JUN2006 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06JUL2006 | 30 | | 0 | 0 | U | | Mildly | Moderately | 1 | 7 |
| | | 206 | Week 8 | 07AUG2006 | 62 | | 0 | 0 | U | | Mildly | Mildly | 0 | 0 |
| | | 206 | Final visit | 07AUG2006 | 62 | | 0 | 0 | | | Mildly | Mildly | 0 | 0 |
| | E0145003 | 1 | | 19DEC2005 | -2 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761400

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145003 | 201 | At randomization | 10APR2006 | 1 | | 0 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | | 5 | 0 | Not at All | # | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 4 | 11MAY2006 | 31 | | 0 | 0 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 207 | Week 8 | 05JUN2006 | 57 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 05JUL2006 | 87 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 16 | 02AUG2006 | 115 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 134 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0145012 | 1 | At randomization | | | | 0 | | | # | Markedly | Markedly | 4 | 2 |
| | | 201 | Baseline | 05APR2006 | -7 | | | 0 | U | # | Extremely | Extremely | 5 | 2 |
| | | 223 | Week 4 | 03MAY2006 | 29 | Y | | 0 | U | # | Extremely | Extremely | 5 | 2 |
| | | 223 | Final visit | 03MAY2006 | 29 | Y | | 0 | U | # | Moderately | Moderately | 4 | 2 |
| | E0145013 | 1 | At randomization | | | | 0 | | | # | Moderately | Moderately | 1 | 0 |
| | | 201 | Baseline | 06JAN2006 | -4 | | 20 | 0 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 201 | Baseline | 03MAY2006 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 206 | Week 4 | 03MAY2006 | 29 | | 15 | -2 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 207 | Week 8 | 28JUN2006 | 57 | | 12 | -3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 12 | 26JUL2006 | 85 | | 4 | -11 | Mildly | | Not at All | Mildly | 1 | 1 |
| | | 223 | Week 16 | 17AUG2006 | 107 | | 9 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 107 | | 9 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0145016 | 1 | At randomization | | | | 0 | | | U | # | Mildly | Mildly | 0 | 7 |
| | | 201 | Baseline | 16JAN2006 | -3 | | 22 | 0 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 22 | 0 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 206 | Week 4 | 17MAY2006 | 7 | | 20 | -2 | Markedly | | Moderately | Moderately | 5 | 5 |
| | | 223 | Final visit | 17MAY2006 | 7 | | 20 | -2 | Markedly | | Moderately | Markedly | 5 | 2 |
| | E0145017 | 1 | At randomization | | | | 0 | | | U | ## | Mildly | Extremely | 3 | 4 |
| | | 201 | Baseline | 09FEB2006 | -6 | | 0 | | U | D | ## | Mildly | Moderately | 3 | 4 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 0 | | U | D | # | Mildly | Moderately | 3 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3518

CONFIDENTIAL
AZSER12761401

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145017 | 204 | Week 4 | | 08JUN2006 | 29 | 0 | 0 | U | # | Mildly | Mildly | 0 | 3 |
| | | 206 | Week 8 | | 05JUL2006 | 56 | 1 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 03AUG2006 | 85 | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 16 | | 17AUG2006 | 99 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 17AUG2006 | 99 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0203002 | 1 | At randomization | 0 | 11JUN2004 | -7 | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | | 12NOV2004 | -1 | 25 | 0 | Markedly | | Extremely | Markedly | 2 | 7 |
| | | 204 | Week 4 | | 12NOV2004 | 1 | 25 | 0 | Markedly | | Extremely | Markedly | 2 | 2 |
| | | 206 | Week 8 | | 10DEC2004 | 29 | 25 | 0 | Markedly | | Extremely | Markedly | 6 | 5 |
| | | 208 | Week 12 | | 07FEB2005 | 85 | 27 | 2 | Extremely | # | Markedly | Extremely | 1 | 1 |
| | | 209 | Week 16 | | 04MAR2005 | 113 | 25 | 0 | Markedly | | Markedly | Markedly | 1 | 1 |
| | | 210 | Week 20 | | 05APR2005 | 145 | 19 | -6 | Markedly | | Extremely | Moderately | 1 | 2 |
| | | 211 | Week 24 | | 06MAY2005 | 176 | 18 | -7 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 212 | Week 28 | | 27MAY2005 | 197 | 9 | -16 | Markedly | | Moderately | Moderately | 2 | 2 |
| | | 213 | Week 32 | | 24JUN2005 | 225 | 6 | -19 | Mildly | | Mildly | Moderately | 1 | 1 |
| | | 214 | Week 36 | | 22JUL2005 | 253 | 0 | 0 | | # | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 40 | | 19AUG2005 | 281 | 0 | 0 | N | # | Not at All | Mildly | 0 | 0 |
| | | 216 | Week 44 | | 13SEP2005 | 306 | 0 | 0 | U | # | Markedly | Mildly | D | D |
| | | 217 | Week 48 | | 26OCT2005 | 349 | 0 | 0 | N | # | Mildly | Mildly | 7 | 7 |
| | | 218 | Week 52 | | 29NOV2005 | 383 | 26 | 1 | | # | Mildly | Mildly | 7 | 7 |
| | | 219 | Week 60 | | 20JAN2006 | 435 | 26 | 1 | Extremely | # | Markedly | Markedly | 7 | 7 |
| | | 220 | Week 68 | | 01MAR2006 | 475 | 27 | 2 | Extremely | | Markedly | Markedly | D | D |
| | | 221 | Week 76 | | 03MAY2006 | 538 | 21 | -4 | Extremely | U | Markedly | Markedly | D | D |
| | | 221 | Week 84 | | 05JUL2006 | 601 | 21 | -4 | Moderately | U | Markedly | Markedly | D | D |
| | | 223 | Final visit | | 31AUG2006 | 658 | 21 | -4 | Moderately | | Markedly | Markedly | D | D |
| | E0304004 | 1 | At randomization | 0 | 12AUG2004 | -6 | 22 | 0 | Moderately | | Markedly | Markedly | N | N |
| | | 201 | Baseline | | 13APR2005 | 1 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | | 17MAY2005 | 35 | 6 | 3 | Mildly | | Mildly | Mildly | 1 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761402

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0304004 | 206 | Week 8 | 08JUN2005 | 57 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 86 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 01AUG2005 | 111 | | 0 | 0 | N | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 31AUG2005 | 141 | | 4 | -3 | Not at All | | Mildly | Not at All | 0 | 2 |
| | | 210 | Week 24 | 28SEP2005 | 169 | | 1 | -2 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 211 | Week 28 | 27OCT2005 | 198 | | 0 | -3 | Not at All | | Mildly | Not at All | 0 | 5 |
| | | 212 | Week 36 | 21DEC2005 | 253 | | 24 | 21 | Markedly | | Markedly | Markedly | 0 | 1 |
| | | 213 | Week 40 | 19JAN2006 | 282 | | 0 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 44 | 20FEB2006 | 314 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 17MAR2006 | 339 | | 0 | -3 | Not at All | | Not at All | Not at All | U | U |
| | | 216 | Week 52 | 12APR2006 | 365 | | 1 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 14JUN2006 | 428 | | 1 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 68 | 26AUG2006 | 501 | | | | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 26AUG2006 | 501 | | | | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0304005 | 1 | At randomization | 26AUG2004 | -5 | | 2 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | | | | Not at All | | Not at All | Not at All | | |
| | E0309003 | 201 | At randomization | 26AUG2005 | -5 | | 19 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 204 | Baseline | 15FEB2006 | 1 | | 13 | 0 | Mildly | | Markedly | Mildly | 0 | 0 |
| | | 204 | Baseline | 15FEB2006 | 1 | | 13 | -5 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 4 | 15MAR2006 | 29 | | 12 | 1 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 10MAY2006 | 85 | | 15 | -2 | Moderately | | Moderately | Markedly | 1 | 3 |
| | | 208 | Week 16 | 07JUN2006 | 113 | | 21 | 8 | Markedly | | Markedly | Markedly | 0 | 7 |
| | | 209 | Week 20 | 05JUL2006 | 141 | | 15 | 0 | Moderately | # | Markedly | Moderately | N | N |
| | | 223 | Week 28 | 02AUG2006 | 169 | | 0 | -1 | | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 192 | | 12 | -1 | Moderately | | Moderately | Moderately | N | N |
| | | 223 | Final visit | 25AUG2006 | 192 | | 12 | | Moderately | | Moderately | Moderately | N | N |
| | E0401004 | 1 | At randomization | 13OCT2004 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | At randomization | 19JAN2005 | 1 | | 7 | 0 | Moderately | | Moderately | Mildly | 7 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3520

CONFIDENTIAL
AZSER12761403

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | 201 | Baseline | 19JAN2005 | 1 | | 7 | 0 | Moderately | | Mildly | Mildly | 7 | 0 |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 3 | -4 | Mildly | # | Mildly | Mildly | 7 | 0 |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 2 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 13APR2005 | 85 | | 2 | -5 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 11MAY2005 | 113 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 08JUN2005 | 141 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 06JUL2005 | 169 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 197 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 31AUG2005 | 225 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 28SEP2005 | 253 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 26OCT2005 | 281 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 23NOV2005 | 309 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 21DEC2005 | 337 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 18JAN2006 | 365 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 15MAR2006 | 421 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 10MAY2006 | 478 | | 0 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 06JUL2006 | 534 | | 7 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 574 | | 2 | -5 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 574 | | 2 | -5 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0401027 | 201 | At randomization  0 | 16NOV2005 | -7 | | 8 | 0 | Mildly | # | Moderately | Mildly | 0 | 0 |
| | | 202 | Baseline | 29MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 26APR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25MAY2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 22JUN2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 19JUL2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 16AUG2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0402005 | 201 | At randomization  0 | 27DEC2005 | -7 | | 0 | 0 | U | ### | Mildly | Mildly | 7 | U |
| | | 201 | Baseline | 30MAR2005 | -1 | | 0 | 0 | U | ### | Mildly | Markedly | 0 | U |
| | | 201 | Baseline | 30MAR2005 | 1 | | 0 | 0 | U | ### | Mildly | Markedly | 0 | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3521

CONFIDENTIAL
AZSER12761404

Page 250 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0402005 | 223 | Week 4 | 27APR2005 | 29 | | 0 | 0 | U | # | Mildly | Mildly | 5 | 5 |
| | | 223 | Final visit | 27APR2005 | 29 | | 0 | 0 | U | # | Mildly | Mildly | 5 | 5 |
| | E0404010 | 1 | At randomization | 21OCT2005 | -7 | | 0 | 0 | U | # | Mildly | Markedly | 7 | 7 |
| | | 201 | Baseline | 25MAY2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 201 | Week 4 | 25MAY2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 204 | Week 8 | 20JUN2006 | 29 | | 12 | 6 | Mildly | | Markedly | Markedly | 4 | 5 |
| | | 206 | Week 12 | 20JUL2006 | 57 | | 18 | 12 | Mildly | | Markedly | Markedly | 4 | 4 |
| | | 223 | Week 16 | 17AUG2006 | 85 | | 21 | 15 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 223 | Final visit | 17AUG2006 | 85 | | 21 | 15 | Markedly | | Markedly | Moderately | 3 | 3 |
| | E0504001 | 1 | At randomization | 22MAR2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 20SEP2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 18OCT2005 | 29 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 8 | 22NOV2005 | 64 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 13DEC2005 | 85 | | 6 | 2 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 208 | Week 16 | 09JAN2006 | 112 | | 6 | 2 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 210 | Week 20 | 07FEB2006 | 141 | | 7 | 3 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 211 | Week 24 | 07MAR2006 | 169 | | 6 | 2 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 212 | Week 28 | 03APR2006 | 196 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 213 | Week 32 | 09MAY2006 | 232 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 214 | Week 36 | 30MAY2006 | 253 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 215 | Week 40 | 27JUN2006 | 281 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 44 | 25JUL2006 | 309 | | 6 | 2 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 48 | 22AUG2006 | 337 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 337 | | 2 | -2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0504003 | 1 | At randomization | 20SEP2005 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 1 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 21MAR2006 | 29 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 206 | Week 8 | 18APR2006 | 57 | | 2 | -2 | Mildly | | Mildly | Not at All | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst sds100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761405

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504003 | 207 | Week 12 | 15MAY2006 | 84 | Y | 14 | 10 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 223 | Week 16 | 20JUN2006 | 120 | Y | 23 | 19 | Markedly | | Markedly | Markedly | 0 | 7 |
| | | 223 | Final visit | 20JUN2006 | 120 | Y | 23 | 19 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0504007 | 201 | At randomization  0 | 24JAN2006 | -7 | | | | N | # | Moderately | | 5 | 7 |
| | | 201 | Baseline | 30MAY2006 | 1 | | 0 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 27JUN2006 | 29 | | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 206 | Week 8 | 25JUL2006 | 57 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 85 | | 3 | 0 | Mildly | U | Mildly | Mildly | 2 | 2 |
| | | 223 | Final visit | 22AUG2006 | 85 | | 3 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | E0504010 | 201 | At randomization  0 | 27FEB2006 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 7 |
| | | 201 | Baseline | 27JUN2006 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 25JUL2006 | 29 | | 5 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 8 | 22AUG2006 | 57 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | 22AUG2006 | 57 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0506002 | 201 | At randomization  0 | 12JUL2005 | -7 | | 19 | 0 | Mildly | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | 30JAN2006 | 3 | | 4 | -2 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 206 | Week 8 | 27MAR2006 | 57 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 24APR2006 | 85 | | 2 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 16 | 22MAY2006 | 113 | | 2 | -4 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 22MAY2006 | 113 | Y | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0602001 | 201 | At randomization  0 | 31JUL2005 | -7 | | 30 | 0 | Extremely | ### | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 07JUN2005 | 1 | | 0 | 0 | Mildly | N | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06JUL2005 | 30 | | 0 | 0 | Mildly | N | Mildly | Mildly | 0 | 0 |
| | | 204 | Final visit | 06JUL2005 | 30 | | 0 | 0 | Mildly | N | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761406

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0602001 | 223 | Week 8 | 03AUG2005 | 58 | | 0 | 0 | U | | U | U | U | U |
| | E0603005 | 1 | At randomization | | | 0 | | | | | | | | |
| | | 201 | Baseline | 26JAN2005 | -3 | | 8 | 0 | Moderately | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 26JAN2005 | 1 | | 8 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 25FEB2005 | 31 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 27MAR2005 | 58 | | 8 | 0 | Moderately | | Mildly | Mildly | 0 | 3 |
| | | 208 | Week 16 | 21APR2005 | 86 | | 9 | 1 | Moderately | | Mildly | Mildly | 3 | 4 |
| | | 209 | Week 20 | 19MAY2005 | 114 | | 8 | 0 | Moderately | | Moderately | Mildly | 4 | 3 |
| | | 211 | Week 24 | 23JUN2005 | 149 | | 0 | 0 | N | ## | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 28 | 21JUL2005 | 177 | | 12 | 4 | Moderately | ## | Moderately | Moderately | 4 | 1 |
| | | 213 | Week 36 | 23AUG2005 | 210 | | 11 | 4 | Moderately | | Moderately | Moderately | 5 | 1 |
| | | 214 | Week 40 | 22SEP2005 | 240 | | 12 | 4 | Moderately | | Mildly | Moderately | 0 | 1 |
| | | 215 | Week 44 | 13OCT2005 | 261 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 10NOV2005 | 282 | | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 01DEC2005 | 310 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 04JAN2006 | 344 | | 7 | -1 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 219 | Week 68 | 25JAN2006 | 365 | | 8 | -1 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 220 | Week 76 | 23MAR2006 | 421 | | 7 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Final visit | 17MAY2006 | 477 | | 7 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 84 | 12JUL2006 | 533 | | 0 | 0 | N | # | Moderately | Moderately | 7 | 7 |
| | E0604012 | 1 | At randomization | | | 0 | | | | | | | | |
| | | 201 | Baseline | 16SEP2004 | -4 | | 22 | 0 | Markedly | N | Mildly | Mildly | 7 | 7 |
| | | 201 | Baseline | 08APR2005 | 1 | | 22 | 0 | Markedly | # | Markedly | Markedly | 7 | 1 |
| | | 204 | Week 4 | 08APR2005 | 1 | | 2 | -20 | Not at All | | Markedly | Markedly | 1 | 0 |
| | | 206 | Week 8 | 09MAY2005 | 32 | | 7 | -15 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07JUN2005 | 61 | | 4 | -18 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 06JUL2005 | 90 | | 15 | -7 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 209 | Week 20 | 18JUL2005 | 102 | | 6 | -16 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 210 | Week 24 | 01SEP2005 | 147 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 22SEP2005 | 168 | | | | | | | | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761407

