Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 09MAY2006 | 85 | 85 | -22 | 2 | 5 | 5 | 4 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | 208 | Week 16 | 06JUN2006 | 113 | 77 | -30 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 05JUL2006 | 142 | 67 | -40 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 2 | 2 | 3 |
| | | 210 | Week 24 | 27JUL2006 | 164 | 90 | -17 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 1 | 5 |
| | | 223 | Week 28 | 29AUG2006 | 197 | 90 | -17 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Final visit | 29AUG2006 | 197 | | | | | | | | | | | | |
| E0120001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20MAR2006 | 1 | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 20MAR2006 | 1 | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 17APR2006 | 29 | 114 | -6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 15MAY2006 | 57 | 119 | -1 | 4 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 12JUN2006 | 85 | 115 | -5 | 2 | 2 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 12JUL2006 | 84 | 119 | -1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 20 | 16AUG2006 | 150 | 117 | -3 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 16AUG2006 | 150 | 117 | -3 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0120012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAR2006 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 09MAR2006 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 06APR2006 | 29 | 112 | -2 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 05MAY2006 | 58 | 107 | -7 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 02JUN2006 | 86 | 115 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761473

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 09MAY2006 | 85 | | 5 | 4 | 4 | 6 | 2 | 3 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 208 | Week 16 | 06JUN2006 | 113 | | 5 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 209 | Week 20 | 05JUL2006 | 142 | | 5 | 1 | 4 | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 219 | Week 24 | 27JUL2006 | 164 | | 5 | 3 | 5 | 5 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 |
| | | 223 | Week 28 | 29AUG2006 | 197 | | 5 | 3 | 5 | 5 | 2 | 3 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 197 | | 5 | 3 | 5 | 5 | 2 | 3 | 5 | 3 | 4 | 4 | 4 | 4 |
| E0120001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20MAR2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 20MAR2006 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 17APR2006 | 29 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 15MAY2006 | 57 | | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 12JUN2006 | 85 | | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 208 | Week 16 | 12JUN2006 | 184 | | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 20 | 16AUG2006 | 150 | | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Final visit | 16AUG2006 | 150 | | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 3 |
| E0120012 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAR2006 | 1 | | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 09MAR2006 | 1 | | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 204 | Week 4 | 06APR2006 | 29 | | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 05MAY2006 | 58 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 207 | Week 12 | 02JUN2006 | 86 | | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 5 |

CONFIDENTIAL
AZSER12761474

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 06JUL2006 | 120 | 110 | -4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 03AUG2006 | 148 | 107 | -7 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 6 |
| | | 223 | Week | 31AUG2006 | 176 | 111 | -3 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 4 | | 6 |
| | | 223 | Final visit | 31AUG2006 | 176 | 111 | -3 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | | 6 |
| E0120013 | QTP / VAL (296.5x - Bipolar I Disorder, Recent Episode, Most Depressed) | 201 | At randomization | 18APR2006 | 1 | 123 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 18APR2006 | 1 | 123 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 18MAY2006 | 31 | 108 | -15 | 6 | 2 | 4 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 18JUN2006 | | 112 | -11 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 18JUL2006 | 92 | 114 | -8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 16 | 16AUG2006 | 121 | 114 | -9 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 121 | 114 | -9 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| E0122002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 13FEB2006 | 1 | 126 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 13FEB2006 | 1 | 126 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 13MAR2006 | 29 | 115 | -11 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 11APR2006 | 58 | 116 | -10 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 09MAY2006 | 86 | 118 | -8 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 19JUN2006 | 127 | 117 | -9 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 05JUL2006 | 143 | 118 | -8 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 219 | Week 24 | 02AUG2006 | 171 | 110 | -16 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 28 | 30AUG2006 | 199 | 101 | -25 | 4 | 4 | 5 | 5 | 2 | 6 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12761475

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | CTP / LI {296.5x - Bipolar I Disorder, Most Recent Episode, Depressed} | 208 | Week 16 | 06JUL2006 | 120 | | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 03AUG2006 | 148 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 3 | |
| | | 223 | Week 24 | 31AUG2006 | 176 | | 6 | 3 | 5 | 6 | 4 | 4 | 6 | 5 | 3 | 3 | 6 | |
| | | 223 | Final visit | 31AUG2006 | 176 | | 6 | 3 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | |
| E0120013 | CTP / VAL {296.5x - Bipolar I Disorder, Most Recent Episode, Depressed} | 201 | At randomization | 18APR2006 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | |
| | | 201 | Baseline | 18APR2006 | 1 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | |
| | | 204 | Week 4 | 18MAY2006 | 31 | | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | |
| | | 207 | Week 8 | 15JUN2006 | 59 | | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | |
| | | 208 | Week 12 | 18JUL2006 | 92 | | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | |
| | | 223 | Week 16 | 16AUG2006 | 121 | | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | |
| | | 223 | Final visit | 16AUG2006 | 121 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| E0122002 | CTP / VAL {296.6x - Bipolar I Disorder, Most Recent Episode, Mixed} | 201 | At randomization | 13FEB2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | | |
| | | 201 | Baseline | 13FEB2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | | |
| | | 206 | Week 4 | 27FEB2006 | 29 | | 6 | 3 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 6 | | |
| | | 207 | Week 8 | 11APR2006 | 58 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 4 | 6 | | |
| | | 208 | Week 12 | 09MAY2006 | 86 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | | |
| | | 208 | Week 16 | 19JUN2006 | 127 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | | |
| | | 210 | Week 20 | 17JUL2006 | 155 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 6 | 6 | | |
| | | 210 | Week 24 | 02AUG2006 | 171 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | | |
| | | 223 | Week 28 | 30AUG2006 | 199 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 5 | 2 | 5 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

3593

CONFIDENTIAL
AZSER12761476

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 30AUG2006 | 199 | 101 | -25 | 4 | 4 | 6 | 5 | 6 | 2 | 6 | 5 | 4 | 5 |
| E0122005 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 25OCT2005 | 1 | 121 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 25OCT2005 | 1 | 121 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 204 | Week 4 | 22NOV2005 | 29 | 125 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 206 | Week 12 | 05JAN2006 | 73 | 125 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 207 | Week 16 | 15FEB2006 | 97 | 114 | -3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 23FEB2006 | 122 | 123 | 2 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 209 | Week 20 | 21MAR2006 | 148 | 122 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 210 | Week 24 | 20APR2006 | 178 | 122 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
|  |  | 211 | Week 28 | 7MAY2006 | 205 | 125 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 212 | Week 32 | 14JUN2006 | 233 | 122 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 213 | Week 36 | 12JUL2006 | 261 | 124 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
|  |  | 214 | Week 40 | 03AUG2006 | 283 | 122 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  |  |  | 2AUG2006 | 304 | 125 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 223 | Final visit | 24AUG2006 | 304 | 125 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| E0122006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 15FEB2006 | 1 | 85 | 0 | 4 | 1 | 5 | 5 | 5 | 2 | 5 | 3 | 3 | 5 |
|  |  | 201 | Baseline | 15FEB2006 | 1 | 85 | 0 | 4 | 1 | 5 | 5 | 5 | 2 | 5 | 3 | 3 | 5 |
|  |  | 204 | Week 4 | 15MAR2006 | 29 | 102 | 17 | 5 | 5 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 11APR2006 | 56 | 67 | -18 | 3 | 1 | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 4 |
|  |  | 208 | Week 12 | 07JUN2006 | 113 | 78 | -7 | 4 | 1 | 5 | 5 | 4 | 1 | 4 | 4 | 4 | 4 |
|  |  | 209 | Week 20 | 12JUL2006 | 148 | 63 | -22 | 4 | 1 | 4 | 4 | 2 | 2 | 4 | 5 | 3 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46 kcpx265

3594

CONFIDENTIAL
AZSER12761477

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 30AUG2006 | 199 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 2 | 3 | 5 |
| E0122005 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 25OCT2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 12 | 05JAN2006 | 73 | | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 6 |
| | | 208 | Week 16 | 07FEB2006 | 87 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 23FEB2006 | 122 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 3 | 3 |
| | | 210 | Week 24 | 21MAR2006 | 148 | | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 20APR2006 | 178 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 212 | Week 32 | 18MAY2006 | 205 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 14JUN2006 | 233 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 12JUL2006 | 261 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Week 44 | 03AUG2006 | 283 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | 304 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0122006 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 15FEB2006 | 1 | | 5 | 2 | 2 | 6 | 5 | 3 | 4 | 3 | 4 | 5 | 4 | 3 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 5 | 2 | 3 | 6 | 6 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 204 | Week 4 | 15MAR2006 | 29 | | 5 | 5 | 2 | 6 | 6 | 4 | 5 | 4 | 4 | 5 | 2 | 4 |
| | | 206 | Week 8 | 11APR2006 | 56 | | 3 | 2 | 3 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 208 | Week 12 | 07JUN2006 | 113 | | 5 | 1 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 2 |
| | | 209 | Week 20 | 12JUL2006 | 148 | | 2 | 1 | 4 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |

3595

CONFIDENTIAL
AZSER12761478

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 210 | Week 24 | 09AUG2006 | | 176 | 56 | -29 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 4 | 3 | 4 |
| E0122011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 28 | 23AUG2006 | | 190 | 73 | -12 | 3 | 1 | 4 | 5 | 3 | 1 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 23AUG2006 | | 190 | 73 | -12 | 3 | 1 | 4 | 5 | 3 | 1 | 4 | 4 | 4 | 4 |
| E0122011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11OCT2005 | | 1 | 78 | 0 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 4 |
| | | 201 | Baseline | 11OCT2005 | | 1 | 78 | | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 2 | 3 | 4 |
| | | 204 | Week 4 | 07NOV2005 | | 28 | 95 | 17 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 21DEC2005 | | 72 | 111 | 33 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 10JAN2006 | | 92 | 110 | 32 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 07FEB2006 | | 120 | 111 | 33 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 209 | Week 20 | 07MAR2006 | | 148 | 111 | 33 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 11APR2006 | | 183 | 120 | 42 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 03MAY2006 | | 205 | 95 | 17 | 6 | 5 | 6 | 6 | 5 | 6 | 3 | 5 | 3 | 5 |
| | | 212 | Week 32 | 25MAY2006 | | 227 | 113 | 35 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 213 | Week 36 | 15JUN2006 | | 248 | 101 | 23 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 214 | Week 40 | 13JUL2006 | | 276 | 114 | 36 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 2 | 5 | 6 |
| | | 214 | Week 44 | 09AUG2006 | | 303 | 111 | 33 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 09AUG2006 | | 303 | 111 | 33 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0122025 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 21NOV2005 | | 1 | 93 | 0 | 4 | 3 | 6 | 3 | 4 | 3 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 21NOV2005 | | 1 | 93 | 0 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 6 |
| | | 204 | Week 4 | 19DEC2005 | | 29 | 93 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12761479

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | CTP / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 210 | Week 24 | 09AUG2006 | 176 | | 2 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | 223 | Week 28 | 23AUG2006 | 190 | | 5 | 1 | 2 | 6 | 2 | 1 | 1 | 4 | 4 | 4 | 2 | 4 |
| | | 223 | Final visit | 23AUG2006 | 190 | | 5 | 1 | 2 | 6 | 2 | 1 | 5 | 4 | 4 | 4 | 2 | 4 |
| E0122011 | CTP / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11OCT2005 | 1 | | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 2 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 4 | 3 | 1 | 6 | 4 | 4 | 2 | 5 | 3 | 3 | 4 | 2 |
| | | 206 | Week 4 | 07NOV2005 | 28 | | 6 | 1 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 206 | Week 8 | 21DEC2005 | 72 | | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 10JAN2006 | 92 | | 6 | 3 | 5 | 6 | 5 | 5 | 6 | 6 | 3 | 3 | 4 | 4 |
| | | 209 | Week 16 | 07FEB2006 | 120 | | 6 | 5 | 3 | 6 | 6 | 5 | 6 | 5 | 2 | 2 | 4 | 4 |
| | | 210 | Week 20 | 07MAR2006 | 148 | | 6 | 2 | 2 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 28 | 11APR2006 | 183 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 2 |
| | | 211 | Week 28 | 03MAY2006 | 205 | | 5 | 2 | 1 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 32 | 05MAY2006 | 207 | | 6 | 4 | 2 | 6 | 3 | 4 | 3 | 6 | 5 | 5 | 3 | 3 |
| | | 213 | Week 32 | 15JUN2006 | 248 | | 4 | 1 | 5 | 5 | 6 | 4 | 5 | 6 | 2 | 2 | 5 | 5 |
| | | 213 | Week 36 | 15JUN2006 | 248 | | 6 | 2 | 1 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 13JUL2006 | 276 | | 4 | 4 | 2 | 6 | 5 | 3 | 4 | 6 | 2 | 2 | 5 | 5 |
| | | 214 | Week 44 | 09AUG2006 | 303 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 09AUG2006 | 303 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0122025 | CTP / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 21NOV2005 | 1 | | 5 | 4 | 6 | 1 | 2 | 4 | 5 | 6 | 6 | 5 | 2 | 5 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 5 | 4 | 6 | 1 | 2 | 4 | 5 | 6 | 6 | 5 | 2 | 5 |
| | | 204 | Week 4 | 19DEC2005 | 29 | | 4 | 3 | 4 | 2 | 4 | 4 | 6 | 5 | 5 | 5 | 2 | 5 |

ITEM SCORES

3597

CONFIDENTIAL
AZSER12761480

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Final visit | 19DEC2005 | Y | 29 | 93 | 0 | 4 | 3 | 4 | 5 | 4 | 3 | 5 | 4 | 5 | 5 |
| E0122031 | QTP / VAL (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 201 | At randomization | 01JUN2006 | | 1 | 94 | 0 | 3 | 4 | 5 | 6 | 4 | 5 | 6 | 4 | 3 | 5 |
| | | 201 | Baseline | 01JUN2006 | | 1 | 94 | | 3 | 4 | 5 | 6 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 204 | Week 4 | 27JUN2006 | | 27 | 83 | -11 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 2JUL2006 | | 24 | 94 | 1 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 6 |
| | | 206 | Final visit | 24JUL2006 | | 54 | 97 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0123004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 28FEB2006 | | 1 | 87 | 0 | 6 | 6 | 6 | 5 | 6 | 2 | 1 | 4 | 6 | 6 |
| | | 201 | Baseline | 28FEB2006 | | 1 | 87 | 0 | 6 | 6 | 5 | 3 | 6 | 2 | 2 | 4 | 6 | 6 |
| | | 204 | Week 4 | 30MAR2006 | | 31 | 100 | 13 | 6 | 5 | 5 | 4 | 4 | 6 | 1 | 6 | 6 | 6 |
| | | 206 | Week 8 | 02MAY2006 | | 64 | 99 | 12 | 6 | 3 | 5 | 4 | 4 | 2 | 5 | 4 | 5 | 6 |
| | | 208 | Week 12 | 30MAY2006 | | 92 | 95 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 |
| | | 207 | Week 16 | 27JUN2006 | | 120 | 96 | 9 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 209 | Week 20 | 25JUL2006 | | 148 | 102 | 15 | 5 | 6 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 24 | 22AUG2006 | | 176 | 97 | 10 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 3 | 5 | 6 |
| | | 223 | Final visit | 22AUG2006 | | 176 | 97 | 10 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 3 | 5 | 6 |

3598

CONFIDENTIAL
AZSER12761481

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 40 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 Final visit | 19DEC2005 | 29  Y | 4 | 3 | 5 | 5 | 2 | 4 | 6 | 5 | 5 | 5 | 2 | 5 |
| E0122031 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 At randomization | 01JUN2006 | 1 | 5 | 3 | 4 | 5 | 2 | 5 | 4 | 4 | 4 | 4 | 5 | 4 |
| | | 201 Baseline | 01JUN2006 | | 5 | 3 | 4 | 5 | 2 | 5 | 5 | 4 | 4 | 4 | 5 | 4 |
| | | 204 Week 4 | 27JUN2006 | 27 | 5 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 5 | 5 | 3 |
| | | 206 Week 8 | 24JUL2006 | 54 | 4 | 4 | 6 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 206 Final visit | 24JUL2006 | 54 | 4 | 3 | 6 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 4 |
| E0123004 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | 28FEB2006 | 1 | 5 | 5 | 2 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 5 |
| | | 201 Baseline | 28FEB2006 | 1 | 5 | 5 | 2 | 6 | 6 | 3 | 6 | 6 | 2 | 1 | 6 | 5 |
| | | 204 Week 4 | 30MAR2006 | 31 | 6 | 2 | 6 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 5 | 6 |
| | | 206 Week 8 | 02MAY2006 | 64 | 2 | 6 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 1 | 6 |
| | | 207 Week 12 | 30MAY2006 | 92 | 6 | 2 | 4 | 6 | 1 | 5 | 3 | 2 | 3 | 5 | 5 | 6 |
| | | 208 Week 16 | 27JUN2006 | 120 | 5 | 2 | 6 | 6 | 1 | 2 | 5 | 2 | 5 | 3 | 4 | 2 |
| | | 209 Week 20 | 25JUL2006 | 148 | 6 | 5 | 6 | 6 | 1 | 4 | 3 | 5 | 5 | 6 | 5 | 5 |
| | | 223 Week 24 | 22AUG2006 | 176 | 6 | 2 | 6 | 6 | 2 | 3 | 3 | 2 | 3 | 2 | 5 | 5 |
| | | 223 Final visit | 22AUG2006 | 176 | 6 | 5 | 4 | 6 | 2 | 3 | 3 | 2 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

3599

CONFIDENTIAL
AZSER12761482

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16DEC2005 | 1 | 108 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 16DEC2005 | 1 | 108 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 13JAN2006 | 29 | 116 | 8 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 206 | Week 8 | 10FEB2006 | 57 | 119 | 11 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 09MAR2006 | 84 | 119 | 11 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 06APR2006 | 112 | 121 | 13 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 209 | Week 20 | 04MAY2006 | 149 | 118 | 10 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 12JUN2006 | 179 | 108 | 1 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 10JUL2006 | 207 | 117 | 9 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 04AUG2006 | 232 | 115 | 7 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 213 | Week 36 | 25AUG2006 | 252 | 113 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 25AUG2006 | 253 | 113 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| E0124005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 21JUN2006 | 1 | 85 | 0 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 21JUN2006 | 1 | 85 | 0 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 21JUL2006 | 31 | 94 | 9 | 3 | 6 | 6 | 6 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 204 | Final visit | 21JUL2006 | 31 | 94 | 9 | 2 | 6 | 6 | 6 | 3 | 3 | 6 | 4 | 4 | 5 |
| E0125011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 09FEB2006 | 1 | 75 | 0 | 4 | 1 | 5 | 6 | 2 | 4 | 6 | 1 | 4 | 4 |
| | | 201 | Baseline | 09FEB2006 | 1 | 75 | 0 | 4 | 1 | 5 | 6 | 2 | 4 | 6 | 1 | 4 | 4 |
| | | 204 | Week 4 | 09MAR2006 | 28 | 103 | 28 | 1 | 3 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 05APR2006 | 56 | 117 | 42 | 3 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 08MAY2006 | 89 | 91 | 16 | 4 | 4 | 5 | 2 | 2 | 5 | 5 | 4 | 4 | 6 |

3600

CONFIDENTIAL
AZSER12761483

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16DEC2005 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 6 | 5 |
| | | 201 | Baseline | 16DEC2005 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 3 | 5 |
| | | 206 | Week 4 | 11JAN2006 | 29 | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 207 | Week 8 | 10FEB2006 | 57 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 09MAR2006 | 84 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 208 | Week 16 | 06APR2006 | 112 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 209 | Week 20 | 05MAY2006 | 141 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 210 | Week 24 | 12JUN2006 | 179 | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 211 | Week 28 | 10JUL2006 | 207 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 211 | Week 32 | 04AUG2006 | 232 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 212 | Week 36 | 25AUG2006 | 253 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | 253 | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| E0124005 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 21JUN2006 | 1 | 5 | 4 | 6 | 6 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 201 | Baseline | 21JUN2006 | 1 | 5 | 4 | 6 | 6 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 204 | Week 4 | 21JUL2006 | 31 | 6 | 4 | 6 | 6 | 3 | 3 | 4 | 1 | 5 | 4 | 6 | 6 |
| | | 204 | Final visit | 21JUL2006 | 31 | 6 | 4 | 6 | 6 | 3 | 3 | 4 | 1 | 5 | 4 | 6 | 6 |
| E0125011 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 09FEB2006 | 1 | 2 | 1 | 1 | 6 | 6 | 2 | 3 | 6 | 4 | 4 | 2 | 1 |
| | | 201 | Baseline | 09FEB2006 | 1 | 2 | 1 | 1 | 6 | 6 | 2 | 3 | 6 | 4 | 4 | 1 | 4 |
| | | 206 | Week 4 | 05MAR2006 | 28 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 207 | Week 8 | 05APR2006 | 56 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 6 | 4 | 5 | 6 | 5 |
| | | 207 | Week 12 | 08MAY2006 | 89 | 5 | 5 | 1 | 1 | 3 | 4 | 5 | 6 | 4 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb1oo.sas   02MAR2007:13:46   kcpx265