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604012 | 211 | Week 28 | 21OCT2005 | 197 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 17NOV2005 | 224 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 15DEC2005 | 252 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 13JAN2006 | 281 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 14FEB2006 | 313 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 10MAR2006 | 337 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 11APR2006 | 369 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 30MAY2006 | 418 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 27JUL2006 | 476 | | 3 | -19 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 76 | 29AUG2006 | 509 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 509 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0604029 | 201 | At randomization | 17AUG2005 | -6 | | 0 | | | # | | | | |
| | | 201 | Baseline | 10FEB2006 | 1 | | 12 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10FEB2006 | 1 | | 12 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 07MAR2006 | 26 | | 0 | 0 | N | # | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 07APR2006 | 57 | | 0 | 0 | N | # | Moderately | Markedly | 0 | 0 |
| | | 208 | Week 16 | 05MAY2006 | 85 | | 0 | 0 | N | # | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 02JUN2006 | 113 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 30JUN2006 | 141 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 28 | 28JUL2006 | 169 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 190 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | E0604031 | 201 | At randomization | 13SEP2005 | -7 | | 0 | | | | | | | |
| | | 201 | Baseline | 10FEB2006 | 1 | | 19 | | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 10FEB2006 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 07MAR2006 | 26 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07APR2006 | 57 | | 3 | -2 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 05MAY2006 | 85 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 02JUN2006 | 113 | | 1 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 28JUL2006 | 169 | | 4 | -3 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3525

CONFIDENTIAL
AZSER12761408

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604031 | 223 | Week 28 | 18AUG2006 | 190 | | 8 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 190 | | 8 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0604038 | 1 | At randomization 0 | 12DEC2005 | -4 | | 13 | | Mildly | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 12MAY2006 | 1 | | 11 | 0 | Mildly | | Moderately | Mildly | 2 | 2 |
| | | 201 | Week 4 | 12MAY2006 | 1 | | 11 | 0 | Mildly | | Moderately | Mildly | 2 | 2 |
| | | 204 | Week 8 | 09JUN2006 | 29 | | 3 | 0 | Moderately | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 12 | 11JUL2006 | 61 | | 11 | -8 | Mildly | | Not at All | Mildly | D | D |
| | | 207 | Week 16 | 04AUG2006 | 85 | | 2 | | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 16 | 29AUG2006 | 110 | | 2 | -9 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 110 | | 2 | -9 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0605001 | 1 | At randomization 0 | 02JUN2004 | -7 | | 7 | | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 201 | Baseline | 14JAN2005 | 0 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 14JAN2005 | 0 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 18FEB2005 | 36 | | 11 | -1 | Moderately | | Mildly | Mildly | D | 2 |
| | | 208 | Week 16 | 18MAR2005 | 64 | | 8 | 4 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10MAY2005 | 117 | | 7 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 15JUN2005 | 153 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 06JUL2005 | 174 | | 7 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 211 | Week 32 | 22AUG2005 | 221 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 212 | Week 36 | 16SEP2005 | 246 | | 7 | 5 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 212 | Week 36 | 07OCT2005 | 276 | | 9 | 5 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | 07NOV2005 | 298 | | 9 | 5 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0605003 | 1 | At randomization 0 | 09JUN2004 | -6 | | 0 | 0 | N | ### | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 12JAN2005 | -1 | | 0 | 0 | U | ### | Mildly | Markedly | 0 | 0 |
| | | 223 | Week 4 | 10FEB2005 | 30 | | 20 | 0 | Moderately | | Markedly | Markedly | 4 | 2 |
| | | 223 | Final visit | 10FEB2005 | 30 | | 20 | 0 | Moderately | | Markedly | Markedly | 4 | 2 |
| | E0606003 | 201 | At randomization 0 | 17MAR2005 | -6 | | 14 | | Extremely | | Mildly | Mildly | 7 | 7 |
| | | 201 | | 10AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3526

CONFIDENTIAL
AZSER12761409

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0606003 | 201 | Baseline | 10AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08SEP2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 13OCT2005 | 65 | | 2 | 2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 15NOV2005 | 98 | | 2 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13DEC2005 | 126 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 05JAN2006 | 149 | Y | 10 | 10 | Moderately | | Moderately | Not at All | 0 | 7 |
| | | 223 | Final visit | 05JAN2006 | 149 | Y | 10 | 10 | Moderately | | Moderately | Not at All | 7 | 7 |
| | E0701002 | 1 | At randomization | 21JUL2004 | -6 | | 15 | | Mildly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 17NOV2004 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 01DEC2004 | 29 | | 9 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 15DEC2004 | 56 | | 7 | -2 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 11JAN2005 | 85 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 208 | Week 16 | 09FEB2005 | 113 | | 6 | -9 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 01MAR2005 | 141 | | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 06APR2005 | 168 | | 1 | -6 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 03MAY2005 | 190 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 25MAY2005 | 218 | | 4 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 22JUN2005 | 247 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 21JUL2005 | 274 | | 1 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 17AUG2005 | 302 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 14SEP2005 | 336 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 12OCT2005 | 357 | | 2 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 56 | 08NOV2005 | 420 | | 2 | -8 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 60 | 10JAN2006 | 476 | | 1 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 68 | 07MAR2006 | 533 | | 1 | -8 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 76 | 08MAY2006 | 589 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 84 | 28JUN2006 | 650 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 92 | 28AUG2006 | 650 | | | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 650 | | | | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0701007 | 1 | At randomization | 15FEB2005 | -2 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 201 | At randomization | 24OCT2005 | 1 | | 15 | 0 | Markedly | | Mildly | Moderately | 7 | U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3527

CONFIDENTIAL
AZSER12761410

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURED | DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / Li | E0701007 | 201 | Baseline | | 1 | 24OCT2005 | 15 | 0 | Markedly | | Mildly | Moderately | U | U |
| | | 204 | Week 4 | | 29 | 21NOV2005 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | | 57 | 19DEC2005 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | | 85 | 16JAN2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | | 113 | 13FEB2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | | 143 | 15MAR2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | | 162 | 03APR2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | | 192 | 03MAY2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | | 227 | 07JUN2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 255 | 05JUL2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | | 309 | 28AUG2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | | 309 | 28AUG2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | | 309 | 28AUG2006 | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0702003 | 1 | At randomization | 0 | -6 | 17MAR2005 | 28 | | Extremely | | Extremely | Markedly | 3 | 7 |
| | | 201 | Baseline | | 1 | 11NOV2005 | 28 | 0 | Extremely | | Extremely | Markedly | 3 | 5 |
| | | 204 | Week 4 | | 32 | 12DEC2005 | 28 | 0 | Extremely | | Extremely | Markedly | 3 | 5 |
| | | 206 | Week 8 | | 61 | 11JAN2006 | 24 | -4 | Markedly | | Extremely | Moderately | 4 | 3 |
| | | 207 | Week 12 | | 89 | 07FEB2006 | 25 | -3 | Markedly | | Extremely | Extremely | 3 | 2 |
| | | 208 | Week 16 | | 117 | 07MAR2006 | 25 | -3 | Markedly | | Extremely | Extremely | 5 | 5 |
| | | 209 | Week 20 | | 145 | 04APR2006 | 30 | 2 | Extremely | | Extremely | Extremely | 4 | 4 |
| | | 210 | Final Visit | | 175 | 04MAY2006 | 26 | -2 | Markedly | | Extremely | Markedly | 3 | 3 |
| | E0702006 | 1 | At randomization | 0 | -6 | 02NOV2005 | 23 | | Moderately | | Markedly | Markedly | 2 | 7 |
| | | 201 | Baseline | | 1 | 07NOV2005 | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 7 |
| | | 204 | Week 4 | | 29 | 14MAR2006 | 13 | 0 | Mildly | | Mildly | Mildly | 0 | 7 |
| | | 206 | Week 8 | | 57 | 11APR2006 | 8 | -5 | Mildly | | Moderately | Moderately | 1 | 1 |
| | | 207 | Week 12 | | 85 | 09MAY2006 | 14 | 1 | Moderately | | Mildly | Moderately | 0 | 7 |
| | | 208 | Week 16 | | 113 | 06JUL2006 | 10 | -3 | Mildly | | Mildly | Not at All | 0 | 4 |
| | | 209 | Week 20 | | 141 | 01AUG2006 | 7 | -6 | Mildly | | Mildly | Mildly | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst sds100.sas 02MAR2007:13:46 kcpx265

3528

CONFIDENTIAL
AZSER12761411

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0702006 | 223 | Week 24 | 29AUG2006 | 169 | | 9 | -4 | Mildly | | Moderately | Mildly | 1 | 3 |
| | | 223 | Final visit | 29AUG2006 | 169 | | 9 | -4 | Mildly | | Moderately | Mildly | 1 | 3 |
| | E0705008 | 1 | At randomization | 13JUN2005 | -4 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 1 |
| | | 201 | Baseline | 27JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 1 | 0 |
| | | 204 | Week 4 | 27JUL2005 | 26 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20AUG2005 | 54 | | 6 | 6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 19OCT2005 | 87 | | 6 | 6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 21NOV2005 | 124 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 28DEC2005 | 152 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 22MAR2006 | 208 | Y | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | | 223 | Final visit | 22MAR2006 | 208 | Y | 0 | 0 | Not at All | | Not at All | Not at All | U | U |
| | E0708002 | 1 | At randomization | 11OCT2005 | -6 | | 7 | 0 | Mildly | | Mildly | Mildly | U | 1 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 1 | 0 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 0 | -1 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 207 | Week 12 | 05APR2006 | 57 | | 0 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 03MAY2006 | 85 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 28JUN2006 | 141 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 24 | 26JUL2006 | 169 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 22AUG2006 | 196 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 196 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0802009 | 0 | At randomization | 26AUG2005 | -7 | | 17 | | Markedly | | Mildly | Markedly | 0 | 0 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 15MAR2006 | 56 | | 2 | 6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 84 | | 9 | 7 | Mildly | | Moderately | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3529

CONFIDENTIAL
AZSER12761412

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 258 of 287

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / LI | E0802009 | 208 | Week 16 | 09MAY2006 | 112 | | 1 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 06JUN2006 | 140 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 04JUL2006 | 168 | | 3 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 28JUL2006 | 192 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 28AUG2006 | 223 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 223 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0802013 | 201 | At randomization | 14SEP2005 | -5 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 06FEB2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06MAR2006 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 03APR2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 30MAY2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 27JUN2006 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 24JUL2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 21AUG2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0802014 | 201 | At randomization | 09DEC2005 | -4 | | 19 | | Moderately | | Markedly | Moderately | 7 | U |
| | | 201 | Baseline | 03APR2006 | 1 | | 18 | 0 | Moderately | | Markedly | Moderately | 7 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 30 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 26MAY2006 | 54 | | 11 | -7 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 27JUN2006 | 86 | | 11 | -7 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 208 | Week 16 | 24JUL2006 | 113 | | 11 | -7 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 141 | | 7 | -11 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 223 | Final visit | 21AUG2006 | 141 | | 7 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0805007 | 201 | At randomization | 30JUN2005 | -5 | | 0 | | Not at All | ### | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 0 | 0 | Not at All | ### | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3530

CONFIDENTIAL
AZSER12761413

Case 6:06-md-01769-ACC-DAB   Document 1358-39   Filed 03/11/09   Page 32 of 90 PageID 75433

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805007 | 204 | Week 4 | 22NOV2005 | 29 | | 0 | 0 | U | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20DEC2005 | 57 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 17JAN2006 | 85 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 14FEB2006 | 113 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 14MAR2006 | 141 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 11APR2006 | 169 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 09MAY2006 | 197 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 06JUN2006 | 225 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 04JUL2006 | 253 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 01AUG2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0805008 | 201 | At randomization | 05JUL2005 | -7 | | 19 | 0 | Moderately | | Markedly | Moderately | 6 | 5 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 9 | 0 | Moderately | | Mildly | Mildly | 3 | 3 |
| | | 204 | Week 4 | 29NOV2005 | 28 | | 8 | -1 | Moderately | | Mildly | Mildly | 2 | 2 |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 5 | -4 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 24JAN2006 | 84 | | 5 | -4 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 208 | Week 16 | 21FEB2006 | 112 | | 3 | -6 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 209 | Week 20 | 21MAR2006 | 140 | | 3 | -6 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 210 | Week 24 | 20APR2006 | 170 | | 3 | -6 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 211 | Week 28 | 16MAY2006 | 196 | | 0 | 0 | D | # | | | | |
| | | 212 | Week 32 | 13JUN2006 | 224 | | 0 | 0 | D | # | | | | |
| | | 213 | Week 36 | 11JUL2006 | 252 | | 3 | -6 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 214 | Week 40 | 08AUG2006 | 280 | | 3 | -6 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Final Visit | 31AUG2006 | 303 | | 3 | -6 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E0805010 | 201 | At randomization | 31AUG2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 0 | 0 | | U | Moderately | Not at All | 0 | 0 |
| | | 223 | Week 4 | 02JAN2006 | 6 | Y | 0 | 0 | | D # | Moderately | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst sds100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761414

Page 260 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805010 | 223 | Final visit | 02JAN2006 | 6 | Y | 0 | 0 | U | # | Moderately | Moderately | 3 | 3 |
| | E0805011 | 1 | At randomization | 04OCT2005 | -7 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 201 | Baseline | 31JAN2006 | 1 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 204 | Week 4 | 28FEB2006 | 29 | | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 206 | Week 8 | 28MAR2006 | 57 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 207 | Week 12 | 25APR2006 | 85 | | 0 | 0 | D | # | Mildly | Mildly | D | D |
| | | 223 | Week 12 | 02MAY2006 | 92 | Y | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | | 223 | Final visit | 02MAY2006 | 92 | Y | 0 | 0 | D | # | Not at All | Not at All | D | D |
| | E0807001 | 1 | At randomization | 11NOV2004 | -5 | | 0 | 0 | D | # | Markedly | Markedly | D | D |
| | | 201 | Baseline | 17MAR2005 | 1 | | 0 | 0 | N | # | Moderately | Moderately | O | O |
| | | 203 | | 17MAR2005 | 1 | | 0 | 0 | N | # | Moderately | Moderately | O | O |
| | | 204 | Week 4 | 13APR2005 | 28 | Y | 0 | 0 | D | # | Markedly U | Markedly U | D | D |
| | | 223 | Final visit | 13APR2005 | 28 | Y | 0 | 0 | N | # | Markedly | Markedly | D | D |
| | E0809001 | 201 | At randomization | 13AUG2005 | -6 | | 6 | 0 | Mildly | | Mildly | Moderately | 1 | 2 |
| | | 201 | Baseline | 29NOV2005 | 1 | | 16 | 0 | Moderately | | Markedly | Moderately | 7 | 5 |
| | | 204 | Week 4 | 28DEC2005 | 30 | | 15 | -1 | Moderately | | Markedly | Moderately | 2 | 5 |
| | | 206 | Week 8 | 23JAN2006 | 57 | | 9 | -7 | Moderately | | Markedly | Markedly | 5 | 7 |
| | | 207 | Week 12 | 21FEB2006 | 85 | | 20 | 9 | Extremely | | Moderately | Moderately | 7 | 7 |
| | | 208 | Week 16 | 21MAR2006 | 113 | | 12 | -4 | Mildly | | Moderately | Moderately | 5 | 5 |
| | | 209 | Week 20 | 19APR2006 | 142 | | 18 | -8 | Mildly | | Mildly | Moderately | 5 | 5 |
| | | 210 | Week 24 | 16MAY2006 | 169 | | 12 | -8 | Markedly | | Moderately | Moderately | 5 | 5 |
| | | 211 | Week 28 | 13JUN2006 | 197 | | 12 | -4 | Moderately | | Moderately | Markedly | 4 | 4 |
| | | 212 | Week 32 | 06JUL2006 | 220 | | 18 | -4 | Moderately | | Markedly | Markedly | 4 | 4 |
| | | 213 | Week 36 | 27JUL2006 | 241 | | 18 | -12 | Mildly | | Mildly | Not at All | 4 | 4 |
| | | 213 | Week 4 | 27JUL2006 | 241 | | 18 | -2 | Moderately | | Moderately | Markedly | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 273 | | 18 | 2 | Moderately | | Moderately | Markedly | 5 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3532

CONFIDENTIAL
AZSER12761415

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0810002 | 1 | At randomization | 02SEP2005 | -7 | | 10 | 0 | Not at All | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 01FEB2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28FEB2006 | 28 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 28MAR2006 | 56 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 25APR2006 | 84 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 23MAY2006 | 112 | | 15 | 12 | Moderately U | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 20JUN2006 | 140 | | 12 | 9 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 18JUL2006 | 168 | | 12 | 9 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 28 | 15AUG2006 | 196 | | 24 | 21 | Markedly | | Markedly | Markedly | 5 | U |
| | | 223 | Final visit | 15AUG2006 | 196 | | 24 | 21 | Markedly | | Markedly | Markedly | 5 | U |
| | E0901001 | 201 | At randomization | 27JAN2005 | -7 | | 13 | 0 | Markedly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 01SEP2005 | 1 | | 0 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 29SEP2005 | 29 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 27OCT2005 | 57 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 24NOV2005 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 22DEC2005 | 113 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 19JAN2006 | 141 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Final visit | 19JAN2006 | 141 | Y | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 02MAR2006 | 183 | Y | 0 | -2 | Not at All U | | Not at All U | Not at All U | 0 | U |
| | E0907001 | 201 | At randomization | 22SEP2005 | -6 | | 19 | 0 | Markedly | | Moderately | Moderately | 7 | 6 |
| | | 201 | Baseline | 23JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 21FEB2006 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21MAR2006 | 58 | | 0 | 0 | Not at All U | | Not at All U | Not at All U | U | U |
| | E0911002 | 1 | At randomization | 21SEP2005 | -8 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 22DEC2005 | 1 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 22DEC2005 | 1 | | 2 | 2 | Not at All | | | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3533