3601

CONFIDENTIAL
AZSER12761484

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS)[2] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI (296.4x - Bipolar I Disorder, Recent Episode Manic) | 208 | Week 16 | 07JUN2006 | 119 | 87 | 12 | 3 | 3 | 4 | 2 | 5 | 4 | 3 | 4 | 1 | 6 |
| | | 209 | Week 20 | 11JUL2006 | 153 | 73 | -2 | 3 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 1 | 5 |
| | | 210 | Week 24 | 08AUG2006 | 181 | 83 | -8 | 4 | 5 | 1 | 5 | 6 | 5 | 5 | 4 | 3 | 5 |
| | | 213 | Week 28 | 28AUG2006 | 201 | 98 | 23 | 2 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 223 | Final visit | 28AUG2006 | 201 | 98 | 23 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| E0127004 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 05DEC2005 | 1 | 111 | 0 | 6 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 05DEC2005 | 1 | 111 | 0 | 6 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 05JAN2006 | 32 | 99 | -12 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 02FEB2006 | 60 | 91 | -20 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 5 |
| | | 207 | Week 12 | 07MAR2006 | 93 | 89 | -22 | 4 | 2 | 5 | 4 | 5 | 2 | 4 | 5 | 5 | 5 |
| | | 208 | Week 16 | 30MAR2006 | 116 | 57 | -54 | 2 | 5 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 6 |
| | | 209 | Week 20 | 25APR2006 | 142 | 83 | -28 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| | | 210 | Week 24 | 25MAY2006 | 172 | 87 | -24 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 212 | Week 28 | 23JUN2006 | 201 | 85 | -26 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 213 | Week 32 | 20JUL2006 | 228 | 88 | -23 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Week 36 | 25AUG2006 | 264 | 88 | -23 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Final visit | 25AUG2006 | 264 | 88 | -23 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| E0127006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 20JUN2006 | 1 | 114 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 20JUN2006 | 1 | 114 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 18JUL2006 | 29 | 87 | -27 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 5 |
| | | 223 | Week 8 | 22AUG2006 | 64 | 76 | -38 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 22AUG2006 | 64 | 76 | -38 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 4 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3602

CONFIDENTIAL
AZSER12761485

Case 6:06-md-01769-ACC-DAB   Document 1358-40   Filed 03/11/09   Page 14 of 90 PageID 75505

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 07JUN2006 | 119 | | 5 | 4 | 6 | 4 | 4 | 2 | 5 | 3 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 11JUL2006 | 153 | | 2 | 5 | 1 | 5 | 3 | 1 | 2 | 5 | 3 | 3 | 2 | 6 |
| | | 210 | Week 24 | 08AUG2006 | 181 | | 6 | 5 | 6 | 5 | 1 | 3 | 2 | 5 | 4 | 2 | 2 | 1 |
| | | 210 | Week 28 | 28AUG2006 | 201 | | 6 | 6 | 6 | 5 | 5 | 2 | 3 | 5 | 3 | 3 | 5 | 1 |
| | | 223 | Final visit | 28AUG2006 | 201 | | 6 | 6 | 6 | 5 | 5 | 3 | 5 | 5 | 3 | 5 | 2 | 1 |
| E0127004 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 05DEC2005 | 1 | | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 6 | 6 | 6 | 6 | 3 | 3 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 05JAN2006 | 31 | | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 02FEB2006 | 60 | | 5 | 1 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 2 | 6 |
| | | 208 | Week 12 | 07MAR2006 | 9 | | 6 | 1 | 4 | 6 | 4 | 3 | 2 | 2 | 4 | 4 | 2 | 4 |
| | | 208 | Week 16 | 30MAR2006 | 116 | | 5 | 1 | 6 | 3 | 5 | 3 | 1 | 3 | 6 | 2 | 2 | 5 |
| | | 209 | Week 20 | 25APR2006 | 142 | | 6 | 1 | 5 | 5 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 210 | Week 24 | 25MAY2006 | 172 | | 6 | 1 | 6 | 5 | 5 | 2 | 4 | 4 | 4 | 2 | 2 | 6 |
| | | 210 | Week 28 | 20JUN2006 | 201 | | 5 | 1 | 5 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 4 |
| | | 212 | Week 32 | 20JUL2006 | 228 | | 5 | 1 | 5 | 5 | 3 | 2 | 4 | 4 | 5 | 3 | 3 | 4 |
| | | 223 | Week 36 | 25AUG2006 | 264 | | 6 | 1 | 4 | 4 | 3 | 2 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 25AUG2006 | 264 | | 6 | 1 | 4 | 3 | 3 | 2 | 4 | 5 | 5 | 3 | 3 | 2 |
| E0127006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 20JUN2006 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 20JUN2006 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 18JUL2006 | 29 | | 5 | 3 | 4 | 4 | 2 | 4 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 223 | Week 8 | 22AUG2006 | 64 | | 5 | 2 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 22AUG2006 | 64 | | 5 | 2 | 4 | 4 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |

3603

CONFIDENTIAL
AZSER12761486

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 20FEB2006 | 1 | 83 | 0 | 4 | 2 | 5 | 4 | 5 | 2 | 5 | 4 | 3 | 5 |
| | | 201 Baseline | 20FEB2006 | 1 | 83 | 0 | 4 | 2 | 5 | 4 | 5 | 2 | 5 | 4 | 3 | 5 |
| | | 204 Week 4 | 20MAR2006 | 29 | 75 | -8 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 210 Week 4 | 27MAR2006 | 36 | 108 | 25 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 Final visit | 27MAR2006 | 36 | 108 | 25 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0129009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 18JAN2006 | 1 | 109 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 201 Baseline | 18JAN2006 | 1 | 109 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 204 Week 4 | 15FEB2006 | 29 | 104 | -5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 207 Week 8 | 15MAR2006 | 57 | 99 | -5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 208 Week 12 | 12APR2006 | 85 | 101 | -3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 Week 16 | 10MAY2006 | 113 | 100 | -10 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 210 Week 20 | 15JUN2006 | 149 | 100 | -8 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 211 Week 24 | 15JUL2006 | 176 | 100 | -9 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 Week 28 | 09AUG2006 | 204 | 96 | -17 | 4 | 4 | 4 | 6 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 223 Week 32 | 28AUG2006 | 223 | 99 | -10 | 4 | 5 | 5 | 6 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 223 Final visit | 28AUG2006 | 223 | 99 | -10 | 4 | 5 | 5 | 6 | 5 | 3 | 5 | 4 | 4 | 5 |
| E0129016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 31MAY2006 | 1 | 86 | 0 | 4 | 5 | 4 | 6 | 5 | 6 | 5 | 4 | 4 | 2 |
| | | 201 Baseline | 31MAY2006 | 1 | 86 | 0 | 3 | 4 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 2 |
| | | 204 Week 4 | 21JUN2006 | 29 | 90 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 6 | 4 | 4 | 5 |
| | | 223 Week 12 | 23AUG2006 | 85 | 96 | 10 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 3 | 3 |
| | | 223 Final visit | 23AUG2006 | 85 | 96 | 10 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 4 | 3 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206 07.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761487

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20FEB2006 | 1 | | 5 | 2 | 4 | 5 | 2 | 3 | 5 | 4 | 5 | 4 | 4 | 3 |
| | | 201 | Baseline | 20FEB2006 | 1 | | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 4 | 5 | 2 | 4 | 3 |
| | | 203 | Week 4 | 20MAR2006 | 29 | | 4 | 2 | 2 | 4 | 3 | 3 | 4 | 4 | 5 | 2 | 4 | 2 |
| | | 223 | Week 4 | 27MAR2006 | 36 | | 6 | 6 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 27MAR2006 | 36 | | 6 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0129009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18JAN2006 | 1 | | 5 | 6 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 6 | 4 | 4 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 5 | 6 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 6 | 4 | 4 |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 5 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 207 | Week 8 | 15MAR2006 | 57 | | 5 | 5 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 208 | Week 12 | 12APR2006 | 85 | | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 16 | 10MAY2006 | 113 | | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 15JUN2006 | 149 | | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 210 | Week 24 | 17JUL2006 | 176 | | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 210 | Week 28 | 09AUG2006 | 204 | | 4 | 4 | 4 | 6 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 2 |
| | | 223 | Week 32 | 28AUG2006 | 223 | | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 223 | Final visit | 28AUG2006 | 223 | | 5 | 5 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 2 | 2 |
| E0129016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 31MAY2006 | 1 | | 2 | 5 | 4 | 5 | 2 | 3 | 5 | 4 | 4 | 4 | 4 | 2 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 2 | 5 | 4 | 5 | 2 | 3 | 5 | 4 | 4 | 4 | 4 | 2 |
| | | 223 | Week 4 | 28JUN2006 | 29 | | 4 | 4 | 3 | 5 | 2 | 4 | 6 | 4 | 5 | 3 | 5 | 4 |
| | | 223 | Week 8 | 23AUG2006 | 85 | | 6 | 4 | 4 | 3 | 3 | 3 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 85 | | 6 | 3 | 4 | 3 | 3 | 3 | 6 | 5 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12761488

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2006 | 1 |  | 104 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 6 | 3 | 4 | 5 |
|  |  | 201 | Baseline | 28JUN2006 | 1 |  | 104 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 4 | 5 |
|  |  | 223 | Week 8 | 23AUG2006 | 57 |  | 109 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
|  |  | 223 | Final visit | 23AUG2006 | 57 |  | 109 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| E0129040 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2006 | 1 |  | 115 | 0 | 6 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 28JUN2006 | 1 |  | 115 | 0 | 6 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 223 | Week 8 | 30AUG2006 | 64 |  | 127 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 30AUG2006 | 64 |  | 127 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| E0133011 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22MAR2006 | 1 |  | 103 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
|  |  | 201 | Baseline | 22MAR2006 | 1 |  | 103 | 0 | 3 | 5 | 6 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
|  |  | 206 | Week 4 | 24APR2006 | 36 |  | 109 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
|  |  | 206 | Week 12 | 07JUN2006 | 78 |  | 107 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
|  |  | 207 | Week 12 | 14JUN2006 | 85 |  | 107 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 3 | 4 | 6 |
|  |  | 207 | Final visit | 14JUN2006 | 85 |  | 107 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 3 | 4 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761489

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2006 | 1 | | 5 | 5 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 28JUN2006 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 8 | 23AUG2006 | 57 | | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 23AUG2006 | 57 | | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| E0129040 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 28JUN2006 | 1 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Week 8 | 30AUG2006 | 64 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 30AUG2006 | 64 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| E0133011 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22MAR2006 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 22MAR2006 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 20APR2006 | 36 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 1 | 5 | 5 |
| | | 206 | Week 8 | 07JUN2006 | 78 | | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 14JUN2006 | 85 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Final visit | 14JUN2006 | 85 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12761490

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16FEB2006 | 1 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 16FEB2006 | 1 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 06MAR2006 | 29 | 123 | -9 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 13APR2006 | 57 | 127 | -5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 08MAY2006 | 82 | 121 | -11 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 09JUN2006 | 114 | 129 | -3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 07JUL2006 | 142 | 118 | -14 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 01AUG2006 | 167 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 28 | 23AUG2006 | 189 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 189 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0134010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06FEB2006 | 1 | 113 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 06FEB2006 | 1 | 113 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 06MAR2006 | 29 | 106 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 03APR2006 | 57 | 106 | -7 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 08MAY2006 | 92 | 91 | -22 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 115 | 104 | -9 | 2 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 28JUN2006 | 143 | 92 | -21 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 210 | Week 24 | 24JUL2006 | 169 | 100 | -13 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 28 | 22AUG2006 | 198 | 108 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 22AUG2006 | 198 | 108 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761491

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES |||||||||||| |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0134009 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16FEB2006 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 13MAR2006 | 29 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 8 | 13APR2006 | 57 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 208 | Week 12 | 08MAY2006 | 82 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 208 | Week 16 | 09JUN2006 | 114 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 209 | Week 20 | 01JUL2006 | 142 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 2 |
| | | 210 | Week 24 | 01AUG2006 | 167 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 28 | 23AUG2006 | 189 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 189 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0134010 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06FEB2006 | 1 | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 06FEB2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 4 | 06MAR2006 | 29 | | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 03APR2006 | 57 | | 6 | 4 | 6 | 6 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 5 |
| | | 207 | Week 12 | 08MAY2006 | 92 | | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 6 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 31MAY2006 | 115 | | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 6 | 4 | 3 | 3 | 4 |
| | | 209 | Week 20 | 28JUN2006 | 143 | | 6 | 3 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 2 | 4 | 6 |
| | | 210 | Week 24 | 24JUL2006 | 169 | | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 223 | Week 28 | 22AUG2006 | 198 | | 6 | 4 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 223 | Final visit | 22AUG2006 | 198 | | 6 | 4 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 3 | 5 | 6 |

3609

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761492

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05APR2006 | 1 | 99 | 0 | 4 | 2 | 6 | 5 | 5 | 4 | 6 | 4 | 5 | 5 |
| | | 201 | Baseline | 05APR2006 | 1 | 99 | 0 | 4 | 2 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 204 | Week 4 | 01MAY2006 | 29 | 108 | 9 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 31MAY2006 | 57 | 108 | 8 | 4 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 25JUL2006 | 112 | 104 | 5 | 4 | 3 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 20 | 23AUG2006 | 141 | 106 | 7 | 5 | 4 | 6 | 5 | 6 | 4 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 141 | 106 | 7 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0136009 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 01FEB2006 | 1 | 105 | 0 | 4 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 01FEB2006 | 1 | 105 | 0 | 4 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 28FEB2006 | 28 | 111 | 6 | 4 | 2 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 29MAR2006 | 57 | 118 | 13 | 5 | 1 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 207 | Week 16 | 18MAY2006 | 56 | 120 | 15 | 5 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 16 | 18MAY2006 | 107 | 95 | -10 | 4 | 2 | 5 | 6 | 6 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 18MAY2006 | 107 | 95 | -10 | 4 | 2 | 5 | 6 | 6 | 3 | 5 | 4 | 4 | 5 |
| E0136018 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 18MAY2006 | 1 | 100 | 0 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 18MAY2006 | 1 | 100 | 0 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 20JUN2006 | 34 | 100 | 0 | 4 | 3 | 5 | 5 | 5 | 4 | 6 | 4 | 5 | 5 |
| | | 206 | Week 8 | 17JUL2006 | 61 | 97 | -3 | 4 | 4 | 6 | 4 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 223 | Week 12 | 10AUG2006 | 85 | 97 | -3 | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 10AUG2006 | 85 | 97 | -3 | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12761493

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136005 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05APR2006 | 1 | | 6 | 3 | 2 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 05APR2006 | 1 | | 6 | 3 | 2 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 206 | Week 4 | 03MAY2006 | 29 | | 6 | 2 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 208 | Week 16 | 25JUL2006 | 112 | | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Week 20 | 23AUG2006 | 141 | | 6 | 4 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 23AUG2006 | 141 | | 6 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| E0136009 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 01FEB2006 | 1 | | 6 | 3 | 3 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 01FEB2006 | 1 | | 6 | 3 | 3 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 28FEB2006 | 28 | | 6 | 3 | 4 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 29MAR2006 | 57 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 208 | Week 12 | 27APR2006 | 86 | | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Week 16 | 18MAY2006 | 107 | | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 3 |
| | | 223 | Final visit | 18MAY2006 | 107 | | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 3 |
| E0136018 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 18MAY2006 | 1 | | 6 | 3 | 6 | 5 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 18MAY2006 | 1 | | 6 | 3 | 6 | 5 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 20JUN2006 | 34 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 18JUL2006 | 61 | | 6 | 2 | 2 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 225 | Week 12 | 10AUG2006 | 85 | | 6 | 1 | 1 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 5 |
| | | 223 | Final visit | 10AUG2006 | 85 | | 6 | 1 | 1 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761494

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01DEC2005 | | 1 | 88 | 0 | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 01DEC2005 | | 1 | 88 | 0 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 29DEC2005 | | 29 | 69 | -19 | 3 | 5 | 5 | 2 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 204 | Final visit | 29DEC2005 | Y | 29 | 69 | -19 | 3 | 3 | 5 | 2 | 3 | 3 | 4 | 3 | 3 | 5 |
| E0137010 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27DEC2005 | | 1 | 82 | 0 | 3 | 6 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 5 |
| | | 201 | Baseline | 27DEC2005 | | 1 | 82 | 0 | 3 | 6 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 6 |
| | | 204 | Week 4 | 24JAN2006 | | 29 | 89 | 7 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 22FEB2006 | | 58 | 92 | 10 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 22MAR2006 | | 86 | 92 | 15 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 19APR2006 | | 114 | 68 | 10 | 4 | 6 | 4 | 2 | 3 | 3 | 2 | 5 | 3 | 5 |
| | | 209 | Week 20 | 17MAY2006 | | 142 | 68 | -14 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 5 |
| | | 210 | Week 24 | 14JUN2006 | | 170 | 84 | 2 | 4 | 5 | 4 | 2 | 3 | 3 | 5 | 4 | 4 | 3 |
| | | 211 | Week 28 | 12JUL2006 | | 199 | 104 | 22 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 3 | 3 | 3 |
| | | 212 | Week 32 | 10AUG2006 | | 227 | 87 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 212 | Final visit | 10AUG2006 | | 227 | 87 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 3 |
| E0137013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30MAR2006 | | 1 | 87 | 0 | 4 | 3 | 6 | 2 | 5 | 5 | 6 | 4 | 4 | 4 |
| | | 201 | Baseline | 30MAR2006 | | 1 | 87 | 0 | 4 | 3 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 4 |
| | | 204 | Week 4 | 28APR2006 | | 30 | 78 | -9 | 4 | 2 | 4 | 2 | 6 | 6 | 5 | 3 | 3 | 4 |
| | | 207 | Week 12 | 26MAY2006 | | 58 | 69 | -18 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 4 |
| | | 208 | Week 16 | 23JUN2006 | | 86 | 58 | -29 | 2 | 2 | 5 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | | | 20JUL2006 | | 113 | 86 | -1 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761495

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137006 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01DEC2005 | 1 | | 6 | 2 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 3 | 6 | 6 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 6 | 3 | 4 | 1 | 3 | 3 | 5 | 4 | 4 | 3 | 6 | 6 |
| | | 204 | Week 4 | 29DEC2005 | 29 | | 5 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
| | | 204 | Final visit | 29DEC2005 | 29 | Y | 5 | 3 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 3 |
| E0137010 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27DEC2005 | 1 | | 5 | 2 | 6 | 5 | 3 | 2 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 27DEC2005 | 1 | | 5 | 2 | 6 | 5 | 3 | 2 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 204 | Week 4 | 24JAN2006 | 29 | | 5 | 2 | 4 | 5 | 1 | 3 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 206 | Week 8 | 22FEB2006 | 58 | | 5 | 5 | 3 | 5 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 22MAR2006 | 86 | | 5 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 19APR2006 | 114 | | 5 | 2 | 4 | 6 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 17MAY2006 | 142 | | 5 | 2 | 4 | 5 | 1 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 14JUN2006 | 170 | | 5 | 2 | 4 | 6 | 4 | 2 | 3 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 12JUL2006 | 199 | | 4 | 4 | 3 | 3 | 5 | 4 | 5 | 3 | 2 | 2 | 2 | 5 |
| | | 212 | Week 32 | 10AUG2006 | 227 | | 4 | 4 | 4 | 3 | 1 | 4 | 3 | 3 | 5 | 2 | 5 | 5 |
| | | 212 | Final visit | 10AUG2006 | 227 | | 4 | 4 | 4 | 5 | 1 | 4 | 3 | 1 | 3 | 2 | 5 | 5 |
| E0137013 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30MAR2006 | 1 | | 6 | 2 | 2 | 6 | 1 | 3 | 3 | 4 | 3 | 5 | 4 | 5 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 6 | 2 | 2 | 6 | 1 | 3 | 3 | 4 | 3 | 5 | 4 | 5 |
| | | 204 | Week 4 | 28APR2006 | 30 | | 5 | 1 | 4 | 4 | 2 | 1 | 5 | 4 | 3 | 2 | 6 | 3 |
| | | 207 | Week 8 | 26MAY2006 | 58 | | 5 | 1 | 4 | 5 | 2 | 1 | 3 | 3 | 4 | 3 | 1 | 3 |
| | | 207 | Week 12 | 23JUN2006 | 86 | | 3 | 2 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 5 |
| | | 208 | Week 16 | 20JUL2006 | 113 | | 5 | 5 | 4 | 4 | 2 | 2 | 3 | 1 | 3 | 2 | 4 | 5 |