CONFIDENTIAL
AZSER12761416

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911002 | 204 | Week 4 | 18JAN2006 | 28 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 16FEB2006 | 57 | | 2 | -0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 16MAR2006 | 85 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 13APR2006 | 113 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 11MAY2006 | 141 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 08JUN2006 | 169 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 06JUL2006 | 197 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 03AUG2006 | 225 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 36 | 30AUG2006 | 252 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 30AUG2006 | 252 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0911006 | 1 | At randomization 0 | 29DEC2005 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 24MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 8 | 02JUL2006 | 43 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 12 | 02AUG2006 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 16 | 30AUG2006 | 99 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 30AUG2006 | 99 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0912001 | 1 | At randomization 0 | 31MAR2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 29JUL2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 29JUL2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 25AUG2005 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 25SEP2005 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 20OCT2005 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Final visit | 16NOV2005 | 111 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 24 | 25JAN2006 | 181 | | 0 | 0 | Not at All U | | Not at All U | Not at All U | 0 | 0 U |
| E0919007 | 1 | At randomization | 08NOV2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 06MAR2006 | 1 | | 3 | 3 | Mildly | | Mildly | Mildly | 7 | 0 |
| | 223 | Week 4 | 04APR2006 | 30 | | 3 | 3 | Mildly U | | Mildly U | Mildly U | | 0 U |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761417

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0919007 | 223 | Final visit | | 30 | 04APR2006 | 0 | 0 | U | | U | U | U | U |
| | E0919008 | 201 | At randomization | 0 | -7 | 20DEC2005 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | | 1 | 16MAY2006 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | | 30 | 14JUN2006 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | | 57 | 11JUL2006 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 79 | 02AUG2006 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | | 115 | 07SEP2006 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 115 | 07SEP2006 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1004006 | 201 | At randomization | 0 | -9 | 30NOV2005 | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | | 1 | 27JUN2006 | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | | 204 | Week 4 | | 29 | 25JUL2006 | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | | 223 | Week 8 | | 58 | 23AUG2006 | 16 | -4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | | 58 | 23AUG2006 | 16 | -4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E1006001 | 201 | At randomization | 0 | -2 | 12JUN2004 | 0 | 0 | Not at All | # | Not at All | Not at All | D | D |
| | | 201 | Baseline | | 1 | 13SEP2004 | 0 | 0 | | D | | | D | D |
| | | 204 | Week 4 | | 29 | 11OCT2004 | 0 | 0 | | D | | | | |
| | | 206 | Week 8 | | 57 | 08NOV2004 | 0 | 0 | Moderately | | Moderately | Mildly | | |
| | | 207 | Week 12 | | 86 | 07DEC2004 | 11 | 0 | Not at All | | Not at All | Not at All | | |
| | | 208 | Week 16 | | 115 | 05JAN2005 | 0 | 0 | Mildly | | Mildly | Mildly | | |
| | | 209 | Week 20 | | 149 | 08FEB2005 | 3 | 0 | Mildly | | Mildly | Mildly | | |
| | | 210 | Week 24 | | 176 | 07MAR2005 | 3 | 0 | Not at All | | Not at All | Not at All | | |
| | | 211 | Week 28 | | 198 | 29MAR2005 | 0 | 0 | Not at All | | Not at All | Not at All | | |
| | | 212 | Week 32 | | 225 | 25APR2005 | 0 | 0 | Not at All | | Not at All | Not at All | | |
| | | 213 | Week 36 | | 254 | 24MAY2005 | 0 | 0 | Not at All | | Not at All | Not at All | | |
| | | 214 | Week 40 | | | | 0 | 0 | Not at All | | Not at All | Not at All | | |
| | | 215 | Week 44 | | 310 | 19JUL2005 | 0 | 0 | Mildly | | Mildly | Not at All | | |
| | | 216 | Week 48 | | 337 | 15AUG2005 | 2 | 0 | Mildly | | Mildly | Not at All | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3535

CONFIDENTIAL
AZSER12761418

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1006001 | 217 | Week 52 | 19SEP2005 | 372 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 09NOV2005 | 423 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 04JAN2006 | 479 | | 24 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | | 223 | Week 68 | 23JAN2006 | 498 | | 9 | 0 | Mildly | | Moderately | Moderately | 5 | 5 |
| | | 223 | Final visit | 23JAN2006 | 498 | | 9 | 0 | Mildly | | Moderately | Moderately | 5 | 7 |
| | E1011002 | 1 | At randomization | 28FEB2005 | -7 | | 11 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 19SEP2005 | -1 | | 0 | 0 | N | # | Markedly | Markedly | N | N |
| | | 201 | Baseline | 19SEP2005 | 1 | | 0 | 0 | N | # | Markedly | Markedly | N | N |
| | | 204 | Week 4 | 17OCT2005 | 29 | | 19 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 206 | Week 8 | 16NOV2005 | 59 | | 18 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 207 | Week 12 | 15DEC2005 | 88 | | 12 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 12JAN2006 | 116 | | 12 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 208 | Final visit | 12JAN2006 | 116 | Y | | | Moderately | | Mildly | Moderately | | |
| | | 223 | Week 20 | 09FEB2006 | 144 | Y | 12 | 0 | Moderately | U | Moderately | Moderately | U | U |
| | E1012002 | 1 | At randomization | 27SEP2004 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 23MAY2005 | -1 | | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 26 | 1 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 206 | Week 8 | 21JUN2005 | 30 | | 21 | -4 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 207 | Week 12 | 21JUL2005 | 60 | | 23 | -2 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 208 | Week 16 | 15AUG2005 | 85 | | 23 | -2 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 209 | Week 20 | 15SEP2005 | 116 | | 22 | -3 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 210 | Week 24 | 10OCT2005 | 141 | | 22 | -3 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 211 | Week 28 | 08NOV2005 | 170 | | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 212 | Week 32 | 05DEC2005 | 197 | | 24 | -3 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 213 | Week 36 | 31JAN2006 | 254 | | 22 | -1 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 214 | Week 40 | 31JAN2006 | 254 | | 22 | -3 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 215 | Week 44 | 28FEB2006 | 282 | | 24 | -1 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 216 | Week 48 | 28MAR2006 | 310 | | 22 | -3 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 217 | Week 52 | 25APR2006 | 338 | | 23 | -2 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | | Week 56 | 16MAY2006 | 359 | | 23 | | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 60 | 11JUL2006 | 415 | Y | 25 | -2 | Markedly | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3536

CONFIDENTIAL
AZSER12761419

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1012002 | 223 | Final visit | 11JUL2006 | 415 | Y | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1101016 | 1 | At randomization | 10JAN2005 | -7 | | 0 | 0 | D | ### | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 18MAY2005 | -1 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 1 | | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 8 | 16JUN2005 | 30 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 18JUL2005 | 62 | | 0 | 0 | D | #### | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 16AUG2005 | 91 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 14SEP2005 | 120 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 12OCT2005 | 148 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 177 | | 0 | 0 | D | ## | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 29NOV2005 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 28DEC2005 | 225 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 24JAN2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 20FEB2006 | 279 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 20MAR2006 | 307 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 18APR2006 | 336 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 17AUG2006 | 457 | | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | | 223 | Final visit | 17AUG2006 | 457 | | 0 | 0 | Not at All | | Not at All | Not at All | D | D |
| | E1101027 | 1 | At randomization | 21NOV2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 201 | Baseline | 17MAY2006 | -1 | | 9 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 17MAY2006 | 1 | | 9 | 0 | Moderately | #### | Moderately | Mildly | 1 | 1 |
| | | 206 | Week 8 | 14JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | D |
| | | 223 | Week 12 | 12JUL2006 | 57 | | 0 | 0 | D | | Not at All | Not at All | D | D |
| | | 223 | Final visit | 17AUG2006 | 93 | | 0 | 0 | D | | Not at All | Not at All | D | D |
| | E1101031 | 1 | At randomization | 28FEB2006 | -7 | | 19 | 0 | Moderately | | Moderately | Markedly | 7 | 7 |
| | | 201 | Baseline | 27JUL2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 27JUL2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3537

CONFIDENTIAL
AZSER12761420

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1101031 | 223 | Week 4 | 23AUG2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1104007 | 1 | At randomization | 12JAN2005 | -5 | | 16 | 0 | Moderately | | Not at All | Moderately | 3 | 3 |
| | | 201 | Baseline | 18MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 15JUN2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 13JUL2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 10AUG2005 | 85 | | 0 | 0 | Not at All | # | Not at All | Moderately | 0 | 1 |
| | | 209 | Week 20 | 07SEP2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 05OCT2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 02NOV2005 | 169 | | 12 | 12 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 30NOV2005 | 197 | | 7 | 7 | Not at All | | Moderately | Mildly | 5 | 7 |
| | | 213 | Week 36 | 28DEC2005 | 225 | | 22 | 22 | Markedly | | Moderately | Mildly | 5 | 5 |
| | | 214 | Week 40 | 25JAN2006 | 253 | | 15 | 15 | Markedly | | Moderately | Mildly | 7 | 7 |
| | | 215 | Week 44 | 22FEB2006 | 281 | | 15 | 15 | Moderately | | Moderately | Mildly | 5 | 5 |
| | | 216 | Week 48 | 22MAR2006 | 309 | | 21 | 21 | Moderately | | Markedly | Markedly | 0 | 3 |
| | | 217 | Week 52 | 19APR2006 | 337 | | 21 | 21 | Extremely | | Markedly | Markedly | 0 | 0 |
| | | 223 | | 17MAY2006 | 365 | Y | 22 | 22 | Extremely | | Extremely | Mildly | 5 | 5 |
| | | 223 | Final visit | 30MAY2006 | 378 | Y | 22 | 22 | Extremely | | Extremely | Mildly | 5 | 5 |
| | E1106004 | 1 | At randomization | 06JUN2006 | -3 | | 28 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 17 | 0 | Extremely | | Mildly | Moderately | 5 | 5 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 17 | 0 | Extremely | | Mildly | Moderately | 5 | 5 |
| | | 223 | Week 4 | 08MAR2006 | 20 | Y | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 08MAR2006 | 20 | Y | 24 | 7 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E1107001 | 1 | At randomization | 15SEP2004 | -7 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 04JUL2005 | 29 | | 13 | 13 | Moderately | # | Mildly | Moderately | 1 | 5 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 14 | 14 | Moderately | | Mildly | Moderately | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3538

CONFIDENTIAL
AZSER12761421

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1107001 | 207 | Week 12 | 29AUG2005 | 85 | | 11 | 11 | Moderately | | Mildly | Mildly | 1 | 2 |
| | | 208 | Week 16 | 27SEP2005 | 114 | | 12 | 12 | Moderately | | Mildly | Moderately | 0 | 1 |
| | | 209 | Week 20 | 28OCT2005 | 145 | | 11 | 11 | Moderately | | Mildly | Moderately | 2 | 2 |
| | | 210 | Week 24 | 24NOV2005 | 172 | | 11 | 11 | Moderately | | Mildly | Moderately | 2 | 3 |
| | | 211 | Week 28 | 14DEC2005 | 192 | | 14 | 14 | Moderately | | Mildly | Moderately | 1 | 3 |
| | | 212 | Week 32 | 12JAN2006 | 221 | | 9 | 9 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 213 | Week 36 | 09FEB2006 | 249 | | 9 | 9 | Mildly | | Mildly | Mildly | 2 | 3 |
| | | 214 | Week 40 | 10MAR2006 | 278 | | 16 | 16 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 215 | Week 44 | 12APR2006 | 311 | | 15 | 15 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 216 | Week 48 | 08MAY2006 | 337 | | 17 | 17 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 217 | Week 52 | 09JUN2006 | 369 | | 14 | 14 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 218 | Week 60 | 28JUL2006 | 418 | | 16 | 16 | Moderately | | Mildly | Moderately | 1 | 3 |
| | | 223 | Week 68 | 30AUG2006 | 451 | | 12 | 12 | Moderately | | Mildly | Moderately | 1 | 2 |
| | | 223 | Final Visit | 30AUG2006 | 451 | | 12 | 12 | Moderately | | Mildly | Moderately | 1 | 2 |
| | E1108007 | 201 | At randomization | 16NOV2005 | -6 | | 0 | 0 | U | ###### | Markedly | Markedly | 3 | 3 |
| | | 201 | Baseline | 12APR2006 | 1 | | 0 | 0 | U | ###### | Mildly | Markedly | 2 | 2 |
| | | 204 | Week 4 | 10MAY2006 | 29 | | 11 | 0 | | ###### | Mildly | Markedly | 2 | 2 |
| | | 206 | Week 8 | 06JUN2006 | 56 | | 13 | 0 | Mildly | | Mildly | Mildly | | |
| | | 207 | Week 12 | 04JUL2006 | 84 | | 11 | 0 | Moderately | | Moderately | Moderately | D | 0 |
| | | 208 | Week 16 | 02AUG2006 | 113 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final Visit | 30AUG2006 | 141 | | 10 | 0 | Moderately | | Mildly | Mildly | 1 | 2 |
| | E1114001 | 1 | At randomization | 23FEB2005 | -6 | | 0 | 0 | U | ### | Moderately | Markedly | 2 | 4 |
| | | 201 | Baseline | 07JUN2005 | 1 | | 0 | 0 | D | ### | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07JUL2005 | 31 | | 0 | 0 | U | ### | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 08AUG2005 | 63 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 05SEP2005 | 91 | | 0 | 0 | U | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 03OCT2005 | 119 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 31OCT2005 | 147 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3539

CONFIDENTIAL
AZSER12761422

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1114001 | 210 | Week 24 | 29NOV2005 | 176 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 28DEC2005 | 205 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 25JAN2006 | 233 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 22FEB2006 | 261 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 22MAR2006 | 289 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 19APR2006 | 317 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 17MAY2006 | 345 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 14JUN2006 | 373 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 09AUG2006 | 429 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 09AUG2006 | 429 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Final visit | 29AUG2006 | 449 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1114011 | 201 | At randomization 0 | 27FEB2006 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 20JUN2006 | 1 | | 0 | 0 | | ## | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20JUN2006 | 1 | | 0 | 0 | | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 19JUL2006 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 30 | | 0 | 0 | | ## | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 04SEP2006 | 77 | | 0 | 0 | | | Not at All | Not at All | 0 | 0 |
| | E1120001 | 201 | At randomization 1 | 01AUG2005 | -7 | | 13 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Baseline | 08FEB2006 | 1 | | 0 | 0 | | #### | Not at All | Not at All | | D |
| | | 204 | Week 4 | 08FEB2006 | 1 | | | | | # | Not at All | Not at All | | D |
| | | 206 | Week 12 | 07MAR2006 | 28 | | 10 | | Mildly | | Mildly | Mildly | 0 | D |
| | | 207 | Week 16 | 04MAY2006 | 86 | | 12 | | | | Moderately | Moderately | | 3 |
| | | 208 | Week 20 | 30MAY2006 | 112 | | 15 | | Mildly | | Moderately | Moderately | | 2 |
| | | 209 | Week 24 | 25JUL2006 | 140 | | 9 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 168 | | 9 | | Mildly | | Moderately | Moderately | 0 | 0 |
| | | | Final visit | 23AUG2006 | 197 | | 9 | | Mildly | | Moderately | Mildly | 0 | 0 |
| | E1201002 | 201 | At randomization 0 | 23NOV2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 24MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3540

CONFIDENTIAL
AZSER12761423

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | 201 | Baseline | 24MAR2005 | 1 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 21APR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 12 | 22JUN2005 | 71 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 22JUN2005 | 91 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 08JUL2005 | 107 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 16AUG2005 | 146 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 12SEP2005 | 173 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 10OCT2005 | 201 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 14NOV2005 | 236 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 13DEC2005 | 265 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | 10JAN2006 | 293 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 44 | 27JAN2006 | 310 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 216 | Week 48 | 28FEB2006 | 342 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 217 | Week 52 | 29MAR2006 | 371 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 218 | Week 60 | 17MAY2006 | 420 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 219 | Week 60 | 23MAY2006 | 426 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 220 | Week 68 | 18JUL2006 | 482 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 221 | Week 76 | 24AUG2006 | 519 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final Visit | 24AUG2006 | 519 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1201007 | 1 | At randomization | 17JAN2005 | -7 | 0 | 3 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 03JUN2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 03JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 29JUN2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 29JUL2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 25AUG2005 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 23SEP2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 21OCT2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 22NOV2005 | 173 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 20DEC2005 | 201 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 13JAN2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 03MAR2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | 10MAR2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 44 | 07APR2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46  kcpx265