ITEM SCORES

3613

CONFIDENTIAL
AZSER12761496

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 | Week 20 | 15AUG2006 | 139 | 73 | -14 | 3 | 2 | 5 | 1 | 3 | 4 | 5 | 2 | 3 | 4 |
|  |  | 223 | Week 20 | 24AUG2006 | 148 | 53 | -34 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 1 |
|  |  | 223 | Final visit | 24AUG2006 | 148 | 53 | -34 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 1 |
| E0137028 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28APR2006 | 1 | 69 | 0 | 3 | 2 | 4 | 5 | 4 | 1 | 3 | 4 | 2 | 4 |
|  |  | 201 | Baseline | 28APR2006 | 1 | 68 | -1 | 3 | 2 | 4 | 5 | 4 | 1 | 3 | 4 | 4 | 4 |
|  |  | 204 | Week 4 | 24MAY2006 | 27 | 65 | -4 | 2 | 1 | 3 | 5 | 5 | 3 | 4 | 3 | 4 | 5 |
|  |  | 206 | Week 8 | 23JUN2006 | 57 | 59 | -10 | 1 | 1 | 4 | 4 | 2 | 2 | 4 | 3 | 2 | 4 |
|  |  | 207 | Week 12 | 20JUL2006 | 84 | 68 | -1 | 4 | 2 | 4 | 5 | 5 | 1 | 2 | 4 | 2 | 4 |
|  |  | 223 | Week 16 | 22AUG2006 | 117 | 79 | 10 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 22AUG2006 | 117 | 79 | 10 | 2 | 1 | 4 | 5 | 5 | 1 | 4 | 4 | 4 | 5 |
| E0137029 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01JUN2006 | 1 | 103 | 0 | 4 | 1 | 6 | 5 | 3 | 6 | 5 | 4 | 5 | 5 |
|  |  | 201 | Baseline | 01JUN2006 | 1 | 103 | 0 | 4 | 1 | 6 | 5 | 3 | 6 | 5 | 4 | 5 | 5 |
|  |  | 204 | Week 4 | 29JUN2006 | 29 | 112 | 9 | 1 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 4 | 5 |
|  |  | 206 | Week 8 | 01AUG2006 | 62 | 101 | -2 | 5 | 4 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 |
|  |  | 207 | Week 12 | 24AUG2006 | 85 | 102 | -1 | 5 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 24AUG2006 | 85 | 106 | 3 | 2 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3614

CONFIDENTIAL
AZSER12761497

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT[†] | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 Week 20 | 15AUG2006 | 139 | | 5 | 2 | 4 | 4 | 3 | 2 | 3 | 3 | 5 | 3 | 3 | 4 |
| | | 223 Week 20 | 24AUG2006 | 148 | | 5 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 Final visit | 24AUG2006 | 148 | | 5 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| E0137028 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 28APR2006 | 1 | | 4 | 1 | 2 | 5 | 2 | 1 | 4 | 3 | 5 | 2 | 3 | 5 |
| | | 201 Baseline | 28APR2006 | 1 | | 4 | 1 | 2 | 5 | 2 | 1 | 4 | 5 | 5 | 2 | 3 | 5 |
| | | 204 Week 4 | 24MAY2006 | 27 | | 4 | 1 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 |
| | | 206 Week 8 | 23JUN2006 | 57 | | 4 | 1 | 2 | 4 | 3 | 1 | 5 | 3 | 4 | 2 | 4 | 4 |
| | | 207 Week 12 | 20JUL2006 | 84 | | 3 | 1 | 3 | 6 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 223 Week 16 | 22AUG2006 | 117 | | 4 | 1 | 2 | 6 | 6 | 2 | 4 | 3 | 5 | 3 | 4 | 4 |
| | | 223 Final visit | 22AUG2006 | 117 | | 4 | 1 | 1 | 6 | 3 | 2 | 4 | 3 | 5 | 3 | 4 | 4 |
| E0137029 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 01JUN2006 | 1 | | 6 | 2 | 5 | 6 | 6 | 3 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 201 Baseline | 01JUN2006 | 1 | | 6 | 2 | 5 | 6 | 6 | 3 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 204 Week 4 | 29JUN2006 | 29 | | 6 | 1 | 5 | 6 | 6 | 3 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 Week 8 | 01AUG2006 | 62 | | 6 | 3 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 3 |
| | | 207 Week 12 | 03AUG2006 | 65 | | 6 | 2 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 6 |
| | | 223 Final visit | 24AUG2006 | 85 | | 6 | 3 | 3 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 6 |

CONFIDENTIAL
AZSER12761498

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10JAN2006 | 1 | 106 | 0 | 5 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 10JAN2006 | 1 | 106 | 0 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 8 | 22FEB2006 | 44 | 121 | 15 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 22FEB2006 | 44 | 121 | 15 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0138011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 30JAN2006 | 1 | 68 | | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 3 | 2 | 3 |
| | | 201 | Baseline | 30JAN2006 | 1 | 68 | | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 3 | 3 | 3 |
| | | 206 | Week 12 | 11APR2006 | 72 | 42 | -26 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 207 | Week 16 | 05MAY2006 | 96 | 70 | 2 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 1 | 2 | 3 |
| | | 208 | Week 20 | 29MAY2006 | 113 | 84 | 16 | 5 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 1 | 4 |
| | | 209 | Week 24 | 19JUN2006 | 141 | 91 | 23 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 17JUL2006 | 169 | 76 | 8 | 4 | 4 | 4 | 2 | 3 | 3 | 5 | 4 | 3 | 3 |
| | | 223 | Week 28 | 14AUG2006 | 197 | 79 | 11 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 14AUG2006 | 197 | 79 | 11 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 3 |
| E0143004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUN2006 | 1 | 106 | 0 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 07JUN2006 | 1 | 106 | 0 | 5 | 6 | 6 | 5 | 5 | 3 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 06JUL2006 | 30 | 93 | -13 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 206 | Week 8 | 07AUG2006 | 62 | 107 | 1 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Final visit | 07AUG2006 | 62 | 107 | 1 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |

3616

CONFIDENTIAL
AZSER12761499

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10JAN2006 | 1 | | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 223 | Week 8 | 22FEB2006 | 44 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 |
| | | 223 | Final visit | 22FEB2006 | 44 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| E0138011 | QTP / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 30JAN2006 | 1 | | 4 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 4 | 1 | 1 | 6 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| | | 206 | Week 4 | 11APR2006 | 72 | | 4 | 1 | 1 | 6 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 3 |
| | | 207 | Week 12 | 05MAY2006 | 96 | | 3 | 1 | 5 | 6 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 4 |
| | | 209 | Week 16 | 22MAY2006 | 113 | | 5 | 2 | 5 | 6 | 3 | 4 | 6 | 1 | 1 | 2 | 4 | 4 |
| | | 210 | Week 24 | 19JUN2006 | 141 | | 5 | 2 | 5 | 5 | 2 | 4 | 5 | 3 | 3 | 2 | 4 | 5 |
| | | 210 | Week 28 | 17JUL2006 | 169 | | 4 | 2 | 5 | 6 | 1 | 3 | 5 | 4 | 3 | 3 | 5 | 3 |
| | | 223 | | 14AUG2006 | 197 | | 4 | 2 | 5 | 6 | 1 | 3 | 4 | 2 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 14AUG2006 | 197 | | 4 | 2 | 5 | 6 | 1 | 3 | 4 | 2 | 3 | 3 | 3 | 3 |
| E0143004 | QTP / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 07JUN2006 | 1 | | 6 | 5 | 4 | 6 | 3 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 07JUN2006 | 1 | | 6 | 5 | 4 | 6 | 3 | 6 | 5 | 6 | 6 | 4 | 4 | 4 |
| | | 204 | Week 4 | 06JUL2006 | 30 | | 6 | 1 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 206 | Week 8 | 07AUG2006 | 62 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Final visit | 07AUG2006 | 62 | | 6 | 3 | 4 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

3617

CONFIDENTIAL
AZSER12761500

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09MAY2006 | 1 | 92 | 0 | 4 | 3 | 6 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 09MAY2006 | 1 | 92 | 0 | 4 | 3 | 6 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 06JUN2006 | 29 | 92 | 0 | 2 | 2 | 5 | 3 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 206 | Week 8 | 06JUL2006 | 58 | 87 | -5 | 1 | 1 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 5 |
| | | 207 | Week 12 | 31JUL2006 | 84 | 69 | -23 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 5 |
| | | 208 | Week 16 | 23AUG2006 | 107 | 82 | -10 | 2 | 2 | 5 | 5 | 4 | 5 | 3 | 3 | 2 | 5 |
| | | 223 | Final visit | 23AUG2006 | 107 | 82 | -10 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
| E0145003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10APR2006 | 1 | 81 | 0 | 3 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 10APR2006 | 1 | 81 | 0 | 3 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 206 | Week 4 | 10MAY2006 | 31 | 81 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 8 | 05JUN2006 | 57 | 83 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 5 |
| | | 208 | Week 12 | 05JUL2006 | 87 | 83 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 02AUG2006 | 115 | 79 | -2 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 5 |
| | | 223 | Final visit | 21AUG2006 | 134 | 95 | 14 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 5 |
| E0145006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18APR2006 | 1 | 92 | 0 | 2 | 5 | 5 | 5 | 5 | 1 | 5 | 6 | 5 | 2 |
| | | 201 | Baseline | 18APR2006 | 1 | 92 | 0 | 2 | 5 | 5 | 5 | 5 | 1 | 5 | 6 | 5 | 2 |
| | | 204 | Week 4 | 15MAY2006 | 28 | 58 | -34 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 4 | 4 | 1 |
| | | 223 | Week 8 | 30MAY2006 | 43 Y | 58 | -34 | 5 | 5 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 1 |
| | | 223 | Final visit | 30MAY2006 | 43 Y | | | | | | | | | | | | |

3618

CONFIDENTIAL
AZSER12761501

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09MAY2006 | 1 | | 6 | 2 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 6 | 2 | 4 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 06JUN2006 | 29 | | 6 | 1 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 2 | 3 | 4 |
| | | 206 | Week 8 | 05JUL2006 | 58 | | 6 | 2 | 4 | 3 | 4 | 3 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | 206 | Week 12 | 31JUL2006 | 84 | | 5 | 2 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Week 16 | 23AUG2006 | 107 | | 6 | 2 | 4 | 6 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 23AUG2006 | 107 | | 6 | 2 | 4 | 6 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| E0145003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10APR2006 | 1 | | 5 | 2 | 5 | 4 | 1 | 5 | 3 | 3 | 2 | 2 | 5 | 2 |
| | | 201 | Baseline | 10APR2006 | 1 | | 5 | 2 | 5 | 4 | 1 | 5 | 3 | 3 | 2 | 2 | 5 | 2 |
| | | 204 | Week 4 | 10MAY2006 | 31 | | 6 | 5 | 4 | 6 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 2 |
| | | 206 | Week 8 | 05JUN2006 | 57 | | 5 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 5 | 2 |
| | | 207 | Week 12 | 05JUL2006 | 87 | | 5 | 4 | 5 | 5 | 2 | 3 | 3 | 3 | 4 | 5 | 5 | 4 |
| | | 208 | Week 16 | 02AUG2006 | 115 | | 6 | 5 | 4 | 6 | 2 | 4 | 2 | 4 | 4 | 5 | 4 | 4 |
| | | 223 | Week 20 | 21AUG2006 | 134 | | 6 | 5 | 3 | 5 | 3 | 4 | 3 | 5 | 5 | 2 | 5 | 4 |
| | | 223 | Final visit | 21AUG2006 | 134 | | 6 | 5 | 3 | 5 | 3 | 4 | 3 | 5 | 5 | 2 | 5 | 4 |
| E0145006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18APR2006 | 1 | | 6 | 1 | 6 | 6 | 6 | 1 | 6 | 6 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 18APR2006 | 1 | | 6 | 1 | 6 | 6 | 6 | 1 | 6 | 6 | 5 | 3 | 4 | 6 |
| | | 204 | Week 4 | 15MAY2006 | 28 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Week 8 | 30MAY2006 | 43 | Y | 2 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 6 |
| | | 223 | Final visit | 30MAY2006 | 43 | Y | 1 | 1 | 6 | 1 | 1 | 1 | 6 | 3 | 3 | 3 | 1 | 6 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761502

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 05APR2006 | 1 | 31 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 05APR2006 | 1 | 31 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 5 |
| | | 223 | Week 4 | 03MAY2006 | 29 Y | 66 | 35 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 5 |
| | | 223 | Final visit | 03MAY2006 | 29 Y | 66 | 35 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 4 | 5 |
| E0145013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03MAY2006 | 1 | 73 | 0 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 03MAY2006 | 1 | 73 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 5 |
| | | 204 | Week 8 | 31MAY2006 | 29 | 103 | 30 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 12 | 28JUN2006 | 57 | 101 | 28 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 207 | Week 16 | 26JUL2006 | 85 | 102 | 29 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 17AUG2006 | 107 | 104 | 31 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0145015 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 26JUN2006 | 1 | 43 | 0 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 26JUN2006 | 1 | 43 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 204 | Week 8 | 24JUL2006 | 29 | 49 | 6 | 3 | 2 | 3 | 5 | 5 | 2 | 2 | 5 | 2 | 4 |
| | | 223 | Week 16 | 22AUG2006 | 58 | 55 | 12 | 3 | 3 | 3 | 2 | 5 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 22AUG2006 | 58 | 55 | 12 | 3 | 1 | 2 | 5 | 2 | 3 | 3 | 3 | 2 | 2 |

3620

CONFIDENTIAL
AZSER12761503

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT‡ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0145012 | QTP‡ / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 05APR2006 | 1 | | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 05APR2006 | 1 | | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 223 | Week 4 | 03MAY2006 | 29 | Y | 6 | 1 | 3 | 3 | 5 | 3 | 2 | 3 | 2 | 3 | 2 | 2 |
| | | 223 | Final visit | 03MAY2006 | 29 | Y | 6 | 1 | 3 | 3 | 5 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| E0145013 | QTP‡ / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03MAY2006 | 1 | | 5 | 2 | 4 | 3 | 2 | 3 | 5 | 2 | 4 | 4 | 4 | 2 |
| | | 201 | Baseline | 03MAY2006 | 1 | | 5 | 2 | 4 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 4 | 2 |
| | | 204 | Week 4 | 31MAY2006 | 29 | | 6 | 4 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 28JUN2006 | 57 | | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 26JUL2006 | 85 | | 6 | 2 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 223 | Week 16 | 17AUG2006 | 107 | | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 17AUG2006 | 107 | | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 2 |
| E0145015 | QTP‡ / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 26JUN2006 | 1 | | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 26JUN2006 | 1 | | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 204 | Week 4 | 24JUL2006 | 29 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 8 | 22AUG2006 | 58 | | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 22AUG2006 | 58 | | 2 | 1 | 4 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761504

Case 6:06-md-01769-ACC-DAB   Document 1358-40   Filed 03/11/09   Page 33 of 90 PageID 75524

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 11MAY2006 | 1 | 66 | 0 | 4 | 1 | 4 | 5 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 201 | Baseline | 11MAY2006 | 1 | 66 | 0 | 4 | 1 | 5 | 5 | 3 | 3 | 3 | 2 | 4 | 4 |
| | | 223 | Week 4 | 17MAY2006 | 7 | 81 | 15 | 4 | 2 | 5 | 6 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 17MAY2006 | 7 | 81 | 15 | 4 | 2 | 5 | 6 | 5 | 3 | 4 | 3 | 4 | 4 |
| E0145017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11MAY2006 | 1 | 85 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 11MAY2006 | 1 | 85 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 206 | Week 4 | 08JUN2006 | 29 | 91 | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 05JUL2006 | 56 | 110 | 25 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 3 | 6 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 104 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 6 |
| | | 223 | Week 16 | 17AUG2006 | 99 | 123 | 47 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | 99 | 132 | 47 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| E0145018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16JUN2006 | 1 | 96 | 0 | 4 | 2 | 6 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 16JUN2006 | 1 | 96 | 0 | 4 | 3 | 6 | 5 | 5 | 4 | 5 | 4 | 2 | 5 |
| | | 206 | Week 4 | 13JUL2006 | 28 | 64 | -32 | 3 | 1 | 4 | 3 | 3 | 3 | 4 | 2 | 3 | 4 |
| | | 206 | Week 8 | 11AUG2006 | 57 | 103 | 7 | 4 | 5 | 5 | 6 | 6 | 4 | 4 | 1 | 4 | 4 |
| | | 207 | Week 12 | 23AUG2006 | 59 | 119 | 23 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 69 | 119 | 23 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |

3622

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761505

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ITEM SCORES | | | | | | | | |
| E0145016 | QTP[2] / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 11MAY2006 | 1 | 2 | 1 | 3 | 5 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | 201 Baseline | 11MAY2006 | 1 | 2 | 1 | 3 | 5 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 2 |
| | | 223 Week 4 | 17MAY2006 | 7 | 5 | 1 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 223 Final visit | 17MAY2006 | 7 | 5 | 1 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 3 | 3 |
| E0145017 | QTP[2] / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 11MAY2006 | 1 | 5 | 2 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 201 Baseline | 11MAY2006 | 1 | 5 | 2 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 204 Week 4 | 08JUN2006 | 29 | 6 | 2 | 5 | 4 | 2 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 206 Week 8 | 05JUL2006 | 56 | 6 | 2 | 5 | 2 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 207 Week 12 | 03AUG2006 | 85 | 6 | 2 | 4 | 6 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 Week 16 | 17AUG2006 | 99 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 Final visit | 17AUG2006 | 99 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0145018 | QTP[2] / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 16JUN2006 | 1 | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 201 Baseline | 16JUN2006 | 1 | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 204 Week 4 | 13JUL2006 | 28 | 3 | 1 | 3 | 6 | 2 | 3 | 4 | 5 | 2 | 1 | 6 | 2 |
| | | 206 Week 8 | 11AUG2006 | 57 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 2 | 6 | 5 |
| | | 223 Final visit | 23AUG2006 | 69 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12761506