3541

CONFIDENTIAL
AZSER12761424

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201007 | 216 | Week 48 | 12MAY2006 | 344 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 06JUN2006 | 369 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 56 | 02OCT2006 | 426 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 17AUG2006 | 441 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 441 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1201008 | 1 | At randomization (0) | | | | | | | | | | | |
| | | 201 | Baseline | 17FEB2005 | -7 | | 4 | | Moderately | | Not at All | Not at All | 2 | 2 |
| | | 201 | Baseline | 17JUN2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 11JUL2005 | 25 | | 1 | | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22AUG2005 | 67 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 96 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 18OCT2005 | 124 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15NOV2005 | 152 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 15DEC2005 | 182 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1201014 | 1 | At randomization | | | | | | | | | | | |
| | | 201 | Baseline | 02JUN2005 | -6 | | 12 | | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 17OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 15NOV2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 10JAN2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 26JAN2006 | 102 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 20FEB2006 | 127 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 27MAR2006 | 162 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 24APR2006 | 190 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 16MAY2006 | 207 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26MAY2006 | 222 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 27JUN2006 | 254 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 44 | 18JUL2006 | 275 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 305 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3542

CONFIDENTIAL
AZSER12761425

Case 6:06-md-01769-ACC-DAB   Document 1358-39   Filed 03/11/09   Page 44 of 90 PageID 75445

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 1a. | 2. | 3. | 4. | 5. |
| E1202003 | 1 | At randomization | 17DEC2004 | -6 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | 201 | Baseline | 18APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 18MAY2005 | 32 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 20JUN2005 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 11JUL2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 08AUG2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 07SEP2005 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 06OCT2005 | 172 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 08NOV2005 | 205 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 07DEC2005 | 234 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 40 | 11JAN2006 | 269 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 44 | 13FEB2006 | 302 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 48 | 06MAR2006 | 323 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 60 | 29MAR2006 | 346 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 22MAY2006 | 400 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1204001 | 1 | At randomization | 23NOV2004 | -6 | 0 | 0 | 0 | U | ### | Moderately | Mildly | | |
| | 201 | Baseline | 23MAR2005 | 1 | | 0 | 0 | | | Not at All | Mildly | | |
| | 204 | Week 4 | 20APR2005 | 29 | | 0 | 0 | U | ### | Not at All | Mildly | | |
| | 206 | Week 8 | 18MAY2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 22JUN2005 | 92 | | 14 | 0 | Moderately | | Moderately | Moderately | | |
| | 208 | Week 16 | 20JUL2005 | 120 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 17AUG2005 | 148 | | 0 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 209 | Final visit | 17AUG2005 | 148 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1204007 | 1 | At randomization | 18MAY2005 | -7 | 0 | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 3 |
| | 201 | Baseline | 12OCT2005 | 1 | | 7 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 204 | Week 4 | 09NOV2005 | 29 | | 7 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 206 | Week 8 | 07DEC2005 | 57 | | 0 | -7 | Not at All | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3543

CONFIDENTIAL
AZSER12761426

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1204007 | 207 | Week 12 | 11JAN2006 | 92 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 01FEB2006 | 113 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 02MAR2006 | 142 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 30MAR2006 | 170 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 26APR2006 | 197 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211.2 | Week 32 | 24MAY2006 | 225 | | 0 | -7 | Not at All D | ### | Not at All | Not at All | 0 | 0 |
| | | 212 | Final visit | 24MAY2006 | 225 | | 0 | 0 | Not at All D | ### | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26JUN2006 | 258 | | 0 | 0 | Not at All D | ### | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 20JUL2006 | 282 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 16AUG2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1205003 | 1 | At randomization | 02FEB2005 | -6 | 0 | 10 | | Markedly | | Mildly | Not at All | 7 | 7 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 20SEP2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Final visit | 20SEP2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1205004 | 1 | At randomization | 01FEB2005 | -7 | 0 | 15 | | Moderately | ####### | Moderately | Moderately | 5 | 5 |
| | | 201 | Baseline | 26JUL2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23AUG2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20SEP2005 | 85 | | 0 | 0 | Not at All D | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 18OCT2005 | 113 | | 0 | 0 | Not at All D | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 15NOV2005 | 141 | | 0 | 0 | Not at All D | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 13DEC2005 | 170 | | 0 | 0 | Not at All D | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 11JAN2006 | 197 | | 0 | 0 | Not at All D | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 07FEB2006 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 07MAR2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 04APR2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Final visit | 04APR2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761427

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205004 | 214 | Week 40 | 03MAY2006 | 282 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 29MAY2006 | 308 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 26JUN2006 | 336 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 24AUG2006 | 395 | | 0 | 0 | D | # | Not at All | Not at All | 0 | 0 |
| | E1205012 | 1 | At randomization | 16JUL2005 | -5 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | | 201 | Baseline | 01MAR2006 | -1 | | 0 | 0 | | D | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01MAR2006 | 1 | | 0 | 0 | | D | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 28MAR2006 | 28 | | 0 | 0 | | D | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 57 | | 0 | 0 | | D | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 20JUN2006 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18JUL2006 | 112 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 24 | 10AUG2006 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 163 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | | 177 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | | 177 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1205013 | 201 | At randomization | 13OCT2005 | -5 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 26JUN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 24JUL2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 22AUG2006 | 88 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 88 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1205015 | 201 | At randomization | 01NOV2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 6 |
| | | 201 | Baseline | 26APR2006 | 1 | | 0 | 0 | | D | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23MAY2006 | 28 | | 0 | 0 | | D | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20JUN2006 | 56 | | 0 | 0 | | D | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 84 | | 0 | 0 | U | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 10AUG2006 | 107 | | 0 | 0 | D | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3545

CONFIDENTIAL
AZSER12761428

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205015 | 223 | Week 16 | 24AUG2006 | 121 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  | 223 | Final visit | 24AUG2006 | 121 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1205016 | 1 | At randomization | 02NOV2005 | -6 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
|  | 201 | Baseline | 29MAY2006 | 1 | 0 | 0 | Not at All | U | Not at All | Not at All | 0 | 0 |
|  |  | Week 4 | 26JUN2006 | 29 | 0 | 0 | Not at All | D | Not at All | Not at All | 0 | 0 |
|  |  | Week 8 | 18JUL2006 | 51 | 0 | 0 | Not at All | D | Not at All | Not at All | 0 | 0 |
|  | 223 | Final visit | 18JUL2006 | 51 | 0 | 0 | Not at All | D | Not at All | Not at All | 0 | 0 |
| E1206001 | 201 | At randomization | 09NOV2004 | -6 | 29 | 0 | Extremely | | Markedly | Extremely | 0 | 0 |
|  | 204 | Baseline | 07FEB2005 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 4 | 07FEB2005 | 1 | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
|  |  | Week 8 | 11MAR2005 | 33 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 12 | 04APR2005 | 57 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 16 | 04MAY2005 | 87 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 20 | 30MAY2005 | 113 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 24 | 28JUN2005 | 142 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 28 | 25JUL2005 | 169 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 32 | 23AUG2005 | 198 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 36 | 19SEP2005 | 225 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 40 | 18OCT2005 | 254 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 44 | 15NOV2005 | 281 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 48 | 15DEC2005 | 312 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 52 | 12JAN2006 | 340 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 56 | 02FEB2006 | 361 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 64 | 03MAR2006 | 421 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 72 | 01JUN2006 | 480 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 76 | 27JUN2006 | 536 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | Week 84 | 07SEP2006 | 578 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
|  | 223 | Final visit | 07SEP2006 | 578 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1206004 | 1 | At randomization | 11JAN2005 | -6 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3546

CONFIDENTIAL
AZSER12761429

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206004 | 201 | At randomization | 12MAY2005 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 12MAY2005 | 1 | | 1 | - | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 12JUN2005 | 22 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 30JUN2005 | 50 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28JUL2005 | 78 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 25AUG2005 | 106 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 22SEP2005 | 134 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 20OCT2005 | 162 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 17NOV2005 | 190 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 21DEC2005 | 224 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 25JAN2006 | 254 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 21FEB2006 | 286 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 21MAR2006 | 314 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 18APR2006 | 342 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 16MAY2006 | 370 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 03JUL2006 | 418 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 16AUG2006 | 462 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 462 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1206010 | 201 | At randomization | 18APR2005 | -3 | 0 | | | D | ###### | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 20SEP2005 | 1 | | | 0 | D | | Moderately | Moderately | 5 | 6 |
| | | 204 | Week 4 | 20SEP2005 | 1 | | | 0 | D | | Moderately | Moderately | 6 | 6 |
| | | 206 | Week 8 | 04NOV2005 | 31 | | | 0 | D | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 14NOV2005 | 56 | | | 0 | D | | Not at All | Not at All | 0 | 0 |
| | E1206012 | 201 | At randomization | 05MAY2005 | -7 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 5 | 5 |
| | | 201 | Baseline | 29SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29SEP2005 | 1 | | 18 | 18 | Not at All | | Markedly | Moderately | 0 | 2 |
| | | 206 | Week 8 | 27OCT2005 | 29 | | 9 | 9 | Mildly | | Not at All | Mildly | 2 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 57/83 | | 9 | 9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 19JAN2006 | 113 | | | | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761430

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206012 | 209 | Week 20 | 20FEB2006 | 145 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 16MAR2006 | 169 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 197 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 15MAY2006 | 229 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 07JUN2006 | 252 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 06JUL2006 | 281 | | 3 | 3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 03AUG2006 | 307 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 48 | 31AUG2006 | 337 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 337 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1208002 | 201 | At randomization | 18NOV2005 | -7 | | 0 | 0 | D | ###### | Mildly | Moderately | 0 | 0 |
| | | 204 | Baseline | 09NOV2005 | 1 | | 0 | 0 | | ###### | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07DEC2005 | 29 | | 0 | 0 | D | ###### | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 04JAN2006 | 57 | | 0 | 0 | D | ###### | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 01FEB2006 | 85 | | 0 | 0 | | ###### | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 20MAR2006 | 132 | | 0 | 0 | D | ###### | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 29MAR2006 | 141 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 29MAR2006 | 141 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 02MAY2006 | 175 | | 0 | 0 | | | Mildly | Mildly | 0 | 1 |
| | | 211 | Week 28 | 31MAY2006 | 204 | | 0 | 0 | D | #### | Mildly | Moderately | 0 | 1 |
| | | 212 | Week 32 | 27JUN2006 | 231 | | 0 | 0 | D | #### | Mildly | Mildly | 0 | 1 |
| | | 213 | Week 36 | 18JUL2006 | 253 | | 0 | 0 | | #### | Mildly | Moderately | 1 | 2 |
| | | 223 | Week 40 | 16AUG2006 | 281 | | 0 | 0 | D | | Mildly | Moderately | 0 | 0 |
| | E1208004 | 1 | At randomization | 23MAY2005 | -3 | | 19 | 0 | Moderately | | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 18NOV2005 | -1 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07DEC2005 | 29 | | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 04JAN2006 | 57 | | 1 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 01FEB2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 01MAR2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 29MAR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761431

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208004 | 210 | Week 24 | 27APR2006 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 12JUN2006 | 216 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 212 | Week 36 | 24JUL2006 | 258 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 16AUG2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1208005 | 201 | At randomization | 08JUN2005 | -6 | | 5 | 0 | Mildly | ### | Not at All | Moderately | 7 | 7 |
| | | 201 | Baseline | 30NOV2005 | 1 | | 0 | 0 | U | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30NOV2005 | 1 | | 1 | 0 | U | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25JAN2006 | 29 | | 0 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 28FEB2006 | 57 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 22MAR2006 | 91 | | 6 | 0 | Moderately | | Moderately | Mildly | 0 | 3 |
| | | 209 | Week 20 | 12APR2006 | 113 | | 9 | 0 | Mildly | | Moderately | Markedly | 1 | 3 |
| | | 210 | Week 24 | 17MAY2006 | 169 | Y | 16 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | | 211 | Week 28 | 14JUN2006 | 197 | Y | 20 | 0 | Extremely | | Moderately | Moderately | 4 | 4 |
| | | 212 | Week 32 | 11JUL2006 | 224 | | 25 | 0 | Moderately | | Not at All | Not at All | 4 | 4 |
| | | 212 | Week 36 | 08AUG2006 | 252 | | 28 | 0 | Extremely | | Not at All | Markedly | 7 | 7 |
| | | 223 | Final visit | 08AUG2006 | 252 | | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E1208012 | 201 | At randomization | 26OCT2005 | -6 | | 7 | 0 | Moderately | | Not at All | Mildly | 7 | 7 |
| | | 204 | Baseline | 25APR2006 | 1 | | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 205 | Week 4 | 25MAY2006 | 31 | | 0 | 0 | | ## | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 20JUN2006 | 57 | | 3 | 0 | Mildly U | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 85 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 18JUL2006 | 85 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 16 | 16AUG2006 | 114 | | 0 | 0 | U | # | Not at All | Not at All | 0 | 0 |
| | E1208014 | 201 | At randomization | 23NOV2005 | -5 | | 24 | 0 | Moderately | | Markedly | Extremely | 7 | 3 |
| | | 201 | Baseline | 20FEB2006 | 1 | | 8 | 0 | Mildly | | Markedly | Not at All | 0 | 0 |
| | | 201 | Baseline | 20FEB2006 | 1 | | 8 | 0 | Mildly | | Markedly | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3549

CONFIDENTIAL
AZSER12761432

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 278 of 287

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208014 | 204 | Week 4 | 20MAR2006 | 29 | | 1 | -7 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 206 | Week 8 | 17APR2006 | 57 | | 2 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 15MAY2006 | 85 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 14JUN2006 | 115 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 11JUL2006 | 142 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 10AUG2006 | 172 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 28 | 23AUG2006 | 185 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Final Visit | 23AUG2006 | 185 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| E1208015 | 1 | At randomization | 26DEC2005 | -5 | | 0 | 0 | U | # | Markedly | Mildly | 0 | 0 |
| | 201 | Baseline | 19APR2006 | -1 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 17MAY2006 | 29 | | 0 | 0 | U | # | Mildly | Moderately | 0 | 0 |
| | 204 | Final visit | 17MAY2006 | 29 | | 0 | 0 | U | # | Mildly | Moderately | 0 | 0 |
| E1301001 | 1 | At randomization | 17JUN2004 | -6 | | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | U |
| | 201 | Baseline | 14SEP2004 | 1 | | 3 | 0 | Mildly | # | Mildly | Mildly | U | U |
| | 204 | Week 4 | 16SEP2004 | 3 | | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | 207 | Week 8 | 15OCT2004 | 32 | | 2 | -1 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | 208 | Week 12 | 17NOV2004 | 65 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 209 | Week 16 | 17DEC2004 | 95 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 210 | Week 20 | 19JAN2005 | 128 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 211 | Week 24 | 16FEB2005 | 156 | | 3 | 0 | Mildly | # | Not at All | Not at All | 0 | 0 |
| | 212 | Week 28 | 16MAR2005 | 182 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 213 | Week 32 | 11APR2005 | 210 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 214 | Week 36 | 09MAY2005 | 238 | | 0 | -3 | Mildly | # | Not at All | Not at All | 0 | 0 |
| | 215 | Week 40 | 07JUN2005 | 265 | | 3 | 0 | Mildly | # | Not at All | Not at All | 0 | 0 |
| | 216 | Week 44 | 05JUL2005 | 295 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 217 | Week 48 | 28JUL2005 | 318 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 218 | Week 52 | 05SEP2005 | 357 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 219 | Week 56 | 03OCT2005 | 385 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | Week 60 | 29NOV2005 | 442 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | Week 68 | 25JAN2006 | 499 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1301001 | 220 | Week 76 | 08MAR2006 | 541 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 26APR2006 | 590 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | 30MAY2006 | 655 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 104 | 13SEP2006 | 730 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 13SEP2006 | 730 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1302001 | 1 | At randomization | 06MAR2005 | -7 | | 10 | 0 | Moderately | # | Mildly | Mildly | 1 | 1 |
| | | 201 | Baseline | 07JUN2005 | 1 | | 0 | 0 | D | | D | D | D | D |
| | | 201 | Baseline | 07JUN2005 | 1 | | 0 | 0 | D | | D | D | D | D |
| | | 223 | Week 4 | 14JUN2005 | 8 | | 0 | 0 | D | | D | D | D | D |
| | | 223 | Final visit | 14JUN2005 | 8 | | 0 | 0 | D | | D | D | D | D |
| | E1304002 | 1 | At randomization | 07MAR2005 | -7 | | 13 | 0 | Mildly | # | Moderately | Markedly | 1 | 5 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 13 | 0 | Mildly | # | Mildly | Markedly | 1 | 7 |
| | | 204 | Week 4 | 04JUL2005 | 22 | | 21 | 8 | Moderately | # | Markedly | Markedly | 1 | 7 |
| | | 206 | Week 8 | 27JUL2005 | 45 | | 12 | -1 | Moderately | # | Mildly | Moderately | 3 | 3 |
| | | 207 | Week 12 | 30AUG2005 | 79 | | 10 | -3 | Moderately | # | Not at All | Moderately | 3 | 3 |
| | | 207 | Final visit | 30AUG2005 | 79 | | 10 | -3 | Moderately | # | Not at All | Moderately | 3 | 3 |
| | | 208 | Week 16 | 28SEP2005 | 108 | | | | Mildly | # | Markedly | Mildly | D | D |
| | | 223 | Week 20 | 24OCT2005 | 134 | | | | U | | U | U | D | D |
| | E1309003 | 1 | At randomization | 09FEB2005 | -6 | | 9 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 10 | 0 | Markedly | | Not at All | Mildly | 0 | 3 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 10 | 0 | Markedly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 23JUN2005 | 30 | | 12 | 2 | | # | Moderately | Not at All | 0 | 0 |
| | | 206 | Week 8 | 16JUL2005 | 65 | | | | Mildly | # | Moderately | U | 0 | 0 |
| | | 208 | Week 16 | 16SEP2005 | 115 | | | | | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 03OCT2005 | 132 | | | | Not at All | # | Not at All | Not at All | 2 | 0 |
| | | 209 | Week 24 | 19OCT2005 | 148 | | 0 | -10 | | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 21DEC2005 | 211 | | | | Not at All | U | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 18JAN2006 | 239 | | 3 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761434