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12NOV2004 | 1 | 77 | 0 | 3 | 3 | 5 | 3 | 2 | 4 | 4 | 2 | 2 | 4 |
| | | 201 | Baseline | 12NOV2004 | 1 | 77 | 0 | 3 | 3 | 5 | 3 | 2 | 4 | 4 | 2 | 2 | 4 |
| | | 204 | Week 4 | 10DEC2004 | 29 | 73 | -4 | 3 | 5 | 5 | 2 | 2 | 4 | 5 | 2 | 3 | 4 |
| | | 206 | Week 8 | 07JAN2005 | 57 | 57 | -20 | 3 | 3 | 2 | 2 | 6 | 3 | 5 | 2 | 1 | 1 |
| | | 207 | Week 12 | 04FEB2005 | 85 | 71 | -6 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| | | 208 | Week 16 | 04MAR2005 | 113 | 70 | -7 | 2 | 2 | 5 | 3 | 4 | 2 | 5 | 2 | 3 | 4 |
| | | 209 | Week 20 | 05APR2005 | 145 | 74 | -3 | 3 | 1 | 5 | 3 | 2 | 5 | 2 | 1 | 3 | 5 |
| | | 210 | Week 24 | 06MAY2005 | 176 | 85 | 8 | 5 | 5 | 5 | 2 | 4 | 5 | 4 | 4 | 3 | 4 |
| | | 211 | Week 28 | 27MAY2005 | 197 | 92 | 15 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 212 | Week 32 | 24JUN2005 | 225 | 90 | 13 | 3 | 3 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 5 |
| | | 213 | Week 36 | 22JUL2005 | 253 | 63 | -14 | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 1 |
| | | 214 | Week 40 | 19AUG2005 | 281 | 52 | -25 | 2 | 2 | 5 | 2 | 3 | 5 | 5 | 3 | 1 | 1 |
| | | 215 | Week 44 | 13SEP2005 | 306 | 56 | -21 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 216 | Week 48 | 26OCT2005 | 349 | 56 | -21 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 217 | Week 52 | 29NOV2005 | 383 | 38 | -39 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 218 | Week 60 | 10JAN2006 | 425 | 57 | -20 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 3 |
| | | 219 | Week 68 | 01MAR2006 | 475 | 82 | 5 | 2 | 5 | 5 | 4 | 4 | 4 | 1 | 4 | 3 | 3 |
| | | 220 | Week 76 | 03MAY2006 | 538 | 82 | 5 | 2 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
| | | 223 | Week 92 | 31AUG2006 | 658 | | | | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 658 | | | | | | | | | | | | |
| E0203008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20APR2005 | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 20APR2005 | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 18MAY2005 | 29 | 119 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 15JUN2005 | 57 | 112 | -6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 13JUL2005 | 85 | 123 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 10AUG2005 | 113 | 123 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 3 | 5 | 5 |
| | | 209 | Week 20 | 07SEP2005 | 141 | 104 | -14 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 05OCT2005 | 169 | 104 | -14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761507

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0203002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12NOV2004 | 1 | | 2 | 6 | 3 | 6 | 2 | 3 | 2 | 5 | 4 | 3 | 5 | 4 |
| | | 201 | Baseline | 12NOV2004 | 1 | | 2 | 5 | 3 | 6 | 2 | 3 | 2 | 5 | 4 | 3 | 5 | 4 |
| | | 204 | Week 4 | 10DEC2004 | 29 | | 2 | 5 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 4 |
| | | 206 | Week 8 | 07JAN2005 | 57 | | 3 | 4 | 3 | 6 | 3 | 2 | 2 | 2 | 5 | 2 | 3 | 2 |
| | | 207 | Week 12 | 04FEB2005 | 85 | | 3 | 3 | 1 | 3 | 3 | 5 | 3 | 5 | 2 | 2 | 3 | 6 |
| | | 208 | Week 16 | 04MAR2005 | 113 | | 6 | 4 | 5 | 6 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 |
| | | 209 | Week 20 | 05APR2005 | 145 | | 6 | 3 | 4 | 6 | 3 | 2 | 5 | 5 | 2 | 3 | 4 | 2 |
| | | 210 | Week 24 | 06MAY2005 | 176 | | 6 | 3 | 2 | 6 | 3 | 2 | 3 | 4 | 3 | 3 | 6 | 2 |
| | | 210 | Week 28 | 27MAY2005 | 197 | | 6 | 5 | 2 | 3 | 3 | 3 | 3 | 5 | 3 | 1 | 5 | 6 |
| | | 212 | Week 32 | 24JUN2005 | 225 | | 6 | 5 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 4 |
| | | 213 | Week 36 | 22JUL2005 | 253 | | 2 | 1 | 1 | 2 | 5 | 5 | 2 | 2 | 4 | 1 | 2 | 5 |
| | | 215 | Week 40 | 19AUG2005 | 281 | | 6 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 5 |
| | | 216 | Week 44 | 13SEP2005 | 306 | | 6 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 |
| | | 216 | Week 48 | 26OCT2005 | 349 | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 217 | Week 52 | 29NOV2005 | 383 | | 6 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 4 |
| | | 218 | Week 68 | 03JAN2006 | 419 | | 5 | 4 | 3 | 6 | 1 | 3 | 3 | 5 | 3 | 2 | 2 | 2 |
| | | 220 | Week 76 | 03MAY2006 | 538 | | 5 | 4 | 2 | 6 | 2 | 1 | 4 | 4 | 2 | 4 | 2 | 4 |
| | | 223 | Week 92 | 31AUG2006 | 658 | | 5 | 4 | 3 | 6 | 2 | 3 | 5 | 4 | 3 | 3 | 4 | 3 |
| | | 223 | Final visit | 31AUG2006 | 658 | | 5 | 4 | 3 | 6 | 2 | 3 | 5 | 4 | 3 | 3 | 4 | 4 |
| E0203008 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20APR2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 20APR2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 18MAY2005 | 29 | | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 15JUN2005 | 57 | | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 1 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 13JUL2005 | 85 | | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 10AUG2005 | 113 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 209 | Week 20 | 07SEP2005 | 141 | | 5 | 4 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 05OCT2005 | 169 | | 5 | 4 | 3 | 6 | 3 | 4 | 5 | 4 | 4 | 5 | 4 | 6 |

CONFIDENTIAL
AZSER12761508

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 02NOV2005 | 197 | | 117 | -1 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 30NOV2005 | 225 | | 113 | -5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 22DEC2005 | 247 | | 116 | -2 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 2JAN2006 | 281 | | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 2FEB2006 | 309 | | 119 | 1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 216 | Week 48 | 2MAR2006 | 337 | | 110 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 22MAR2006 | 365 | | 87 | -31 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 4 |
| | | 218 | Week 56 | 19APR2006 | 365 | | 103 | -17 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 219 | Week 68 | 18JUL2006 | 477 | | 103 | -15 | 4 | 4 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 219 | Week 68 | 09AUG2006 | 477 | | 111 | -7 | 5 | 4 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 68 | 31AUG2006 | 499 | | 111 | -7 | 5 | 4 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 499 | | 111 | -7 | 5 | 4 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| E0204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAY2006 | 1 | | 88 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 15MAY2006 | 1 | | 88 | 0 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 01JUN2006 | 26 | | 85 | -3 | 4 | 5 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 4 |
| | | 206 | Week 8 | 2JUL2006 | 68 | | 90 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Week 16 | 25AUG2006 | 103 | | 90 | 2 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 223 | Final visit | 25AUG2006 | 103 | | | | | | | | | | | | | |
| E0205006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2006 | 1 | | 115 | 0 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 115 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 111 | -4 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 28JUL2006 | 59 | | 115 | 0 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Week 12 | 30AUG2006 | 92 | | 119 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |

3626

CONFIDENTIAL
AZSER12761509

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0203008 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 02NOV2005 | 197 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 30NOV2005 | 225 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 22DEC2005 | 247 | | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 215 | Week 40 | 22JAN2006 | 281 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 216 | Week 44 | 22FEB2006 | 309 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 217 | Week 48 | 22MAR2006 | 337 | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 218 | Week 52 | 19APR2006 | 365 | | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 219 | Week 60 | 15JUN2006 | 422 | | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 219 | Week 68 | 09AUG2006 | 477 | | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 223 | Week 68 | 31AUG2006 | 499 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 31AUG2006 | 499 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0204006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAY2006 | 1 | | 6 | 4 | 3 | 6 | 2 | 3 | 4 | 5 | 4 | 3 | 4 | 2 |
| E0205006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 15MAY2006 | 1 | | 6 | 4 | 3 | 6 | 2 | 3 | 4 | 5 | 4 | 3 | 3 | 2 |
| | | 206 | Week 4 | 01JUN2006 | 26 | | 6 | 2 | 3 | 6 | 3 | 2 | 4 | 5 | 4 | 2 | 2 | 3 |
| | | 206 | Week 8 | 21JUL2006 | 68 | | 6 | 4 | 3 | 6 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 223 | Week 16 | 25AUG2006 | 103 | | 6 | 4 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 25AUG2006 | 103 | | 6 | 4 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 3 |
| E0205006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2006 | 1 | | 6 | 6 | 5 | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 6 | 6 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 204 | Week 4 | 21JUN2006 | 29 | | 6 | 6 | 4 | 6 | 4 | 3 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 28JUL2006 | 59 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Week 12 | 30AUG2006 | 92 | | 6 | 4 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761510

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 30AUG2006 | 92 | 119 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| E0208003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10AUG2005 | 1 | 100 | 0 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 10AUG2005 | 1 | 100 | 0 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 204 | Week 4 | 07SEP2005 | 29 | 93 | -7 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 206 | Week 8 | 06OCT2005 | 58 | 96 | -4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 207 | Week 12 | 03NOV2005 | 85 | 107 | 7 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 6 | 4 | 5 |
| | | 208 | Week 16 | 30NOV2005 | 113 | 91 | -9 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 6 |
| | | 209 | Week 20 | 29DEC2005 | 142 | 109 | 9 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 25JAN2006 | 169 | 109 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 22FEB2006 | 198 | 119 | 21 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 23MAR2006 | 226 | 119 | 19 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 27APR2006 | 261 | 83 | -17 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 214 | Week 40 | 18MAY2006 | 282 | 99 | -1 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 13JUN2006 | 299 | 116 | 16 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 13JUL2006 | 338 | 116 | 16 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 10AUG2006 | 366 | 114 | 14 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 223 | Week 60 | 29SEP2006 | 416 | 104 | 4 | 6 | 6 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 6 |
| | | 223 | Final visit | 29SEP2006 | 416 | 104 | 4 | 6 | 6 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 6 |
| E0208006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05JUN2006 | 1 | 102 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 102 | 0 | 4 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 29JUN2006 | 25 | 105 | 3 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |

ITEM SCORES

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120206t7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3628

CONFIDENTIAL
AZSER12761511

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 30AUG2006 | 92 | 6 | 4 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| E0208003 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10AUG2005 | 1 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 10AUG2005 | 1 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 4 |
| | | 204 | Week 4 | 07SEP2005 | 29 | 5 | 4 | 5 | 5 | 3 | 5 | 3 | 5 | 4 | 3 | 6 | 5 |
| | | 206 | Week 8 | 06OCT2005 | 58 | 5 | 5 | 6 | 6 | 5 | 6 | 2 | 5 | 4 | 5 | 3 | 2 |
| | | 207 | Week 12 | 02NOV2005 | 85 | 4 | 5 | 2 | 2 | 3 | 5 | 3 | 5 | 5 | 3 | 5 | 3 |
| | | 208 | Week 16 | 30NOV2005 | 113 | 4 | 5 | 5 | 6 | 5 | 6 | 3 | 5 | 3 | 3 | 4 | 3 |
| | | 209 | Week 20 | 29DEC2005 | 142 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 210 | Week 24 | 25JAN2006 | 169 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 22FEB2006 | 198 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 6 | 6 | 6 | 4 |
| | | 212 | Week 32 | 23MAR2006 | 226 | 6 | 5 | 5 | 6 | 5 | 5 | 2 | 5 | 2 | 4 | 4 | 5 |
| | | 213 | Week 36 | 27APR2006 | 261 | 5 | 5 | 6 | 6 | 5 | 5 | 1 | 5 | 1 | 2 | 2 | 2 |
| | | 214 | Week 40 | 18MAY2006 | 282 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 215 | Week 44 | 15JUN2006 | 310 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 13JUL2006 | 338 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 217 | Week 52 | 10AUG2006 | 366 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 60 | 29SEP2006 | 416 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29SEP2006 | 416 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| E0208006 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05JUN2006 | 1 | 6 | 4 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 6 | 4 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 29JUN2006 | 25 | 6 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 4 | 3 |

ITEM SCORES

SUBJECT CODE[†]   TREATMENT[†]

3629

CONFIDENTIAL
AZSER12761512

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 206 | Week 8 | 28JUL2006 | 54 | | 107 | 5 | 4 | 2 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| E0208008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 12 | 23AUG2006 | 80 | | 108 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final Visit | 23AUG2006 | 80 | | 108 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | At randomization | 12JUL2006 | 1 | 1 | 91 | 0 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 12JUL2006 | 1 | | 91 | 0 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Week 8 | 22AUG2006 | 43 | | 97 | 6 | 4 | 4 | 5 | 2 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 43 | | 97 | 6 | 4 | 4 | 5 | 2 | 4 | 5 | 5 | 5 | 5 | 5 |
| E0210004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03JAN2006 | 1 | 1 | 88 | 0 | 4 | 1 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 03JAN2006 | 1 | | 88 | 0 | 4 | 1 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 31JAN2006 | 29 | | 90 | 2 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 207 | Week 8 | 21FEB2006 | 50 | | 86 | -4 | 4 | 1 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 1 |
| | | 208 | Week 12 | 28MAR2006 | 85 | | 80 | -8 | 4 | 1 | 5 | 4 | 4 | 3 | 5 | 3 | 4 | 2 |
| | | 209 | Week 16 | 27APR2006 | 115 | | 81 | -7 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 209 | Week 20 | 25MAY2006 | 143 | | 84 | -4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Week 24 | 22JUN2006 | 171 | | 84 | -4 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 223 | Final visit | 22JUN2006 | 171 | | 84 | -4 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |

3630

CONFIDENTIAL
AZSER12761513

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 206 Week 8 | 28JUL2006 | 54 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 Week 12 | 23AUG2006 | 80 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 Final visit | 23AUG2006 | 80 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |
| E0208008 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 12JUL2006 | 1 | 5 | 3 | 4 | 5 | 4 | 3 | 3 | 3 | 4 | 4 | 5 | 3 |
| | | 201 Baseline | 12JUL2006 | 1 | 5 | 3 | 4 | 5 | 4 | 3 | 3 | 3 | 4 | 4 | 5 | 3 |
| | | 223 Week 8 | 23AUG2006 | 43 | 5 | 5 | 4 | 6 | 2 | 3 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 223 Final visit | 23AUG2006 | 43 | 5 | 5 | 4 | 6 | 2 | 3 | 5 | 5 | 4 | 5 | 5 | 5 |
| E0210004 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 03JAN2006 | 1 | 6 | 1 | 3 | 6 | 4 | 3 | 4 | 5 | 5 | 5 | 3 | 3 |
| | | 201 Baseline | 03JAN2006 | 1 | 6 | 1 | 3 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 3 |
| | | 204 Week 4 | 31JAN2006 | 29 | 6 | 1 | 3 | 6 | 4 | 2 | 4 | 5 | 5 | 5 | 2 | 3 |
| | | 207 Week 8 | 28FEB2006 | 57 | 6 | 1 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 208 Week 12 | 28MAR2006 | 85 | 6 | 2 | 3 | 6 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 3 |
| | | 208 Week 16 | 27APR2006 | 115 | 6 | 1 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 2 | 2 |
| | | 209 Week 20 | 25MAY2006 | 143 | 5 | 1 | 3 | 6 | 5 | 3 | 3 | 5 | 4 | 4 | 2 | 2 |
| | | 223 Week 20 | 21JUN2006 | 171 | 5 | 1 | 3 | 5 | 5 | 2 | 3 | 5 | 4 | 5 | 2 | 2 |
| | | 223 Final visit | 22JUN2006 | 171 | 5 | 1 | 3 | 5 | 5 | 2 | 3 | 5 | 5 | 5 | 2 | 2 |

CONFIDENTIAL
AZSER12761514

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04OCT2005 | 1 | 118 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 04OCT2005 | 1 | 118 | | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 25OCT2005 | 22 | 85 | -33 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 3 | 5 |
| | | 206 | Week 8 | 20NOV2005 | 57 | 123 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 4 | 4 |
| | | 207 | Week 12 | 21DEC2005 | 79 | 89 | -29 | 4 | 6 | 6 | 5 | 3 | 5 | 6 | 2 | 3 | 4 |
| | | 208 | Week 16 | 20JAN2006 | 109 | 63 | -55 | 3 | 4 | 6 | 3 | 3 | 2 | 3 | 2 | 1 | 5 |
| | | 209 | Week 20 | 15FEB2006 | 135 | 106 | -12 | 3 | 3 | 6 | 5 | 5 | 5 | 6 | 3 | 2 | 5 |
| | | 210 | Week 24 | 8MAR2006 | 155 | 118 | 0 | 3 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 12APR2006 | 191 | 183 | -35 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 5 |
| | | 212 | Week 32 | 10MAY2006 | 219 | 79 | -39 | 3 | 3 | 5 | 4 | 3 | 2 | 4 | 3 | 3 | 5 |
| | | 213 | Week 36 | 07JUN2006 | 247 | 103 | -15 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 6 |
| | | 214 | Week 40 | 05JUL2006 | 275 | 114 | -4 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 215 | Week 44 | 02AUG2006 | 303 | 113 | -5 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 48 | 30AUG2006 | 331 | 113 | | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 30AUG2006 | 331 | 113 | | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0211004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09AUG2005 | 1 | 94 | 0 | 5 | 1 | 6 | 4 | 1 | 6 | 6 | 3 | 5 | 5 |
| | | 201 | Baseline | 09AUG2005 | 1 | 94 | | 5 | 1 | 6 | 4 | 1 | 6 | 6 | 3 | 5 | 6 |
| | | 206 | Week 4 | 12SEP2005 | 31 | 106 | 12 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 8 | 13OCT2005 | 66 | 102 | 18 | 1 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 12 | 10NOV2005 | 94 | 118 | 24 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 209 | Week 16 | 30NOV2005 | 114 | 117 | 23 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 20 | 23JAN2006 | 168 | 120 | 26 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 24 | 22FEB2006 | 198 | 116 | 22 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 28 | 22MAR2006 | 226 | 120 | 26 | 6 | 3 | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 6 |
| | | 213 | Week 32 | 22MAR2006 | 226 | 117 | 23 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 214 | Week 36 | 17MAY2006 | 282 | 117 | 23 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 215 | Week 44 | 15JUN2006 | 311 | 111 | 17 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 |

CONFIDENTIAL
AZSER12761515

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04OCT2005 | 1 | 1 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 25OCT2005 | 22 | | 6 | 1 | 4 | 6 | 6 | 3 | 5 | 6 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 29NOV2005 | 57 | | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 21DEC2005 | 79 | | 5 | 1 | 6 | 5 | 4 | 3 | 5 | 2 | 3 | 3 | 3 | 3 |
| | | 208 | Week 16 | 20JAN2006 | 109 | | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 209 | Week 20 | 15FEB2006 | 135 | | 6 | 5 | 6 | 4 | 4 | 4 | 5 | 2 | 4 | 3 | 5 | 2 |
| | | 210 | Week 24 | 15MAR2006 | 163 | | 4 | 6 | 4 | 5 | 2 | 3 | 5 | 5 | 2 | 3 | 3 | 4 |
| | | 211 | Week 28 | 12APR2006 | 191 | | 6 | 2 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 212 | Week 32 | 10MAY2006 | 219 | | 4 | 3 | 5 | 6 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 5 |
| | | 213 | Week 36 | 07JUN2006 | 247 | | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 5 | 2 |
| | | 214 | Week 40 | 05JUL2006 | 275 | | 5 | 3 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 02AUG2006 | 303 | | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 223 | Week 48 | 30AUG2006 | 331 | | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 30AUG2006 | 331 | | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 |
| E0211004 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09AUG2005 | 1 | 1 | 6 | 1 | 5 | 6 | 5 | 1 | 6 | 6 | 5 | 3 | 2 | 6 |
| | | 201 | Baseline | 09AUG2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 1 | 6 | 5 | 5 | 3 | 2 | 6 |
| | | 206 | Week 8 | 13OCT2005 | 66 | | 6 | 1 | 1 | 6 | 6 | 2 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 10NOV2005 | 94 | | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 30NOV2005 | 114 | | 6 | 5 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 209 | Week 20 | 23JAN2006 | 142 | | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 210 | Week 24 | 23JAN2006 | 168 | | 6 | 5 | 4 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 22FEB2006 | 198 | | 6 | 4 | 6 | 4 | 6 | 4 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 212 | Week 32 | 22MAR2006 | 226 | | 6 | 1 | 4 | 4 | 6 | 4 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 19APR2006 | 254 | | 6 | 4 | 4 | 4 | 6 | 3 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 214 | Week 40 | 17MAY2006 | 282 | | 3 | 4 | 5 | 4 | 6 | 4 | 6 | 6 | 6 | 4 | 3 | 6 |
| | | 215 | Week 44 | 15JUN2006 | 311 | | 6 | 1 | 5 | 5 | 6 | 3 | 6 | 5 | 5 | 5 | 3 | 5 |