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309003 | 213 | Week 40 | 15FEB2006 | 267 | | 0 | -10 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 15MAR2006 | 295 | | 0 | -10 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 18APR2006 | 329 | | 0 | -10 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 18MAY2006 | 359 | | 6 | -4 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 56 | 15JUN2006 | 387 | | 0 | -10 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 10AUG2006 | 443 | | 0 | -10 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 463 | | 0 | -10 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1309009 | 1 | At randomization 0 | 18OCT2005 | -3 | | 23 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 17FEB2006 | -1 | | 6 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 21MAR2006 | 33 | | 5 | -1 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 24APR2006 | 67 | | 16 | 10 | Moderately | # | Moderately | Moderately | 3 | 3 |
| | | 208 | Week 12 | 22MAY2006 | 95 | Y | 16 | 10 | Moderately | # | Moderately | Moderately | 7 | 7 |
| | | 223 | Final visit | 22MAY2006 | 95 | Y | 16 | 10 | Moderately | # | Moderately | Moderately | 7 | 7 |
| | E1309011 | 1 | At randomization 0 | 22DEC2005 | -1 | | 15 | 0 | Moderately | # | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 15JUN2006 | -1 | | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 13JUL2006 | 29 | | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 10AUG2006 | 57 | | 2 | -1 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 17AUG2006 | 64 | Y | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 64 | Y | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E1311004 | 1 | At randomization 0 | 25OCT2004 | -10 | | 28 | 0 | Extremely | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 24FEB2005 | 1 | | 5 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 24FEB2005 | 83 | | 5 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 17MAY2005 | 105 | Y | 0 | 0 | D | | D | D | D | D |
| | | 223 | Final visit | 08JUN2005 | 105 | Y | 0 | 0 | D | | D | D | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12761435

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1311006 | 1 | At randomization | 18JAN2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 201 | Baseline | 26APR2005 | 1 | | 0 | 0 | Not at All U | # | Not at All U | Not at All U | D | D |
| | | 204 | Week 4 | 26FEB2005 | 35 | | 0 | 0 | Not at All | # | Not at All | Not at All | D | D |
| | | 206 | Week 8 | 30MAY2005 | 60 | | 0 | 0 | Not at All | # | Not at All | Not at All | 7 | 7 |
| | | 207 | Week 16 | 24JUN2005 | 99 | | 0 | 0 | Not at All | # | Not at All | Not at All | 7 | 7 |
| | | 207 | Final visit | 02AUG2005 | 99 | Y | 0 | 0 | Not at All | # | Not at All | Not at All | 7 | 7 |
| | | 223 | Week 20 | 05SEP2005 | 133 | Y | 0 | 0 | Not at All U | # | Not at All U | Not at All U | D | 7 |
| | E1405004 | 1 | At randomization | 22MAR2005 | -7 | | 0 | 0 | Mildly | # | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 16AUG2005 | 1 | | 11 | | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 1 | | 11 | | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 13SEP2005 | 29 | | 0 | 0 | U | # | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 10OCT2005 | 56 | | 0 | 0 | D | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 08NOV2005 | 85 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 06DEC2005 | 113 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 03JAN2006 | 141 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 169 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 28FEB2006 | 197 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | 28MAR2006 | 225 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 214 | Week 40 | 25APR2006 | 253 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 44 | 23MAY2006 | 281 | | 0 | 0 | D | # | Moderately | Moderately | 0 | 0 |
| | | 216 | Week 48 | 20JUN2006 | 309 | | 0 | 0 | D | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 52 | 18JUL2006 | 337 | | 0 | 0 | D | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 365 | | 0 | 0 | D | | Moderately | Moderately | 0 | 0 |
| | | | | 15AUG2006 | 365 | | 0 | 0 | | | | | | |
| | E1405007 | 1 | At randomization | 05APR2005 | -7 | | 20 | 0 | Moderately | | Not at All | Not at All | 0 | 7 |
| | | 201 | Baseline | 09AUG2005 | 1 | | 2 | 2 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 201 | Baseline | 09AUG2005 | 1 | | 2 | 2 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 204 | Week 4 | 06SEP2005 | 29 | | 6 | 4 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 206 | Week 8 | 06OCT2005 | 57 | | 18 | 16 | Markedly | | Markedly | Markedly | 0 | 4 |
| | | 207 | Week 12 | 01NOV2005 | 85 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3553

CONFIDENTIAL
AZSER12761436

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / LI | E1405007 | 208 | Week 16 | 29NOV2005 | 113 | | 0 | 0 | U | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 27DEC2005 | 141 | | 13 | 11 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 210 | Week 24 | 24JAN2006 | 169 | | 18 | 16 | Markedly | | Moderately | Moderately | 0 | 3 |
| | | 211 | Week 28 | 21FEB2006 | 197 | | 12 | 10 | Markedly | | Moderately | Moderately | 1 | 1 |
| | | 212 | Week 32 | 21MAR2006 | 225 | | 9 | 7 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 213 | Week 36 | 18APR2006 | 253 | | 15 | 13 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 214 | Week 40 | 16MAY2006 | 280 | | 13 | 13 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 215 | Week 44 | 13JUN2006 | 309 | | 7 | 5 | Mildly | | Mildly | Not at All | 2 | 0 |
| | | 216 | Week 48 | 11JUL2006 | 337 | | 5 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 08AUG2006 | 365 | | 3 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 379 | | 6 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E1407002 | 1 | At randomization | 26OCT2005 | -8 | | 28 | 0 | Markedly | ## | Extremely | Extremely | 5 | 5 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 0 | | U | | Markedly | Markedly | 5 | 5 |
| | | 204 | Week 4 | 23MAR2006 | 29 | | 25 | | D | | Markedly | Markedly | 5 | 5 |
| | | 206 | Week 8 | 19APR2006 | 56 | | 29 | | Markedly | | Extremely | Markedly | 5 | 5 |
| | | 207 | Week 12 | 18MAY2006 | 85 | | 21 | | Extremely | | Markedly | Markedly | 5 | 5 |
| | | 208 | Week 16 | 22JUN2006 | 120 | | 15 | | Markedly | | Moderately | Markedly | 5 | 5 |
| | | 209 | Week 20 | 13JUL2006 | 141 | | 24 | | Moderately | | Markedly | Moderately | 5 | 5 |
| | | 210 | Week 24 | 10AUG2006 | 169 | | 24 | | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 187 | | 24 | | Markedly | | Markedly | Markedly | 5 | 5 |
| | E1501003 | 1 | At randomization | 08FEB2006 | -6 | | 0 | 0 | D | | Markedly | Markedly | D | D |
| | | 201 | Baseline | 06JUN2006 | 1 | | 0 | | | | Mildly | Markedly | D | D |
| | | 204 | Week 4 | 04JUL2006 | 29 | | 0 | | D | | Mildly | Not at All | D | D |
| | | 206 | Week 8 | 01AUG2006 | 57 | | 0 | | D | ## | Not at All | Not at All | D | D |
| | | 223 | Final visit | 29AUG2006 | 85 | | 0 | | D | | Not at All | Not at All | D | D |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3554

CONFIDENTIAL
AZSER12761437

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORE 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1502001 | 1 | At randomization | 07DEC2004 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 6 | 6 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08APR2005 | 29 | | 4 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 01JUN2005 | 86 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 29JUN2005 | 113 | | 2 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 26JUL2005 | 141 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 23AUG2005 | 169 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 19SEP2005 | 196 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 225 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 17NOV2005 | 255 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Final visit | 13DEC2005 | 281 | Y | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 26DEC2005 | 294 | Y | U | | Not at U | | Not at U | Not at U | U | U |
| | E1502003 | 1 | At randomization | 11JAN2005 | -7 | | 24 | 0 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 19APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 14JUN2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 12JUL2005 | 85 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 09AUG2005 | 113 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 06SEP2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 06OCT2005 | 171 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 01NOV2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 30NOV2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26DEC2005 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 283 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 24FEB2006 | 312 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 28MAR2006 | 344 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 17APR2006 | 364 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 13JUN2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:46   kcpx265

3555

CONFIDENTIAL
AZSER12761438

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1502003 | 219 | Week 68 | 15AUG2006 | 484 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 501 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 501 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1503003 | 201 | At randomization | 11MAR2005 | -3 | | 7 | | Mildly | | Moderately | Moderately | 2 | 3 |
| | | 201 | Baseline | 01NOV2005 | 1 | | 5 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 30NOV2005 | 30 | | 5 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 27DEC2005 | 57 | | 4 | -1 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 207 | Week 12 | 19JAN2006 | 80 | | 1 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 14MAR2006 | 144 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Final visit | 24MAR2006 | 144 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1508006 | 201 | At randomization | 07APR2005 | -5 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 05JUL2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 12AUG2005 | 39 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 19SEP2005 | 67 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 11OCT2005 | 99 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 08NOV2005 | 127 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 30NOV2005 | 149 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 02JAN2006 | 182 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 24JAN2006 | 205 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 23FEB2006 | 235 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 23MAR2006 | 262 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 21APR2006 | 291 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 18MAY2006 | 311 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 25MAY2006 | 318 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 16JUN2006 | 347 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 17JUL2006 | 378 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1508007 | 1 | Final visit | 20APR2005 | -6 | | 0 | 0 | Not at All | U | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

3556

CONFIDENTIAL
AZSER12761439

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | 201 | At randomization | 19JUL2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 19JUL2005 | 1 | | 0 | | Not at All | ### | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 17AUG2005 | 30 | | 0 | | Not at All | ### | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 13SEP2005 | 58 | | 0 | | Not at All | ### | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 13OCT2005 | 87 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 09NOV2005 | 114 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 07DEC2005 | 142 | | 0 | | Not at All D | # | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 04JAN2006 | 170 | | 0 | | Not at All D | ## | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 01FEB2006 | 200 | | 0 | | Not at All D | ## | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 03FEB2006 | 226 | | 0 | | Not at All D | ## | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 01MAR2006 | 249 | | 0 | | Not at All | ##### | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | 29MAR2006 | 282 | | 0 | | Not at All D | ##### | Mildly | Mildly | 0 | 0 |
| | 215 | Week 44 | 26APR2006 | 310 | | 0 | | Not at All D | | Mildly | Mildly | 0 | 0 |
| | 216 | Week 48 | 24MAY2006 | 338 | | 1 | 1 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 221 | Week 52 | 21JUN2006 | 366 | | 1 | 1 | Mildly U | # | Moderately | Moderately | 0 | 0 |
| | 222 | Week 56 | 19JUL2006 | 407 | | 9 | 11 | Mildly U | | Moderately | Moderately | 0 | 0 |
| | 223 | Week 60 | 29AUG2006 | 407 | | 9 | 9 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 223 | Final visit | 29AUG2006 | 407 | | 9 | 9 | Mildly | | Mildly | Mildly | 0 | 0 |
| E1508008 | 201 | At randomization | 27APR2005 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 7 | 4 |
| | 201 | Baseline | 27JUL2005 | 1 | | 12 | | Not at All | | Moderately | Markedly | 6 | 7 |
| | 204 | Week 4 | 27JUL2005 | 1 | | 12 | | Mildly | | Moderately | Markedly | 6 | 7 |
| | 206 | Week 8 | 25AUG2005 | 30 | | 16 | -9 | Mildly | | Mildly | Mildly | 4 | 5 |
| | 223 | Week 8 | 23SEP2005 | 59 | | 16 | 4 | Moderately | ### | Moderately | Moderately | 4 | 5 |
| | 223 | Final visit | 23SEP2005 | 59 | | 16 | 4 | Moderately | ### | Moderately | Moderately | 4 | 5 |
| E1692001 | 201 | At randomization | 18NOV2005 | -7 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 14JUL2006 | 1 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 14JUL2006 | 1 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 4 | 11AUG2006 | 29 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 8 | 11AUG2006 | 32 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 14AUG2006 | 32 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:46  kcpx265

3557

CONFIDENTIAL
AZSER12761440

Page 286 of 287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1699003 | 1 | At randomization | 06OCT2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 10APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 08MAY2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31JUL2006 | 113 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 134 | | 0 | 0 | Not at All U | # | Not at All | Not at All | 0 | 0 |
| | E1705001 | 1 | At randomization | 25OCT2005 | -6 | | 20 | 0 | Markedly | | Markedly | Moderately | 7 | 3 |
| | | 201 | Baseline | 10JUL2006 | 1 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 10JUL2006 | 1 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 09AUG2006 | 31 | | 3 | 3 | Mildly | N | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 28AUG2006 | 50 | | 3 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 223 | Final visit | 28AUG2006 | 50 | | 3 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | E1709007 | 1 | At randomization | 03NOV2005 | -7 | | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 23APR2006 | 26 | | 2 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22MAY2006 | 54 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 2 |
| | | 207 | Week 12 | 19JUN2006 | 82 | | 6 | 1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 208 | Week 16 | 17JUL2006 | 110 | | 6 | 1 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 223 | Week 20 | 10AUG2006 | 134 | | 6 | 1 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 223 | Week 24 | 06SEP2006 | 161 | | 6 | 1 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 223 | Final visit | 06SEP2006 | 161 | | 6 | 1 | Mildly | | Mildly | Mildly | 1 | 3 |
| | E1709009 | 1 | At randomization | 03NOV2005 | -4 | | 13 | 0 | Not at All | | Moderately | Markedly | 0 | 2 |
| | | 201 | Baseline | 12APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 12APR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 17MAY2006 | 36 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 14JUL2006 | 97 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 17JUL2006 | 97 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 17JUL2006 | 97 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

3558

CONFIDENTIAL
AZSER12761441

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1709009 | 223 | Week 20 | 17AUG2006 | 128 | | 0 | 0 | N | # | Mildly | Mildly | 0 | 0 |
| | E1709029 | 1 | At randomization | 23FEB2006 | -8 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 20JUL2006 | 29 | | 0 | 0 | | # | Not at All | Not at All | 0 | 1 |
| | | 204 | Week 8 | 30AUG2006 | 70 | | 0 | 0 | Not at All N | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 70 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E1801002 | 1 | At randomization | 14NOV2005 | -2 | | 11 | | Not at All | ## | Markedly | Mildly | 0 | 0 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 0 | 11 | | | Not at All | Not at All N | 0 | 0 |
| | | 204 | Week 4 | 08FEB2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Final visit | 08MAR2006 | 29 | | 0 | 0 | Not at All U | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06APR2006 | 58 | | 0 | 0 | | | Not at All | Not at All N | 0 | 0 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 0 | 0 | N | | Not at All | Not at All N | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 0 | 0 | N | | Not at All | Not at All N | 0 | 0 |
| | | 209 | Week 20 | 28JUN2006 | 141 | | 0 | 0 | N | | Not at All | Not at All N | 0 | 0 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 0 | 0 | N | | Not at All | Not at All N | 0 | 0 |
| | | 211 | Week 28 | 23AUG2006 | 197 | | 0 | 0 | N | | Not at All | Not at All N | 0 | 0 |
| | | 223 | Week 32 | 06SEP2006 | 211 | | 0 | 0 | N | | Not at All | Not at All N | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761442

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22MAR2006 | 1 | 89 | 0 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 22MAR2006 | 1 | 89 | 0 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 18APR2006 | 28 | 79 | -10 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 |
| | | 206 | Week 8 | 15MAY2006 | 55 | 90 | -1 | 3 | 5 | 5 | 6 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 12 | 19JUN2006 | 90 | 67 | -22 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 16 | 18JUL2006 | 119 Y | 33 | -56 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 18JUL2006 | 119 Y | 33 | -56 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0101010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 06DEC2005 | 1 | 116 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 06DEC2005 | 1 | 115 | 0 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 03JAN2006 | 29 | 115 | -1 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 02FEB2006 | 59 | 121 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 06MAR2006 | 91 | 126 | 10 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 06MAR2006 | 96 | 120 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 08MAY2006 | 154 | 120 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 08JUN2006 | 185 | 132 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 13JUL2006 | 220 | 131 | 15 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 10AUG2006 | 248 | 131 | 11 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 233 | Week 36 | 14AUG2006 | 252 | 127 | 11 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 14AUG2006 | 252 | 127 | 11 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| E0101018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 13JUL2006 | 1 | 75 | 0 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 4 |
| | | 201 | Baseline | 13JUL2006 | 1 | 75 | 0 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 204 | Week 4 | 07AUG2006 | 26 | 83 | 8 | 2 | 5 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3560