CONFIDENTIAL
AZSER12761516

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 216 | Week 48 | 12JUL2006 | 338 | | 109 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 5 |
| E0302006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 217 | Week 52 | 09AUG2006 | 366 | | 89 | -5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 3 |
| | | 223 | Week 60 | 13SEP2006 | 401 | | 123 | 29 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Final Visit | 13SEP2006 | 401 | | 123 | 29 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 201 | At randomization | 29DEC2005 | 1 | | 96 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 3 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 96 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 27JAN2006 | 30 | | 100 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Final visit | 27JAN2006 | 30 | | 100 | 4 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 12 | 20MAR2006 | 82 | | 106 | 10 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| E0304004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13APR2005 | 1 | | 106 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 13APR2005 | 1 | | 106 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 17MAY2005 | 35 | | 91 | -15 | 3 | 3 | 6 | 6 | 3 | 3 | 5 | 3 | 4 | 4 |
| | | 206 | Week 8 | 08JUN2005 | 57 | | 122 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 07JUL2005 | 86 | | 116 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 208 | Week 16 | 01AUG2005 | 111 | | 115 | 9 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 209 | Week 20 | 31AUG2005 | 141 | | 106 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 28SEP2005 | 169 | | 113 | 7 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 27OCT2005 | 198 | | 102 | -4 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 211 | Week 32 | 21NOV2005 | 223 | | 75 | -31 | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 213 | Week 36 | 21DEC2005 | 253 | | 103 | -3 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 214 | Week 40 | 19JAN2006 | 282 | | 103 | -3 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |

3634

CONFIDENTIAL
AZSER12761517

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 216 | Week 48 | 12JUL2006 | 338 | | 6 | 2 | 5 | 6 | 6 | 3 | 6 | 6 | 4 | 4 | 4 | 3 |
| | | 217 | Week 52 | 09AUG2006 | 366 | | 6 | 3 | 1 | 1 | 1 | 3 | 5 | 6 | 4 | 5 | 3 | 5 |
| | | 223 | Week 60 | 13SEP2006 | 401 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 223 | Final visit | 13SEP2006 | 401 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| E0302006 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29DEC2005 | 1 | | 5 | 4 | 6 | 5 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 5 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 27JAN2006 | 30 | | 6 | 5 | 5 | 3 | 4 | 2 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 204 | Final visit | 27JAN2006 | 30 | | 6 | 5 | 5 | 3 | 4 | 2 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 20MAR2006 | 82 | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 3 |
| E0304004 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13APR2005 | 1 | | 5 | 5 | 4 | 6 | 3 | 5 | 6 | 2 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 13APR2005 | 1 | | 5 | 5 | 4 | 6 | 3 | 4 | 6 | 2 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 17MAY2005 | 35 | | 5 | 5 | 4 | 6 | 3 | 4 | 4 | 5 | 4 | 2 | 5 | 3 |
| | | 206 | Week 8 | 08JUN2005 | 57 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 07JUL2005 | 86 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 208 | Week 16 | 03AUG2005 | 113 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 3 | 5 | 6 |
| | | 209 | Week 20 | 31AUG2005 | 141 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 5 | 6 |
| | | 210 | Week 24 | 28SEP2005 | 169 | | 6 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 211 | Week 28 | 27OCT2005 | 198 | | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 211 | Week 32 | 21NOV2005 | 223 | | 6 | 5 | 3 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
| | | 213 | Week 36 | 21DEC2005 | 253 | | 6 | 3 | 4 | 6 | 2 | 3 | 3 | 6 | 4 | 4 | 2 | 2 |
| | | 214 | Week 40 | 19JAN2006 | 282 | | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12761518

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 215 Week 44 | 20FEB2006 | 314 | 112 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 216 Week 48 | 17MAR2006 | 339 | 107 | 1 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 217 Week 52 | 12APR2006 | 365 | 113 | 7 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 218 Week 60 | 14JUN2006 | 428 | 112 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Week 68 | 26AUG2006 | 501 | 110 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 Final visit | 26AUG2006 | 501 | 110 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| E0304005 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 At randomization | 21JAN2005 | 1 | 108 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| E0304007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 Baseline | 21JAN2005 | 1 | 108 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 201 At randomization | 14APR2005 | 1 | 97 | 0 | 4 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 3 | 6 |
| | | 201 Baseline | 14APR2005 | 1 | 97 | 0 | 4 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 3 | 6 |
| | | 204 Week 2 | 13MAY2005 | 30 | 91 | -6 | 5 | 6 | 3 | 6 | 3 | 5 | 5 | 2 | 2 | 2 |
| | | 223 Week 8 | 13JUN2005 | 61 | 46 | -51 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 Final visit | 13JUN2005 | 61 | 46 | -51 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| E0304016 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | 26JUL2006 | 1 | 97 | 0 | 4 | 3 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |

CONFIDENTIAL
AZSER12761519

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ITEM SCORES | | | | | | | | | | | | |
| E0304004 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 215 | Week 44 | 20FEB2006 | 314 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 216 | Week 48 | 17MAR2006 | 339 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 217 | Week 52 | 12APR2006 | 365 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 218 | Week 60 | 14JUN2006 | 428 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 223 | Week 68 | 26AUG2006 | 501 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 6 | 5 |
| | | 223 | Final visit | 26AUG2006 | 501 | | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 3 | 4 | 5 |
| E0304005 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 21JAN2005 | 1 | | 6 | 3 | 5 | 6 | 5 | 3 | 6 | 1 | 5 | 5 | 5 | 6 |
| E0304007 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14APR2005 | 1 | | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 3 | 4 | 2 |
| | | 201 | Baseline | 14APR2005 | 1 | | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 6 | 4 | 3 | 4 | 2 |
| | | 204 | Week 4 | 13MAY2005 | 30 | | 5 | 4 | 6 | 6 | 1 | 4 | 3 | 5 | 4 | 1 | 4 | 2 |
| | | 223 | Week 8 | 13JUN2005 | 61 | | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 13JUN2005 | 61 | | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| E0304016 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 26JUL2006 | 1 | | 5 | 4 | 6 | 5 | 4 | 5 | 1 | 4 | 5 | 5 | 5 | 2 |

CONFIDENTIAL
AZSER12761520

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 Baseline | 26JUL2006 | 1 | | 97 | 0 | 4 | 3 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 223 Week 4 | 05AUG2006 | 11 | Y | 24 | -73 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 Final visit | 05AUG2006 | 11 | Y | 24 | -73 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0305003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 13OCT2005 | 1 | | 72 | 0 | 2 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 4 |
| | | 201 Baseline | 13OCT2005 | 1 | | 72 | 0 | 2 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 4 |
| | | 204 Week 4 | 10NOV2005 | 29 | | 68 | -4 | 2 | 2 | 5 | 3 | 3 | 2 | 4 | 2 | 2 | 4 |
| | | 206 Week 8 | 08DEC2005 | 57 | | 83 | 11 | 2 | 2 | 5 | 2 | 2 | 4 | 5 | 4 | 4 | 5 |
| | | 207 Week 12 | 05JAN2006 | 85 | | 96 | 24 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 Week 16 | 02FEB2006 | 141 | | 85 | 13 | 2 | 2 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 5 |
| | | 209 Week 20 | 02MAR2006 | 169 | | 81 | 9 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 |
| | | 210 Week 24 | 30MAR2006 | 197 | | 95 | 23 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 211 Week 28 | 25APR2006 | 225 | | 95 | 23 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 4 |
| | | 223 Week 36 | 25MAY2006 | 253 | Y | 98 | 26 | 3 | 3 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 |
| | | 223 Final visit | 23JUN2006 | 254 | Y | 98 | 26 | 3 | 3 | 5 | 6 | 6 | 4 | 4 | 4 | 6 | 5 |
| E0305008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 02NOV2005 | 1 | | 84 | 0 | 4 | 1 | 5 | 3 | 4 | 6 | 6 | 3 | 4 | 4 |
| | | 201 Baseline | 02NOV2005 | 1 | | 84 | 0 | 4 | 1 | 5 | 3 | 4 | 6 | 6 | 3 | 4 | 4 |
| | | 204 Week 4 | 30NOV2005 | 29 | | 89 | 5 | 1 | 1 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 206 Week 8 | 30DEC2005 | 57 | | 92 | 8 | 5 | 2 | 2 | 5 | 4 | 5 | 5 | 3 | 6 | 5 |
| | | 207 Week 12 | 26JAN2006 | 86 | | 84 | 0 | 6 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 208 Week 16 | 22FEB2006 | 113 | | 70 | -14 | 4 | 3 | 5 | 3 | 6 | 5 | 5 | 3 | 3 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3638

CONFIDENTIAL
AZSER12761521

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0304016 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 26JUL2006 | 1 | | 5 | 4 | 6 | 5 | 4 | 5 | 1 | 4 | 5 | 5 | 5 | 2 |
| | | 223 | Week 4 | 05AUG2006 | 11 | Y | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05AUG2006 | 11 | Y | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0305003 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13OCT2005 | 1 | | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 4 | 3 |
| | | 201 | Baseline | 13OCT2005 | 1 | | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 3 |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 1 | 2 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 1 | 4 | 4 |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 5 | 4 | 4 | 3 | 5 | 5 | 6 | 3 | 4 | 4 | 4 | 6 |
| | | 207 | Week 12 | 05JAN2006 | 85 | | 5 | 4 | 4 | 3 | 3 | 6 | 6 | 4 | 5 | 5 | 4 | 4 |
| | | 208 | Week 16 | 02FEB2006 | 113 | | 5 | 4 | 4 | 5 | 4 | 6 | 5 | 4 | 4 | 5 | 4 | 3 |
| | | 209 | Week 20 | 02MAR2006 | 141 | | 5 | 4 | 3 | 5 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 3 |
| | | 210 | Week 24 | 30MAR2006 | 169 | | 5 | 2 | 2 | 2 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 3 |
| | | 211 | Week 28 | 25APR2006 | 195 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 3 |
| | | 212 | Week 32 | 23JUN2006 | 225 | | 5 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 1 |
| | | 223 | Week 36 | 23JUN2006 | 254 | Y | 5 | 4 | 4 | 6 | 6 | 6 | 3 | 5 | 3 | 4 | 1 | 1 |
| | | 223 | Final visit | 23JUN2006 | 254 | Y | 5 | 4 | 4 | 6 | 6 | 6 | 3 | 5 | 3 | 3 | 1 | 1 |
| E0305008 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02NOV2005 | 1 | | 5 | 6 | 1 | 5 | 2 | 5 | 6 | 3 | 6 | 4 | 2 | 2 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 5 | 6 | 1 | 5 | 2 | 5 | 3 | 3 | 6 | 4 | 2 | 2 |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 2 | 3 |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 3 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 3 | 2 |
| | | 207 | Week 12 | 26JAN2006 | 86 | | 2 | 2 | 2 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 208 | Week 16 | 22FEB2006 | 113 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 2 |

3639

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761522

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 22MAR2006 | 141 | | 87 | 3 | 4 | 1 | 3 | 6 | 3 | 4 | 4 | 2 | 5 | 4 |
| | | 210 | Week 24 | 19APR2006 | 169 | | 94 | -10 | 6 | 2 | 5 | 5 | 6 | 6 | 3 | 1 | 2 | 6 |
| | | 211 | Week 28 | 18MAY2006 | 198 | Y | 64 | -20 | 2 | 2 | 2 | 6 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | 221 | Week 28 | 3MAY2006 | 203 | Y | 78 | -6 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 4 | 4 | 5 |
| | | 223 | Final visit | 23MAY2006 | 203 | Y | 78 | -6 | 1 | 1 | 3 | 5 | 2 | 2 | 4 | 4 | 4 | 5 |
| E0309003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 15FEB2006 | 1 | | 86 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 2 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 86 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 2 |
| | | 204 | Week 4 | 15MAR2006 | 29 | | 82 | -4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 3 |
| | | 206 | Week 12 | 10MAY2006 | 85 | | 100 | 14 | 6 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 3 | 3 |
| | | 208 | Week 16 | 07JUN2006 | 113 | | 84 | -2 | 4 | 4 | 5 | 4 | 4 | 2 | 5 | 4 | 3 | 2 |
| | | 209 | Week 20 | 05JUL2006 | 141 | | 84 | -2 | 4 | 4 | 5 | 4 | 4 | 2 | 5 | 4 | 3 | 2 |
| | | 223 | Week 24 | 02AUG2006 | 169 | | 102 | 16 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 4 | 4 | 3 |
| | | 223 | Final visit | 25AUG2006 | 192 | | 102 | 16 | 5 | 5 | 5 | 6 | 6 | 3 | 5 | 4 | 4 | 3 |
| E0401002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | | 112 | 0 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 112 | 0 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 108 | -4 | 6 | 6 | 3 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 108 | -4 | 6 | 6 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 108 | -4 | 6 | 6 | 3 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 208 | Week 16 | 06APR2005 | 113 | | 108 | -4 | 6 | 6 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 04MAY2005 | 141 | | 108 | -4 | 6 | 6 | 3 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 108 | -4 | 6 | 6 | 3 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12761523

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 22MAR2006 | | 141 | 5 | 4 | 1 | 5 | 4 | 6 | 4 | 3 | 6 | 5 | 5 | 3 |
| | | 210 | Week 24 | 19APR2006 | | 169 | 6 | 6 | 3 | 6 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 211 | Week 28 | 18MAY2006 | Y | 198 | 6 | 2 | 5 | 5 | 1 | 2 | 5 | 4 | 4 | 3 | 3 | 2 |
| | | 223 | Final visit | 23MAY2006 | Y | 203 | 2 | 5 | 5 | 4 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 5 |
| E0309003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 15FEB2006 | | 1 | 5 | 4 | 5 | 4 | 2 | 2 | 5 | 3 | 4 | 2 | 5 | 4 |
| | | 201 | Baseline | 15FEB2006 | | 1 | 5 | 4 | 5 | 4 | 2 | 2 | 3 | 3 | 4 | 2 | 5 | 4 |
| | | 204 | Week 4 | 15MAR2006 | | 29 | 4 | 5 | 4 | 6 | 1 | 3 | 5 | 5 | 5 | 2 | 4 | 4 |
| | | 206 | Week 12 | 10MAY2006 | | 85 | 6 | 5 | 5 | 6 | 2 | 2 | 6 | 5 | 5 | 2 | 4 | 4 |
| | | 208 | Week 16 | 07JUN2006 | | 113 | 5 | 5 | 5 | 4 | 1 | 2 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 209 | Week 20 | 05JUL2006 | | 141 | 4 | 5 | 3 | 4 | 3 | 2 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 223 | Week 28 | 02AUG2006 | | 169 | 4 | 5 | 5 | 6 | 3 | 3 | 6 | 3 | 5 | 6 | 3 | 6 |
| | | 223 | Final visit | 25AUG2006 | | 192 | 5 | 5 | 5 | 6 | 3 | 3 | 6 | 6 | 6 | 6 | 3 | 6 |
| E0401002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 5 | 6 |
| | | 201 | Baseline | 15DEC2004 | | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 12JAN2005 | | 29 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 09FEB2005 | | 57 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 09MAR2005 | | 85 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 04APR2005 | | 111 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 04MAY2005 | | 141 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 01JUN2005 | | 169 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

3641

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761524

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 29JUN2005 | 197 | | 108 | -4 | 3 | | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 108 | -4 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 213 | Week 36 | 24AUG2005 | 253 | | 108 | -4 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 214 | Week 40 | 21SEP2005 | 281 | | 108 | -4 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 215 | Week 44 | 19OCT2005 | 309 | | 108 | -4 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 216 | Week 48 | 16NOV2005 | 337 | | 108 | -4 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 217 | Week 52 | 14DEC2005 | 365 | | 107 | -5 | 3 | 3 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 217 | Final visit | 14DEC2005 | 365 | | 107 | -5 | 3 | 3 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| E0401004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JAN2005 | 1 | | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 2 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 2 |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 111 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 207 | Week 12 | 13APR2005 | 85 | | 111 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 208 | Week 16 | 11MAY2005 | 113 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 209 | Week 20 | 08JUN2005 | 141 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 210 | Week 24 | 06JUL2005 | 169 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 211 | Week 28 | 03AUG2005 | 197 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 213 | Week 32 | 31AUG2005 | 225 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 214 | Week 36 | 28SEP2005 | 253 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 215 | Week 40 | 26OCT2005 | 281 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 216 | Week 44 | 23NOV2005 | 309 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 217 | Week 48 | 21DEC2005 | 337 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 218 | Week 52 | 18JAN2006 | 365 | | 112 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 219 | Week 60 | 15MAR2006 | 421 | | 90 | -18 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 2 | 2 | 3 |
| | | 220 | Week 68 | 11MAY2006 | 478 | | 93 | -15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 221 | Week 76 | 15AUG2006 | 574 | | 97 | -11 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 223 | Week 84 | 15AUG2006 | 574 | | 97 | -11 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 223 | Final visit | 15AUG2006 | 574 | | 97 | -11 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761525

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 Week 28 | 29JUN2005 | 197 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 Week 32 | 27JUL2005 | 225 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 Week 36 | 24AUG2005 | 253 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 Week 40 | 21SEP2005 | 281 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 Week 44 | 19OCT2005 | 309 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 Week 48 | 16NOV2005 | 337 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 Week 52 | 14DEC2005 | 365 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 217 Final visit | 14DEC2005 | 365 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| E0401004 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 19JAN2005 | 1 | | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 Baseline | 19JAN2005 | 1 | | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 Week 4 | 16FEB2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 206 Week 8 | 16MAR2005 | 57 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 5 |
| | | 207 Week 12 | 13APR2005 | 85 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 208 Week 16 | 11MAY2005 | 113 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 209 Week 20 | 08JUN2005 | 141 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 210 Week 24 | 06JUL2005 | 169 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 211 Week 28 | 03AUG2005 | 197 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 212 Week 32 | 31AUG2005 | 225 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 213 Week 36 | 28SEP2005 | 253 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 214 Week 40 | 26OCT2005 | 281 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 215 Week 44 | 23NOV2005 | 309 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 216 Week 48 | 21DEC2005 | 337 | | 6 | 5 | 5 | 6 | 3 | 3 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 217 Week 52 | 18JAN2006 | 365 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 218 Week 60 | 15MAR2006 | 421 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 4 | 5 | 3 | 6 | 6 |
| | | 219 Week 68 | 11MAY2006 | 478 | | 6 | 3 | 3 | 3 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 6 |
| | | 220 Week 76 | 11JUL2006 | 534 | | 5 | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 3 | 6 | 4 |
| | | 221 Week 84 | 15AUG2006 | 574 | | 5 | 3 | 3 | 2 | 2 | 5 | 5 | 3 | 4 | 3 | 5 | 5 |
| | | 223 Final visit | 15AUG2006 | 574 | | 5 | 3 | 3 | 2 | 2 | 5 | 5 | 3 | 4 | 3 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb1l00.sas   02MAR2007:13:46   kcpx265

3643

CONFIDENTIAL
AZSER12761526

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE (TREATMENT/DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0401007 QTP/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | 105 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 3 | 5 |
| | 201 | Baseline | 16MAR2005 | 1 | 105 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 3 | 5 |
| | 204 | Week 4 | 13APR2005 | 29 | 103 | -2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 3 | 5 |
| | 206 | Week 8 | 11MAY2005 | 57 | 103 | -2 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 3 | 5 |
| | 207 | Week 12 | 08JUN2005 | 85 | 98 | -7 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 2 | 3 | 5 |
| | 208 | Week 16 | 06JUL2005 | 113 | 98 | -7 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 3 | 2 | 5 |
| | 209 | Week 20 | 03AUG2005 | 141 | 97 | -8 | 3 | 3 | 6 | 6 | 6 | 5 | 5 | 3 | 2 | 6 |
| | 210 | Week 24 | 31AUG2005 | 169 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 211 | Week 28 | 28SEP2005 | 197 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 212 | Week 32 | 26OCT2005 | 225 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 213 | Week 36 | 23NOV2005 | 253 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 214 | Week 40 | 21DEC2005 | 281 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 215 | Week 44 | 18JAN2006 | 309 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 216 | Week 48 | 15FEB2006 | 337 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 217 | Week 52 | 15MAR2006 | 365 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 218 | Week 60 | 10MAY2006 | 422 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 219 | Week 68 | 06JUL2006 | 478 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 223 | Week 76 | 07SEP2006 | 541 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | 223 | Final visit | 07SEP2006 | 541 | 104 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| E0401008 QTP/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | 101 | 0 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 5 |
| | 201 | Baseline | 16MAR2005 | 1 | 101 | 0 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 5 |
| | 206 | Week 4 | 13APR2005 | 29 | 100 | -1 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | 207 | Week 8 | 11MAY2005 | 57 | 100 | -1 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | 208 | Week 12 | 08JUN2005 | 85 | 100 | -1 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | 209 | Week 16 | 06JUL2005 | 113 | 103 | 2 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | 210 | Week 24 | 31AUG2005 | 169 | 103 | 2 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | 211 | Week 28 | 28SEP2005 | 197 | 103 | 2 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 5 |