CONFIDENTIAL
AZSER12761443

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0101001 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22MAR2006 | 1 | | 5 | 2 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 3 |
| | | 201 | Baseline | 22MAR2006 | 1 | | 5 | 2 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 |
| | | 206 | Week 4 | 18APR2006 | 28 | | 4 | 3 | 5 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 4 |
| | | 207 | Week 8 | 15MAY2006 | 55 | | 5 | 3 | 4 | 6 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 5 |
| | | 208 | Week 12 | 19JUN2006 | 90 | | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 16 | 18JUL2006 | 119 | Y | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 18JUL2006 | 119 | Y | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0101010 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 06DEC2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 06DEC2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 03JAN2006 | 29 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 02FEB2006 | 59 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 207 | Week 12 | 06MAR2006 | 91 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 20MAR2006 | 116 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 08MAY2006 | 154 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 08JUN2006 | 185 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 13JUL2006 | 220 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 32 | 11AUG2006 | 249 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 36 | 14AUG2006 | 252 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 14AUG2006 | 252 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| E0101018 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 13JUL2006 | 1 | | 4 | 3 | 4 | 4 | 5 | 2 | 3 | 3 | 4 | 4 | 3 | 2 |
| | | 201 | Baseline | 13JUL2006 | 1 | | 4 | 3 | 4 | 4 | 5 | 2 | 3 | 3 | 4 | 4 | 3 | 2 |
| | | 204 | Week 4 | 07AUG2006 | 26 | | 4 | 4 | 4 | 6 | 3 | 3 | 4 | 5 | 4 | 4 | 3 | 4 |

3561

CONFIDENTIAL
AZSER12761444

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0101018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 4 | 21AUG2006 | 40 | 76 | 1 | 4 | 3 | 5 | 4 | 4 | 4 | 2 | 3 | 3 | 4 |
| | | 223 | Final visit | 21AUG2006 | 40 | 76 | 1 | 4 | 3 | 5 | 4 | 4 | 4 | 2 | 3 | 3 | 4 |
| E0101020 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2006 | 1 | 77 | 0 | 3 | 2 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 201 | Baseline | 25MAY2006 | 1 | 77 | 0 | 3 | 3 | 5 | 4 | 4 | 3 | 6 | 3 | 3 | 5 |
| | | 206 | Week 4 | 26JUN2006 | 33 | 86 | 9 | 3 | 1 | 5 | 4 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 206 | Week 8 | 01AUG2006 | 69 | 86 | 9 | 4 | 4 | 5 | 6 | 4 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Week 12 | 22AUG2006 | 90 | 80 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 22AUG2006 | 90 | 80 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| E0101029 | QTP.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05JUN2006 | 1 | 102 | 0 | 4 | 3 | 6 | 6 | 5 | 3 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 102 | 0 | 4 | 3 | 6 | 6 | 5 | 3 | 6 | 5 | 5 | 5 |
| | | 206 | Week 4 | 03JUL2006 | 29 | 103 | 1 | 4 | 3 | 6 | 6 | 5 | 3 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 31JUL2006 | 57 | 109 | 7 | 3 | 4 | 6 | 6 | 5 | 2 | 6 | 5 | 4 | 5 |
| | | 223 | Week 12 | 28AUG2006 | 85 | 91 | -11 | 5 | 3 | 5 | 6 | 5 | 2 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 28AUG2006 | 85 | 91 | -11 | 5 | 3 | 5 | 6 | 5 | 2 | 4 | 4 | 3 | 5 |

CONFIDENTIAL
AZSER12761445

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0101018 | CTP/VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 4 | 21AUG2006 | 40 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 2 |
| | | 223 | Final visit | 21AUG2006 | 40 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 2 |
| E0101020 | CTP/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2006 | 1 | 5 | 1 | 5 | 6 | 2 | 3 | 2 | 4 | 2 | 3 | 4 | 2 |
| | | 201 | Baseline | 25MAY2006 | 1 | 5 | 1 | 5 | 6 | 2 | 3 | 2 | 4 | 2 | 3 | 4 | 2 |
| | | 204 | Week 4 | 26JUN2006 | 33 | 5 | 5 | 5 | 6 | 2 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 206 | Week 8 | 01AUG2006 | 69 | 6 | 1 | 5 | 6 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 4 |
| | | 223 | Week 12 | 22AUG2006 | 90 | 5 | 5 | 5 | 6 | 2 | 3 | 3 | 3 | 4 | 2 | 5 | 4 |
| | | 223 | Final visit | 22AUG2006 | 90 | 5 | 1 | 5 | 5 | 2 | 3 | 3 | 2 | 4 | 2 | 5 | 4 |
| E0101029 | CTP/VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05JUN2006 | 1 | 6 | 3 | 4 | 6 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 6 | 3 | 4 | 6 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 206 | Week 4 | 05JUL2006 | 31 | 5 | 5 | 4 | 6 | 3 | 6 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 31JUL2006 | 57 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 223 | Week 12 | 28AUG2006 | 85 | 6 | 5 | 6 | 6 | 4 | 2 | 3 | 3 | 3 | 5 | 5 | 2 |
| | | 223 | Final visit | 28AUG2006 | 85 | 6 | 5 | 5 | 6 | 4 | 2 | 2 | 3 | 3 | 5 | 5 | 2 |

3563

CONFIDENTIAL
AZSER12761446

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 13FEB2006 | 1 | | 106 | 0 | 5 | 3 | 5 | 4 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 13FEB2006 | | 1 | 106 | 0 | 5 | 3 | 5 | 4 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 10MAR2006 | | 29 | 102 | -4 | 3 | 6 | 6 | 3 | 6 | 6 | 4 | 6 | 1 | 1 |
| | | 206 | Week 8 | 10APR2006 | | 57 | 98 | -8 | 3 | 6 | 3 | 3 | 6 | 6 | 4 | 6 | 6 | 1 |
| | | 207 | Week 12 | 10MAY2006 | | 87 | 119 | 13 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 208 | Week 16 | 07JUN2006 | | 115 | 92 | -14 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 209 | Week 20 | 05JUL2006 | | 143 | 94 | -12 | 5 | 5 | 5 | 1 | 5 | 4 | 2 | 5 | 5 | 5 |
| | | 210 | Week 24 | 02AUG2006 | | 173 | 105 | -1 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 3 |
| | | 223 | Week 28 | 16AUG2006 | | 185 | 105 | -1 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | | 185 | | | | | | | | | | | | |
| E0103004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 15MAR2006 | 1 | | 106 | 0 | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 6 |
| | | 201 | Baseline | 15MAR2006 | | 1 | 106 | 0 | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 6 |
| | | 204 | Week 4 | 10APR2006 | | 27 | 102 | -25 | 6 | 4 | 2 | 6 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 10MAY2006 | | 57 | 120 | 14 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 07JUN2006 | | 85 | 119 | 13 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 05JUL2006 | | 113 | 122 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 6 |
| | | 209 | Week 20 | 02AUG2006 | | 143 | 125 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 24 | 25AUG2006 | | 164 | 122 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | | 164 | | | | | | | | | | | | |
| E0103009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07APR2006 | 1 | | 88 | 0 | 3 | 4 | 5 | 5 | 3 | 2 | 4 | 4 | 5 | 6 |
| | | 201 | Baseline | 07APR2006 | | 1 | 88 | 0 | 3 | 4 | 5 | 5 | 3 | 2 | 4 | 4 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761447

Page 6 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS)[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103003 | CTP / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13FEB2006 | 1 | | 5 | 4 | 6 | 5 | 4 | 2 | 5 | 6 | 2 | 6 | 5 | 5 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 5 | 4 | 6 | 5 | 4 | 2 | 5 | 6 | 2 | 6 | 5 | 5 |
| | | 206 | Week 4 | 13MAR2006 | 29 | | 5 | 4 | 6 | 6 | 4 | 6 | 6 | 1 | 4 | 6 | 5 | 5 |
| | | 207 | Week 8 | 10APR2006 | 57 | | 5 | 2 | 4 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 2 | 5 |
| | | 208 | Week 12 | 10MAY2006 | 87 | | 2 | 2 | 6 | 6 | 3 | 6 | 6 | 1 | 4 | 4 | 2 | 5 |
| | | 209 | Week 16 | 07JUN2006 | 115 | | 6 | 2 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 3 | 4 | 5 |
| | | 210 | Week 20 | 05JUL2006 | 143 | | 6 | 6 | 4 | 5 | 2 | 5 | 1 | 2 | 6 | 3 | 1 | 5 |
| | | 223 | Week 24 | 04AUG2006 | 173 | | 6 | 4 | 3 | 5 | 5 | 1 | 4 | 2 | 6 | 6 | 1 | 5 |
| | | 223 | Week 28 | 16AUG2006 | 185 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 6 | 6 | 1 | 5 |
| | | 223 | Final visit | 16AUG2006 | 185 | | 5 | 6 | 4 | 5 | 1 | 5 | 5 | 3 | 6 | 6 | 1 | 5 |
| E0103004 | CTP / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 15MAR2006 | 1 | | 5 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 5 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 13MAR2006 | 27 | | 5 | 3 | 5 | 5 | 1 | 5 | 3 | 5 | 5 | 2 | 1 | 1 |
| | | 207 | Week 8 | 10MAY2006 | 57 | | 5 | 2 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 2 | 6 |
| | | 208 | Week 12 | 07JUN2006 | 85 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 209 | Week 16 | 05JUL2006 | 113 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 223 | Week 24 | 04AUG2006 | 142 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | 164 | | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| E0103009 | CTP / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07APR2006 | 1 | | 6 | 4 | 6 | 6 | 6 | 4 | 2 | 4 | 5 | 2 | 2 | 3 |
| | | 201 | Baseline | 07APR2006 | 1 | | 6 | 4 | 6 | 6 | 6 | 4 | 2 | 4 | 5 | 2 | 2 | 3 |

3565

CONFIDENTIAL
AZSER12761448

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 17MAY2006 | 1 | 87 | 0 | 6 | 1 | 6 | 6 | 6 | 1 | 1 | 6 | 1 | 1 |
| | | 201 | Baseline | 17MAY2006 | 1 | 87 | 0 | 6 | 1 | 6 | 6 | 6 | 1 | 1 | 6 | 1 | 1 |
| | | 204 | Week 4 | 07JUN2006 | 22 | 132 | 45 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 03JUL2006 | 48 | 132 | 45 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 31JUL2006 | 76 | 127 | 40 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 16 | 25AUG2006 | 101 | 127 | 40 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | 101 | 127 | 40 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0103025 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07JUN2006 | 1 | 98 | 0 | 4 | 6 | 6 | 5 | 5 | 2 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 07JUN2006 | 1 | 98 | 0 | 4 | 6 | 6 | 5 | 5 | 2 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 30JUN2006 | 24 | 115 | 17 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 206 | Week 8 | 26JUL2006 | 50 | 92 | -6 | 4 | 4 | 4 | 4 | 4 | 2 | 6 | 4 | 3 | 4 |
| | | 223 | Week 12 | 18AUG2006 | 73 | 83 | -15 | 2 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 4 |
| | | 223 | Final visit | 18AUG2006 | 73 | 83 | -15 | 2 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 4 |
| E0103031 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 22JUN2006 | 1 | 81 | 0 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 201 | Baseline | 22JUN2006 | 1 | 81 | 0 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 204 | Week 4 | 24JUL2006 | 30 | 79 | -2 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 223 | Week 8 | 14AUG2006 | 54 | 75 | -6 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 2 | 5 |
| | | 223 | Final visit | 14AUG2006 | 54 | 75 | -6 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 2 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761449

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 17MAY2006 | 1 | 6 | 6 | 6 | 1 | 6 | 1 | 6 | 6 | 1 | | 1 | 6 |
| | | 201 | Baseline | 17MAY2006 | 1 | 6 | 6 | 6 | 1 | 6 | 1 | 6 | 6 | 1 | 6 | 1 | 6 |
| | | 204 | Week 4 | 07JUN2006 | 22 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 03JUL2006 | 48 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 31JUL2006 | 76 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 223 | Week 16 | 25AUG2006 | 101 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | 101 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| E0103025 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07JUN2006 | 1 | 3 | 5 | 6 | 6 | 3 | 2 | 5 | 5 | 5 | | 2 | 5 |
| | | 201 | Baseline | 07JUN2006 | 1 | 3 | 5 | 6 | 6 | 3 | 2 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 204 | Week 4 | 30JUN2006 | 24 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 26JUL2006 | 50 | 5 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Week 12 | 18AUG2006 | 73 | 5 | 3 | 4 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 18AUG2006 | 73 | 5 | 3 | 4 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 4 | 3 |
| E0103031 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 22JUN2006 | 1 | 2 | 3 | 1 | 5 | 3 | 5 | 2 | 3 | 5 | | 5 | 2 |
| | | 201 | Baseline | 22JUN2006 | 1 | 2 | 3 | 1 | 5 | 3 | 5 | 2 | 3 | 5 | 5 | 5 | 2 |
| | | 223 | Week 8 | 14AUG2006 | 30 | 2 | 3 | 1 | 5 | 2 | 6 | 3 | 3 | 4 | 4 | 4 | 3 |
| | | 223 | Week 12 | 14AUG2006 | 54 | 2 | 3 | 1 | 5 | 2 | 4 | 3 | 2 | 3 | 3 | 5 | 2 |
| | | 223 | Final visit | 14AUG2006 | 54 | 2 | 3 | 1 | 5 | 2 | 4 | 3 | 2 | 5 | 5 | 5 | 2 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.tif   pgwb100.sas   02MAR2007:13:46   kcpx265

3567

CONFIDENTIAL
AZSER12761450

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10MAY2006 | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 10MAY2006 | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 6 |
| | | 204 | Week 4 | 2JUN2006 | 43 | 73 | -45 | 2 | 4 | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 6 |
| | | 207 | Week 12 | 07AUG2006 | 90 | 104 | -14 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Final visit | 07AUG2006 | 90 | 104 | -14 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 6 |
| E0107006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 19JAN2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 19JAN2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 20FEB2006 | 33 | 108 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 8 | 20MAR2006 | 56 | 115 | 10 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 12 | 17APR2006 | 89 | 115 | 9 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 209 | Week 16 | 15MAY2006 | 117 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 20 | 09JUN2006 | 142 | 111 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 07JUL2006 | 170 | 104 | -1 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 28 | 14AUG2006 | 208 | 117 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 14AUG2006 | 208 | 117 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0107017 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05JUN2006 | 1 | 117 | 0 | 4 | 4 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 05JUN2006 | 1 | 117 | 0 | 4 | 4 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 07JUL2006 | 33 | 112 | -5 | 4 | 3 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 6 |
| | | 223 | Week 8 | 21AUG2006 | 78 | 116 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 12 | 21AUG2006 | 78 | 116 | -1 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 21AUG2006 | 78 | 116 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761451

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10MAY2006 | 1 | 6 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 10MAY2006 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 8 | 20JUN2006 | 43 | | 5 | 1 | 3 | 3 | 2 | 3 | 5 | 2 | 1 | 5 | 1 | 1 |
| | | 206 | Week 12 | 07AUG2006 | 90 | | 6 | 3 | 5 | 5 | 1 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| | | 207 | Final Visit | 07AUG2006 | 90 | | 5 | 3 | 5 | 5 | 2 | 4 | 6 | 5 | 4 | 4 | 4 | 4 |
| E0107006 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 19JAN2006 | 1 | 6 | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 204 | Week 4 | 20FEB2006 | 33 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 207 | Week 8 | 15MAR2006 | 56 | | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 12 | 17APR2006 | 89 | | 6 | 3 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 3 | 6 | 5 |
| | | 209 | Week 16 | 15MAY2006 | 117 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 3 |
| | | 210 | Week 20 | 09JUN2006 | 142 | | 6 | 4 | 6 | 6 | 1 | 4 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 217 | Week 24 | 17JUL2006 | 170 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 220 | Week 28 | 14AUG2006 | 208 | | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 223 | Final Visit | 14AUG2006 | 208 | | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| E0107017 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05JUN2006 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 07JUL2006 | 33 | | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 4 | 4 | 6 | 6 |
| | | 206 | Week 8 | 03AUG2006 | 59 | | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 225 | Week 12 | 21AUG2006 | 78 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 223 | Final Visit | 21AUG2006 | 78 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