3644

CONFIDENTIAL
AZSER12761527

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401007 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 4 |
| | | 201 | Baseline | 16MAR2005 | 1 | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 4 |
| | | 204 | Week 4 | 13APR2005 | 29 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 206 | Week 8 | 11MAY2005 | 57 | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 208 | Week 16 | 06JUL2005 | 113 | 6 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 209 | Week 20 | 03AUG2005 | 141 | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 31AUG2005 | 169 | 6 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 212 | Week 32 | 26OCT2005 | 225 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 213 | Week 36 | 23NOV2005 | 253 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 215 | Week 44 | 18JAN2006 | 309 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 216 | Week 48 | 15FEB2006 | 337 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 217 | Week 52 | 15MAR2006 | 365 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 218 | Week 60 | 10MAY2006 | 421 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 219 | Week 68 | 05JUL2006 | 478 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 223 | Week 76 | 07SEP2006 | 541 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 223 | Final visit | 07SEP2006 | 541 | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 6 | 5 |
| E0401008 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 6 |
| | | 201 | Baseline | 16MAR2005 | 1 | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 6 |
| | | 206 | Week 8 | 11MAY2005 | 57 | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 5 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 5 | 4 |
| | | 208 | Week 16 | 06JUL2005 | 113 | 6 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 3 | 4 | 4 |
| | | 209 | Week 20 | 03AUG2005 | 141 | 6 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 31AUG2005 | 169 | 6 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.1st  pgwbl00.sas   02MAR2007:13:46  kcpx265

3645

CONFIDENTIAL
AZSER12761528

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | 26OCT2005 | 225 | | 103 | 2 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 4 | 3 | 5 |
| | | 213 | Week 36 | 23NOV2005 | 253 | | 103 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 214 | Week 40 | 21DEC2005 | 281 | | 99 | -2 | 4 | 5 | 2 | 5 | 4 | 4 | 6 | 5 | 3 | 5 |
| | | 215 | Week 44 | 18JAN2006 | 309 | | 99 | -2 | 4 | 5 | 2 | 5 | 4 | 4 | 6 | 5 | 3 | 5 |
| | | 216 | Week 48 | 15FEB2006 | 337 | | 99 | -2 | 4 | 5 | 2 | 5 | 4 | 4 | 6 | 5 | 3 | 5 |
| | | 217 | Week 52 | 15MAR2006 | 365 | | 99 | -2 | 4 | 5 | 2 | 5 | 4 | 4 | 6 | 5 | 3 | 5 |
| | | 217 | Final visit | 15MAR2006 | 365 | Y | | | | | | | | | | | | |
| E0401009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | 1 | | 117 | 0 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 117 | 0 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 4 | 22JUN2005 | 29 | | 116 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 8 | 20JUL2005 | 57 | | 116 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 17AUG2005 | 85 | | 116 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 16 | 14SEP2005 | 113 | | 117 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 09NOV2005 | 169 | | 117 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 07DEC2005 | 197 | | 96 | -21 | 5 | 5 | 4 | 4 | 4 | 4 | 6 | 2 | 2 | 5 |
| | | 212 | Week 32 | 04JAN2006 | 225 | | 96 | -21 | 3 | 4 | 4 | 4 | 4 | 3 | 6 | 2 | 2 | 5 |
| | | 213 | Week 36 | 01FEB2006 | 253 | | 96 | -21 | 3 | 4 | 4 | 4 | 4 | 3 | 6 | 2 | 2 | 5 |
| | | 214 | Week 40 | 01MAR2006 | 281 | | 96 | -21 | 3 | 4 | 4 | 4 | 4 | 3 | 6 | 2 | 2 | 5 |
| | | 215 | Week 44 | 29MAR2006 | 309 | | 96 | -21 | 3 | 4 | 4 | 4 | 4 | 3 | 6 | 2 | 2 | 5 |
| | | 216 | Week 48 | 26APR2006 | 337 | | 116 | -1 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 3 | 6 |
| | | 218 | Week 56 | 19JUL2006 | 421 | | 112 | -5 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 3 | 5 |
| | | 223 | Week 68 | 04SEP2006 | 468 | | 111 | -6 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 3 | 5 |
| | | 223 | Final visit | 04SEP2006 | 468 | | 111 | -6 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 3 | 5 |

3646

CONFIDENTIAL
AZSER12761529

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0401008 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | 26OCT2005 | 225 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 213 | Week 36 | 23NOV2005 | 253 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 214 | Week 40 | 21DEC2005 | 281 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 215 | Week 44 | 18JAN2006 | 309 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 216 | Week 48 | 15FEB2006 | 337 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 217 | Week 52 | 15MAR2006 | 365 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 217 | Final visit | 15MAR2006 | 365 | Y | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 5 |
| E0401009 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 207 | Week 12 | 17AUG2005 | 85 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 208 | Week 16 | 14SEP2005 | 113 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 12OCT2005 | 141 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 09NOV2005 | 169 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 211 | Week 28 | 07DEC2005 | 197 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 212 | Week 32 | 04JAN2006 | 225 | | 6 | 4 | 4 | 6 | 2 | 5 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 213 | Week 36 | 01FEB2006 | 253 | | 6 | 4 | 4 | 6 | 2 | 5 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 214 | Week 40 | 01MAR2006 | 281 | | 6 | 4 | 4 | 6 | 2 | 5 | 5 | 3 | 3 | 3 | 6 | 6 |
| | | 215 | Week 44 | 29MAR2006 | 309 | | 6 | 4 | 4 | 6 | 2 | 5 | 5 | 3 | 3 | 3 | 6 | 6 |
| | | 216 | Week 48 | 26APR2006 | 337 | | 6 | 4 | 4 | 6 | 2 | 4 | 5 | 3 | 3 | 3 | 6 | 6 |
| | | 217 | Week 52 | 24MAY2006 | 365 | | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 3 | 3 | 6 | 6 |
| | | 218 | Week 60 | 19JUL2006 | 421 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 4 | 4 | 5 | 6 | 6 |
| | | 223 | Week 68 | 04SEP2006 | 468 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 4 | 4 | 5 | 6 | 6 |
| | | 223 | Final visit | 04SEP2006 | 468 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 4 | 4 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12761530

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 201 | Baseline | 25MAY2005 | | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 204 | Week 4 | 22JUN2005 | | 29 | 104 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 20JUL2005 | | 57 | 108 | 8 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 207 | Week 12 | 17AUG2005 | | 85 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 14SEP2005 | | 113 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 209 | Week 20 | 12OCT2005 | | 141 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 210 | Week 24 | 09NOV2005 | | 169 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 211 | Week 28 | 07DEC2005 | | 197 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 212 | Week 32 | 04JAN2006 | | 225 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 213 | Week 36 | 01FEB2006 | | 253 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 214 | Week 40 | 01MAR2006 | | 281 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 215 | Week 44 | 29MAR2006 | | 309 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 216 | Week 48 | 26APR2006 | | 337 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 217 | Week 52 | 23MAY2006 | | 364 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 218 | Week 60 | 19JUL2006 | | 421 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Week 68 | 04SEP2006 | | 468 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Final visit | 04SEP2006 | | 468 | 109 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| E0401011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2005 | | 1 | 94 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 01JUN2005 | | 1 | 94 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| E0401013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31AUG2005 | | 1 | 110 | 0 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 31AUG2005 | | 1 | 110 | 0 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |

CONFIDENTIAL
AZSER12761531

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

ITEM SCORES

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401010 | CTP/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | | 1 | 5 | 5 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 2 | 4 | 6 |
| | | 201 | Baseline | 25MAY2005 | | 1 | 5 | 5 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 2 | 4 | 6 |
| | | 204 | Week 4 | 22JUN2005 | | 29 | 6 | 5 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 3 | 6 | 5 |
| | | 206 | Week 8 | 20JUL2005 | | 57 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 207 | Week 12 | 17AUG2005 | | 85 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 208 | Week 16 | 14SEP2005 | | 113 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 209 | Week 20 | 12OCT2005 | | 141 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 210 | Week 24 | 09NOV2005 | | 169 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 211 | Week 28 | 07DEC2005 | | 197 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 212 | Week 32 | 04JAN2006 | | 225 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 213 | Week 36 | 01FEB2006 | | 253 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 214 | Week 40 | 01MAR2006 | | 281 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 215 | Week 44 | 29MAR2006 | | 309 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 216 | Week 48 | 26APR2006 | | 337 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 217 | Week 52 | 23MAY2006 | | 364 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 218 | Week 60 | 20JUL2006 | | 421 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 223 | Week 68 | 04SEP2006 | | 468 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 223 | Final visit | 04SEP2006 | | 468 | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| E0401011 | CTP/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2005 | | 1 | 6 | 3 | 3 | 6 | 2 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 01JUN2005 | | 1 | 6 | 3 | 3 | 6 | 2 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| E0401013 | CTP/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31AUG2005 | | 1 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 |
| | | 201 | Baseline | 31AUG2005 | | 1 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 |

CONFIDENTIAL
AZSER12761532

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 30SEP2005 | 31 | 113 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 206 | Week 8 | 28OCT2005 | 59 | 108 | -2 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 29NOV2005 | 91 | 109 | -1 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 22DEC2005 | 114 | 107 | -3 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 209 | Week 20 | 2JAN2006 | 143 | 107 | -1 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 210 | Week 24 | 23FEB2006 | 177 | 109 | -1 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 211 | Week 28 | 20MAR2006 | 202 | 115 | -5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 212 | Week 32 | 18APR2006 | 231 | 124 | 14 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 213 | Week 36 | 16MAY2006 | 259 | 126 | 16 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 214 | Week 40 | 05JUN2006 | 279 | 123 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 10JUL2006 | 314 | 113 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 03AUG2006 | 339 | 109 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 52 | 21AUG2006 | 356 | 121 | 11 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 356 | 121 | 11 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| E0401014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13JUL2005 | 1 | 110 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 13JUL2005 | 1 | 110 | 0 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 10AUG2005 | 29 | 110 | 0 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 207 | Week 8 | 7SEP2005 | 57 | 110 | 0 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 208 | Week 12 | 05OCT2005 | 85 | 110 | 0 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 208 | Week 16 | 02NOV2005 | 113 | 110 | 0 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 209 | Week 20 | 30NOV2005 | 141 | 110 | 0 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 210 | Week 24 | 28DEC2005 | 169 | 110 | 0 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 211 | Week 28 | 25JAN2006 | 197 | 110 | 0 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 212 | Week 32 | 22FEB2006 | 225 | 109 | -1 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 213 | Week 36 | 22MAR2006 | 253 | 109 | -1 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 214 | Week 40 | 19APR2006 | 281 | 109 | -1 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 17MAY2006 | 309 | 109 | -1 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 14JUN2006 | 337 | 109 | -1 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761533

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401013 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 30SEP2005 | 31 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 28OCT2005 | 59 | 5 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 29NOV2005 | 91 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 22DEC2005 | 114 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 209 | Week 20 | 20JAN2006 | 143 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 210 | Week 24 | 23FEB2006 | 177 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 20MAR2006 | 202 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 212 | Week 32 | 16APR2006 | 229 | 6 | 6 | 5 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 |
| | | 213 | Week 36 | 16MAY2006 | 259 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 214 | Week 40 | 05JUN2006 | 279 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 215 | Week 44 | 10JUL2006 | 314 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 5 | 6 | 5 | 5 | 4 |
| | | 221 | Week 48 | 04AUG2006 | 339 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 222 | Week 52 | 21AUG2006 | 356 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 223 | Final Visit | 21AUG2006 | 356 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 |
| E0401014 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13JUL2005 | 1 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |
| | | 201 | Baseline | 13JUL2005 | 1 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |
| | | 204 | Week 4 | 10AUG2005 | 29 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |
| | | 207 | Week 8 | 07SEP2005 | 57 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 |
| | | 208 | Week 12 | 05OCT2005 | 85 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 |
| | | 208 | Week 16 | 02NOV2005 | 113 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 |
| | | 209 | Week 20 | 30NOV2005 | 141 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |
| | | 210 | Week 24 | 16JAN2006 | 169 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 |
| | | 210 | Week 28 | 25JAN2006 | 197 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 |
| | | 212 | Week 32 | 22FEB2006 | 225 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 |
| | | 213 | Week 36 | 22MAR2006 | 253 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 |
| | | 214 | Week 40 | 19APR2006 | 281 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |
| | | 215 | Week 44 | 17MAY2006 | 309 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |
| | | 216 | Week 48 | 14JUN2006 | 337 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761534

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 217 | Week 52 | 12JUL2006 | 365 | 109 | -1 | 4 | 4 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| E0401018 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 60 | 16AUG2006 | 400 | 109 | -1 | 4 | 4 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 16AUG2006 | 400 | 109 | -1 | 4 | 4 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
|  |  | 201 | At randomization | 28NOV2005 | 1 | 113 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 28NOV2005 | 1 | 113 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
|  |  | 206 | Week 4 | 20DEC2005 | 30 | 108 | -5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 23JAN2006 | 57 | 108 | -5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
|  |  | 206 | Final visit | 23JAN2006 | 57 | 108 | -5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| E0401019 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02NOV2005 | 1 | 102 | 0 | 5 | 6 | 5 | 5 | 5 | 4 | 6 | 3 | 3 | 5 |
|  |  | 201 | Baseline | 30NOV2005 | 29 | 102 | 0 | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 4 | 3 | 5 |
|  |  | 204 | Week 4 | 28DEC2005 | 57 | 102 | 0 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 8 | 25JAN2006 | 85 | 103 | 1 | 6 | 6 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 12 | 22FEB2006 | 113 | 103 | 1 | 6 | 6 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 5 |
|  |  | 209 | Week 16 | 22MAR2006 | 141 | 103 | 1 | 6 | 6 | 4 | 4 | 4 | 3 | 5 | 6 | 4 | 5 |
|  |  | 209 | Week 20 | 22MAR2006 | 141 | 103 | 1 | 5 | 6 | 4 | 4 | 3 | 3 | 5 | 6 | 4 | 5 |
|  |  | 210 | Final visit | 19APR2006 | 169 Y | 103 | 1 | 6 | 5 | 4 | 3 | 3 | 3 | 5 | 6 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761535

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE [1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 217 | Week 52 | 12JUL2006 | 365 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
| E0401018 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 60 | 16AUG2006 | 400 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
|  |  | 223 | Final visit | 16AUG2006 | 400 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
|  |  | 201 | At randomization | 28NOV2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 4 | 6 | 6 | 5 | 5 |
|  |  | 201 | Baseline | 28NOV2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 4 | 4 | 6 | 6 | 5 | 5 |
|  |  | 206 | Week 4 | 2DEC2005 | | | 6 | 5 | 5 | 6 | 3 | 4 | 4 | 4 | 6 | 6 | 5 | 4 |
|  |  | 206 | Week 8 | 23JAN2006 | 30 | | 6 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 6 | 5 | 5 | 4 |
|  |  | 206 | Final visit | 23JAN2006 | 57 | | 6 | 5 | 5 | 5 | 3 | 4 | 6 | 5 | 6 | 5 | 5 | 4 |
| E0401019 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02NOV2005 | 1 | | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 4 | 4 | 5 | 3 | 6 |
|  |  | 201 | Baseline | 02NOV2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 6 |
|  |  | 204 | Week 4 | 30NOV2005 | 29 | | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 6 |
|  |  | 207 | Week 8 | 28DEC2005 | 57 | | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 6 |
|  |  | 207 | Week 12 | 25JAN2006 | 85 | | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 6 |
|  |  | 208 | Week 16 | 22FEB2006 | 113 | | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 6 |
|  |  | 209 | Week 20 | 22MAR2006 | 141 | | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 6 |
|  |  | 210 | Final visit | 19APR2006 | 169 | Y | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 5 | 3 | 6 |

3653

CONFIDENTIAL
AZSER12761536

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401023 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06APR2006 | 1 | 117 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 06APR2006 | 1 | 117 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 204 | Week 4 | 02MAY2006 | 29 | 123 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 8 | 30MAY2006 | 57 | 117 | 0 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 4 | 6 |
|  |  | 207 | Week 12 | 27JUN2006 | 85 | 122 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 25JUL2006 | 113 | 113 | -4 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 6 | 6 |
|  |  | 223 | Week 20 | 21AUG2006 | 140 | 121 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 21AUG2006 | 140 | 121 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| E0401027 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29MAR2006 | 1 | 99 | 0 | 4 | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 2 | 2 |
|  |  | 201 | Baseline | 29MAR2006 | 1 | 91 | 0 | 5 | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 2 | 2 |
|  |  | 204 | Week 4 | 26APR2006 | 29 | 101 | 2 | 4 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 2 | 2 |
|  |  | 206 | Week 8 | 25MAY2006 | 58 | 101 | 2 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 2 | 2 |
|  |  | 207 | Week 12 | 22JUN2006 | 86 | 101 | 2 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 2 | 2 |
|  |  | 208 | Week 16 | 18AUG2006 | 113 | 101 | 2 | 4 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 2 | 2 |
|  |  | 223 |  | 16AUG2006 | 141 | 101 | 2 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 2 | 2 |
|  |  | 223 | Final visit | 16AUG2006 | 141 | 141 | 2 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 2 | 2 |
| E0401028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05APR2006 | 1 | 98 | 0 | 4 | 4 | 5 | 6 | 5 | 6 | 5 | 4 | 2 | 5 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 98 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 2 | 5 |
|  |  | 204 | Week 4 | 03MAY2006 | 29 | 98 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 2 | 5 |
|  |  | 206 | Week 8 | 31MAY2006 | 57 | 98 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 2 | 5 |
|  |  | 207 | Week 12 | 28JUN2006 | 85 | 98 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 2 | 5 |
|  |  | 208 | Week 16 | 26JUL2006 | 113 | 98 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 2 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3654

CONFIDENTIAL
AZSER12761537

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401023 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 04APR2006 | 1 | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 4 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 04APR2006 | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 4 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 02MAY2006 | 29 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 30MAY2006 | 57 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 27JUN2006 | 85 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 |
| | | 208 | Week 16 | 25JUL2006 | 113 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 223 | Week 20 | 21AUG2006 | 140 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 2 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 140 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 |
| E0401027 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 29MAR2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | 5 |
| | | 201 | Baseline | 29MAR2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | 5 |
| | | 204 | Week 4 | 26APR2006 | 29 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 206 | Week 8 | 25MAY2006 | 58 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 207 | Week 12 | 22JUN2006 | 86 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 208 | Week 16 | 13JUL2006 | 107 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 223 | Week 20 | 16AUG2006 | 141 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 2 | 6 | 5 |
| | | 223 | Final visit | 16AUG2006 | 141 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 2 | 6 | 5 |
| E0401028 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 05APR2006 | 1 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 4 |
| | | 201 | Baseline | 05APR2006 | 1 | 6 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 4 |
| | | 204 | Week 4 | 03MAY2006 | 29 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 4 |
| | | 205 | Week 8 | 31MAY2006 | 57 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 4 |
| | | 207 | Week 12 | 28JUN2006 | 85 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 4 |
| | | 208 | Week 16 | 26JUL2006 | 113 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 4 |