ITEM SCORES

3569

CONFIDENTIAL
AZSER12761452

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29DEC2005 | 1 | 114 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 29DEC2005 | 1 | 114 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 28JAN2006 | 31 | 91 | -23 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 206 | Week 8 | 25FEB2006 | 59 | 92 | -12 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 207 | Week 12 | 25MAR2006 | 85 | 93 | -21 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 03MAY2006 | 126 | 102 | -12 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 20MAY2006 | 143 | 97 | -17 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 22JUN2006 | 176 | 99 | -15 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 6 |
| | | 211 | Week 28 | 17JUL2006 | 194 | 94 | -20 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 223 | Week 36 | 22AUG2006 | 239 | 70 | -44 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 24AUG2006 | 239 | 70 | -44 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| E0110006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14DEC2005 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 14DEC2005 | 1 | 95 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 11JAN2006 | 29 | 93 | -2 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 09FEB2006 | 58 | 94 | -1 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 15MAR2006 | 92 | 86 | -9 | 4 | 3 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 208 | Week 16 | 04APR2006 | 112 | 74 | -21 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 3 | 4 |
| | | 209 | Week 20 | 03MAY2006 | 141 | 90 | -5 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 210 | Week 24 | 31MAY2006 | 169 | 91 | -4 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 30JUN2006 | 199 | 78 | -17 | 4 | 3 | 4 | 4 | 5 | 6 | 4 | 3 | 3 | 3 |
| | | 223 | Week 36 | 16AUG2006 | 246 Y | 69 | -26 | 2 | 2 | 3 | 4 | 4 | 6 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 16AUG2006 | 246 Y | 69 | -26 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |

3570

CONFIDENTIAL
AZSER12761453

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0108006 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29DEC2005 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 29DEC2005 | 1 | 6 | 5 | 5 | 6 | 4 | 3 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 28JAN2006 | 31 | 5 | 3 | 3 | 5 | 4 | 3 | 6 | 5 | 5 | 5 | 5 | 1 |
| | | 206 | Week 8 | 23FEB2006 | 58 | 4 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 207 | Week 12 | 23MAR2006 | 85 | 4 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 1 |
| | | 208 | Week 16 | 03MAY2006 | 126 | 5 | 3 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 209 | Week 20 | 20MAY2006 | 143 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 1 |
| | | 210 | Week 24 | 22JUN2006 | 176 | 6 | 3 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 211 | Week 28 | 10JUL2006 | 194 | 5 | 2 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 223 | Week 36 | 24AUG2006 | 239 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | 223 | Final visit | 24AUG2006 | 239 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| E0110006 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14DEC2005 | 1 | 6 | 2 | 5 | 6 | 2 | 4 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 14DEC2005 | 1 | 6 | 2 | 5 | 6 | 2 | 4 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 206 | Week 4 | 04JAN2006 | 29 | 5 | 2 | 5 | 6 | 4 | 4 | 5 | 3 | 5 | 5 | 4 | 2 |
| | | 207 | Week 8 | 09FEB2006 | 58 | 6 | 3 | 5 | 6 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 2 |
| | | 208 | Week 12 | 15MAR2006 | 92 | 5 | 2 | 4 | 5 | 3 | 4 | 5 | 3 | 5 | 5 | 5 | 2 |
| | | 209 | Week 16 | 04APR2006 | 112 | 6 | 2 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 210 | Week 20 | 03MAY2006 | 141 | 5 | 2 | 5 | 5 | 3 | 5 | 4 | 5 | 5 | 4 | 4 | 2 |
| | | 211 | Week 24 | 31MAY2006 | 169 | 5 | 2 | 5 | 5 | 3 | 5 | 5 | 3 | 5 | 4 | 4 | 3 |
| | | 211 | Week 28 | 30JUN2006 | 199 | 4 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 223 | Week 36 | 16AUG2006 | 246 Y | 4 | 2 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 16AUG2006 | 246 Y | 4 | 2 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

3571

CONFIDENTIAL
AZSER12761454

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27OCT2005 | 1 | 103 | 0 | 5 | 5 | 5 | 6 | 4 | 5 | 4 | 4 | 3 | 6 |
|  |  | 201 | Baseline | 27OCT2005 | 1 | 103 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 6 |
|  |  | 204 | Week 4 | 26NOV2005 | 31 | 117 | 14 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
|  |  | 206 | Week 8 | 26DEC2005 | 61 | 113 | 10 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 207 | Week 12 | 21JAN2006 | 87 | 117 | 14 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 208 | Week 16 | 17FEB2006 | 114 | 117 | 14 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 209 | Week 20 | 17MAR2006 | 142 | 126 | 23 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 210 | Week 24 | 13APR2006 | 169 | 115 | 12 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 6 |
|  |  | 211 | Week 28 | 19MAY2006 | 205 | 116 | 13 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 08JUN2006 | 225 | 121 | 18 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 213 | Week 36 | 06JUL2006 | 253 | 128 | 25 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 214 | Week 40 | 03AUG2006 | 257 | 121 | 18 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
|  |  | 223 | Week 44 | 03AUG2006 | 303 | 124 | 21 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 25AUG2006 | 303 | 129 | 26 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0110012 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30OCT2005 | 1 | 73 | 0 | 4 | 1 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 5 |
|  |  | 201 | Baseline | 30OCT2005 | 1 | 73 | 0 | 4 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
|  |  | 204 | Week 4 | 26NOV2005 | 28 | 81 | 8 | 4 | 4 | 6 | 6 | 5 | 4 | 5 | 4 | 2 | 6 |
|  |  | 206 | Week 8 | 22DEC2005 | 54 | 34 | -39 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
|  |  | 223 | Week 8 | 29DEC2005 | 61 Y | 37 | -36 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 5 |
|  |  | 223 | Final visit | 29DEC2005 | 61 Y | 37 | -36 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 5 |
| E0110013 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06JAN2006 | 1 | 108 | 0 | 4 | 5 | 5 | 5 | 6 | 4 | 4 | 3 | 4 | 6 |
|  |  | 201 | Baseline | 06JAN2006 | 1 | 108 | 0 | 4 | 5 | 5 | 5 | 6 | 4 | 4 | 3 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3572

CONFIDENTIAL
AZSER12761455

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27OCT2005 | 1 | 6 | 3 | 5 | 6 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 26NOV2005 | 1 | 6 | 3 | 4 | 6 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 26NOV2005 | 31 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 4 |
| | | 206 | Week 8 | 26DEC2005 | 61 | 1 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 3 | 6 | 5 |
| | | 208 | Week 12 | 21JAN2006 | 87 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 |
| | | 209 | Week 16 | 17FEB2006 | 114 | 6 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 210 | Week 20 | 17MAR2006 | 142 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 6 | 6 | 5 | 6 | 5 |
| | | 211 | Week 24 | 13APR2006 | 169 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 5 | 2 |
| | | 212 | Week 28 | 19MAY2006 | 205 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 5 |
| | | 212 | Week 32 | 08JUN2006 | 225 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 06JUL2006 | 253 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 3 |
| | | 213 | Week 40 | 09AUG2006 | 287 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 |
| | | 224 | Week 44 | 25AUG2006 | 303 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | 303 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0110012 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30OCT2005 | 1 | 5 | 1 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 5 | 3 |
| | | 201 | Baseline | 30OCT2005 | 1 | 5 | 1 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 3 |
| | | 204 | Week 4 | 26NOV2005 | 28 | 2 | 2 | 6 | 3 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 3 |
| | | 206 | Week 8 | 29DEC2005 | 64 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | 223 | | 29DEC2005 | 61 Y | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 29DEC2005 | 61 Y | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0110013 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06JAN2006 | 1 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 201 | Baseline | 06JAN2006 | 1 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 4 | 6 |

ITEM SCORES

3573

CONFIDENTIAL
AZSER12761456

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 03FEB2006 | 29 | 132 | 24 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 108 | -1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 27APR2006 | 112 | 107 | -1 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 26MAY2006 | 141 | 105 | -17 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 27JUN2006 | 173 | 107 | -1 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 211 | Week 28 | 25JUL2006 | 201 | 109 | -1 | 5 | 5 | 5 | 6 | 5 | 3 | 6 | 6 | 4 | 5 |
| | | 223 | Week 32 | 16AUG2006 | 223 | 105 | -3 | 5 | 5 | 5 | 6 | 5 | 2 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 223 | 105 | -3 | 5 | 5 | 5 | 6 | 5 | 2 | 6 | 5 | 4 | 5 |
| E0110015 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2005 | 1 | 92 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 15DEC2005 | 1 | 92 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 01FEB2006 | 49 | 106 | 14 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 10FEB2006 | 58 | 111 | 19 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 15MAR2006 | 91 | 85 | -7 | 3 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 13APR2006 | 118 | 104 | 12 | 1 | 1 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 209 | Week 20 | 04MAY2006 | 141 | 104 | 12 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 02JUN2006 | 170 | 98 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 28 | 12JUL2006 | 210 | 105 | 13 | 5 | 2 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 211 | Week 32 | 27JUL2006 | 225 | 105 | 13 | 2 | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Week 36 | 16AUG2006 | 245 | 106 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 245 | 106 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0110017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24FEB2006 | 1 | 103 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 4 |
| | | 201 | Baseline | 24FEB2006 | 1 | 103 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12761457

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0110013 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 03FEB2006 | 29 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 31MAR2006 | 85 | | 6 | 2 | 5 | 2 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 27APR2006 | 112 | | 5 | 2 | 5 | 3 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 26MAY2006 | 141 | | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 24 | 27JUN2006 | 173 | | 6 | 4 | 4 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 25JUL2006 | 201 | | 6 | 4 | 4 | 2 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 32 | 16AUG2006 | 223 | | 6 | 3 | 4 | 3 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 223 | | 6 | 3 | 4 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0110015 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2005 | 1 | | 5 | 2 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 15DEC2005 | 1 | | 5 | 2 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 01FEB2006 | 49 | | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 206 | Week 8 | 10FEB2006 | 58 | | 6 | 3 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 207 | Week 12 | 15MAR2006 | 91 | | 6 | 3 | 6 | 4 | 6 | 4 | 5 | 5 | 3 | 5 | 4 | 3 |
| | | 208 | Week 16 | 11APR2006 | 118 | | 6 | 4 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 209 | Week 20 | 04MAY2006 | 141 | | 6 | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 02JUN2006 | 170 | | 6 | 2 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 211 | Week 28 | 12JUL2006 | 210 | | 5 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 2 | 1 |
| | | 212 | Week 32 | 12JUL2006 | 210 | | 5 | 1 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 2 | 1 | 5 |
| | | 223 | Week 36 | 16AUG2006 | 245 | | 6 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 245 | | 6 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0110017 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24FEB2006 | 1 | | 6 | 2 | 5 | 2 | 6 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 24FEB2006 | 1 | | 6 | 2 | 5 | 2 | 6 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |

3575

CONFIDENTIAL
AZSER12761458

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 23MAR2006 | | 28 | 97 | -6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 20APR2006 | | 56 | 115 | 12 | 4 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 26MAY2006 | | 92 | 88 | -15 | 5 | 4 | 6 | 4 | 3 | 3 | 6 | 3 | 4 | 5 |
| | | 208 | Week 16 | 16JUN2006 | | 113 | 105 | -2 | 4 | 2 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 17JUL2006 | | 152 | 101 | -12 | 2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 24 | 16AUG2006 | | 174 | 108 | | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | | 174 | 108 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| E0110018 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24FEB2006 | | 1 | 57 | 0 | 4 | 5 | 6 | 3 | 2 | 4 | 5 | 1 | 2 | 1 |
| | | 201 | Baseline | 24FEB2006 | | 1 | 57 | 0 | 4 | 5 | 6 | 3 | 2 | 4 | 5 | 1 | 2 | 1 |
| | | 206 | Week 4 | 24MAR2006 | | 28 | 80 | 23 | 4 | 5 | 6 | 3 | 5 | 2 | 5 | 4 | 2 | 4 |
| | | 207 | Week 8 | 25APR2006 | | 61 | 75 | 18 | 4 | 5 | 5 | 5 | 2 | 1 | 4 | 4 | 2 | 5 |
| | | 208 | Week 12 | 18MAY2006 | | 84 | 75 | 18 | 4 | 5 | 6 | 2 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 209 | Week 16 | 16JUN2006 | | 113 | 79 | 22 | 3 | 5 | 6 | 4 | 4 | 2 | 4 | 4 | 3 | 3 |
| | | 223 | Week 24 | 11AUG2006 | | 169 | 79 | 22 | 5 | 6 | 6 | 4 | 4 | 2 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 11AUG2006 | | 169 | 79 | 22 | 5 | 6 | 6 | 4 | 4 | 2 | 4 | 3 | 3 | 5 |
| E0110021 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24APR2006 | | 1 | 88 | 0 | 2 | 1 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 24APR2006 | | 1 | 88 | 0 | 2 | 1 | 5 | 5 | 6 | 4 | 5 | 4 | 4 | 4 |
| | | 206 | Week 4 | 2MAY2006 | | | 80 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 4 |
| | | 206 | Week 8 | 21JUN2006 | | 59 | 91 | 3 | 4 | 3 | 5 | 6 | 4 | 3 | 4 | 4 | 6 | 6 |
| | | 207 | Week 12 | 19JUL2006 | Y | 87 | 86 | -2 | 3 | 4 | 4 | 6 | 5 | 3 | 3 | 2 | 5 | 5 |

CONFIDENTIAL
AZSER12761459

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 204 | Week 4 | 23MAR2006 | 28 | | 6 | 1 | 6 | 6 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 20APR2006 | 56 | | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 26MAY2006 | 92 | | 5 | 1 | 5 | 6 | 2 | 3 | 5 | 6 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 25JUL2006 | 153 | | 6 | 3 | 3 | 6 | 2 | 1 | 6 | 5 | 4 | 5 | 4 | 5 |
| | | 209 | Week 20 | 25JUL2006 | 152 | | 6 | 3 | 6 | 6 | 2 | 4 | 5 | 5 | 4 | 5 | 4 | 6 |
| | | 223 | Week 24 | 16AUG2006 | 174 | | 6 | 1 | 1 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 174 | | 6 | 1 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| E0110018 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24FEB2006 | 1 | | 4 | 1 | 3 | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 24FEB2006 | 1 | | 4 | 1 | 3 | 4 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 206 | Week 4 | MAR2006 | 28 | | 6 | 1 | 4 | 5 | 2 | 1 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 206 | Week 8 | 25APR2006 | 61 | | 6 | 1 | 4 | 5 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 207 | Week 12 | 18MAY2006 | 84 | | 6 | 2 | 4 | 5 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 |
| | | 208 | Week 16 | 16JUN2006 | 113 | | 6 | 1 | 4 | 5 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 209 | Week 20 | 11JUL2006 | 141 | | 5 | 1 | 4 | 4 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 223 | Week 24 | 11AUG2006 | 169 | | 5 | 1 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 11AUG2006 | 169 | | 5 | 1 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| E0110021 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24APR2006 | 1 | | 6 | 4 | 2 | 5 | 2 | 4 | 5 | 4 | 3 | 5 | 3 | 3 |
| | | 201 | Baseline | 24APR2006 | 1 | | 6 | 4 | 2 | 5 | 2 | 4 | 5 | 4 | 3 | 5 | 3 | 3 |
| | | 206 | Week 4 | MAR2006 | 3 | | 6 | 3 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 21JUN2006 | 59 | | 6 | 1 | 4 | 6 | 3 | 3 | 4 | 5 | 4 | 3 | 4 | 5 |
| | | 207 | Week 12 | 19JUL2006 | 87 | Y | 5 | 5 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 2 | 3 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761460

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 12 | 21JUL2006 | 89 | Y | 79 | -9 | 2 | 2 | 5 | 2 | 5 | 3 | 3 | 5 | 4 | 5 |
| E0110023 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 223 | Final visit | 21JUL2006 | 89 | Y | 79 | -9 | 2 | 2 | 5 | 2 | 5 | 3 | 3 | 5 | 4 | 5 |
| | | 201 | At randomization | 09JUN2006 | 1 | | 89 | 0 | 4 | 5 | 5 | 5 | 4 | 3 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 09JUN2006 | 1 | | 89 | 0 | 4 | 5 | 5 | 5 | 4 | 3 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 1JUL2006 | 23 | | 89 | 0 | 5 | 5 | 4 | 3 | 4 | 2 | 4 | 2 | 2 | 4 |
| | | 223 | Week 4 | 20JUL2006 | 42 | Y | 86 | -3 | 3 | 5 | 5 | 2 | 4 | 4 | 1 | 3 | 1 | 4 |
| | | 223 | Final visit | 20JUL2006 | 42 | Y | 86 | -3 | 4 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 5 |
| E0111001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 01MAR2006 | 1 | | 88 | 0 | 4 | 5 | 5 | 4 | 2 | 5 | 5 | 4 | 2 | 2 |
| | | 201 | Baseline | 01MAR2006 | 1 | | 88 | 0 | 4 | 5 | 5 | 5 | 5 | 2 | 5 | 4 | 3 | 3 |
| | | 207 | Week 4 | 29MAR2006 | 29 | | 86 | -2 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 12 | 25MAY2006 | 86 | | 77 | -11 | 2 | 5 | 2 | 1 | 2 | 5 | 2 | 2 | 3 | 5 |
| | | 209 | Week 20 | 12JUL2006 | 134 | | 54 | -34 | 3 | 1 | 5 | 2 | 5 | 2 | 3 | 3 | 4 | 5 |
| | | | Week 20 | 20JUL2006 | 142 | | 84 | -6 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 169 | | 82 | -6 | 1 | 5 | 3 | 3 | 4 | 4 | 5 | 3 | 3 | 5 |