CONFIDENTIAL
AZSER12761538

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 20 | 01SEP2006 | 150 | | 99 | 1 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 2 | 5 |
| | | 223 | Final visit | 01SEP2006 | 150 | | 99 | 1 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 2 | 5 |
| E0402001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01FEB2005 | 1 | | 122 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 122 | | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 01MAR2005 | 29 | | 110 | -12 | 4 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 2 | 4 |
| | | 206 | Week 4 | 08MAR2005 | 36 | Y | 56 | -66 | 2 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 08MAR2005 | 36 | Y | 56 | -66 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| E0402005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAR2005 | 1 | | 113 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 30MAR2005 | 1 | | 113 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 223 | Week 4 | 27APR2005 | 29 | | 119 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 27APR2005 | 29 | | 119 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0402009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUL2005 | 1 | | 105 | 0 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 07JUL2005 | 1 | | 105 | 0 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 204 | Week 4 | 04AUG2005 | 29 | | 103 | -2 | 6 | 4 | 6 | 6 | 2 | 2 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 01SEP2005 | 57 | | 102 | -3 | 5 | 4 | 6 | 6 | 2 | 2 | 6 | 1 | 1 | 6 |
| | | 207 | Week 12 | 29SEP2005 | 85 | | 100 | -5 | 6 | 5 | 6 | 5 | 6 | 2 | 1 | 1 | 6 | 6 |

CONFIDENTIAL
AZSER12761539

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401028 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 20 | 01SEP2006 | 150 | | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 223 | Final visit | 01SEP2006 | 150 | | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 2 | 5 | 6 |
| E0402001 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01FEB2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 01MAR2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 2 | 2 |
| | | | | 08MAR2005 | 36 | Y | 3 | 1 | 1 | 2 | 5 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 08MAR2005 | 36 | Y | 3 | 1 | 2 | 3 | 5 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| E0402005 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAR2005 | 1 | | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 6 | 6 |
| | | 201 | Baseline | 30MAR2005 | 1 | | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 223 | Week 4 | 27APR2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 27APR2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0402009 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUL2005 | 1 | | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 2 | 2 | 3 | 3 | 6 |
| | | 201 | Baseline | 01AUG2005 | 29 | | 6 | 4 | 1 | 5 | 6 | 6 | 2 | 6 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 01SEP2005 | 57 | | 6 | 6 | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 29SEP2005 | 85 | | 5 | 5 | 5 | 5 | 5 | 6 | 2 | 6 | 4 | 1 | 1 | 6 |

3657

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761540

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 31OCT2005 | 117 | 92 | -13 | 6 | 5 | 6 | 6 | 5 | 2 | 5 | 1 | 5 | 2 |
| | | 209 | Week 20 | 24NOV2005 | 141 | 111 | | 6 | 6 | 5 | 6 | 5 | 5 | 1 | 4 | 5 | 2 |
| | | 210 | Week 24 | 22DEC2005 | 169 | 76 | -29 | 6 | 3 | 6 | 3 | 2 | 3 | 3 | 1 | 3 | 2 |
| | | 211 | Week 28 | 19JAN2006 | 197 | 58 | -47 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 212 | Week 32 | 20FEB2006 | 229 | 63 | -42 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 213 | Week 36 | 16MAR2006 | 253 | 85 | -20 | 5 | 5 | 5 | 3 | 3 | 5 | 2 | 4 | 3 | 2 |
| | | 214 | Week 40 | 13APR2006 | 281 | 104 | -10 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 4 | 4 | 2 |
| | | 215 | Week 44 | 11MAY2006 | 316 | 65 | | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 216 | Week 48 | 07JUN2006 | 316 | 65 | -40 | 4 | 4 | 5 | 5 | 3 | 3 | 1 | 4 | 3 | 1 |
| | | 217 | Week 52 | 10JUL2006 | 369 | 78 | -27 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 3 | 1 |
| | | 223 | Week 60 | 30AUG2006 | 420 | 82 | -23 | 5 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 30AUG2006 | 420 | 82 | -23 | 4 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| E0402012 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 28SEP2005 | 1 | 106 | 0 | 4 | 4 | 4 | 6 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 28SEP2005 | 1 | 106 | | 4 | 4 | 4 | 6 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 31OCT2005 | 34 | 98 | -8 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 206 | Week 8 | 23NOV2005 | 57 | 105 | -1 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 20DEC2005 | 84 | 99 | -7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 208 | Week 16 | 17JAN2006 | 112 | 98 | -8 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 3 |
| | | 209 | Week 20 | 14FEB2006 | 140 | 96 | -12 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 14MAR2006 | 168 | 95 | -11 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 3 |
| | | 211 | Week 28 | 11APR2006 | 196 | 101 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 212 | Week 32 | 09MAY2006 | 224 | 96 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 213 | Week 36 | 06JUN2006 | 252 | 96 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 04JUL2006 | 280 | 102 | -4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 31JUL2006 | 307 | 99 | -7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 48 | 29AUG2006 | 336 | 96 | -10 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | 336 | 96 | -10 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |

3658

CONFIDENTIAL
AZSER12761541

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL (296,4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 31OCT2005 | 117 | | 6 | 4 | 6 | 5 | 6 | 2 | 6 | 6 | 2 | 3 | 1 | 2 |
| | | 209 | Week 20 | 24NOV2005 | 141 | | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 4 | 6 | 6 | 6 |
| | | 210 | Week 24 | 22DEC2005 | 169 | | 5 | 6 | 6 | 1 | 2 | 6 | 2 | 6 | 4 | 2 | 1 | 5 |
| | | 211 | Week 28 | 19JAN2006 | 197 | | 2 | 2 | 2 | 3 | 6 | 6 | 2 | 6 | 4 | 2 | 1 | 1 |
| | | 212 | Week 32 | 20FEB2006 | 229 | | 2 | 2 | 2 | 5 | 3 | 6 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 213 | Week 36 | 16MAR2006 | 253 | | 5 | 2 | 3 | 4 | 6 | 6 | 2 | 2 | 5 | 6 | 1 | 3 |
| | | 214 | Week 40 | 13APR2006 | 281 | | 6 | 6 | 6 | 4 | 1 | 1 | 6 | 6 | 4 | 6 | 2 | 6 |
| | | 215 | Week 44 | 11MAY2006 | 309 | | 5 | 1 | 1 | 5 | 6 | 6 | 2 | 2 | 4 | 6 | 1 | 5 |
| | | 216 | Week 48 | 07JUN2006 | 336 | | 5 | 2 | 2 | 5 | 2 | 2 | 5 | 4 | 4 | 2 | 1 | 5 |
| | | 217 | Week 52 | 10JUL2006 | 369 | | 5 | 6 | 4 | 5 | 3 | 6 | 2 | 1 | 6 | 2 | 3 | 6 |
| | | 223 | Week 60 | 30AUG2006 | 420 | | 5 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 6 | 2 | 2 | 6 |
| | | 223 | Final visit | 30AUG2006 | 420 | | 5 | 5 | 6 | 5 | 6 | 6 | 1 | 1 | 6 | 2 | 2 | 6 |
| E0402012 | QTP / VAL (296,4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 28SEP2005 | 1 | | 5 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 201 | Baseline | 28SEP2005 | 1 | | 5 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 206 | Week 4 | 31OCT2005 | 34 | | 5 | 5 | 5 | 3 | 1 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 206 | Week 8 | 23NOV2005 | 57 | | 5 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 207 | Week 12 | 20DEC2005 | 84 | | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 2 | 5 | 5 |
| | | 208 | Week 16 | 17JAN2006 | 112 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 2 | 4 | 5 |
| | | 209 | Week 20 | 14FEB2006 | 140 | | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 2 | 4 | 5 |
| | | 210 | Week 24 | 14MAR2006 | 168 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | 211 | Week 28 | 11APR2006 | 196 | | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 3 | 5 | 2 | 5 | 5 |
| | | 212 | Week 32 | 09MAY2006 | 224 | | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 2 | 4 | 5 |
| | | 213 | Week 36 | 06JUN2006 | 252 | | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 2 | 4 | 4 |
| | | 214 | Week 40 | 04JUL2006 | 280 | | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 3 | 4 | 2 | 4 | 4 |
| | | 215 | Week 44 | 31JUL2006 | 307 | | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 223 | Week 48 | 28AUG2006 | 336 | | 5 | 5 | 3 | 4 | 3 | 4 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 336 | | 5 | 5 | 3 | 4 | 3 | 4 | 5 | 5 | 4 | 2 | 5 | 5 |

CONFIDENTIAL
AZSER12761542

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2006 | 1 | 126 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 23MAR2006 | 1 | 126 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 20APR2006 | 29 | 124 | -2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 17MAY2006 | 56 | 126 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 14JUN2006 | 84 | 130 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 12JUL2006 | 112 | 132 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 09AUG2006 | 140 | 132 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 05SEP2006 | 167 | 132 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0403001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22MAR2005 | 1 | 94 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 22MAR2005 | 1 | 94 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 19APR2005 | 29 | 105 | 11 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 17MAY2005 | 57 | 113 | 19 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | | | 109 | 15 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 12JUL2005 | 113 | 109 | 15 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 09AUG2005 | 141 | 106 | 12 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 2 | 4 |
| | | 223 | Week 24 | 12SEP2005 | 175 Y | 94 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 6 | 2 | 5 | 4 |
| | | 223 | Final visit | 12SEP2005 | 175 Y | 94 | 0 | 6 | 2 | 2 | 2 | 2 | 2 | 6 | 2 | 5 | 4 |
| E0403002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13DEC2004 | 1 | 125 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 13DEC2004 | 1 | 125 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 10JAN2005 | 29 | 115 | -10 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 4 | 4 |
| | | 206 | Week 8 | 07FEB2005 | 57 | 125 | 0 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761543

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 20APR2006 | 29 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 17MAY2006 | 56 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 12 | 14JUN2006 | 84 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 12JUL2006 | 112 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 09AUG2006 | 140 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 24 | 06SEP2006 | 168 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 05SEP2006 | 167 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0403001 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22MAR2005 | 1 | | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 22MAR2005 | 1 | | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 19APR2005 | 29 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 17MAY2005 | 57 | | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 12 | 14JUN2005 | 85 | | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 5 | 3 | 4 | 4 | 5 |
| | | 208 | Week 16 | 12JUL2005 | 113 | | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 |
| | | 209 | Week 20 | 09AUG2005 | 141 | | 5 | 3 | 4 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 24 | 12SEP2005 | 175 | Y | 6 | 3 | 3 | 3 | 4 | 6 | 6 | 5 | 3 | 6 | 6 | 2 |
| | | 223 | Final visit | 12SEP2005 | 175 | Y | 6 | 3 | 3 | 3 | 4 | 6 | 6 | 5 | 3 | 6 | 6 | 2 |
| E0403002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13DEC2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 13DEC2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 10JAN2005 | 29 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 07FEB2005 | 57 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761544

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 07MAR2005 | | 85 | 126 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 04APR2005 | | 113 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 03MAY2005 | | 142 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 30MAY2005 | | 169 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 27JUN2005 | | 197 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 32 | 25JUL2005 | | 225 | 128 | 3 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25JUL2005 | | 225 | 128 | 3 | 5 | 5 | 6 | 3 | 3 | 3 | 6 | 6 | 6 | 3 |
| E0403009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31JAN2005 | | 1 | 110 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 |
| | | 201 | Baseline | 31JAN2005 | | 1 | 110 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 |
| | | 206 | Week 4 | 28FEB2005 | | 29 | 102 | -8 | 4 | 6 | 6 | 2 | 6 | 4 | 6 | 2 | 3 | 5 |
| | | 207 | Week 8 | 28MAR2005 | | 57 | 78 | -32 | 6 | 1 | 1 | 4 | 4 | 4 | 5 | 3 | 3 | 1 |
| | | 208 | Week 12 | 25APR2005 | | 85 | 87 | -23 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 4 | 1 |
| | | 208 | Week 16 | 25MAY2005 | Y | 115 | 64 | -46 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 2 | 2 | 3 |
| | | 223 | Final visit | 20JUN2005 | Y | 141 | 82 | -28 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 3 |
| E0403011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23FEB2005 | | 1 | 114 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 23FEB2005 | | 1 | 114 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 23MAR2005 | | 29 | 116 | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 19APR2005 | | 56 | 119 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 18MAY2005 | | 85 | 119 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 15JUN2005 | | 113 | 113 | -2 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 209 | Week 20 | 12JUL2005 | | 140 | 111 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |

3662

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761545

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 07MAR2005 | 85 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 04APR2005 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 03MAY2005 | 142 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 24 | 30MAY2005 | 169 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 28 | 27JUN2005 | 197 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 32 | 25JUL2005 | 225 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25JUL2005 | 225 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0403009 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31JAN2005 | 1 | 5 | 3 | 3 | 6 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 31JAN2005 | 1 | 5 | 3 | 3 | 6 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 204 | Week 4 | 28FEB2005 | 29 | 6 | 2 | 5 | 5 | 2 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 206 | Week 8 | 28MAR2005 | 57 | 5 | 1 | 3 | 5 | 2 | 4 | 3 | 3 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 25APR2005 | 85 | 5 | 4 | 4 | 2 | 3 | 5 | 4 | 4 | 4 | 2 | 2 | 5 |
| | | 208 | Week 16 | 25MAY2005 | 115 Y | 4 | 2 | 3 | 3 | 3 | 3 | 5 | 2 | 3 | 1 | 4 | 4 |
| | | 208 | Week 20 | 21JUN2005 | 161 Y | 4 | 1 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 4 |
| | | 223 | Final visit | 20JUN2005 | 141 Y | 5 | 1 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 2 | 4 | 4 |
| E0403011 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23FEB2005 | 1 | 6 | 5 | 4 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 23FEB2005 | 1 | 6 | 5 | 4 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 23MAR2005 | 29 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 19APR2005 | 56 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 15MAY2005 | 85 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 15JUN2005 | 113 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 12JUL2005 | 140 | 6 | 5 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 6 |

ITEM SCORES

3663

CONFIDENTIAL
AZSER12761546

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 Week 24 | | 10AUG2005 | 169 | | 100 | -14 | 4 | 5 | 5 | 5 | 4 | 5 | 6 | 4 | 3 | 6 |
| | | 211 Week 28 | | 07SEP2005 | 197 | | 111 | -3 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 223 Week 32 | | 05OCT2005 | 225 | | 116 | 2 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 223 Final Visit | | 05OCT2005 | 225 | | 116 | 2 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| E0403014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 24MAR2005 | 1 | | 112 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 Baseline | | 24MAR2005 | 1 | | 112 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 Week 4 | | 21APR2005 | 29 | | 77 | -35 | 2 | 2 | 5 | 6 | 6 | 3 | 3 | 2 | 3 | 4 |
| | | 206 Week 8 | | 19MAY2005 | 57 | | 109 | -3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 207 Week 12 | | 14JUN2005 | 83 | | 88 | -24 | 4 | 3 | 3 | 6 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 208 Week 16 | | 14JUL2005 | 113 | | 96 | -16 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 Week 20 | | 11AUG2005 | 141 | | 128 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 Week 24 | | 08SEP2005 | 169 | | 127 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 Week 28 | | 27SEP2005 | 188 | Y | 124 | 12 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 223 Final Visit | | 27SEP2005 | 188 | Y | 124 | 12 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| E0403016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | | 11JUL2005 | 1 | | 85 | 0 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 | 3 | 4 |
| | | 201 Baseline | | 11JUL2005 | 1 | | 85 | 0 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 | 3 | 4 |
| | | 204 Week 4 | | 08AUG2005 | 29 | | 95 | 10 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | 206 Week 8 | | 08SEP2005 | 60 | | 88 | 3 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 5 |
| | | 207 Week 12 | | 03OCT2005 | 85 | | 91 | 6 | 3 | 3 | 5 | 5 | 5 | 2 | 5 | 5 | 4 | 5 |
| | | 208 Week 16 | | 31OCT2005 | 113 | | 99 | 14 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 209 Week 20 | | 28NOV2005 | 141 | | 99 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 Week 24 | | 22DEC2005 | 165 | | 99 | 14 | 4 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 3 | 5 |

CONFIDENTIAL
AZSER12761547

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 | Week 24 | 10AUG2005 | 169 | | 4 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 2 | 4 | 6 |
| | | 211 | Week 28 | 07SEP2005 | 197 | | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 223 | Week 32 | 05OCT2005 | 225 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 05OCT2005 | 225 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| E0403014 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24MAR2005 | 1 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 24MAR2005 | 1 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 21APR2005 | 29 | | 4 | 3 | 4 | 5 | 2 | 2 | 4 | 4 | 3 | 2 | 3 | 3 |
| | | 206 | Week 8 | 19MAY2005 | 57 | | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 6 | 6 |
| | | 207 | Week 12 | 14JUN2005 | 83 | | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 2 |
| | | 208 | Week 16 | 14JUL2005 | 113 | | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 6 | 5 | 4 |
| | | 209 | Week 20 | 11AUG2005 | 141 | | 5 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 08SEP2005 | 169 | | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 28 | 27SEP2005 | 188 | Y | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 27SEP2005 | 188 | Y | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0403016 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11JUL2005 | 1 | | 4 | 3 | 3 | 5 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 6 |
| | | 201 | Baseline | 11JUL2005 | 1 | | 4 | 3 | 3 | 5 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 6 |
| | | 204 | Week 4 | 08AUG2005 | 29 | | 6 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 5 |
| | | 206 | Week 8 | 08SEP2005 | 60 | | 5 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 5 | 4 | 5 |
| | | 207 | Week 12 | 03OCT2005 | 85 | | 6 | 2 | 4 | 5 | 3 | 4 | 3 | 3 | 5 | 4 | 5 | 5 |
| | | 208 | Week 16 | 15NOV2005 | 113 | | 6 | 5 | 6 | 4 | 6 | 4 | 6 | 5 | 4 | 4 | 6 | 5 |
| | | 209 | Week 20 | 28NOV2005 | 141 | | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 22DEC2005 | 165 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |

CONFIDENTIAL
AZSER12761548

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 211 | Week 28 | 23JAN2006 | 197 | | 88 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 212 | Week 32 | 20FEB2006 | 225 | | 87 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 213 | Week 36 | 20MAR2006 | 253 | | 91 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 214 | Week 40 | 17APR2006 | 281 | | 94 | 9 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 215 | Week 44 | 15MAY2006 | 309 | | 85 | 0 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 |
| | | 216 | Week 48 | 12JUN2006 | 337 | | 96 | 11 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 |
| | | 217 | Week 52 | 10JUL2006 | 365 | | 105 | 20 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 60 | 04AUG2006 | 363 | | 94 | 9 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 28AUG2006 | 414 | | 94 | 9 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| E0403025 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08AUG2005 | 1 | | 103 | 0 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 103 | 0 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 08SEP2005 | 32 | | 97 | -6 | 4 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 03OCT2005 | 57 | | 117 | 14 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 31OCT2005 | 85 | | 100 | -3 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 28NOV2005 | 113 | | 90 | -13 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 209 | Week 20 | 22DEC2005 | 137 | | 89 | -14 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 210 | Week 24 | 23JAN2006 | 169 | | 95 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 211 | Week 28 | 20FEB2006 | 197 | | 98 | -5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 2 | 5 |
| | | 212 | Week 32 | 20MAR2006 | 225 | | 90 | -13 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 4 |
| | | 223 | Week 36 | 03APR2006 | 239 | Y | 59 | -44 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 4 |
| | | 223 | Final visit | 03APR2006 | 239 | Y | 59 | -44 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 4 |
| E0403028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07DEC2005 | 1 | | 107 | 0 | 4 | 5 | 5 | 6 | 5 | 6 | 6 | 4 | 4 | 1 |