3578

CONFIDENTIAL
AZSER12761461

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110021 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 Week 12 | 21JUL2006 | 89 Y | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
|  |  | 223 Final visit | 21JUL2006 | 89 Y | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| E0110023 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | 09JUN2006 | 1 | 6 | 3 | 4 | 6 | 3 | 3 | 4 | 5 | 4 | 2 | 3 | 3 |
|  |  | 201 Baseline | 09JUN2006 | 1 | 6 | 3 | 4 | 6 | 3 | 3 | 4 | 5 | 4 | 2 | 3 | 3 |
|  |  | 223 Week 4 | 11JUL2006 | 33 Y | 3 | 3 | 2 | 6 | 2 | 3 | 3 | 4 | 2 | 1 | 4 | 4 |
|  |  | 223 Week 4 | 20JUL2006 | 42 Y | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 4 | 1 | 2 | 4 | 4 |
|  |  | 223 Final visit | 20JUL2006 | 42 Y | 3 | 3 | 4 | 6 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
| E0111001 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 01MAR2006 | 1 | 6 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 2 |
|  |  | 201 Baseline | 01MAR2006 | 1 | 6 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 2 |
|  |  | 207 Week 4 | 29MAR2006 | 29 | 6 | 2 | 4 | 6 | 4 | 2 | 5 | 3 | 2 | 1 | 3 | 5 |
|  |  | 207 Week 12 | 25MAY2006 | 86 | 2 | 1 | 5 | 6 | 3 | 4 | 3 | 1 | 3 | 2 | 1 | 5 |
|  |  | 208 Week 20 | 12JUL2006 | 134 | 1 | 2 | 4 | 5 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 5 |
|  |  | 209 Week 20 | 20JUL2006 | 142 | 5 | 1 | 4 | 4 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 2 |
|  |  | 223 Week 20 | 20JUL2006 | 169 | 5 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 3 | 4 |
|  |  | 223 Final visit | 16AUG2006 | 169 | 5 | 1 | 4 | 6 | 3 | 3 | 5 | 4 | 4 | 4 | 3 | 4 |

3579

CONFIDENTIAL
AZSER12761462

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 02NOV2005 | 1 | 116 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 201 Baseline | 02NOV2005 | 1 | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 6 |
| | | 204 Week 4 | 02DEC2005 | 31 | 119 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 Week 12 | 1JAN2006 | 71 | 119 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 Week 16 | 2JAN2006 | 84 | 127 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 Week 16 | 22FEB2006 | 113 | 125 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 Week 20 | 23MAR2006 | 142 | 122 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 Week 24 | 8APR2006 | 168 | 123 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 Week 28 | 15MAY2006 | 195 | 125 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 Week 32 | 12JUN2006 | 223 | 127 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 Week 36 | 11JUL2006 | 252 | 124 | 8 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 Week 36 | 11AUG2006 | 283 | 127 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 Final visit | 11AUG2006 | 283 | 127 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| E0113003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 11NOV2005 | 1 | 92 | 0 | 4 | 2 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 201 Baseline | 11NOV2005 | 1 | 92 | 0 | 4 | 2 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 223 Week 4 | 18NOV2005 | 8 | 57 | -35 | 4 | 2 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 223 Final visit | 18NOV2005 | 8 | 57 | -35 | 2 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| E0114003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 22JUN2006 | 1 | 115 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 201 Baseline | 22JUN2006 | 1 | 115 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 204 Week 4 | 26JUL2006 | 35 | 102 | -13 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Week 8 | 21AUG2006 | 61 | 108 | -7 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |

3580

CONFIDENTIAL
AZSER12761463

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02NOV2005 | 1 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 02NOV2005 | | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 02DEC2005 | 31 | | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 206 | Week 12 | 11JAN2006 | 71 | | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 16 | 24JAN2006 | 84 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 22FEB2006 | 113 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 23MAR2006 | 142 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 18APR2006 | 168 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 211 | Week 28 | 15MAY2006 | 195 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 212 | Week 32 | 12JUN2006 | 223 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 11JUL2006 | 252 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 40 | 11AUG2006 | 283 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 11AUG2006 | 283 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0113003 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11NOV2005 | 1 | | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 2 | 2 | 2 | 5 | 5 |
| | | 201 | Baseline | 11NOV2005 | 1 | | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 2 | 2 | 2 | 5 | 5 |
| | | 223 | Week 4 | 18NOV2005 | 8 | | 3 | 2 | 5 | 6 | 3 | 4 | 5 | 2 | 2 | 2 | 5 | 5 |
| | | 223 | Final visit | 18NOV2005 | 8 | | 3 | 1 | 5 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| E0114003 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 22JUN2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 26JUL2006 | 35 | | 6 | 5 | 6 | 6 | 3 | 3 | 5 | 4 | 4 | 4 | 6 | 4 |
| | | 223 | Week 8 | 21AUG2006 | 61 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761464

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 21AUG2006 | | 61 | 108 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0116009 | QTP / LI (296.5x Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 19MAY2006 | | 1 | 110 | 0 | 5 | 3 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | QTP / LI (296.5x Bipolar I Disorder, Recent Episode, Depressed) | 201 | Baseline | 19MAY2006 | | 1 | 110 | -0 | 5 | 3 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 16JUN2006 | | 29 | 94 | -16 | 4 | 2 | 6 | 6 | 6 | 3 | 6 | 4 | 4 | 6 |
| | | 223 | Week 16 | 01SEP2006 | | 106 | 109 | -1 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 01SEP2006 | | 106 | 109 | -1 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0116012 | QTP / LI (296.5x Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09JUN2006 | | 1 | 114 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 6 |
| | QTP / LI (296.5x Bipolar I Disorder, Recent Episode, Depressed) | 201 | Baseline | 09JUN2006 | | 1 | 114 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 6 |
| | | 204 | Week 4 | 07JUL2006 | | 29 | 103 | -11 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 1 | 6 |
| | | 208 | Week 8 | 11AUG2006 | | 64 | 129 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 11AUG2006 | | 64 | 129 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0116014 | QTP / LI (296.6x Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01MAY2006 | | 1 | 113 | 0 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | QTP / LI (296.6x Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 01MAY2006 | | 1 | 113 | -0 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 15MAY2006 | | 15 | 91 | -22 | 5 | 5 | 4 | 3 | 5 | 5 | 4 | 4 | 2 | 5 |

ITEM SCORES

3582

CONFIDENTIAL
AZSER12761465

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS[1] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 21AUG2006 | 61 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0116009 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 3 | 5 | 4 | 4 | 6 | 4 |
| | | 201 | Baseline | 19MAY2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 3 | 5 | 4 | 4 | 6 | 4 |
| | | 204 | Week 4 | 16JUN2006 | 29 | | 6 | 6 | 6 | 6 | 6 | 3 | 2 | 6 | 2 | 2 | 2 | 3 |
| | | 223 | Week 16 | 01SEP2006 | 106 | | 5 | 1 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 2 |
| | | 223 | Final visit | 01SEP2006 | 106 | | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 2 |
| E0116012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09JUN2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 09JUN2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | 204 | Week 4 | 07JUL2006 | 29 | | 6 | 2 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 2 | 6 | 2 |
| | | 223 | Week 8 | 03AUG2006 | 64 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 11AUG2006 | 64 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0116014 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01MAY2006 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 201 | Baseline | 01MAY2006 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 223 | Week 4 | 15MAY2006 | 15 | | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 5 | 6 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.1st   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761466

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 15MAY2006 | 15 | 91 | -22 | 3 | 5 | 4 | 6 | 3 | 5 | 4 | 2 | 4 | 5 |
| E0117021 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10MAY2006 | 1 | 94 | 0 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 10MAY2006 | 1 | 94 | 0 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 5 |
|  |  | 204 | Week 4 | 07JUN2006 | 29 | 95 | 1 | 4 | 5 | 5 | 6 | 4 | 5 | 4 | 2 | 4 | 5 |
|  |  | 206 | Week 8 | 06JUL2006 | 58 | 95 | 1 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 |
|  |  | 207 | Week 12 | 01AUG2006 | 84 | 88 | -6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
|  |  | 223 | Week 16 | 28AUG2006 | 111 | 88 | -6 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 5 |
|  |  | 223 | Final visit | 28AUG2006 | 111 | 88 | -6 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 5 |
| E0118016 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13JAN2006 | 1 | 78 | 0 | 4 | 2 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 13JAN2006 | 1 | 78 | 0 | 4 | 2 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 3 |
|  |  | 204 | Week 4 | 09FEB2006 | 28 | 62 | -16 | 2 | 1 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
|  |  | 206 | Week 8 | 10MAR2006 | 57 | 56 | -22 | 1 | 1 | 4 | 3 | 1 | 2 | 3 | 3 | 3 | 3 |
|  |  | 207 | Week 12 | 06APR2006 | 84 | 50 | -28 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 2 | 1 |
|  |  | 208 | Week 16 | 04MAY2006 | 112 | 56 | -22 | 1 | 1 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
|  |  | 209 | Week 20 | 09JUN2006 | 148 | 62 | -16 | 1 | 1 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 4 |
|  |  | 210 | Week 24 | 06JUL2006 | 175 | 71 | -7 | 4 | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 |
|  |  | 211 | Week 28 | 08AUG2006 | 208 | 66 | -12 | 2 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |
|  |  | 223 | Final visit | 22AUG2006 | 222 | 48 | -30 | 1 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |

3584

CONFIDENTIAL
AZSER12761467

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 15MAY2006 | 15 | | 5 | 3 | 6 | 6 | 3 | 4 | 3 | 3 | 4 | 5 | 6 | 2 |
| E0117021 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10MAY2006 | 1 | | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 2 | 6 | 3 |
| | | 201 | Baseline | 10MAY2006 | 1 | | 5 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 2 | 6 | 3 |
| | | 204 | Week 4 | 07JUN2006 | 29 | | 5 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 2 | 6 | 3 |
| | | 206 | Week 8 | 05JUL2006 | 58 | | 6 | 4 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 01AUG2006 | 84 | | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 5 |
| | | 211 | Week 16 | 28AUG2006 | 111 | | 5 | 3 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 3 |
| | | 223 | Final visit | 28AUG2006 | 111 | | 5 | 3 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 3 |
| E0118016 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13JAN2006 | 1 | | 4 | 2 | 4 | 5 | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 2 |
| | | 201 | Baseline | 13JAN2006 | 1 | | 4 | 2 | 4 | 5 | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 2 |
| | | 204 | Week 4 | 09FEB2006 | 28 | | 3 | 2 | 3 | 4 | 2 | 2 | 4 | 3 | 2 | 2 | 4 | 3 |
| | | 206 | Week 8 | 10MAR2006 | 57 | | 3 | 1 | 3 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 06APR2006 | 84 | | 3 | 1 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 3 |
| | | 208 | Week 16 | 11MAY2006 | 119 | | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 |
| | | 209 | Week 20 | 09JUN2006 | 148 | | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 3 | 3 |
| | | 210 | Week 24 | 06JUL2006 | 175 | | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 |
| | | 211 | Week 28 | 08AUG2006 | 208 | | 2 | 2 | 3 | 4 | 2 | 1 | 3 | 3 | 2 | 3 | 2 | 2 |
| | | 223 | Final visit | 22AUG2006 | 222 | | 2 | 2 | 3 | 4 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 |

3585

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761468

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118017 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09DEC2005 | 1 | 65 | 0 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 2 |
| | | 201 | Baseline | 09DEC2005 | | 65 | 0 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 2 |
| E0118021 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06DEC2005 | 1 | 56 | 0 | 2 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 3 | 4 |
| | | 201 | Baseline | 06DEC2005 | 1 | 56 | | 2 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 3 | 4 |
| | | 204 | Week 4 | 04JAN2006 | 30 | 49 | -7 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | 206 | Week 8 | 31JAN2006 | 57 | 71 | 15 | 3 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 5 |
| | | 207 | Week 12 | 13MAR2006 | 98 | 74 | 18 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 14APR2006 | 130 | 70 | 14 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 3 | 3 | 6 |
| | | 209 | Week 20 | 18MAY2006 | 164 | 73 | 17 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 6 |
| | | 210 | Week 24 | 01JUN2006 | 178 | 94 | 38 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 210 | Final visit | 01JUN2006 | 178 | 94 | 38 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| E0118029 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23FEB2006 | 1 | 70 | 0 | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 2 | 2 | 5 |
| | | 201 | Baseline | 23FEB2006 | 1 | 70 | 0 | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 2 | 2 | 5 |
| | | 204 | Week 4 | 31MAR2006 | 37 | 99 | 29 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 20APR2006 | 57 | 124 | 54 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20MAY2006 | 87 | 118 | 48 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 30JUN2006 | 128 | 114 | 44 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 20 | 30JUN2006 | 128 | 128 | 58 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 24 | 27JUL2006 | 155 | 128 | 58 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 27JUL2006 | 155 | 128 | 58 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761469

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118017 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09DEC2005 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 5 | 2 |
| | | 201 | Baseline | 09DEC2005 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 5 | 2 |
| E0118021 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06DEC2005 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Baseline | 06DEC2005 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 204 | Week 4 | 04JAN2006 | 30 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 30JAN2006 | 57 | 5 | 2 | 6 | 6 | 2 | 2 | 3 | 3 | 1 | 2 | 4 | 4 |
| | | 207 | Week 12 | 13MAR2006 | 98 | 5 | 3 | 5 | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 4 | 4 |
| | | 208 | Week 20 | 14APR2006 | 130 | 4 | 3 | 5 | 5 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 4 |
| | | 209 | Week 24 | 18MAY2006 | 164 | 4 | 2 | 5 | 6 | 3 | 5 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 210 | Final visit | 01JUN2006 | 178 | 4 | 3 | 4 | 6 | 5 | 5 | 3 | 4 | 4 | 4 | 3 | 4 |
| E0118029 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23FEB2006 | 1 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 1 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 23FEB2006 | 1 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 1 | 3 | 3 | 3 | 3 |
| | | 206 | Week 4 | 31MAR2006 | 37 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 20APR2006 | 57 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 208 | Week 12 | 05MAY2006 | 91 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 208 | Week 20 | 30JUN2006 | 128 | 6 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Week 24 | 27JUL2006 | 155 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 27JUL2006 | 155 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |

3587

CONFIDENTIAL
AZSER12761470

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23JAN2006 | | 1 | 92 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 23JAN2006 | | 1 | 92 | | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 22FEB2006 | | 31 | 115 | 23 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 20MAR2006 | | 57 | 96 | 4 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 12APR2006 | | 80 | 109 | 17 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 2 | 5 | 5 |
| | | 223 | Week 16 | 17MAY2006 | Y | 115 | 54 | -38 | 2 | 5 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 4 |
| | | 223 | Final visit | 17MAY2006 | Y | 115 | 54 | -38 | 5 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 4 |
| E0119007 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13FEB2006 | | 1 | 113 | 0 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 13FEB2006 | | 1 | 113 | | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 13MAR2006 | | 29 | 122 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 8 | 10APR2006 | | 57 | 130 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 08MAY2006 | | 85 | 125 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 16 | 05JUN2006 | | 113 | 125 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 210 | Week 20 | 03JUL2006 | | 141 | 118 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 24 | 01AUG2006 | | 170 | 118 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 28 | 28AUG2006 | | 197 | 117 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 28AUG2006 | | 197 | 117 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| E0119008 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14FEB2006 | | 1 | 107 | 0 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 14FEB2006 | | 1 | 107 | | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 4 | 4 | 6 |
| | | 204 | Week 4 | 14MAR2006 | | 29 | 83 | -24 | 6 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 2 | 6 |
| | | 206 | Week 8 | 11APR2006 | | 57 | 84 | -23 | 4 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 2 | 5 |

CONFIDENTIAL
AZSER12761471

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23JAN2006 | 1 | | 6 | 2 | 3 | 5 | 3 | 4 | 5 | 3 | 4 | 3 | 5 | 4 |
| | | 201 | Baseline | 23JAN2006 | 1 | | 6 | 2 | 3 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 5 | 4 |
| | | 204 | Week 4 | 22FEB2006 | 31 | | 6 | 3 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 24MAR2006 | 57 | | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 208 | Week 12 | 12APR2006 | 80 | | 6 | 4 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 1 | 5 | 5 |
| | | 223 | Week 16 | 17MAY2006 | 115 | Y | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 1 | 5 | 2 |
| | | 223 | Final visit | 17MAY2006 | 115 | Y | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 1 | 5 | 2 |
| E0119007 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13FEB2006 | 1 | | 6 | 3 | 6 | 3 | 3 | 5 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 201 | Baseline | 13FEB2006 | 1 | | 6 | 3 | 6 | 3 | 3 | 5 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 204 | Week 4 | 13MAR2006 | 29 | | 6 | 3 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 10APR2006 | 57 | | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 08MAY2006 | 85 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 05JUN2006 | 113 | | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 03JUL2006 | 115 | | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 01AUG2006 | 170 | | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 28 | 28AUG2006 | 197 | | 6 | 3 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 28AUG2006 | 197 | | 6 | 3 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0119008 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14FEB2006 | 1 | | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 14FEB2006 | 1 | | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 204 | Week 4 | 14MAR2006 | 29 | | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 4 |
| | | 206 | Week 8 | 11APR2006 | 57 | | 5 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 4 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3589

CONFIDENTIAL
AZSER12761472