3666

CONFIDENTIAL
AZSER12761549

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403016 | CTP/VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 211 | Week 28 | 23JAN2006 | 197 | | 5 | 3 | 4 | 5 | 4 | 5 | 5 | 2 | 4 | 3 | 4 | 5 |
| | | 212 | Week 36 | 20FEB2006 | 225 | | 5 | 4 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 5 |
| | | 213 | Week 38 | 20MAR2006 | 253 | | 5 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 214 | Week 40 | 17APR2006 | 281 | | 5 | 4 | 3 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 4 |
| | | 215 | Week 44 | 15MAY2006 | 309 | | 5 | 2 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 4 |
| | | 216 | Week 48 | 12JUN2006 | 337 | | 5 | 3 | 3 | 6 | 6 | 4 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 217 | Week 52 | 10JUL2006 | 365 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Week 60 | 28AUG2006 | 414 | | 5 | 4 | 3 | 4 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 28AUG2006 | 414 | | 5 | 4 | 3 | 4 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| E0403025 | CTP/VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08AUG2005 | 1 | | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 08SEP2005 | 32 | | 5 | 6 | 6 | 6 | 3 | 6 | 5 | 5 | 4 | 5 | 6 | 5 |
| | | 206 | Week 8 | 03OCT2005 | 57 | | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 12 | 31OCT2005 | 85 | | 5 | 3 | 4 | 6 | 3 | 3 | 6 | 5 | 5 | 5 | 6 | 1 |
| | | 208 | Week 16 | 28NOV2005 | 113 | | 5 | 3 | 4 | 4 | 2 | 2 | 4 | 5 | 3 | 2 | 5 | 4 |
| | | 209 | Week 20 | 22DEC2005 | 137 | | 3 | 2 | 4 | 6 | 2 | 3 | 6 | 5 | 4 | 2 | 4 | 6 |
| | | 210 | Week 24 | 23JAN2006 | 169 | | 5 | 2 | 4 | 5 | 2 | 2 | 5 | 3 | 4 | 3 | 4 | 6 |
| | | 212 | Week 28 | 20FEB2006 | 197 | | 5 | 5 | 4 | 6 | 2 | 2 | 5 | 4 | 4 | 2 | 5 | 5 |
| | | 212 | Week 32 | 20MAR2006 | 225 | | 4 | 4 | 4 | 6 | 2 | 2 | 5 | 4 | 5 | 2 | 5 | 2 |
| | | 220 | Week 36 | 03APR2006 | 239 Y | | 4 | 2 | 1 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | 223 | Final visit | 03APR2006 | 239 Y | | 4 | 2 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| E0403028 | CTP/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07DEC2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3667

CONFIDENTIAL
AZSER12761550

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 07DEC2005 | 1 | 107 | 0 | 4 | 5 | 5 | 5 | 2 | 5 | 6 | 4 | 4 | 1 |
| | | 204 | Week 4 | 06JAN2006 | 29 | 102 | -5 | 5 | 5 | 6 | 6 | 2 | 4 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 01FEB2006 | 57 | 118 | 11 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 207 | Week 12 | 01MAR2006 | 85 | 115 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 29MAR2006 | 113 | 125 | 18 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 209 | Week 20 | 26APR2006 | 141 | 115 | 8 | 5 | 5 | 5 | 5 | 2 | 3 | 2 | 6 | 1 | 1 |
| | | 210 | Week 24 | 23MAY2006 | 168 | 109 | 2 | 5 | 5 | 5 | 6 | 6 | 3 | 6 | 6 | 1 | 1 |
| | | 211 | Week 28 | 21JUN2006 | 187 | 114 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 |
| | | 212 | Week 32 | 19JUL2006 | 225 | 115 | 10 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 16AUG2006 | 253 | 124 | 17 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 40 | 13SEP2006 | 281 | 124 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Final Visit | 13SEP2006 | 281 | 124 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0403031 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 11OCT2005 | 1 | 106 | 0 | 4 | 6 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 11OCT2005 | 1 | 106 | 0 | 4 | 6 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 07NOV2005 | 28 | 107 | 1 | 4 | 4 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 06DEC2005 | 57 | 77 | -29 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 2 | 4 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 94 | -12 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 02FEB2006 | 115 | 103 | -3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 209 | Week 20 | 02MAR2006 | 143 | 105 | -1 | 2 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 210 | Week 24 | 30MAR2006 | 171 | 81 | -25 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 2 | 5 |
| | | 211 | Week 28 | 27APR2006 | 199 | 91 | -15 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 2 | 3 | 4 |
| | | 213 | Week 32 | 25MAY2006 | 227 | 88 | -18 | 4 | 5 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 214 | Week 36 | 22JUN2006 | 255 | 87 | -19 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 3 |
| | | 214 | Week 40 | 19JUL2006 | 282 | 86 | -20 | 2 | 2 | 5 | 5 | 5 | 3 | 4 | 2 | 3 | 3 |
| | | 223 | Week 44 | 17AUG2006 | 311 | 98 | -8 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Final Visit | 17AUG2006 | 311 | 98 | -8 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761551

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 07DEC2005 | 1 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 204 | Week 4 | 04JAN2006 | 29 | | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 6 | 6 | 4 | 4 | 4 |
| | | 206 | Week 8 | 01FEB2006 | 57 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 01MAR2006 | 85 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 29MAR2006 | 113 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 26APR2006 | 141 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 23MAY2006 | 168 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 21JUN2006 | 197 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 19JUL2006 | 225 | | 6 | 5 | 5 | 6 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 4 |
| | | 213 | Week 36 | 16AUG2006 | 253 | | 6 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 4 |
| | | 223 | Week 40 | 13SEP2006 | 281 | | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 4 |
| | | 223 | Final visit | 13SEP2006 | 281 | | 6 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | 6 | 4 | 4 | 4 |
| E0403031 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 11OCT2005 | 1 | | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 204 | Week 4 | 07NOV2005 | 28 | | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 206 | Week 8 | 06DEC2005 | 57 | | 5 | 5 | 4 | 5 | 2 | 3 | 3 | 3 | 2 | 2 | 5 | 3 |
| | | 207 | Week 12 | 05JAN2006 | 87 | | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 208 | Week 16 | 02FEB2006 | 115 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 209 | Week 20 | 02MAR2006 | 143 | | 5 | 3 | 3 | 5 | 3 | 3 | 4 | 3 | 4 | 2 | 5 | 3 |
| | | 210 | Week 24 | 30MAR2006 | 171 | | 5 | 3 | 3 | 5 | 3 | 3 | 5 | 3 | 3 | 3 | 5 | 4 |
| | | 211 | Week 28 | 27APR2006 | 199 | | 5 | 3 | 3 | 4 | 3 | 3 | 5 | 2 | 3 | 2 | 5 | 4 |
| | | 212 | Week 32 | 22MAY2006 | 227 | | 5 | 3 | 4 | 5 | 3 | 3 | 5 | 2 | 4 | 2 | 5 | 5 |
| | | 213 | Week 36 | 22JUN2006 | 255 | | 5 | 5 | 4 | 5 | 2 | 3 | 3 | 3 | 4 | 3 | 5 | 5 |
| | | 214 | Week 40 | 19JUL2006 | 282 | | 5 | 4 | 4 | 6 | 2 | 2 | 3 | 2 | 6 | 3 | 5 | 5 |
| | | 223 | Week 44 | 17AUG2006 | 311 | | 5 | 6 | 4 | 6 | 2 | 3 | 3 | 3 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 311 | | 5 | 6 | 4 | 6 | 2 | 3 | 3 | 3 | 6 | 3 | 5 | 5 |

CONFIDENTIAL
AZSER12761552

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | 110 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 24OCT2005 | 1 | 110 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 21NOV2005 | 29 | 116 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 6 |
| | | 206 | Week 8 | 19DEC2005 | 57 | 118 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 3 | 6 |
| | | 207 | Week 12 | 16JAN2006 | 85 | 115 | 18 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 13FEB2006 | 113 | 120 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 209 | Week 20 | 07MAR2006 | 135 | 121 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 |
| | | 210 | Week 24 | 03APR2006 | 113 | 116 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 1 | 6 |
| | | 211 | Week 28 | 08MAY2006 | 197 | 121 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 05JUN2006 | 225 | 121 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 1 | 6 |
| | | 213 | Week 36 | 29JUN2006 | 249 | 125 | 11 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 214 | Week 40 | 31JUL2006 | 281 | 125 | 15 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 44 | 28AUG2006 | 309 | 122 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 28AUG2006 | 309 | 120 | 10 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| E0403038 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAY2006 | 1 | 97 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 30MAY2006 | 1 | 97 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 98 | 1 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 88 | -9 | 4 | 5 | 6 | 5 | 5 | 4 | 3 | 5 | 4 | 5 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 86 | -11 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 22AUG2006 | 85 | 96 | -1 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| E0403040 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUN2006 | 1 | 97 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 19JUN2006 | 1 | 97 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 5 |

CONFIDENTIAL
AZSER12761553

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0403032 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 24OCT2005 | 1 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 6 | 5 | 6 | 6 | 4 |
| | | 204 | Week 4 | 21NOV2005 | 29 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 19DEC2005 | 57 | 6 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 206 | Week 12 | 16JAN2006 | 85 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 6 | 3 |
| | | 208 | Week 16 | 13FEB2006 | 113 | 6 | 5 | 5 | 6 | 1 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 07MAR2006 | 135 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 10APR2006 | 169 | 6 | 6 | 1 | 6 | 1 | 5 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 210 | Week 28 | 08MAY2006 | 197 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 |
| | | 212 | Week 32 | 05JUN2006 | 225 | 6 | 6 | 1 | 6 | 5 | 5 | 6 | 4 | 6 | 2 | 6 | 6 |
| | | 212 | Week 36 | 29JUN2006 | 249 | 6 | 6 | 6 | 6 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 40 | 11JUL2006 | 281 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 213 | Week 44 | 28AUG2006 | 309 | 6 | 6 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 223 | Final visit | 28AUG2006 | 309 | 6 | 6 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| E0403038 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAY2006 | 1 | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 201 | Baseline | 30MAY2006 | 1 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 6 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 4 | 3 | 4 | 5 | 2 | 4 | 4 | 3 | 5 | 2 | 4 | 4 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 4 | 4 | 3 | 6 | 2 | 4 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 85 | 4 | 3 | 5 | 6 | 2 | 5 | 5 | 4 | 5 | 3 | 5 | 5 |
| E0403040 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUN2006 | 1 | 5 | 3 | 4 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 19JUN2006 | 1 | 5 | 3 | 4 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |

3671

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761554

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 17JUL2006 | 29 | 92 | -5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 14AUG2006 | 57 | 101 | -1 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 8 | 28AUG2006 | 71 | 91 | -6 | 4 | 5 | 5 | 6 | 5 | 2 | 5 | 3 | 4 | 5 |
| | | 223 | Final visit | 28AUG2006 | 71 | 91 | -6 | 4 | 5 | 5 | 6 | 5 | 2 | 5 | 3 | 4 | 5 |
| E0404005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21MAR2006 | 1 | 121 | 0 | 4 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 21MAR2006 | 1 | 120 | 0 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 18APR2006 | 29 | 120 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 16MAY2006 | 57 | 122 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 13JUN2006 | 85 | 131 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 16 | 11JUL2006 | 113 | 126 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 6 |
| | | 223 | Week 24 | 08AUG2006 | 141 | 122 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 156 | 122 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0404006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 03APR2006 | 1 | 111 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 03APR2006 | 1 | 110 | 0 | 4 | 5 | 5 | 6 | 6 | 4 | 6 | 4 | 4 | 6 |
| | | 206 | Week 4 | 02MAY2006 | 30 | 110 | -1 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 29MAY2006 | 57 | 107 | -4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 26JUN2006 | 85 | 116 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 1JUL2006 | 113 | 120 | 9 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
| | | 223 | Week 20 | 21AUG2006 | 141 | 120 | 9 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 21AUG2006 | 141 | 120 | 9 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761555

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS[1] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | | | | | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0403040 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 17JUL2006 | 29 | 5 | 4 | 4 | 5 | 2 | 4 | 5 | 2 | 4 | 2 | 5 | 4 |
| | | 206 | Week 8 | 14AUG2006 | 57 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 5 | 4 | 5 | 4 |
| | | 223 | Week 12 | 28AUG2006 | 71 | 5 | 3 | 4 | 6 | 2 | 4 | 5 | 2 | 4 | 4 | 4 | 6 |
| | | 223 | Final visit | 28AUG2006 | 71 | 5 | 3 | 4 | 6 | 2 | 4 | 5 | 2 | 4 | 4 | 6 | 6 |
| E0404005 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21MAR2006 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 21MAR2006 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 18APR2006 | 29 | 6 | 1 | 6 | 6 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 16MAY2006 | 57 | 6 | 6 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 13JUN2006 | 85 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 11JUL2006 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 08AUG2006 | 141 | 6 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 24 | 23AUG2006 | 156 | 6 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 156 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0404006 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 03APR2006 | 1 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 03APR2006 | 1 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 02MAY2006 | 30 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 29MAY2006 | 57 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 26JUN2006 | 85 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 24JUL2006 | 113 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 228 | Week 20 | 21AUG2006 | 141 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 21AUG2006 | 141 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761556

Page 115 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 25MAY2006 | 1 | 64 | 0 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 4 |
| | | 201 | Baseline | 25MAY2006 | 1 | 64 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 54 | -10 | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 4 |
| | | 206 | Week 8 | 20JUL2006 | 57 | 57 | -7 | 3 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 4 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 50 | -14 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 3 |
| | | 223 | Final visit | 17AUG2006 | 85 | 50 | -14 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 |
| E0404015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 25MAY2006 | 1 | 124 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 25MAY2006 | 1 | 124 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 27JUN2006 | 29 | 119 | -5 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 20JUL2006 | 57 | 123 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 129 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | 85 | 129 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0404016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0501004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15NOV2005 | 1 | 92 | 0 | 3 | 6 | 5 | 5 | 5 | 2 | 5 | 3 | 2 | 5 |

3674

CONFIDENTIAL
AZSER12761557

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 201 At randomization | 25MAY2006 | 1 | | 4 | 3 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 201 | Baseline | 25MAY2006 | 1 | | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 206 | Week 4 | 22JUN2006 | 29 | | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 206 | Week 8 | 20JUL2006 | 57 | | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | 223 | Week 12 | 17AUG2006 | 85 | | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| | | 223 | Final visit | 17AUG2006 | 85 | | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| E0404015 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | 201 At randomization | 25MAY2006 | 1 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 201 | Baseline | 25MAY2006 | 1 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 206 | Week 4 | 22JUN2006 | 29 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 206 | Week 8 | 20JUL2006 | 57 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 12 | 17AUG2006 | 85 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 17AUG2006 | 85 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0404016 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | | |
| E0501004 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 201 At randomization | 15NOV2005 | 1 | | 5 | 5 | 5 | 6 | 2 | 3 | 5 | 2 | 2 | 2 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3675

CONFIDENTIAL
AZSER12761558

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 15NOV2005 | 1 | 92 | 0 | 3 | 6 | 5 | 5 | 5 | 2 | 5 | 3 | 2 | 5 |
| | | 204 | Week 4 | 12DEC2005 | 28 | 75 | -17 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 206 | Week 4 | 10JAN2006 | 57 | 85 | -7 | 3 | 4 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 207 | Week 12 | 03FEB2006 | 81 | 83 | -9 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 208 | Week 16 | 07MAR2006 | 113 | 91 | -1 | 3 | 5 | 5 | 5 | 2 | 5 | 5 | 3 | 3 | 4 |
| | | 209 | Week 20 | 04APR2006 | 141 | 94 | 2 | 3 | 6 | 5 | 5 | 5 | 2 | 3 | 5 | 4 | 4 |
| | | 210 | Week 24 | 02MAY2006 | 169 | 75 | -17 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 211 | Week 28 | 30MAY2006 | 197 | 76 | -16 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 3 | 4 |
| | | 212 | Week 32 | 30JUN2006 | 228 | 76 | -16 | 3 | 4 | 5 | 4 | 5 | 2 | 3 | 3 | 3 | 4 |
| | | 213 | Week 36 | 24JUL2006 | 252 | 81 | -11 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 1 | 4 |
| | | 223 | Week 40 | 02SEP2006 | 294 | 89 | -3 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 04SEP2006 | 294 | 89 | -3 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| E0502007 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 27FEB2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 27FEB2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 27MAR2006 | 29 | 117 | 12 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 24APR2006 | 57 | 113 | 8 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 12 | 22MAY2006 | 86 | 119 | 14 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 209 | Week 16 | 20JUN2006 | 114 | 115 | 10 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 20JUL2006 | 144 | 115 | 10 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 24 | 22AUG2006 | 177 | 115 | 10 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 6 |
| | | 223 | Final visit | 22AUG2006 | 177 | 115 | 10 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 6 |

3676

CONFIDENTIAL
AZSER12761559

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 15NOV2005 | 1 | 1 | 5 | 5 | 5 | 6 | 2 | 3 | 5 | 2 | 5 | 2 | 5 | 6 |
| | | 204 | Week 4 | 12DEC2005 | 28 | | 3 | 3 | 3 | 5 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
| | | 206 | Week 8 | 13JAN2006 | 57 | | 5 | 2 | 4 | 6 | 2 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 206 | Week 12 | 03FEB2006 | 81 | | 5 | 3 | 4 | 6 | 3 | 2 | 6 | 1 | 5 | 3 | 3 | 6 |
| | | 208 | Week 16 | 07MAR2006 | 113 | | 6 | 3 | 4 | 6 | 2 | 2 | 5 | 5 | 5 | 2 | 3 | 6 |
| | | 209 | Week 20 | 04APR2006 | 141 | | 6 | 4 | 4 | 4 | 2 | 2 | 5 | 5 | 5 | 2 | 3 | 2 |
| | | 210 | Week 24 | 02MAY2006 | 169 | | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 5 | 3 | 2 | 3 | 3 |
| | | 210 | Week 28 | 30MAY2006 | 197 | | 5 | 4 | 4 | 6 | 2 | 3 | 5 | 2 | 4 | 2 | 4 | 5 |
| | | 212 | Week 32 | 30JUN2006 | 228 | | 4 | 3 | 5 | 5 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 5 |
| | | 212 | Week 36 | 24JUL2006 | 252 | | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 5 |
| | | 213 | Week 40 | 04AUG2006 | 294 | | 4 | 3 | 4 | 4 | 3 | 4 | 5 | 2 | 4 | 2 | 4 | 3 |
| | | 223 | Final visit | 04SEP2006 | 294 | | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 5 |
| E0502007 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 27FEB2006 | 1 | 1 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 27FEB2006 | 1 | | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 204 | Week 4 | 27MAR2006 | 29 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 24APR2006 | 57 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 208 | Week 12 | 20JUN2006 | 86 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 209 | Week 16 | 20JUN2006 | 114 | | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 20 | 20JUL2006 | 144 | | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Week 24 | 22AUG2006 | 177 | | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 177 | | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |

3677

CONFIDENTIAL
AZSER12761560

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAR2006 | 1 | 108 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 30MAR2006 | 1 | 108 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 26APR2006 | 28 | 109 | 1 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 3 | 4 | 5 |
| | | 206 | Week 8 | 24MAY2006 | 56 | 118 | 10 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 12 | 20JUN2006 | 83 Y | 110 | 2 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 3 | 4 | 6 |
| | | 223 | Final visit | 20JUN2006 | 83 Y | 110 | 2 | 5 | 5 | 5 | 5 | 6 | 5 | 1 | 6 | 3 | 6 |
| E0502010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAY2006 | 1 | 95 | 0 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 09MAY2006 | 1 | 95 | 0 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 06JUN2006 | 29 | 95 | 0 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 07JUL2006 | 57 | 98 | 3 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 22AUG2006 | 106 | 105 | 10 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 106 | 105 | 10 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| E0504001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20SEP2005 | 1 | 111 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 20SEP2005 | 1 | 111 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 18OCT2005 | 29 | 103 | -8 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 22NOV2005 | 64 | 97 | -14 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 13DEC2005 | 85 | 99 | -12 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 09JAN2006 | 112 | 96 | -15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 06FEB2006 | 140 | 101 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 07MAR2006 | 169 | 101 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 03APR2006 | 196 | 100 | -11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761561

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502008 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAR2006 | 1 | | 5 | 5 | 4 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 26APR2006 | 28 | | 6 | 5 | 5 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 24MAY2006 | 56 | | 6 | 6 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Week 12 | 20JUN2006 | 83 | Y | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Final visit | 20JUN2006 | 83 | Y | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 |
| E0502010 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAY2006 | 1 | | 5 | 2 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 5 | 2 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 06JUN2006 | 29 | | 6 | 2 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 04JUL2006 | 57 | | 6 | 2 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 16 | 22AUG2006 | 106 | | 6 | 3 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 106 | | 6 | 3 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| E0504001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20SEP2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 20SEP2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 4 | 18OCT2005 | 29 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 207 | Week 8 | 22NOV2005 | 64 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 208 | Week 12 | 13DEC2005 | 85 | | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | 208 | Week 16 | 09JAN2006 | 112 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 210 | Week 20 | 06FEB2006 | 141 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 |
| | | 210 | Week 24 | 07MAR2006 | 169 | | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 211 | Week 28 | 03APR2006 | 196 | | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 |

ITEM SCORES

3679

CONFIDENTIAL
AZSER12761562