Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 212 | Week 32 | 09MAY2006 | 232 | 104 | -7 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | 30MAY2006 | 253 | 106 | -5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 20JUN2006 | 281 | 99 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 25JUL2006 | 309 | 98 | -13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 48 | 22AUG2006 | 337 | 96 | -15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 337 | 96 | -15 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| E0504003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 21FEB2006 | 1 | 102 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 21FEB2006 | 1 | 102 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 21MAR2006 | 29 | 98 | -4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 18APR2006 | 57 | 106 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 15MAY2006 | 84 Y | 59 | -43 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 208 | Week 16 | 20JUN2006 | 120 Y | 47 | -55 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 20JUN2006 | 120 Y | 47 | -55 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 3 |
| E0504007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 30MAY2006 | 1 | 107 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 30MAY2006 | 1 | 107 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 104 | -3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 100 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 85 | 100 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

3680

CONFIDENTIAL
AZSER12761563

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0504001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 212 | Week 32 | 09MAY2006 | 232 | | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 |
| | | 213 | Week 36 | 30MAY2006 | 253 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 215 | Week 40 | 27JUN2006 | 281 | | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 216 | Week 44 | 25JUL2006 | 309 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 4 | 4 |
| | | 223 | Week 48 | 22AUG2006 | 337 | | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 22AUG2006 | 337 | | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 |
| E0504003 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 21FEB2006 | 1 | | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 5 | 4 | 4 | 6 | 6 | 4 | 5 | 4 | 4 | 5 | 4 | 4 |
| | | 204 | Week 4 | 21MAR2006 | 29 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 18APR2006 | 57 | | 3 | 5 | 2 | 6 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 207 | Week 12 | 15MAY2006 | 84 | Y | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 17 | 20JUN2006 | 120 | Y | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 20JUN2006 | 120 | Y | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| E0504007 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 30MAY2006 | 1 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 30MAY2006 | 1 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 204 | Week 4 | 27JUN2006 | 29 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Week 12 | 22AUG2006 | 85 | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 22AUG2006 | 85 | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |

3681

CONFIDENTIAL
AZSER12761564

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27JUN2006 | 1 | 104 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 27JUN2006 | 1 | 104 | 0 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | |
| | | 204 | Week 4 | 25JUL2006 | 29 | 103 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | |
| | | 223 | Week 8 | 22AUG2006 | 57 | 100 | -4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | |
| | | 223 | Final visit | 22AUG2006 | 57 | 100 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | | |
| E0505001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 28JUL2005 | 1 | 96 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | |
| | | 201 | Baseline | 28JUL2005 | 1 | 96 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | |
| | | 204 | Week 4 | 29AUG2005 | 33 | 106 | 10 | 6 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 6 | |
| | | 207 | Week 8 | 26SEP2005 | 57 | 98 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | |
| | | 208 | Week 12 | 17OCT2005 | 82 | 92 | -2 | 4 | 5 | 6 | 5 | 5 | 4 | 4 | 3 | 5 | |
| | | 209 | Week 16 | 14NOV2005 | 110 | 111 | 15 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | |
| | | 210 | Week 20 | 15DEC2005 | 141 | 112 | 16 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | |
| | | 211 | Week 24 | 09JAN2006 | 166 | 116 | 20 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | |
| | | 211 | Week 28 | 09FEB2006 | 197 | 116 | 21 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | |
| | | 212 | Week 32 | 09MAR2006 | 225 | 115 | 19 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | |
| | | 213 | Week 36 | 06APR2006 | 253 | 108 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 6 | |
| | | 213 | Week 40 | 04MAY2006 | 281 | 104 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | |
| | | 215 | Week 44 | 05JUN2006 | 313 | 113 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | |
| | | 216 | Week 48 | 29JUN2006 | 337 | 115 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | |
| | | 217 | Week 52 | 27JUL2006 | 365 | 115 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | |
| | | 223 | Week 56 | 24AUG2006 | 393 | 109 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | |
| | | 223 | Final visit | 24AUG2006 | 393 | 109 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | |

3682

CONFIDENTIAL
AZSER12761565

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0504010 | QTP / LI †296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | | 27JUN2006 | 1 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | | 27JUN2006 | 1 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 203 | Week 4 | | 25JUL2006 | 29 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Week 8 | | 22AUG2006 | 57 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | | 22AUG2006 | 57 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
| E0505001 | QTP / VAL †296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | | 28JUL2005 | 1 | 4 | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 3 |
| | | 201 | Baseline | | 28JUL2005 | 1 | 4 | 5 | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 3 |
| | | 204 | Week 4 | | 29AUG2005 | 33 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 207 | Week 8 | | 22SEP2005 | 57 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 3 | 5 | 4 |
| | | 208 | Week 12 | | 17OCT2005 | 82 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 3 | 4 |
| | | 209 | Week 16 | | 14NOV2005 | 110 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 20 | | 15DEC2005 | 141 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | | 06JAN2006 | 166 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | | 09FEB2006 | 197 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | | 09MAR2006 | 225 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | | 06APR2006 | 253 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 213 | Week 40 | | 01MAY2006 | 280 | 6 | 4 | 4 | 4 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 215 | Week 44 | | 05JUN2006 | 313 | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 6 |
| | | 216 | Week 48 | | 29JUN2006 | 337 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 216 | Week 52 | | 27JUL2006 | 365 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 217 | Week 56 | | 27JUL2006 | 390 | 6 | 5 | 6 | 4 | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | | 24AUG2006 | 393 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |

CONFIDENTIAL
AZSER12761566

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 30JAN2006 | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 30JAN2006 | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 4 | 02MAR2006 | 32 | 107 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 8 | 27MAR2006 | 57 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 24APR2006 | 85 | 109 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Week 16 | 22MAY2006 | 113 Y | 118 | 14 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 22MAY2006 | 113 Y | 118 | 14 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
| E0506005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22DEC2005 | 1 | 111 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 22DEC2005 | 1 | 111 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 17JAN2006 | 27 | 107 | -4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 14FEB2006 | 55 | 112 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 13MAR2006 | 81 | 115 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 11APR2006 | 111 | 114 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 09MAY2006 | 139 | 114 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 06JUN2006 | 167 | 114 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 06JUL2006 | 197 | 114 | 3 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 01AUG2006 | 223 | 111 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 36 | 29AUG2006 | 251 | 111 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | 251 | 111 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0509002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 09MAY2005 | 1 | 92 | 0 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3684

CONFIDENTIAL
AZSER12761567

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 30JAN2006 | 1 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 201 | Baseline | 30JAN2006 | 1 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 206 | Week 4 | 07MAR2006 | 32 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 207 | Week 8 | 27MAR2006 | 57 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 4 | 3 | 4 | 5 | 6 |
| | | 207 | Week 12 | 24APR2006 | 85 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 16 | 22MAY2006 | 113 Y | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 4 |
| | | 223 | Final visit | 22MAY2006 | 113 Y | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 4 | 4 |
| E0506005 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22DEC2005 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 22DEC2005 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 17JAN2006 | 27 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 14FEB2006 | 55 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 6 |
| | | 207 | Week 12 | 07MAR2006 | 83 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 11APR2006 | 111 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 6 |
| | | 209 | Week 20 | 09MAY2006 | 139 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 06JUN2006 | 167 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 11JUL2006 | 195 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 01AUG2006 | 223 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 36 | 29AUG2006 | 251 | 5 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 29AUG2006 | 251 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0509002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 09MAY2005 | 1 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 3 | 4 | 4 | 4 |

3685

CONFIDENTIAL
AZSER12761568

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 09MAY2005 | 1 | 92 | 0 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 06JUN2005 | 29 | 93 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 04JUL2005 | 57 | 86 | -6 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 207 | Week 12 | 27JUL2005 | 80 | 94 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 23AUG2005 | 110 | 73 | -19 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 3 | 4 |
| | | 209 | Week 20 | 26AUG2005 | 137 | 77 | -15 | 3 | 4 | 5 | 3 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 210 | Week 24 | 23SEP2005 | 170 | 63 | -29 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 211 | Week 28 | 25OCT2005 | 178 | 63 | -29 | 1 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 212 | Week 32 | 25NOV2005 | 226 | 69 | -23 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 213 | Week 36 | 20DEC2005 | 256 | 71 | -21 | 2 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 214 | Week 40 | 19JAN2006 | 281 | 58 | -34 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 3 | 2 | 3 |
| | | 215 | Week 44 | 13FEB2006 | 309 | 57 | -35 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 216 | Week 48 | 13MAR2006 | 337 | 60 | -32 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
| | | 217 | Week 52 | 10APR2006 | 366 | 61 | -31 | 2 | 1 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 218 | Week 56 | 09MAY2006 | 395 | 76 | -16 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 219 | Week 60 | 03JUL2006 | 421 | 76 | -16 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 222 | Week 68 | 02AUG2006 | 476 | 65 | -27 | 2 | 4 | 4 | 3 | 2 | 4 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 28AUG2006 | 477 | 65 | -27 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |
| E0509003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24FEB2006 | 1 | 114 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 24FEB2006 | 1 | 114 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 23MAR2006 | 28 | 115 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 25APR2006 | 61 | 114 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 25APR2006 | 61 | 114 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 1JUN2006 | 110 | 114 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 11JUL2006 | 138 | 114 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 15AUG2006 | 173 | 114 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 213 | Week 36 | 15AUG2006 | 173 | 113 | -1 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 28AUG2006 | 186 | 113 | -1 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12761569

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 09MAY2005 | 1 | | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | 204 | Week 4 | 06JUN2005 | 29 | | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 04JUL2005 | 57 | | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 207 | Week 12 | 27JUL2005 | 80 | | 4 | 3 | 4 | 6 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 208 | Week 16 | 26AUG2005 | 110 | | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 209 | Week 20 | 22SEP2005 | 137 | | 4 | 3 | 3 | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 210 | Week 24 | 25OCT2005 | 170 | | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 211 | Week 28 | 17NOV2005 | 193 | | 4 | 3 | 3 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 212 | Week 32 | 20DEC2005 | 226 | | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 213 | Week 36 | 19JAN2006 | 256 | | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 214 | Week 40 | 13FEB2006 | 281 | | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | | 215 | Week 44 | 13MAR2006 | 309 | | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | 216 | Week 48 | 10APR2006 | 337 | | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 4 |
| | | 217 | Week 52 | 09MAY2006 | 366 | | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 218 | Week 56 | 03JUL2006 | 421 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 219 | Week 60 | 28AUG2006 | 477 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 28AUG2006 | 477 | | | | | | | | | | | | | |
| E0509003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24FEB2006 | 1 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 24FEB2006 | 1 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 23MAR2006 | 28 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 25APR2006 | 61 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 26APR2006 | 62 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 15JUN2006 | 110 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 11JUL2006 | 138 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 15AUG2006 | 173 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 28 | 28AUG2006 | 186 | | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 186 | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3687

CONFIDENTIAL
AZSER12761570

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08AUG2005 | 1 | 108 | 0 | 5 | 2 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | |
| | | 201 | Baseline | 08AUG2005 | 1 | 108 | 0 | 5 | 2 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | |
| | | 204 | Week 4 | 05SEP2005 | 29 | 113 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | |
| | | 206 | Week 8 | 03OCT2005 | 57 | 106 | -2 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | |
| | | 207 | Week 12 | 31OCT2005 | 85 | 78 | -30 | 4 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | |
| | | 208 | Week 16 | 28NOV2005 | 113 | 105 | -3 | 5 | 3 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | |
| | | 209 | Week 20 | 27DEC2005 | 142 | 107 | -1 | 5 | 3 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | |
| | | 210 | Week 24 | 23JAN2006 | 169 | 103 | -5 | 3 | 1 | 6 | 5 | 4 | 5 | 5 | 3 | 4 | |
| | | 211 | Week 28 | 21FEB2006 | 198 | 79 | -29 | 5 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | |
| | | 212 | Week 32 | 20MAR2006 | 225 | 100 | -8 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | |
| | | 213 | Week 36 | 20APR2006 | 256 | 108 | 0 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | |
| | | 214 | Week 40 | 09MAY2006 | 281 | 104 | -4 | 5 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | |
| | | 215 | Week 44 | 12JUN2006 | 309 | 123 | 15 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | |
| | | 216 | Week 48 | 10JUL2006 | 337 | 122 | 14 | 5 | 3 | 5 | 6 | 6 | 6 | 3 | 3 | 5 | |
| | | 217 | Week 52 | 07AUG2006 | 365 | 72 | -36 | 4 | 1 | 3 | 4 | 5 | 4 | 6 | 2 | 5 | |
| | | 223 | Final visit | 24AUG2006 | 382 | 107 | -1 | 4 | 1 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | |
| E0510004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27MAR2006 | 1 | 102 | 0 | 4 | 3 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | |
| | | 201 | Baseline | 27MAR2006 | 1 | 102 | 0 | 4 | 3 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | |
| | | 204 | Week 4 | 24APR2006 | 30 | 103 | 1 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | |
| | | 206 | Week 8 | 23MAY2006 | 58 | 106 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | |
| | | 207 | Week 12 | 20JUN2006 | 86 | 112 | 10 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | |
| | | 208 | Week 16 | 19JUL2006 | 115 | 115 | 13 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | |
| | | 223 | Week 20 | 15AUG2006 | 142 | 113 | 11 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | |
| | | 223 | Final visit | 15AUG2006 | 142 | 113 | 11 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | |

3688

CONFIDENTIAL
AZSER12761571

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0510003 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08AUG2005 | 1 | 6 | 6 | 5 | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 4 | 6 |
| | | 201 | Baseline | 08AUG2005 | 1 | 6 | 6 | 5 | 6 | 3 | 5 | 6 | 3 | 4 | 5 | 4 | 6 |
| | | 204 | Week 4 | 05SEP2005 | 29 | 6 | 6 | 5 | 6 | 2 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 03OCT2005 | 57 | 5 | 5 | 4 | 6 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 6 | 6 | 6 | 6 | 3 | 4 | 3 | 3 | 6 | 5 | 4 | 3 |
| | | 208 | Week 16 | 28NOV2005 | 113 | 6 | 6 | 4 | 6 | 2 | 5 | 4 | 5 | 5 | 5 | 4 | 6 |
| | | 209 | Week 20 | 27DEC2005 | 142 | 6 | 5 | 3 | 6 | 2 | 3 | 3 | 5 | 5 | 3 | 4 | 6 |
| | | 210 | Week 24 | 23JAN2006 | 169 | 6 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 6 | 5 | 3 | 6 |
| | | 211 | Week 28 | 21FEB2006 | 198 | 5 | 6 | 3 | 6 | 2 | 3 | 4 | 6 | 5 | 6 | 3 | 5 |
| | | 212 | Week 32 | 20MAR2006 | 225 | 6 | 5 | 4 | 6 | 2 | 5 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 213 | Week 36 | 20APR2006 | 256 | 6 | 6 | 3 | 6 | 4 | 5 | 4 | 6 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 15MAY2006 | 281 | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 215 | Week 44 | 12JUN2006 | 309 | 6 | 6 | 5 | 6 | 2 | 5 | 5 | 6 | 5 | 4 | 5 | 6 |
| | | 216 | Week 48 | 10JUL2006 | 337 | 5 | 5 | 5 | 6 | 2 | 3 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 217 | Week 52 | 07AUG2006 | 365 | 2 | 6 | 5 | 6 | 3 | 6 | 6 | 6 | 5 | 4 | 4 | 2 |
| | | 218 | Week 52 | 24AUG2006 | 382 | 6 | 6 | 5 | 6 | 2 | 6 | 6 | 6 | 5 | 3 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | 382 | 6 | 6 | 5 | 6 | 2 | 6 | 6 | 6 | 5 | 3 | 3 | 6 |
| E0510004 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27MAR2006 | 1 | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 27MAR2006 | 1 | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 25APR2006 | 30 | 6 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 23MAY2006 | 58 | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 207 | Week 12 | 20JUN2006 | 86 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 19JUL2006 | 115 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 20 | 15AUG2006 | 142 | 6 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 15AUG2006 | 142 | 3 | 3 | 5 | 6 | 3 | 5 | 4 | 5 | 5 | 6 | 5 | 6 |

3689

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761572

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19APR2006 | 1 | 117 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 19APR2006 | 1 | 117 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 17MAY2006 | 29 | 118 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 12JUN2006 | 57 | 110 | -7 | 4 | 6 | 4 | 4 | 5 | 4 | 6 | 6 | 4 | 6 |
| | | 207 | Week 12 | 12JUL2006 | 85 | 120 | 3 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 09AUG2006 | 113 | 114 | -3 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 20 | 23AUG2006 | 127 | 120 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 127 | 120 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| E0602001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUN2005 | 1 | 90 | 0 | 4 | 4 | 6 | 5 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 07JUN2005 | 1 | 90 | 0 | 4 | 4 | 6 | 5 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 06JUL2005 | 30 | 102 | 12 | 4 | 4 | 6 | 6 | 4 | 4 | 5 | 6 | 4 | 6 |
| | | 204 | Final visit | 06JUL2005 | 30 | 102 | 12 | 4 | 4 | 6 | 4 | 4 | 4 | 5 | 6 | 4 | 6 |
| E0603002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13JAN2005 | 1 | 81 | 0 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 13JAN2005 | 1 | 81 | 0 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 5 |
| | | 206 | Week 4 | 09FEB2005 | 28 | 86 | 5 | 4 | 4 | 2 | 5 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 207 | Week 8 | 09MAR2005 | 56 | 95 | 14 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 12 | 06APR2005 | 84 | 107 | 26 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 04MAY2005 | 112 | 113 | 32 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 01JUN2005 | 140 | 121 | 40 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 29JUN2005 | 168 | 121 | 40 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 29JUL2005 | 198 | 93 | 12 | 1 | 6 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |

3690

CONFIDENTIAL
AZSER12761573

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19APR2006 | 1 | 6 | | | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 19APR2006 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 17MAY2006 | 29 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 14JUN2006 | 57 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 12JUL2006 | 85 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 09AUG2006 | 113 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 20 | 23AUG2006 | 127 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 127 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0602001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUN2005 | 1 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
| | | 201 | Baseline | 07JUN2005 | 1 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
| | | 204 | Week 4 | 06JUL2005 | 30 | 6 | 2 | 6 | 4 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 6 |
| | | 204 | Final visit | 06JUL2005 | 30 | 6 | 2 | 6 | 3 | 4 | 4 | 6 | 4 | 4 | 3 | 6 | 6 |
| E0603002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13JAN2005 | 1 | 3 | 1 | 4 | 6 | 2 | 3 | 6 | 3 | 2 | 3 | 4 | 4 |
| | | 201 | Baseline | 13JAN2005 | 1 | 3 | 1 | 4 | 6 | 2 | 3 | 6 | 3 | 2 | 3 | 4 | 2 |
| | | 206 | Week 8 | 09FEB2005 | 28 | 4 | 1 | 4 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 207 | Week 12 | 09MAR2005 | 56 | 5 | 5 | 4 | 6 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 5 |
| | | 208 | Week 16 | 06APR2005 | 84 | 6 | 6 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 |
| | | 209 | Week 20 | 04MAY2005 | 112 | 6 | 6 | 5 | 6 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 01JUN2005 | 140 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 211 | Week 28 | 29JUN2005 | 168 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 4 | 5 | 6 | 6 | 6 |
| | | | | 29JUL2005 | 198 | 3 | 5 | 3 | 5 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 4 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206b7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761574

Page 133 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | 25AUG2005 | 225 | | 86 | 5 | 2 | 1 | 5 | 6 | 4 | 5 | 5 | 5 | 2 | 3 |
| | | 213 | Week 36 | 21SEP2005 | 252 | | 123 | 42 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 40 | 06OCT2005 | 267 | Y | 91 | 10 | 6 | 1 | 6 | 6 | 6 | 6 | 5 | 2 | 5 | 6 |
| | | 223 | Final Visit | 06OCT2005 | 267 | Y | 91 | 10 | 6 | 1 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0603003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09DEC2004 | 1 | | 131 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 131 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 05JAN2005 | 28 | | 121 | -10 | 6 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 02FEB2005 | 56 | | 108 | -23 | 4 | 1 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 02MAR2005 | 84 | | 121 | -10 | 2 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 30MAR2005 | 112 | | 124 | -7 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 27APR2005 | 140 | | 127 | -4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 24MAY2005 | 167 | | 119 | -12 | 1 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 17JUN2005 | 191 | | 105 | -26 | 6 | 1 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 212 | Week 32 | 01AUG2005 | 236 | | 116 | -15 | 3 | 2 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 213 | Week 36 | 20SEP2005 | 286 | | 125 | -6 | 1 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 27OCT2005 | 323 | | 124 | -7 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 215 | Week 44 | 13DEC2005 | 370 | | 116 | -15 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 216 | Week 48 | 02FEB2006 | 421 | | 121 | -10 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 217 | Week 52 | 30MAR2006 | 477 | | 121 | -10 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 218 | Week 56 | 20APR2006 | 531 | | 118 | -13 | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 219 | Final Visit | 12JUL2006 | 581 | | 117 | -14 | 4 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 221 | Week 84 | 23AUG2006 | 623 | | 117 | -14 | 2 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 223 | Week 92 | 23AUG2006 | 623 | | 117 | -14 | 2 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |

3692

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst    pgwb100.sas    02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761575

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0603002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 32 | 25AUG2005 | 225 | | 4 | 5 | 4 | 6 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 213 | Week 36 | 21SEP2005 | 252 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 |
| | | 223 | Week 40 | 06OCT2005 | 267 | Y | 6 | 6 | 3 | 2 | 5 | 6 | 1 | 5 | 5 | 5 | 5 | 1 |
| | | 223 | Final visit | 06OCT2005 | 267 | Y | 1 | 6 | 3 | 2 | 5 | 6 | 1 | 5 | 5 | 5 | 5 | 1 |
| E0603003 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09DEC2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 05JAN2005 | 28 | | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 206 | Week 8 | 02FEB2005 | 56 | | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 02MAR2005 | 84 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 30MAR2005 | 112 | | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 27APR2005 | 140 | | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 24MAY2005 | 167 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 17JUN2005 | 191 | | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 212 | Week 32 | 01AUG2005 | 236 | | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 213 | Week 36 | 06SEP2005 | 258 | | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 3 | 5 | 6 |
| | | 214 | Week 40 | 03OCT2005 | 286 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 27OCT2005 | 323 | | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 216 | Week 48 | 29NOV2005 | 379 | | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 13DEC2005 | 370 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 218 | Week 60 | 02FEB2006 | 421 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 30MAR2006 | 477 | | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 220 | Week 76 | 30MAY2006 | 532 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 84 | 12JUL2006 | 581 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 92 | 23AUG2006 | 623 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 623 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |

3693

CONFIDENTIAL
AZSER12761576

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26JAN2005 | 1 | 96 | 0 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 26JAN2005 | 1 | 96 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 25FEB2005 | 31 | 101 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 24MAR2005 | 58 | 103 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 21APR2005 | 86 | 100 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 19MAY2005 | 114 | 100 | 4 | 2 | 2 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 2 |
| | | 209 | Week 20 | 23JUN2005 | 149 | 76 | -20 | 5 | 5 | 4 | 3 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | 210 | Week 24 | 21JUL2005 | 177 | 93 | -3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 |
| | | 211 | Week 28 | 23AUG2005 | 210 | 91 | -4 | 4 | 3 | 4 | 3 | 3 | 4 | 5 | 3 | 3 | 3 |
| | | 212 | Week 32 | 22SEP2005 | 240 | 89 | -7 | 3 | 3 | 3 | 2 | 3 | 3 | 5 | 3 | 3 | 3 |
| | | 213 | Week 36 | 13OCT2005 | 261 | 85 | -11 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 214 | Week 40 | 03NOV2005 | 282 | 106 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 01DEC2005 | 310 | 105 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 04JAN2006 | 344 | 105 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 217 | Week 52 | 25JAN2006 | 365 | 102 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 218 | Week 60 | 02MAR2006 | 421 | 98 | 1 | 3 | 3 | 3 | 4 | 3 | 4 | 5 | 3 | 3 | 3 |
| | | 219 | Week 68 | 17MAY2006 | 477 | 90 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 220 | Week 76 | 12JUL2006 | 533 | 64 | -32 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Week 84 | 16AUG2006 | 568 | 64 | -32 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 16AUG2006 | 568 | 64 | -32 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 3 |
| E0603011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2006 | 1 | 89 | 0 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 31MAY2006 | 1 | 89 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 28JUN2006 | 29 | 92 | 3 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 3 |
| | | 206 | Week 8 | 26JUL2006 | 57 | 95 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 92 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 223 | Final visit | 23AUG2006 | 85 | 92 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 2 |

3694

02MAR2007:13:46   /csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   kcpx265

CONFIDENTIAL
AZSER12761577

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0603005 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26JAN2005 | 1 | | 5 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 26JAN2005 | 1 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 |
| | | 204 | Week 4 | 25FEB2005 | 31 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 24MAR2005 | 58 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 21APR2005 | 86 | 5 | 5 | 3 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 208 | Week 16 | 19MAY2005 | 114 | 5 | 5 | 2 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 |
| | | 209 | Week 20 | 23JUN2005 | 149 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 210 | Week 24 | 21JUL2005 | 177 | 5 | 5 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 4 |
| | | 211 | Week 28 | 23AUG2005 | 210 | 4 | 4 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 3 |
| | | 212 | Week 36 | 22SEP2005 | 240 | 4 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 213 | Week 40 | 13OCT2005 | 261 | 6 | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 03NOV2005 | 282 | 6 | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 01DEC2005 | 310 | 6 | 6 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 04JAN2006 | 344 | 6 | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 56 | 25JAN2006 | 365 | 6 | 6 | 3 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 219 | Week 68 | 20MAR2006 | 421 | 5 | 5 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 1 |
| | | 220 | Week 76 | 17MAY2006 | 477 | 4 | 4 | 3 | 5 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 1 | 1 |
| | | 223 | Week 84 | 12JUL2006 | 533 | 4 | 4 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 568 | 4 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 1 | 1 |
| E0603011 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2006 | 1 | | 6 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 3 |
| | | 201 | Baseline | 31MAY2006 | 1 | 6 | 6 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 3 |
| | | 204 | Week 4 | 28JUN2006 | 29 | 5 | 5 | 4 | 5 | 4 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 |
| | | 206 | Week 8 | 26JUL2006 | 57 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 5 | 5 | 4 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 6 | 6 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 23AUG2006 | 85 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3695

CONFIDENTIAL
AZSER12761578

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2006 | 1 | 104 | 0 | 4 | 2 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 01JUN2006 | 1 | 104 | 0 | 4 | 2 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 30JUN2006 | 30 | 101 | -3 | 4 | 2 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 27JUL2006 | 57 | 113 | 9 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 12 | 24AUG2006 | 85 | 107 | 3 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 223 | Final visit | 24AUG2006 | 85 | 107 | 3 | 4 | 1 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| E0604004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04JAN2005 | 1 | 122 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 04JAN2005 | 1 | 122 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| E0604006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25NOV2004 | 1 | 91 | 0 | 3 | 5 | 4 | 3 | 3 | 5 | 4 | 5 | 3 | 5 |
| | | 201 | Baseline | 25NOV2004 | 1 | 91 | 0 | 3 | 5 | 3 | 3 | 3 | 5 | 4 | 5 | 3 | 5 |
| | | 206 | Week 4 | 23DEC2004 | 27 | 105 | 14 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 207 | Week 8 | 20JAN2005 | 57 | 107 | 16 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 208 | Week 12 | 17FEB2005 | 85 | 93 | 2 | 5 | 2 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 209 | Week 16 | 15MAR2005 | 111 | 95 | 4 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 5 |
| | | 210 | Week 20 | 12APR2005 | 139 | 96 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 211 | Week 24 | 10MAY2005 | 169 | 98 | 7 | 5 | 1 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 4 |
| | | 212 | Week 28 | 07JUN2005 | 195 | 106 | 15 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 213 | Week 32 | 05JUL2005 | 225 | 105 | 15 | 5 | 3 | 5 | 6 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 214 | Week 36 | 02AUG2005 | 253 | 96 | 5 | 4 | 2 | 3 | 5 | 4 | 3 | 4 | 6 | 3 | 5 |
| | | 215 | Week 40 | 01SEP2005 | 281 | 96 | 5 | 2 | 3 | 3 | 4 | 5 | 4 | 6 | 3 | 4 | 5 |
| | | 215 | Week 44 | 29SEP2005 | 309 | 108 | 17 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12761579

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2006 | 1 | | 5 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 5 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 30JUN2006 | 30 | | 5 | 4 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 27JUL2006 | 57 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 225 | Week 12 | 24AUG2006 | 85 | | 6 | 2 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final Visit | 24AUG2006 | 85 | | 6 | 2 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0604004 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04JAN2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 04JAN2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| E0604006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25NOV2004 | 1 | | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 25NOV2004 | 1 | | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 3 | 5 | 4 |
| | | 206 | Week 4 | 23DEC2004 | 27 | | 5 | 5 | 4 | 6 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | 207 | Week 8 | 20JAN2005 | 57 | | 6 | 6 | 4 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 17FEB2005 | 85 | | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 209 | Week 16 | 15MAR2005 | 111 | | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 210 | Week 20 | 12APR2005 | 141 | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 24 | 12MAY2005 | 169 | | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 28 | 07JUN2005 | 195 | | 6 | 5 | 3 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 3 |
| | | 213 | Week 32 | 07JUL2005 | 225 | | 5 | 6 | 3 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 36 | 03AUG2005 | 252 | | 6 | 5 | 4 | 6 | 4 | 3 | 5 | 4 | 3 | 3 | 3 | 3 |
| | | 215 | Week 40 | 01SEP2005 | 281 | | 6 | 5 | 4 | 4 | 2 | 3 | 5 | 6 | 4 | 4 | 5 | 4 |
| | | 215 | Week 44 | 29SEP2005 | 309 | | 4 | 5 | 4 | 4 | 6 | 5 | 6 | 4 | 4 | 4 | 4 | 3 |

3697

CONFIDENTIAL
AZSER12761580

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 216 | Week 48 | 01NOV2005 | 342 | 93 | 2 | 4 | 5 | 5 | 4 | 6 | 2 | 5 | 5 | 3 | 5 |
|  |  | 217 | Week 52 | 24NOV2005 | 365 | 84 | -7 | 3 | 5 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
|  |  | 218 | Week 60 | 19JAN2006 | 421 | 95 | 4 | 6 | 5 | 6 | 5 | 3 | 3 | 4 | 6 | 5 | 5 |
|  |  | 219 | Week 68 | 16MAR2006 | 477 | 125 | 36 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 220 | Week 76 | 11MAY2006 | 533 | 127 | 34 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 221 | Week 84 | 11JUL2006 | 594 | 98 | 7 | 5 | 5 | 6 | 4 | 3 | 5 | 5 | 6 | 3 | 5 |
|  |  | 223 | Week 92 | 31AUG2006 | 645 | 96 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 6 | 3 | 5 |
|  |  | 223 | Final visit | 31AUG2006 | 645 | 96 | 5 | 3 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 5 |
| E0604011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUN2005 | 1 | 99 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 99 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 06JUL2005 | 30 | 117 | 18 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 05AUG2005 | 60 | 98 | -1 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 5 | 5 |
|  |  | 207 | Week 12 | 02SEP2005 | 88 | 91 | -8 | 2 | 4 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 5 |
|  |  | 208 | Week 16 | 21OCT2005 | 137 | 67 | -32 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 3 |
|  |  | 209 | Week 20 | 21OCT2005 | 137 | 93 | -6 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 4 |
|  |  | 223 | Week 20 | 28OCT2005 | 144 | 106 | 7 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 223 | Final visit | 28OCT2005 | 144 | 106 | 7 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0604012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08APR2005 | 1 | 107 | 0 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 08APR2005 | 1 | 107 | 0 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 09MAY2005 | 32 | 109 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 07JUN2005 | 61 | 110 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 |
|  |  | 207 | Week 12 | 06JUL2005 | 90 | 113 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |

3698

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761581

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0604006 | CYP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 216 | Week 48 | 01NOV2005 | 342 | | 5 | 3 | 3 | 6 | 3 | 3 | 6 | 4 | 5 | 4 | 3 | 4 |
| | | 217 | Week 52 | 24NOV2005 | 365 | | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 3 | 6 | 3 |
| | | 218 | Week 60 | 19JAN2006 | 421 | | 4 | 4 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 2 |
| | | 219 | Week 68 | 16MAR2006 | 477 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 76 | 11MAY2006 | 533 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 |
| | | 221 | Week 84 | 11JUL2006 | 594 | | 4 | 4 | 4 | 6 | 6 | 3 | 3 | 4 | 4 | 4 | 6 | 2 |
| | | 223 | Week 92 | 31AUG2006 | 645 | | 4 | 5 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 2 |
| | | 223 | Final visit | 31AUG2006 | 645 | | 4 | 5 | 6 | 6 | 4 | 4 | 4 | 3 | 3 | 4 | 6 | 2 |
| E0604011 | CYP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUN2005 | 1 | | 5 | 3 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 07JUN2005 | 1 | | 5 | 3 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 06JUL2005 | 30 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 05AUG2005 | 60 | | 6 | 2 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 02SEP2005 | 88 | | 6 | 2 | 3 | 3 | 4 | 3 | 6 | 2 | 3 | 3 | 3 | 3 |
| | | 209 | Week 16 | 21OCT2005 | 137 | | 4 | 1 | 4 | 6 | 4 | 3 | 5 | 3 | 1 | 4 | 5 | 5 |
| | | 223 | Week 20 | 28OCT2005 | 144 | | 5 | 1 | 5 | 6 | 5 | 3 | 5 | 4 | 5 | 5 | 6 | 5 |
| | | 223 | Final visit | 28OCT2005 | 144 | | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| E0604012 | CYP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08APR2005 | 1 | | 5 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 08APR2005 | 1 | | 5 | 1 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 204 | Week 4 | 07JUN2005 | 32 | | 6 | 1 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 2 | 5 |
| | | 206 | Week 8 | 07JUN2005 | 61 | | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 06JUL2005 | 90 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |

3699

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761582

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 28JUL2005 | 112 | | 79 | -28 | 3 | 1 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 5 |
| | | 209 | Week 20 | 01SEP2005 | 147 | | 109 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 210 | Week 24 | 22SEP2005 | 168 | | 120 | 13 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 21OCT2005 | 197 | | 118 | 11 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 17NOV2005 | 224 | | 118 | 12 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 15DEC2005 | 252 | | 122 | 15 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 214 | Week 40 | 13JAN2006 | 281 | | 119 | 12 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 215 | Week 44 | 10FEB2006 | 310 | | 117 | 10 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 216 | Week 48 | 10MAR2006 | 337 | | 119 | 12 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 217 | Week 52 | 10APR2006 | 369 | | 119 | 10 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 218 | Week 60 | 30MAY2006 | 418 | | 116 | 9 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 219 | Week 68 | 27JUL2006 | 476 | | 120 | -1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 76 | 29AUG2006 | 509 | | 120 | 13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 29AUG2006 | 509 | | 120 | 13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| E0604022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 08JUN2005 | 1 | | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 08JUN2005 | 1 | | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 223 | Week 4 | 23JUN2005 | 16 | Y | 91 | -17 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 223 | Final visit | 23JUN2005 | 16 | Y | 91 | -17 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| E0604026 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 02DEC2005 | 1 | | 72 | 0 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 201 | Baseline | 02DEC2005 | 1 | | 72 | 0 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 223 | Week 4 | 03JAN2006 | 33 | | 83 | 11 | 4 | 1 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761583

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 28JUL2005 | 112 | | 6 | 6 | 4 | 6 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 209 | Week 20 | 01SEP2005 | 147 | | 6 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 22SEP2005 | 168 | | 6 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 21OCT2005 | 197 | | 6 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 17NOV2005 | 224 | | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 15DEC2005 | 252 | | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 13JAN2006 | 281 | | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 14FEB2006 | 313 | | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 10MAR2006 | 337 | | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 11APR2006 | 369 | | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 218 | Week 60 | 30MAY2006 | 418 | | 5 | 1 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 219 | Week 68 | 27JUL2006 | 476 | | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Week 76 | 29AUG2006 | 509 | | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 29AUG2006 | 509 | | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| E0604022 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 08JUN2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 5 | 6 | 4 | 5 | 4 | 5 | 5 |
| E0604022 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 08JUN2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 5 | 6 | 4 | 5 | 4 | 5 | 5 |
| | | 223 | Week 4 | 16JUN2005 | 16 Y | | 6 | 2 | 4 | 6 | 3 | 3 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 23JUN2005 | 16 Y | | 6 | 2 | 4 | 6 | 3 | 3 | 4 | 3 | 5 | 3 | 3 | 5 |
| E0604026 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02DEC2005 | 1 | | 4 | 1 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 |
| E0604026 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 02DEC2005 | 1 | | 4 | 1 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 4 | 03JAN2006 | 33 | | 5 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 3 |

3701

CONFIDENTIAL
AZSER12761584

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE (TREATMENT (BIPOLAR DIAGNOSIS)) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604026 QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 03JAN2006 | 33 | 83 | 11 | 4 | 1 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 4 |
| E0604029 QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10FEB2006 | 1 | 98 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | 201 | Baseline | 10FEB2006 | 1 | 98 | 0 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | 204 | Week 4 | 07MAR2006 | 26 | 89 | -9 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 5 |
| | 206 | Week 8 | 07APR2006 | 57 | 100 | 2 | 6 | 1 | 3 | 5 | 3 | 5 | 4 | 5 | 5 | 5 |
| | 207 | Week 12 | 05MAY2006 | 85 | 100 | 2 | 1 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | 208 | Week 16 | 02JUN2006 | 113 | 91 | -7 | 5 | 1 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 5 |
| | 209 | Week 20 | 30JUN2006 | 141 | 93 | -5 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | 210 | Week 24 | 28JUL2006 | 169 | 102 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 223 | Final visit | 18AUG2006 | 190 | 106 | 8 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| E0604031 QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10FEB2006 | 1 | 108 | 0 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 4 | 5 |
| | 201 | Baseline | 10FEB2006 | 1 | 108 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| | 204 | Week 4 | 07MAR2006 | 26 | 85 | -23 | 3 | 4 | 3 | 5 | 3 | 3 | 3 | 2 | 3 | 5 |
| | 206 | Week 8 | 07APR2006 | 57 | 112 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | 207 | Week 12 | 05MAY2006 | 85 | 112 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | 208 | Week 16 | 02JUN2006 | 113 | 110 | 2 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | 209 | Week 20 | 07JUL2006 | 148 | 109 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | 210 | Week 24 | 28JUL2006 | 169 | 107 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | 223 | Final visit | 18AUG2006 | 190 | 105 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |

3702

CONFIDENTIAL
AZSER12761585

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604026 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 03JAN2006 | 33 | 5 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 3 |
| E0604029 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | At randomization | 10FEB2006 | 1 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 4 |
|  |  | 201 | Baseline | 10FEB2006 | 1 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 4 |
|  |  | 204 | Week 4 | 07MAR2006 | 26 | 3 | 5 | 5 | 6 | 3 | 3 | 6 | 3 | 3 | 4 | 4 | 4 |
|  |  | 206 | Week 8 | 07APR2006 | 57 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 05MAY2006 | 85 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
|  |  | 208 | Week 16 | 02JUN2006 | 113 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 5 |
|  |  | 209 | Week 20 | 30JUN2006 | 141 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 2 | 6 |
|  |  | 210 | Week 24 | 28JUL2006 | 169 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 222 | Week 28 | 18AUG2006 | 190 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 18AUG2006 | 190 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 |
| E0604031 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10FEB2006 | 1 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 10FEB2006 | 1 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 07MAR2006 | 26 | 6 | 3 | 5 | 3 | 4 | 2 | 6 | 4 | 3 | 3 | 5 | 5 |
|  |  | 206 | Week 8 | 07APR2006 | 57 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 208 | Week 12 | 05MAY2006 | 85 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 209 | Week 16 | 02JUN2006 | 113 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 2 | 6 |
|  |  | 210 | Week 20 | 07JUL2006 | 148 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
|  |  | 222 | Week 24 | 28JUL2006 | 169 | 5 | 3 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
|  |  | 223 | Week 28 | 18AUG2006 | 190 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 18AUG2006 | 190 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12761586

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12MAY2006 | 1 | | 85 | 0 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 3 |
| | | 201 | Baseline | 12MAY2006 | 1 | | 85 | 0 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 3 |
| | | 204 | Week 4 | 05JUN2006 | 29 | | 98 | 13 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 03JUL2006 | 61 | | 96 | 11 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 207 | Week 12 | 04AUG2006 | 85 | | 94 | 9 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 16 | 29AUG2006 | 110 | | 102 | 17 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 110 | | 102 | 17 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| E0605001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 14JAN2005 | 1 | | 102 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 14JAN2005 | 1 | | 102 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 18FEB2005 | 36 | | 100 | -2 | 3 | 5 | 5 | 2 | 2 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 18MAR2005 | 64 | | 87 | -15 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 208 | Week 16 | 10MAY2005 | 117 | | 95 | -7 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 2 | 2 |
| | | 209 | Week 20 | 29MAY2005 | 135 | | 103 | -9 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 2 | 5 |
| | | 210 | Week 24 | 05JUL2005 | 174 | | 100 | -2 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 211 | Week 32 | 22AUG2005 | 221 | | 88 | -14 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 212 | Week 36 | 16SEP2005 | 246 | | 90 | -12 | 4 | 4 | 5 | 2 | 5 | 5 | 5 | 3 | 3 | 2 |
| | | 213 | Week 44 | 07NOV2005 | 298 | | 90 | -12 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 4 |
| | | 223 | Final visit | 07NOV2005 | 298 | | 90 | -12 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 4 |
| E0605003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12JAN2005 | 1 | | 79 | 0 | 3 | 1 | 5 | 5 | 4 | 5 | 5 | 5 | 2 | 4 |
| | | 201 | Baseline | 12JAN2005 | 1 | | 79 | 0 | 3 | 1 | 5 | 5 | 4 | 5 | 5 | 5 | 2 | 4 |

3704

CONFIDENTIAL
AZSER12761587

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0604038 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12MAY2006 | 1 | | 4 | 1 | 4 | 5 | 3 | 4 | 4 | 3 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 12MAY2006 | 1 | | 4 | 1 | 4 | 5 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 206 | Week 2 | 05JUN2006 | 29 | | 5 | 1 | 4 | 6 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 11JUL2006 | 61 | | 5 | 1 | 4 | 5 | 4 | 6 | 6 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 04AUG2006 | 85 | | 5 | 1 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 16 | 29AUG2006 | 110 | | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 110 | | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0605001 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 14JAN2005 | 1 | | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 14JAN2005 | 1 | | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 18FEB2005 | 36 | | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 18MAR2005 | 64 | | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 208 | Week 16 | 10MAY2005 | 117 | | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 210 | Week 20 | 06JUL2005 | 174 | | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 24 | 22AUG2005 | 221 | | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 3 |
| | | 212 | Week 32 | 16SEP2005 | 246 | | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 3 |
| | | 212 | Week 36 | 07NOV2005 | 298 | | 5 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 5 | 3 | 3 |
| | | 223 | Week 44 | 07NOV2005 | 298 | | 5 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 07NOV2005 | 298 | | 5 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| E0605003 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12JAN2005 | 1 | | 5 | 2 | 3 | 6 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 2 |
| | | 201 | Baseline | 12JAN2005 | 1 | | 5 | 2 | 3 | 6 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 2 |

CONFIDENTIAL
AZSER12761588

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 10FEB2005 | | 30 | 76 | -3 | 3 | 1 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 10FEB2005 | | 30 | 76 | -3 | 3 | 1 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 5 |
| E0606003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 10AUG2005 | | 1 | 108 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 10AUG2005 | | 1 | 108 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 4 | 09SEP2005 | | 30 | 118 | 10 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 207 | Week 8 | 13OCT2005 | | 65 | 118 | 10 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 12 | 15NOV2005 | | 98 | 113 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 13DEC2005 | | 126 | 104 | -4 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 208 | Final visit | 13DEC2005 | Y | 126 | 104 | -4 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 223 | Week 20 | 05JAN2006 | Y | 149 | 82 | -26 | 4 | 4 | 4 | 2 | 5 | 4 | 4 | 4 | 3 | 6 |
| E0701002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 17NOV2004 | | 1 | 105 | 0 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 17NOV2004 | | 1 | 105 | 0 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 15DEC2004 | | 29 | 109 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 11JAN2005 | | 56 | 106 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 08FEB2005 | | 85 | 112 | 7 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 09MAR2005 | | 113 | 112 | 7 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 06APR2005 | | 141 | 112 | 7 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 210 | Week 24 | 03MAY2005 | | 168 | 112 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 31MAY2005 | | 196 | 112 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 27JUN2005 | | 218 | 112 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 213 | Week 36 | 25JUL2005 | | 247 | 109 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |

CONFIDENTIAL
AZSER12761589

Page 148 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605003 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 10FEB2005 | 30 | 4 | 1 | 4 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0606003 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 223 | Final visit | 10FEB2005 | 30 | 4 | 1 | 4 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | At randomization | 10AUG2005 | 1 | 6 | 4 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 10AUG2005 | 1 | 6 | 4 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 05OCT2005 | 30 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 8 | 13OCT2005 | 65 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 12 | 15NOV2005 | 98 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 13DEC2005 | 126 | 5 | 2 | 5 | 3 | 5 | 1 | 1 | 4 | 4 | 4 | 4 | 3 |
| | | 208 | Final visit | 13DEC2005 | 126 Y | 5 | 2 | 5 | 3 | 5 | 1 | 1 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Week 20 | 05JAN2006 | 149 Y | | | | | | | | | | | | |
| E0701002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 17NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 3 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 17NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 3 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 15DEC2004 | 29 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 11JAN2005 | 56 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 207 | Week 12 | 08FEB2005 | 85 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 09MAR2005 | 113 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 06APR2005 | 141 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 03MAY2005 | 168 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 211 | Week 28 | 31MAY2005 | 197 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 212 | Week 32 | 28JUN2005 | 228 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 213 | Week 36 | 21JUL2005 | 247 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 3 | 3 | 3 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3707

CONFIDENTIAL
AZSER12761590

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP/LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | 17AUG2005 | 274 | 110 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 215 | Week 44 | 14SEP2005 | 302 | 111 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 216 | Week 48 | 12OCT2005 | 330 | 111 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 217 | Week 52 | 08NOV2005 | 357 | 111 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 218 | Week 60 | 10JAN2006 | 420 | 112 | 7 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 219 | Week 68 | 07MAR2006 | 476 | 111 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 220 | Week 76 | 03MAY2006 | 533 | 114 | 9 | 4 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 221 | Week 84 | 28JUN2006 | 589 | 115 | 10 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 92 | 28AUG2006 | 650 | 115 | 10 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 28AUG2006 | 650 | 115 | 10 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0701007 | QTP/LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | 123 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 24OCT2005 | 1 | 123 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 21NOV2005 | 29 | 108 | -15 | 4 | 6 | 6 | 6 | 5 | 3 | 6 | 4 | 4 | 4 |
| | | 206 | Week 8 | 19DEC2005 | 57 | 115 | -8 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 4 |
| | | 207 | Week 12 | 16JAN2006 | 85 | 117 | -6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 |
| | | 208 | Week 16 | 13FEB2006 | 113 | 122 | -1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 15MAR2006 | 143 | 121 | -2 | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 03MAY2006 | 192 | 120 | -3 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 03MAY2006 | 192 | 126 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 07JUN2006 | 227 | 124 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 05JUL2006 | 255 | 128 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 213 | Week 40 | 07AUG2006 | 288 | 122 | 9 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 44 | 28AUG2006 | 309 | 127 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 28AUG2006 | 309 | 127 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |

3708

CONFIDENTIAL
AZSER12761591

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701002 | CTP/LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | 17AUG2005 | 274 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 215 | Week 44 | 14SEP2005 | 302 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 216 | Week 48 | 12OCT2005 | 330 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 217 | Week 52 | 09NOV2005 | 357 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 218 | Week 60 | 10JAN2006 | 420 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 219 | Week 68 | 07MAR2006 | 476 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 220 | Week 76 | 03MAY2006 | 533 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 221 | Week 84 | 28JUN2006 | 589 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 222 | Week 92 | 28AUG2006 | 650 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Final Visit | 28AUG2006 | 650 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| E0701007 | CTP/LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 24OCT2005 | 1 | | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 204 | Week 4 | 21NOV2005 | 29 | | 6 | 1 | 6 | 6 | 4 | 3 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 207 | Week 8 | 19DEC2005 | 57 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 16JAN2006 | 85 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 208 | Week 16 | 13FEB2006 | 113 | | 6 | 1 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 209 | Week 20 | 15MAR2006 | 143 | | 6 | 1 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 05APR2006 | 164 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 03MAY2006 | 192 | | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 07JUN2006 | 227 | | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 05JUL2006 | 255 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 224 | Week 40 | 03AUG2006 | 284 | | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 224 | Week 44 | 28AUG2006 | 309 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final Visit | 28AUG2006 | 309 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |

3709

CONFIDENTIAL
AZSER12761592

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29MAY2006 | 1 | 108 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 | |
| | | 201 | Baseline | 29MAY2006 | 1 | 108 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 | |
| | | 204 | Week 4 | 28JUN2006 | 31 | 105 | -3 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 | |
| | | 206 | Week 8 | 04JUL2006 | 53 | 100 | -8 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 | |
| | | 223 | Week 12 | 23AUG2006 | 87 | 106 | -2 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | |
| | | 223 | Final visit | 23AUG2006 | 87 | 106 | -2 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | |
| E0702003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11NOV2005 | 1 | 56 | 0 | 2 | 3 | 3 | 6 | 1 | 2 | 5 | 1 | 3 | |
| | | 201 | Baseline | 11NOV2005 | 1 | 56 | 0 | 2 | 3 | 3 | 6 | 1 | 2 | 5 | 1 | 3 | |
| | | 206 | Week 4 | 12DEC2005 | 32 | 53 | -7 | 2 | 4 | 4 | 5 | 4 | 3 | 3 | 1 | 2 | |
| | | 207 | Week 8 | 11JAN2006 | 62 | 72 | 16 | 5 | 4 | 2 | 3 | 4 | 3 | 2 | 2 | 4 | |
| | | 208 | Week 12 | 07FEB2006 | 89 | 68 | 12 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | |
| | | 208 | Week 16 | 07MAR2006 | 117 | 45 | -11 | 2 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 1 | |
| | | 209 | Week 20 | 04APR2006 | 145 | 54 | -2 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 3 | |
| | | 210 | Week 24 | 04MAY2006 | 175 | 54 | -2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 3 | |
| | | 210 | Final visit | 04MAY2006 | 175 | 54 | -2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | |
| E0702006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14MAR2006 | 1 | 83 | 0 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 3 | 5 | |
| | | 201 | Baseline | 14MAR2006 | 1 | 83 | 0 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 3 | 5 | |
| | | 204 | Week 4 | 11APR2006 | 29 | 93 | 10 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 5 | |
| | | 206 | Week 8 | 09MAY2006 | 57 | 70 | -13 | 1 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | |
| | | 207 | Week 12 | 06JUN2006 | 85 | 86 | 3 | 1 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | |
| | | 208 | Week 16 | 04JUL2006 | 113 | 101 | 18 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | |

3710

CONFIDENTIAL
AZSER12761593

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[‡] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29MAY2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 29MAY2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 28JUN2006 | 31 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 6 | 5 |
| | | 206 | Week 8 | 01JUL2006 | 33 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 226 | Week 12 | 23AUG2006 | 87 | | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 87 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 5 |
| E0702003 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11NOV2005 | 1 | | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| | | 201 | Baseline | 11NOV2005 | 1 | | 3 | 1 | 3 | 2 | 1 | 2 | 4 | 4 | 4 | 1 | 1 | 4 |
| | | 206 | Week 4 | 01DEC2005 | 32 | | 4 | 1 | 3 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 4 |
| | | 206 | Week 8 | 11JAN2006 | 62 | | 2 | 1 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 07FEB2006 | 89 | | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 4 |
| | | 208 | Week 16 | 07MAR2006 | 117 | | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 5 |
| | | 208 | Week 20 | 04APR2006 | 145 | | 3 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 4 |
| | | 210 | Week 24 | 04MAY2006 | 175 | | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 210 | Final visit | 04MAY2006 | 175 | | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| E0702006 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 14MAR2006 | 1 | | 4 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | 201 | Baseline | 14MAR2006 | 1 | | 4 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | 204 | Week 4 | 11APR2006 | 29 | | 6 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 3 |
| | | 207 | Week 8 | 09MAY2006 | 57 | | 3 | 3 | 4 | 6 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 205 | Week 12 | 06JUN2006 | 85 | | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 04JUL2006 | 113 | | 4 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |

ITEM SCORES

CONFIDENTIAL
AZSER12761594

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 Week 20 | 01AUG2006 | 141 | | 73 | -10 | 3 | 1 | 4 | 5 | 4 | 4 | 4 | 2 | 3 | 5 |
| E0705003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 Week 24 | 29AUG2006 | 169 | | 86 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 223 Final visit | 29AUG2006 | 169 | | 86 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 201 At randomization | 04MAY2005 | 1 | | 107 | 0 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 3 | 5 | 5 |
| E0705004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 Baseline | 04MAY2005 | 1 | | 107 | 0 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 3 | 5 | 5 |
| | | 204 Week 8 | 28JUN2005 | 56 | | 102 | -5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 206 Week 12 | 02AUG2005 | 91 | | 104 | -3 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 223 Week 16 | 06SEP2005 | 126 | | 104 | -3 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 223 Final visit | 06SEP2005 | 126 | | 104 | -3 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| E0705004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 30JUN2005 | 1 | | 74 | 0 | 3 | 2 | 4 | 6 | 4 | 5 | 3 | 2 | 2 | 3 |
| | | 201 Baseline | 30JUN2005 | 1 | | 74 | 0 | 3 | 2 | 4 | 6 | 4 | 5 | 3 | 2 | 2 | 3 |
| | | 223 Week12 | 20SEP2005 | 83 | | 40 | -34 | 2 | 3 | 2 | 6 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 Final visit | 20SEP2005 | 83 | | 40 | -34 | 3 | 2 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0705006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 27SEP2005 | 1 | | 91 | 0 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| E0705006 | | 201 Baseline | 27SEP2005 | 1 | | 91 | 0 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |

ITEM SCORES

3712

CONFIDENTIAL
AZSER12761595

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 | Week 20 | 01AUG2006 | 141 | | 4 | 3 | 4 | 6 | 4 | 3 | 2 | 4 | 3 | 1 | 2 | 2 |
| | | 223 | Week 24 | 29AUG2006 | 169 | | 5 | 2 | 4 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 169 | | 5 | 2 | 4 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| E0705003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04MAY2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 04MAY2005 | 1 | | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 8 | 28JUN2005 | 56 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 12 | 02AUG2005 | 91 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 223 | Week 16 | 06SEP2005 | 126 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 223 | Final visit | 06SEP2005 | 126 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| E0705004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30JUN2005 | 1 | | 6 | 2 | 3 | 6 | 6 | 3 | 5 | 2 | 3 | 3 | 2 | 2 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 6 | 2 | 3 | 6 | 6 | 3 | 5 | 2 | 3 | 3 | 1 | 1 |
| | | 223 | Week 12 | 20SEP2005 | 83 | | 3 | 1 | 1 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20SEP2005 | 83 | | 3 | 1 | 1 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0705006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27SEP2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 3 | 4 | 3 | 4 | 3 |
| | | 201 | Baseline | 27SEP2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 3 | 4 | 3 | 4 | 3 |

CONFIDENTIAL
AZSER12761596

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 26OCT2005 | | 30 | 93 | 2 | 3 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 22NOV2005 | | 57 | 87 | -4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 207 | Week 12 | 19DEC2005 | | 84 | 86 | -5 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 16JAN2006 | | 112 | 73 | -18 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
| | | 209 | Week 20 | 16FEB2006 | | 143 | 107 | 16 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 28 | 31MAR2006 | | 186 | 106 | 15 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 31MAR2006 | | 186 | 106 | 15 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 2 | 5 |
| E0705008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27AUG2005 | | 1 | 129 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 27AUG2005 | | 1 | 129 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 1SEP2005 | | 26 | 129 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 8 | 19OCT2005 | | 54 | 110 | -9 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 21NOV2005 | | 87 | 112 | -17 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 28DEC2005 | | 124 | 111 | -18 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 5 |
| | | 210 | Week 20 | 27FEB2006 | | 185 | 115 | -14 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 |
| | | 223 | Week 28 | 20MAR2006 | Y | 208 | 127 | -2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 22MAR2006 | Y | 208 | 127 | -2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0705010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15NOV2005 | | 1 | 123 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 15NOV2005 | | 1 | 123 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 13DEC2005 | | 29 | 124 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 17JAN2006 | | 64 | 126 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 207 | Week 12 | 14FEB2006 | | 92 | 127 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |

3714

CONFIDENTIAL
AZSER12761597

Page 156 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0705006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 26OCT2005 | 30 | | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 3 | | 4 | 4 |
| | | 206 | Week 8 | 22NOV2005 | 57 | | 5 | 3 | 3 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 207 | Week 12 | 19DEC2005 | 84 | | 5 | 3 | 5 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 208 | Week 16 | 02JAN2006 | 112 | | 5 | 2 | 5 | 6 | 2 | 2 | 5 | 4 | 4 | 2 | 5 | 3 |
| | | 209 | Week 20 | 16FEB2006 | 143 | | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 223 | Week 28 | 31MAR2006 | 186 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 2 |
| | | 223 | Final visit | 31MAR2006 | 186 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 2 |
| E0705008 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27AUG2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 27AUG2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 22SEP2005 | 26 | | 6 | 4 | 6 | 6 | 4 | 3 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 19OCT2005 | 54 | | 6 | 4 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 4 |
| | | 207 | Week 12 | 21NOV2005 | 87 | | 6 | 4 | 5 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 28DEC2005 | 124 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 20 | 27FEB2006 | 185 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 28 | 22MAR2006 | 208 | Y | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 22MAR2006 | 208 | Y | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0705010 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15NOV2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 15NOV2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 13DEC2005 | 29 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 17JAN2006 | 64 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 14FEB2006 | 92 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

3715

CONFIDENTIAL
AZSER12761598

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 13MAR2006 | 119 | 126 | 3 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 209 | Week 20 | 11APR2006 | 148 | 128 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 16MAY2006 | 183 | 126 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 20JUN2006 | 218 | 126 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 36 | 20JUL2006 | 249 | 127 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 40 | 16AUG2006 | 275 | 128 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 275 | 128 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0705013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JAN2006 | 1 | 108 | 0 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 19JAN2006 | 1 | 108 | 0 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 206 | Week 4 | 2FEB2006 | 35 | 105 | -7 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 207 | Week 8 | 22MAR2006 | 63 | 115 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 12 | 19APR2006 | 91 | 107 | -1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 16 | 16MAY2006 | 118 | 109 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 20JUL2006 | 184 | 114 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 28 | 16AUG2006 | 210 | 108 | 0 | 5 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 210 | 108 | 0 | 5 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0707001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23JAN2006 | 1 | 51 | 0 | 2 | 5 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 23JAN2006 | 1 | 51 | 0 | 2 | 5 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 4 | 20FEB2006 | 29 | 49 | -2 | 2 | 3 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 |
| | | 207 | Week 8 | 23MAR2006 | 60 | 79 | 28 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 207 | Week 16 | 03MAY2006 | 101 | 80 | 29 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3716

CONFIDENTIAL
AZSER12761599

Page 158 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705010 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 13MAR2006 | 119 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 209 | Week 20 | 11APR2006 | 148 |  | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 16MAY2006 | 183 |  | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 211 | Week 28 | 20JUN2006 | 218 |  | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 212 | Week 32 | 21JUL2006 | 249 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 223 | Week 36 | 16AUG2006 | 275 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 16AUG2006 | 275 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0705013 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JAN2006 | 1 |  | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 2 | 5 | 5 |
|  |  | 201 | Baseline | 19JAN2006 | 1 |  | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 2 | 5 | 5 |
|  |  | 206 | Week 4 | 22FEB2006 | 35 |  | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 3 | 4 | 5 |
|  |  | 207 | Week 8 | 22MAR2006 | 63 |  | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 3 | 4 | 5 |
|  |  | 208 | Week 12 | 19APR2006 | 91 |  | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 4 | 5 | 3 | 5 | 6 |
|  |  | 209 | Week 16 | 16MAY2006 | 118 |  | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 4 | 4 | 3 | 4 | 5 |
|  |  | 210 | Week 20 | 20JUN2006 | 153 |  | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
|  |  | 223 | Week 28 | 21JUL2006 | 184 |  | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
|  |  | 223 | Week 28 | 16AUG2006 | 210 |  | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 16AUG2006 | 210 |  | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0707001 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23JAN2006 | 1 |  | 1 | 2 | 1 | 5 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 3 |
|  |  | 201 | Baseline | 23JAN2006 | 1 |  | 1 | 2 | 1 | 5 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 3 |
|  |  | 206 | Week 4 | 21FEB2006 | 29 |  | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
|  |  | 206 | Week 8 | 23MAR2006 | 60 |  | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 4 |
|  |  | 207 | Week 16 | 03MAY2006 | 101 |  | 5 | 3 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3717

CONFIDENTIAL
AZSER12761600

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 Week 16 | 23MAY2006 | 121 | 52 | 1 | 3 | 5 | 3 | 1 | 4 | 2 | 3 | 1 | 2 | 3 |
|  |  | 209 Week 20 | 20JUN2006 | 149 | 75 | 24 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 4 |
|  |  | 210 Week 24 | 18JUL2006 | 177 | 67 | 16 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 1 | 3 | 4 |
|  |  | 211 Week 28 | 15AUG2006 | 205 | 77 | 26 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 5 |
|  |  | 223 Week 32 | 29AUG2006 | 219 | 52 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 |
|  |  | 223 Final visit | 29AUG2006 | 219 | 52 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| E0707006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 01JUN2006 | 1 | 103 | 0 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 201 Baseline | 01JUN2006 | 1 | 103 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 204 Week 4 | 30JUN2006 | 30 | 107 | 4 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 206 Week 8 | 28JUL2006 | 58 | 108 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 223 Week 12 | 30AUG2006 | 91 | 109 | 6 | 6 | 4 | 6 | 4 | 4 | 5 | 6 | 4 | 4 | 6 |
|  |  | 223 Final visit | 30AUG2006 | 91 | 109 | 6 | 6 | 4 | 6 | 4 | 4 | 5 | 6 | 4 | 4 | 6 |
| E0707009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 18JUL2006 | 1 | 98 | 0 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
|  |  | 201 Baseline | 18JUL2006 | 1 | 98 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
|  |  | 223 Week 4 | 16AUG2006 | 30 | 75 | -23 | 6 | 6 | 6 | 2 | 4 | 4 | 3 | 3 | 2 | 3 |
|  |  | 223 Final visit | 16AUG2006 | 30 | 75 | -23 | 6 | 6 | 5 | 2 | 4 | 4 | 3 | 3 | 2 | 3 |

3718

CONFIDENTIAL
AZSER12761601

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Week 16 | 23MAY2006 | 121 | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 209 | Week 20 | 20JUN2006 | 149 | | 5 | 2 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 210 | Week 24 | 18JUL2006 | 177 | | 5 | 2 | 4 | 5 | 3 | 3 | 2 | 2 | 5 | 3 | 3 | 3 |
| | | 211 | Week 28 | 15AUG2006 | 205 | | 4 | 2 | 4 | 5 | 3 | 3 | 2 | 2 | 5 | 3 | 3 | 2 |
| | | 223 | Week 32 | 29AUG2006 | 219 | | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 223 | Final visit | 29AUG2006 | 219 | | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| E0707006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2006 | 1 | | 6 | 2 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 30JUN2006 | 30 | | 6 | 1 | 4 | 6 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 4 |
| | | 206 | Week 8 | 28JUL2006 | 58 | | 6 | 1 | 4 | 6 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 4 |
| | | 223 | Week 12 | 30AUG2006 | 91 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 3 |
| | | 223 | Final visit | 30AUG2006 | 91 | | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 3 |
| E0707009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18JUL2006 | 1 | | 5 | 1 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 201 | Baseline | 18JUL2006 | 1 | | 5 | 1 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 223 | Week 4 | 16AUG2006 | 30 | | 5 | 2 | 5 | 6 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 16AUG2006 | 30 | | 5 | 2 | 5 | 6 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12761602

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08FEB2006 | 1 | 127 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | 127 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 130 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 05APR2006 | 57 | 131 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 129 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 130 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 28JUN2006 | 141 | 130 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 26JUL2006 | 169 | 129 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 28 | 22AUG2006 | 196 | 129 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 22AUG2006 | 196 | 129 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| E0802008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29SEP2005 | 1 | 103 | 0 | 5 | 5 | 3 | 5 | 3 | 5 | 4 | 4 | 3 | 3 |
| | | 201 | Baseline | 29SEP2005 | 1 | 103 | 0 | 5 | 5 | 3 | 5 | 3 | 5 | 4 | 4 | 3 | 3 |
| | | 204 | Week 4 | 27OCT2005 | 29 | 97 | -6 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 206 | Week 8 | 24NOV2005 | 57 | 107 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 207 | Week 12 | 20DEC2005 | 83 | 104 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 208 | Week 16 | 19JAN2006 | 113 | 106 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 209 | Week 20 | 16FEB2006 | 141 | 103 | 0 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 4 |
| | | 211 | Week 28 | 13APR2006 | 197 | 102 | -1 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 212 | Week 32 | 11MAY2006 | 225 | 109 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 14JUN2006 | 259 | 101 | -2 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 |
| | | 217 | Week 44 | 17JUL2006 | 322 | 110 | -7 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 48 | 17AUG2006 | 323 | 90 | -13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 323 | 90 | -13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 |

CONFIDENTIAL
AZSER12761603

Page 162 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | CTP / LI Y296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08FEB2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 05APR2006 | 57 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 28JUN2006 | 141 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 28 | 22AUG2006 | 196 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 196 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0802008 | CTP / VAL Y296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29SEP2005 | 1 | | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 29SEP2005 | 1 | | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 27OCT2005 | 29 | | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 5 | 3 |
| | | 206 | Week 8 | 24NOV2005 | 61 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 3 |
| | | 207 | Week 12 | 20DEC2005 | 83 | | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 208 | Week 16 | 19JAN2006 | 113 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 16FEB2006 | 141 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 210 | Week 24 | 16MAR2006 | 169 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 211 | Week 28 | 13APR2006 | 197 | | 6 | 5 | 6 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 11MAY2006 | 225 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 14JUN2006 | 259 | | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 214 | Week 40 | 17JUL2006 | 292 | | 5 | 1 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 4 | 4 |
| | | 223 | Week 48 | 17AUG2006 | 323 | | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 5 | 5 | 4 |
| | | 223 | Final visit | 17AUG2006 | 323 | | 5 | 1 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 5 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206l7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761604

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 18JAN2006 | 1 | 104 | 0 | 5 | | | 4 | 6 | 4 | 5 | 3 | 4 | 5 |
| | | 201 Baseline | 18JAN2006 | 1 | 104 | 0 | 5 | 3 | 4 | 6 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 204 Week 4 | 15FEB2006 | 29 | 100 | -4 | 5 | 4 | 4 | 6 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 206 Week 8 | 14MAR2006 | 56 | 99 | -5 | 4 | 4 | 5 | 6 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 207 Week 12 | 11APR2006 | 84 | 85 | -19 | 4 | 5 | 5 | 2 | 6 | 3 | 4 | 1 | 1 | 3 |
| | | 208 Week 16 | 09MAY2006 | 112 | 102 | -2 | 4 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 209 Week 20 | 06JUN2006 | 140 | 107 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 210 Week 24 | 27JUN2006 | 168 | 98 | -6 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 211 Week 28 | 25JUL2006 | 192 | 101 | -3 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 4 | 5 |
| | | 223 Week 32 | 28AUG2006 | 223 | 98 | -6 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 223 Final visit | 28AUG2006 | 223 | 101 | -3 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| E0802013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 09JAN2006 | 1 | 128 | 0 | 6 | | | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 201 Baseline | 09JAN2006 | 1 | 128 | 0 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 204 Week 4 | 06FEB2006 | 29 | 128 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 Week 8 | 06MAR2006 | 57 | 125 | -3 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 207 Week 12 | 03APR2006 | 85 | 129 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 Week 16 | 02MAY2006 | 114 | 119 | -9 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 209 Week 20 | 30MAY2006 | 142 | 132 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 Week 24 | 27JUN2006 | 170 | 129 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 Week 28 | 24JUL2006 | 197 | 129 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 Week 32 | 21AUG2006 | 225 | 129 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 Final visit | 21AUG2006 | 225 | 129 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |

CONFIDENTIAL
AZSER12761605

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0802009 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18JAN2006 | 1 | 1 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 2 | 5 | 5 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 2 | 4 | 5 |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 5 | 5 | 5 | 6 | 6 | 3 | 5 | 4 | 5 | 3 | 4 | 6 |
| | | 206 | Week 8 | 14MAR2006 | 56 | | 4 | 3 | 5 | 6 | 6 | 3 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 12 | 11APR2006 | 84 | | 4 | 5 | 5 | 2 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 3 |
| | | 208 | Week 16 | 09MAY2006 | 112 | | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 5 | 6 |
| | | 209 | Week 20 | 06JUN2006 | 140 | | 6 | 4 | 6 | 4 | 3 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 210 | Week 24 | 04JUL2006 | 168 | | 5 | 4 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 211 | Week 28 | 28JUL2006 | 192 | | 1 | 1 | 4 | 6 | 5 | 2 | 6 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Week 32 | 28AUG2006 | 223 | | 1 | 1 | 4 | 6 | 5 | 2 | 6 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 28AUG2006 | 223 | | 1 | 1 | 4 | 6 | 5 | 2 | 6 | 3 | 4 | 4 | 4 | 5 |
| E0802013 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09JAN2006 | 1 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 06FEB2006 | 29 | | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 8 | 06MAR2006 | 57 | | 6 | 6 | 6 | 5 | 5 | 6 | 2 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 12 | 03APR2006 | 85 | | 6 | 6 | 6 | 6 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 16 | 02MAY2006 | 114 | | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 30MAY2006 | 142 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 24 | 27JUN2006 | 170 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 28 | 24JUL2006 | 197 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 32 | 21AUG2006 | 225 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 225 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

3723

CONFIDENTIAL
AZSER12761606

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03APR2006 | 1 | 86 | 0 | 3 | 5 | 6 | 4 | 5 | 3 | 6 | 3 | 2 | 4 |
| | | 201 | Baseline | 03APR2006 | 1 | 86 | 0 | 3 | 5 | 6 | 4 | 5 | 3 | 6 | 3 | 3 | 4 |
| | | 204 | Week 4 | 02MAY2006 | 30 | 96 | 10 | 5 | 6 | 6 | 5 | 6 | 3 | 6 | 3 | 3 | 5 |
| | | 206 | Week 8 | 26MAY2006 | 54 | 95 | 9 | 6 | 6 | 6 | 5 | 3 | 3 | 6 | 3 | 2 | 5 |
| | | 207 | Week 12 | 27JUN2006 | 86 | 95 | 9 | 6 | 6 | 6 | 5 | 4 | 3 | 6 | 3 | 2 | 5 |
| | | 208 | Week 16 | 24JUL2006 | 113 | 107 | 21 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 6 |
| | | 223 | Week 20 | 21AUG2006 | 141 | 109 | 23 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 6 |
| | | 223 | Final visit | 21AUG2006 | 141 | 109 | 23 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 6 |
| E0803001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18APR2005 | 1 | 84 | 0 | 3 | 6 | 6 | 4 | 6 | 2 | 2 | 5 | 2 | 5 |
| | | 201 | Baseline | 18APR2005 | 1 | 84 | 0 | 3 | 6 | 6 | 4 | 5 | 2 | 2 | 5 | 2 | 5 |
| | | 204 | Week 4 | 17MAY2005 | 30 | 107 | 23 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 13JUN2005 | 57 | 108 | 24 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 11JUL2005 | 85 | 113 | 29 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 08AUG2005 | 83 | 106 | 22 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 209 | Week 20 | 06SEP2005 | 142 | 92 | 8 | 6 | 6 | 6 | 4 | 6 | 3 | 3 | 3 | 3 | 5 |
| | | 210 | Week 24 | 03OCT2005 | 169 | 84 | 0 | 6 | 6 | 6 | 4 | 4 | 2 | 3 | 2 | 3 | 5 |
| | | 211 | Week 28 | 02NOV2005 | 199 | 100 | 26 | 6 | 6 | 6 | 4 | 6 | 5 | 3 | 2 | 4 | 6 |
| | | 212 | Week 32 | 19DEC2005 | 245 | 102 | 23 | 6 | 6 | 6 | 4 | 6 | 5 | 3 | 3 | 5 | 6 |
| | | 213 | Week 36 | 23JAN2006 | 281 | 103 | 19 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 2 | 3 | 6 |
| | | 214 | Week 40 | 20FEB2006 | 309 | 85 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 2 | 3 | 5 |
| | | 215 | Week 44 | 20MAR2006 | 337 | 108 | 24 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 216 | Week 48 | 18APR2006 | 366 | 112 | 28 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 217 | Week 52 | 12JUN2006 | 421 | 118 | 35 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 218 | Week 60 | 07AUG2006 | 477 | 119 | 36 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 219 | Week 68 | 30AUG2006 | 500 | 110 | 26 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 30AUG2006 | 500 | 109 | 25 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761607

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802014 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03APR2006 | 1 | | 6 | 2 | 5 | 4 | 1 | 3 | 4 | 3 | 4 | 2 | 6 | 5 |
| | | 201 | Baseline | 03APR2006 | 1 | | 6 | 2 | 5 | 4 | 1 | 3 | 4 | 3 | 4 | 2 | 6 | 5 |
| | | 204 | Week 4 | 02MAY2006 | 30 | | 6 | 2 | 5 | 6 | 1 | 3 | 4 | 3 | 4 | 2 | 6 | 5 |
| | | 206 | Week 8 | 26MAY2006 | 54 | | 6 | 2 | 6 | 5 | 3 | 4 | 5 | 3 | 4 | 3 | 6 | 4 |
| | | 207 | Week 12 | 27JUN2006 | 86 | | 6 | 3 | 6 | 5 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 208 | Week 16 | 24JUL2006 | 113 | | 6 | 4 | 6 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 20 | 21AUG2006 | 141 | | 6 | 3 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 141 | | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0803001 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18APR2005 | 1 | | 6 | 1 | 5 | 6 | 1 | 2 | 5 | 5 | 5 | 2 | 2 | 6 |
| | | 201 | Baseline | 18APR2005 | 1 | | 6 | 1 | 5 | 6 | 1 | 2 | 5 | 5 | 5 | 2 | 2 | 6 |
| | | 204 | Week 4 | 17MAY2005 | 30 | | 6 | 3 | 6 | 6 | 1 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 206 | Week 8 | 13JUN2005 | 57 | | 6 | 2 | 6 | 6 | 1 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 11JUL2005 | 85 | | 6 | 3 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 209 | Week 16 | 08AUG2005 | 113 | | 6 | 2 | 6 | 6 | 1 | 6 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 209 | Week 20 | 06SEP2005 | 142 | | 6 | 3 | 5 | 6 | 1 | 4 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 210 | Week 24 | 03OCT2005 | 169 | | 6 | 2 | 6 | 6 | 1 | 3 | 6 | 5 | 5 | 2 | 6 | 3 |
| | | 211 | Week 28 | 02NOV2005 | 199 | | 6 | 3 | 6 | 6 | 1 | 4 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 213 | Week 36 | 30NOV2005 | 226 | | 6 | 2 | 6 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 214 | Week 40 | 23JAN2006 | 281 | | 6 | 3 | 5 | 6 | 2 | 4 | 6 | 5 | 5 | 3 | 6 | 2 |
| | | 215 | Week 44 | 20FEB2006 | 309 | | 6 | 3 | 5 | 6 | 2 | 2 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 216 | Week 48 | 28MAR2006 | 344 | | 6 | 3 | 5 | 6 | 2 | 2 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 217 | Week 52 | 18APR2006 | 366 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 218 | Week 60 | 12JUN2006 | 421 | | 6 | 3 | 5 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 219 | Week 68 | 07AUG2006 | 477 | | 6 | 2 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 219 | Week ? | 30AUG2006 | 500 | | 6 | 2 | 5 | 6 | 2 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 223 | Final visit | 30AUG2006 | 500 | | 6 | 2 | 5 | 6 | 2 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |

3725

CONFIDENTIAL
AZSER12761608

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28FEB2006 | 1 | | 114 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 28FEB2006 | 1 | | 114 | 0 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 28MAR2006 | 29 | | 116 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 24APR2006 | 56 | | 116 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | | Week 12 | 16MAY2006 | 78 | Y | 131 | 17 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 16MAY2006 | 78 | Y | 128 | 14 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| E0805006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02SEP2005 | 1 | | 116 | 0 | 4 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 02SEP2005 | 1 | | 116 | 0 | 4 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 |
| E0805007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25OCT2005 | 1 | | 117 | 0 | 3 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 3 | 6 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 117 | 0 | 3 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 3 | 6 |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 118 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 207 | Week 8 | 20DEC2005 | 57 | | 117 | 0 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 12 | 17JAN2006 | 85 | | 117 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 209 | Week 16 | 14FEB2006 | 113 | | 119 | 2 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 210 | Week 20 | 14MAR2006 | 141 | | 119 | 2 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 211 | Week 24 | 11APR2006 | 169 | | 125 | 8 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 28 | 09MAY2006 | 197 | | 125 | 8 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 06JUN2006 | 225 | | 118 | 1 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 213 | Week 36 | 04JUL2006 | 253 | | 123 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 213 | Week 40 | 01AUG2006 | 281 | | 123 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 3 | 4 | 6 |
| | | 223 | Week 44 | 29AUG2006 | 309 | | 125 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 29AUG2006 | 309 | | 122 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |

3726

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761609

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803003 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28FEB2006 | 1 | 6 | 4 | 4 | 6 | 1 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 28FEB2006 | 1 | 6 | 5 | 5 | 6 | 1 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 204 | Week 4 | 28MAR2006 | 29 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 24APR2006 | 56 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 226 | Week 12 | 16MAY2006 | 78 Y | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 16MAY2006 | 78 Y | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0805006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02SEP2005 | 1 | 6 | 5 | 6 | 6 | 4 | 3 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 02SEP2005 | 1 | 6 | 5 | 6 | 6 | 4 | 3 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0805007 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25OCT2005 | 1 | 6 | 6 | 6 | 6 | 2 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 25OCT2005 | 1 | 6 | 6 | 6 | 6 | 2 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 22NOV2005 | 29 | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 207 | Week 8 | 20DEC2005 | 57 | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 17JAN2006 | 85 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 14FEB2006 | 113 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 209 | Week 20 | 14MAR2006 | 141 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 11APR2006 | 169 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 210 | Week 28 | 09MAY2006 | 197 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 06JUN2006 | 225 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 04JUL2006 | 253 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 40 | 01AUG2006 | 281 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 224 | Week 44 | 29AUG2006 | 309 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 29AUG2006 | 309 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |

3727

CONFIDENTIAL
AZSER12761610

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 169 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02NOV2005 | 1 | 111 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 02NOV2005 | 1 | 111 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 29NOV2005 | 28 | 113 | 2 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
|  |  | 206 | Week 8 | 28DEC2005 | 57 | 113 | 2 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
|  |  | 207 | Week 12 | 23JAN2006 | 84 | 113 | 2 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
|  |  | 208 | Week 16 | 21FEB2006 | 112 | 115 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
|  |  | 209 | Week 20 | 21MAR2006 | 140 | 113 | 2 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
|  |  | 210 | Week 24 | 20APR2006 | 170 | 113 | 2 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
|  |  | 211 | Week 28 | 16MAY2006 | 196 | 110 | -1 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 212 | Week 32 | 13JUN2006 | 224 | 112 | 1 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
|  |  | 213 | Week 36 | 11JUL2006 | 252 | 113 | 2 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
|  |  | 214 | Week 40 | 08AUG2006 | 280 | 114 | 3 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
|  |  | 223 | Week 44 | 03AUG2006 | 303 | 114 | 3 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 31AUG2006 | 303 | 114 | 3 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
| E0805010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 28DEC2005 | 1 | 106 | 0 | 3 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 3 | 6 |
|  |  | 201 | Baseline | 28DEC2005 | 1 | 106 | 0 | 3 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 3 | 6 |
|  |  | 223 | Week 4 | 02JAN2006 | 6 Y | 77 | -29 | 3 | 4 | 6 | 6 | 5 | 5 | 3 | 4 | 3 | 6 |
|  |  | 223 | Final visit | 02JAN2006 | 6 Y | 77 | -29 | 5 | 3 | 4 | 6 | 6 | 3 | 3 | 4 | 3 | 6 |
| E0805011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31JAN2006 | 1 | 114 | 0 | 3 | 5 | 6 | 6 | 5 | 6 | 4 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 31JAN2006 | 1 | 114 | 0 | 3 | 5 | 6 | 6 | 5 | 6 | 4 | 6 | 4 | 6 |
|  |  | 204 | Week 4 | 28FEB2006 | 29 | 100 | -14 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 28MAR2006 | 57 | 107 | -7 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |

3728

CONFIDENTIAL
AZSER12761611

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS)[†] | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 02NOV2005 | 1 | | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 201 Baseline | 02NOV2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 204 Week 4 | 29NOV2005 | 28 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 Week 8 | 28DEC2005 | 57 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 6 | 5 |
| | | 206 Week 12 | 24JAN2006 | 84 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 5 |
| | | 208 Week 16 | 21FEB2006 | 112 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 209 Week 20 | 21MAR2006 | 140 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 210 Week 24 | 20APR2006 | 170 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 211 Week 28 | 16MAY2006 | 196 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 212 Week 32 | 13JUN2006 | 224 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 213 Week 36 | 11JUL2006 | 252 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 213 Week 40 | 08AUG2006 | 280 | | 6 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 223 Week 44 | 31AUG2006 | 303 | | 6 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 223 Final visit | 31AUG2006 | 303 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| E0805010 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 28DEC2005 | 1 | | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 5 | 4 |
| | | 201 Baseline | 28DEC2005 | 1 | | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 6 | 4 |
| | | 223 Week 4 | 02JAN2006 | 6 | Y | 6 | 4 | 4 | 6 | 1 | 6 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 Final visit | 02JAN2006 | 6 | Y | 5 | 4 | 4 | 6 | 1 | 6 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0805011 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 31JAN2006 | 1 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 Baseline | 31JAN2006 | 1 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 204 Week 4 | 28FEB2006 | 29 | | 5 | 4 | 5 | 6 | 3 | 4 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 206 Week 8 | 28MAR2006 | 57 | | 5 | 4 | 5 | 6 | 3 | 4 | 6 | 5 | 4 | 4 | 5 | 5 |

3729

CONFIDENTIAL
AZSER12761612

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 25APR2006 | 85 | | 112 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 6 |
| E0807001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 12 | 02MAY2006 | 92 | Y | 118 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 02MAY2006 | 92 | Y | 118 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 3 | 5 |
| | | 201 | At randomization | 17MAR2005 | 1 | | 78 | 0 | 3 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 2 | 4 |
| E0808002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 17MAR2005 | 1 | | 78 | 0 | 3 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 2 | 4 |
| | | 223 | Week 4 | 13APR2005 | 28 | Y | 52 | -26 | 2 | 5 | 5 | 2 | 4 | 1 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 13APR2005 | 28 | Y | 52 | -26 | 2 | 5 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 3 |
| | | 201 | At randomization | 19JUN2006 | 1 | | 102 | 0 | 3 | 3 | 6 | 6 | 6 | 2 | 5 | 6 | 4 | 4 |
| E0808003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19JUN2006 | 1 | | 102 | 0 | 3 | 3 | 6 | 6 | 6 | 2 | 5 | 6 | 4 | 4 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 102 | 0 | 3 | 6 | 6 | 6 | 6 | 2 | 5 | 4 | 3 | 6 |
| | | 223 | Week 4 | 17JUL2006 | 50 | Y | 102 | 0 | 3 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 4 | 6 |
| | | 223 | Week 8 | 07AUG2006 | 50 | Y | 64 | -38 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
| | | 223 | Final visit | 07AUG2006 | 50 | Y | 64 | -38 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 3 |

3730

CONFIDENTIAL
AZSER12761613

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805011 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 25APR2006 | 85 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0807001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 12 | 02MAY2006 | 92 | Y | 6 | 4 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 02MAY2006 | 92 | Y | 6 | 4 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | At randomization | 17MAR2005 | 1 | | 5 | 4 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 4 | 4 |
| | | 201 | Baseline | 17MAR2005 | 1 | | 5 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 4 | 4 |
| | | 223 | Week 4 | 13APR2005 | 28 | Y | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 13APR2005 | 28 | Y | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| E0808002 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUN2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 2 | 5 | 6 |
| E0808003 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19JUN2006 | 1 | | 6 | 5 | 6 | 2 | 6 | 4 | 5 | 5 | 4 | 1 | 6 | 5 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 1 | 6 | 5 |
| | | 223 | Week 8 | 01JUL2006 | 20 | Y | 4 | 4 | 4 | 6 | 1 | 4 | 5 | 3 | 4 | 2 | 5 | 4 |
| | | 223 | Final visit | 07AUG2006 | 50 | Y | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| | | 223 | Final visit | 07AUG2006 | 50 | Y | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 4 |

CONFIDENTIAL
AZSER12761614

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 29NOV2005 | 1 | 74 | 0 | 3 | 4 | 4 | 6 | 3 | 2 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 29NOV2005 | 1 | 74 | 0 | 3 | 4 | 4 | 6 | 3 | 2 | 4 | 2 | 3 | 5 |
| | | 204 | Week 4 | 2DEC2005 | 30 | 96 | 22 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 206 | Week 8 | 2JAN2006 | 57 | 79 | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 4 | 2 | 4 | 4 |
| | | 207 | Week 12 | 21FEB2006 | 85 | 65 | -9 | 2 | 3 | 3 | 5 | 3 | 5 | 2 | 2 | 3 | 4 |
| | | 208 | Week 16 | 21MAR2006 | 113 | 70 | -4 | 2 | 2 | 3 | 5 | 4 | 3 | 1 | 3 | 3 | 3 |
| | | 209 | Week 20 | 16MAY2006 | 169 | 85 | 11 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 2 | 3 | 5 |
| | | 210 | Week 24 | 16MAY2006 | 169 | 65 | -9 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 5 |
| | | 211 | Week 28 | 13JUN2006 | 197 | 71 | -3 | 3 | 3 | 3 | 5 | 3 | 4 | 2 | 1 | 4 | 5 |
| | | 212 | Week 32 | 06JUL2006 | 220 | 75 | 1 | 3 | 3 | 5 | 6 | 4 | 4 | 3 | 4 | 3 | 5 |
| | | 213 | Week 36 | 20JUL2006 | 241 | 100 | 26 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 5 | 4 |
| | | 223 | Week 40 | 28AUG2006 | 273 | 69 | -5 | 2 | 3 | 3 | 5 | 3 | 3 | 2 | 3 | 3 | 4 |
| | | 223 | Final visit | 28AUG2006 | 273 | 69 | -5 | 2 | 3 | 3 | 5 | 3 | 3 | 2 | 1 | 3 | 4 |
| E0810002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01FEB2006 | 1 | 107 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 01FEB2006 | 1 | 107 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 28FEB2006 | 28 | 108 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 28MAR2006 | 56 | 108 | 1 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 207 | Week 12 | 25APR2006 | 84 | 108 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 23MAY2006 | 112 | 97 | -10 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 20JUN2006 | 140 | 98 | -9 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 210 | Week 24 | 20JUN2006 | 140 | 101 | -6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 28 | 15AUG2006 | 196 | 85 | -22 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 15AUG2006 | 196 | 85 | -22 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 4 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761615

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 29NOV2005 | 1 | 6 | 2 | 3 | 6 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | | 201 | Baseline | 29NOV2005 | 1 | 6 | 2 | 3 | 6 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | | 204 | Week 4 | 28DEC2005 | 30 | 6 | 3 | 3 | 6 | 6 | 3 | 5 | 4 | 4 | 5 | 3 | 4 |
| | | 206 | Week 8 | 24JAN2006 | 57 | 6 | 3 | 3 | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 207 | Week 12 | 21FEB2006 | 85 | 6 | 3 | 3 | 6 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 4 |
| | | 208 | Week 16 | 21MAR2006 | 113 | 6 | 2 | 3 | 6 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| | | 210 | Week 20 | 18APR2006 | 142 | 6 | 3 | 3 | 6 | 1 | 4 | 3 | 3 | 4 | 5 | 2 | 2 |
| | | 211 | Week 24 | 16MAY2006 | 169 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 |
| | | 212 | Week 28 | 13JUN2006 | 197 | 6 | 3 | 4 | 5 | 3 | 3 | 3 | 2 | 4 | 5 | 4 | 3 |
| | | 213 | Week 32 | 06JUL2006 | 220 | 6 | 3 | 4 | 6 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 3 |
| | | 222 | Week 36 | 25JUL2006 | 241 | 5 | 2 | 3 | 6 | 2 | 2 | 3 | 2 | 4 | 4 | 3 | 3 |
| | | 223 | Week 40 | 28AUG2006 | 273 | 5 | 2 | 3 | 6 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 3 |
| | | 223 | Final Visit | 28AUG2006 | 273 | 5 | 2 | 3 | 6 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 3 |
| E0810002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 01FEB2006 | 1 | 6 | 4 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 01FEB2006 | 1 | 6 | 4 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 28FEB2006 | 28 | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 207 | Week 8 | 28MAR2006 | 56 | 6 | 4 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 208 | Week 12 | 25APR2006 | 84 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 16 | 23MAY2006 | 112 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 210 | Week 20 | 20JUN2006 | 140 | 6 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 220 | Week 24 | 18JUL2006 | 168 | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 28 | 15AUG2006 | 196 | 6 | 2 | 4 | 6 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final Visit | 15AUG2006 | 196 | 6 | 2 | 4 | 6 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12761616

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24MAY2006 | 1 | 103 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
|  |  | 201 | Baseline | 24MAY2006 | 1 | 103 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
|  |  | 204 | Week 4 | 22JUN2006 | 30 | 100 | -3 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 19JUL2006 | 57 | 106 | 3 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 208 | Week 12 | 14AUG2006 | 83 | 109 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 5 |
|  |  | 223 | Final visit | 16AUG2006 | 85 | 109 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 5 |
| E0901001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01SEP2005 | 1 | 107 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
|  |  | 201 | Baseline | 01SEP2005 | 1 | 107 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
|  |  | 204 | Week 4 | 29SEP2005 | 29 | 121 | 14 | 4 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 5 | 5 |
|  |  | 207 | Week 8 | 27OCT2005 | 57 | 119 | 12 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 1 |
|  |  | 208 | Week 16 | 24NOV2005 | 85 | 119 | 12 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 22DEC2005 | 113 | 123 | 16 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
|  |  | 209 | Week 20 | 19JAN2006 | 141 | 112 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 3 | 5 |
|  |  | 209 | Final visit | 19JAN2006 | 141 | Y | 112 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 3 | 5 |
| E0904001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13JUL2006 | 1 | 90 | 0 | 3 | 6 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 4 |
|  |  | 201 | Baseline | 13JUL2006 | 1 | 90 | 0 | 3 | 6 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 4 |
|  |  | 204 | Week 4 | 10AUG2006 | 29 | 86 | -4 | 6 | 5 | 3 | 4 | 4 | 4 | 5 | 4 | 2 | 2 |
|  |  | 223 | Week 4 | 22AUG2006 | 41 | 108 | 18 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 223 | Final visit | 22AUG2006 | 41 | 108 | 18 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12761617

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0810005 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 24MAY2006 | 1 | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 201 Baseline | | 24MAY2006 | 1 | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 204 Week 4 | | 22JUN2006 | 30 | 5 | 4 | 5 | 6 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 5 |
| | | 207 Week 8 | | 19JUL2006 | 57 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 226 Week 12 | | 16AUG2006 | 85 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 Final visit | | 16AUG2006 | 85 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0901001 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 01SEP2005 | 1 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 6 | 2 | 5 | 4 | 4 |
| | | 201 Baseline | | 01SEP2005 | 1 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 6 | 2 | 5 | 4 | 4 |
| | | 204 Week 4 | | 29SEP2005 | 29 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 | 5 | 6 | 6 |
| | | 207 Week 8 | | 27OCT2005 | 57 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 206 Week 12 | | 24NOV2005 | 85 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 208 Week 16 | | 22DEC2005 | 113 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 209 Week 20 | | 19JAN2006 | 141 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 Final visit | | 19JAN2006 | 141 | Y | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0904001 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 201 At randomization | 13JUL2006 | 1 | 6 | 4 | 4 | 5 | 2 | 4 | 5 | 2 | 2 | 2 | 6 | 6 |
| | | 201 Baseline | | 13JUL2006 | 1 | 6 | 4 | 4 | 5 | 2 | 4 | 5 | 2 | 2 | 2 | 6 | 6 |
| | | 204 Week 4 | | 10AUG2006 | 29 | 5 | 4 | 4 | 5 | 3 | 3 | 5 | 3 | 4 | 2 | 5 | 5 |
| | | 223 Week 4 | | 22AUG2006 | 41 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 223 Final visit | | 22AUG2006 | 41 | 6 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |

CONFIDENTIAL
AZSER12761618

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23JAN2006 | 1 | 114 | 0 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 23JAN2006 | 1 | 114 | 0 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 21FEB2006 | 30 | 113 | -1 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Final visit | 21FEB2006 | 30 | 113 | -1 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| E0911002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22DEC2005 | 1 | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 22DEC2005 | 1 | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 18JAN2006 | 28 | 101 | -13 | 4 | 6 | 5 | 6 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 206 | Week 8 | 16FEB2006 | 57 | 105 | -9 | 4 | 6 | 5 | 6 | 5 | 5 | 3 | 4 | 5 | 6 |
| | | 207 | Week 12 | 16MAR2006 | 85 | 104 | -10 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 6 |
| | | 208 | Week 16 | 13APR2006 | 113 | 108 | -6 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 3 | 4 | 6 |
| | | 209 | Week 20 | 11MAY2006 | 141 | 110 | -4 | 5 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 5 | 6 |
| | | 210 | Week 24 | 08JUN2006 | 169 | 110 | -4 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 | 5 |
| | | 211 | Week 28 | 06JUL2006 | 197 | 120 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 | 6 |
| | | 212 | Week 32 | 03AUG2006 | 225 | 119 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 4 | 5 |
| | | 223 | Week 36 | 30AUG2006 | 252 | 116 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 30AUG2006 | 252 | 116 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 5 |
| E0911006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24MAY2006 | 1 | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 201 | Baseline | 24MAY2006 | 1 | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 206 | Week 8 | 05JUL2006 | 43 | 125 | 11 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 206 | Week 12 | 02AUG2006 | 71 | 125 | 9 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 16 | 30AUG2006 | 99 | 122 | 8 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12761619

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907001 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23JAN2006 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 23JAN2006 | 1 | | 6 | 6 | 4 | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 204 | Week 4 | 21FEB2006 | 30 | | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 204 | Final visit | 21FEB2006 | 30 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 3 | 5 | 6 | 6 |
| E0911002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22DEC2005 | 1 | | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 201 | Baseline | 22DEC2005 | 1 | | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 206 | Week 4 | 18JAN2006 | 28 | | 6 | 3 | 4 | 6 | 2 | 5 | 5 | 4 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 16FEB2006 | 57 | | 6 | 3 | 4 | 6 | 3 | 5 | 5 | 4 | 4 | 3 | 5 | 5 |
| | | 207 | Week 12 | 16MAR2006 | 85 | | 6 | 5 | 4 | 6 | 3 | 5 | 5 | 4 | 6 | 2 | 5 | 4 |
| | | 208 | Week 16 | 13APR2006 | 113 | | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 11MAY2006 | 141 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 210 | Week 24 | 08JUN2006 | 169 | | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 211 | Week 28 | 06JUL2006 | 197 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 03AUG2006 | 225 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 36 | 30AUG2006 | 252 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 30AUG2006 | 252 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0911006 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24MAY2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 24MAY2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 04JUL2006 | 43 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 12 | 02AUG2006 | 71 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 16 | 30AUG2006 | 99 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst  pgwb100.sas   02MAR2007:13:46  kcpx265

3737

CONFIDENTIAL
AZSER12761620

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 30AUG2006 | 99 | 122 | 8 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| E0912001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 29JUL2005 | 1 | 89 | 0 | 4 | 1 | 6 | 6 | 6 | 1 | 6 | 6 | 4 | 4 |
| | | 201 | Baseline | 29JUL2005 | 1 | 89 | 0 | 4 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 4 | 4 |
| | | 206 | Week 4 | 23AUG2005 | 28 | 115 | 27 | 4 | 5 | 6 | 6 | 6 | 1 | 6 | 6 | 4 | 5 |
| | | 207 | Week 8 | 23SEP2005 | 56 | 116 | 26 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 208 | Week 12 | 20OCT2005 | 84 | 109 | 20 | 5 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 4 | 5 |
| | | 208 | Week 16 | 16NOV2005 | 111 | 114 | 25 | 4 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 5 |
| | | 208 | Final visit | 16NOV2005 | 111 | 114 | 25 | 4 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 5 |
| E0915006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05JUN2006 | 1 | 115 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 115 | 0 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 206 | Week 4 | 03JUL2006 | 29 | 119 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 03AUG2006 | 60 | 120 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Week 16 | 13SEP2006 | 101 | 112 | -3 | 6 | 6 | 6 | 6 | 5 | 3 | 6 | 3 | 4 | 5 |
| | | 223 | Final visit | 13SEP2006 | 101 | 112 | -3 | 4 | 6 | 6 | 6 | 5 | 3 | 6 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12761621

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0911006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 30AUG2006 | 99 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0912001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 29JUL2005 | 1 | | 6 | 1 | 4 | 6 | 1 | 1 | 6 | 6 | 6 | 1 | 1 | 6 |
| | | 201 | Baseline | 29JUL2005 | 1 | | 6 | 4 | 4 | 6 | 1 | 1 | 6 | 6 | 6 | 1 | 1 | 6 |
| | | 206 | Week 4 | 22AUG2005 | 28 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 1 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 22SEP2005 | 56 | | 6 | 2 | 6 | 6 | 4 | 6 | 6 | 2 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20OCT2005 | 84 | | 6 | 1 | 1 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 16NOV2005 | 111 | | 6 | 1 | 6 | 6 | 5 | 2 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Final visit | 16NOV2005 | 111 | | 6 | 1 | 6 | 6 | 5 | 2 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0915006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05JUN2006 | 1 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 03JUL2006 | 29 | | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 03AUG2006 | 60 | | 6 | 4 | 5 | 6 | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 223 | Week 16 | 13SEP2006 | 101 | | 6 | 5 | 5 | 4 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 13SEP2006 | 101 | | 6 | 5 | 5 | 4 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12761622

Page 181 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07OCT2005 | 1 | 97 | 0 | 4 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 4 | 5 |
| E0917002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10NOV2005 | 1 | 111 | 0 | 4 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 4 | 6 |
|  |  | 201 | Baseline | 10NOV2005 | 1 | 111 | 0 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 204 | Week 4 | 06DEC2005 | 27 | 111 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 10JAN2006 | 22 | 105 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 223 | Week 12 | 09FEB2006 | 92 | 93 | -18 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 3 |
|  |  | 223 | Final visit | 09FEB2006 | 92 | 93 | -18 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 3 |
| E0917004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21JUL2006 | 1 | 89 | 0 | 3 | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
|  |  | 201 | Baseline | 21JUL2006 | 1 | 89 | 0 | 3 | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 3 | 4 |
|  |  | 223 | Week 4 | 31AUG2006 | 42 | 108 | 19 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 4 |
|  |  | 223 | Final visit | 31AUG2006 | 42 | 108 | 19 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| E0918003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11MAY2006 | 1 | 116 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 116 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
|  |  | 204 | Week 4 | 08JUN2006 | 29 | 110 | -6 | 2 | 2 | 6 | 6 | 6 | 4 | 5 | 4 | 3 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3740

CONFIDENTIAL
AZSER12761623

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0916002 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07OCT2005 | 1 | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 07OCT2005 | 1 | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 3 | 4 | 4 | 5 | 5 |
| E0917002 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10NOV2005 | 1 | 6 | 4 | 6 | 5 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 10NOV2005 | 1 | 6 | 4 | 6 | 5 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 06DEC2005 | 27 | 6 | 4 | 6 | 5 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 218 | Week 8 | 10JAN2006 | 62 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 2 | 4 | 4 |
| | | 223 | Week 12 | 09FEB2006 | 92 | 6 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 5 |
| | | 223 | Final visit | 09FEB2006 | 92 | 6 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 5 | 5 |
| E0917004 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21JUL2006 | 1 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 2 | 4 | 2 | 4 | 5 |
| | | 201 | Baseline | 21JUL2006 | 1 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 2 | 4 | 2 | 4 | 5 |
| | | 223 | Week 4 | 31AUG2006 | 42 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 42 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0918003 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11MAY2006 | 1 | 6 | 5 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 11MAY2006 | 1 | 6 | 5 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 08JUN2006 | 29 | 6 | 5 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |

3741

CONFIDENTIAL
AZSER12761624

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 206 | Week 8 | 06JUL2006 | 57 | | 115 | -1 | 5 | 3 | 6 | 6 | 6 | 4 | 6 | 6 | 4 | 5 |
| | | 207 | Week 12 | 03AUG2006 | 85 | | 118 | 2 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 223 | Week 16 | 29AUG2006 | 111 | | 119 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 29AUG2006 | 111 | | 119 | 3 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| E0919002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12DEC2005 | 1 | | 51 | 0 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 201 | Baseline | 12DEC2005 | 1 | | 51 | 0 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 204 | Week 4 | 09JAN2006 | 29 | | 112 | 61 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 06FEB2006 | 57 | | 76 | 35 | 6 | 6 | 6 | 4 | 4 | 5 | 4 | 3 | 3 | 2 |
| | | 207 | Week 12 | 06MAR2006 | 85 | | 73 | 23 | 6 | 5 | 6 | 4 | 4 | 1 | 4 | 3 | 2 | 4 |
| | | 208 | Week 16 | 04APR2006 | 114 | | 59 | 8 | 4 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 |
| | | 208 | Final visit | 04APR2006 | 114 | | 59 | 8 | 4 | 5 | 4 | 4 | 4 | 2 | 2 | 3 | 2 | 4 |
| E0919004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 10JAN2006 | 1 | | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 4 | 06FEB2006 | 28 | | 122 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 8 | 06MAR2006 | 56 | | 122 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 1 | 6 |
| | | 207 | Week 12 | 04APR2006 | 85 | | 125 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 02MAY2006 | 113 | | 120 | -1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Final visit | 31MAY2006 | 142 | | 126 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |

3742

CONFIDENTIAL
AZSER12761625

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | MOOD EVENT | ITEM SCORES | | | | | | | | | | | |
| SUBJECT CODE | TREATMENT [BIPOLAR] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 206 | Week 8 | 06JUL2006 | 57 |  | 6 | 6 | 4 | 6 | 4 | 4 | 6 | 6 | 6 | 4 | 6 | 6 |
|  |  | 207 | Week 12 | 03AUG2006 | 85 |  | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
|  |  | 207 | Week 16 | 29AUG2006 | 111 |  | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 2 |
|  |  | 223 | Final visit | 29AUG2006 | 111 |  | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 2 | 2 |
| E0919002 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12DEC2005 | 1 |  | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
|  |  | 201 | Baseline | 12DEC2005 | 1 |  | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
|  |  | 204 | Week 4 | 09JAN2006 | 29 |  | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 206 | Week 8 | 06FEB2006 | 57 |  | 5 | 3 | 4 | 6 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 06MAR2006 | 85 |  | 3 | 4 | 4 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 |
|  |  | 208 | Week 16 | 04APR2006 | 114 |  | 4 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 3 |
|  |  | 208 | Final visit | 04APR2006 | 114 |  | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 3 |
| E0919004 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 10JAN2006 | 1 |  | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 10JAN2006 | 1 |  | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 06MAR2006 | 28 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 04APR2006 | 56 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 02MAY2006 | 85 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 20 | 31MAY2006 | 113 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 209 | Final visit | 31MAY2006 | 142 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761626

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06MAR2006 | 1 | 115 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0919008 | | 201 | Baseline | 06MAR2006 | | 115 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16MAY2006 | 1 | 117 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 16MAY2006 | 1 | 117 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 206 | Week 4 | 13JUN2006 | 30 | 113 | -4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 207 | Week 8 | 11JUL2006 | 57 | 106 | -11 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 02AUG2006 | 79 | 116 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 16 | 07SEP2006 | 115 | 125 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 07SEP2006 | 115 | 125 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| E1004006 | QTP / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 27JUN2006 | 1 | 56 | 0 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 201 | Baseline | 27JUN2006 | 1 | 56 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 204 | Week 4 | 25JUL2006 | 29 | 80 | 24 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Week 8 | 23AUG2006 | 58 | 77 | 21 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 23AUG2006 | 58 | 77 | 21 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 4 |

ITEM SCORES

CONFIDENTIAL
AZSER12761627

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0919007 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06MAR2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| E0919008 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 06MAR2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | At randomization | 16MAY2006 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 16MAY2006 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 14JUN2006 | 30 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 11JUL2006 | 57 | 5 | 5 | 3 | 6 | 3 | 6 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | | Week 16 | 02AUG2006 | 79 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 2 |
| | | 223 | Week 16 | 07SEP2006 | 115 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 07SEP2006 | 115 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| E1004006 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27JUN2006 | 1 | 2 | 1 | 2 | 6 | 1 | 2 | 2 | 4 | 3 | 1 | 1 | 2 |
| | | 201 | Baseline | 27JUN2006 | 1 | 2 | 1 | 2 | 6 | 1 | 2 | 2 | 4 | 3 | 1 | 1 | 2 |
| | | 204 | Week 4 | 25JUL2006 | 29 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 | 4 | 4 | 3 |
| | | 223 | Week 8 | 23AUG2006 | 58 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 23AUG2006 | 58 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761628

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13SEP2004 | | 1 | 125 | 0 | 6 | 2 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 13SEP2004 | | 1 | 125 | 0 | 6 | 2 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 204 | Week 4 | 1OCT2004 | | 29 | 74 | -51 | 4 | 6 | 3 | 2 | 6 | 4 | 3 | 5 | 4 | 5 |
| | | 206 | Week 8 | 08NOV2004 | | 57 | 115 | -10 | 4 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 07DEC2004 | | 86 | 121 | -4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 05JAN2005 | | 115 | 128 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 08FEB2005 | | 149 | 122 | -3 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 210 | Week 24 | 07MAR2005 | | 176 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 29MAR2005 | | 198 | 119 | -6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 25APR2005 | | 225 | 121 | -4 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 24MAY2005 | | 254 | 95 | -30 | 4 | 5 | 4 | 5 | 4 | 4 | 6 | 4 | 4 | 4 |
| | | 214 | Week 40 | 30JUN2005 | | 291 | 122 | -3 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 2 |
| | | 215 | Week 44 | 19JUL2005 | | 310 | 103 | -22 | 5 | 5 | 5 | 5 | 3 | 3 | 6 | 4 | 3 | 4 |
| | | 216 | Week 48 | 15AUG2005 | | 337 | 81 | -44 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 2 |
| | | 217 | Week 52 | 13SEP2005 | | 372 | 73 | -52 | 1 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 1 | 1 |
| | | 218 | Week 60 | 09NOV2005 | | 423 | 70 | -55 | 2 | 5 | 3 | 3 | 3 | 2 | 5 | 5 | 3 | 2 |
| | | 219 | Week 68 | 06JAN2006 | | 479 | 86 | -39 | 4 | 5 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 1 |
| | | 223 | Week 68 | 23JAN2006 | | 498 | 86 | -39 | 1 | 5 | 1 | 3 | 3 | 3 | 5 | 4 | 4 | 2 |
| | | 223 | Final visit | 23JAN2006 | | 498 | 86 | -39 | 1 | 5 | 1 | 3 | 3 | 3 | 5 | 4 | 4 | 2 |
| E1011002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 19SEP2005 | | 1 | 92 | 0 | 2 | 3 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 19SEP2005 | | 1 | 92 | 0 | 2 | 3 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 6 |
| | | 204 | Week 4 | 17OCT2005 | | 29 | 109 | 17 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 16NOV2005 | | 59 | 91 | -1 | 3 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 4 |
| | | 207 | Week 12 | 15DEC2005 | | 88 | 104 | 12 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 12JAN2006 | | 116 | 105 | 13 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 |
| | | 208 | Final visit | 12JAN2006 | Y | 116 | 105 | 13 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 |

3746

CONFIDENTIAL
AZSER12761629

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13SEP2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 13SEP2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 4 | 11OCT2004 | 29 | | 6 | 1 | 2 | 6 | 2 | 2 | 5 | 1 | 4 | 1 | 2 | 3 |
| | | 207 | Week 8 | 08NOV2004 | 57 | | 6 | 3 | 1 | 6 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 6 |
| | | 208 | Week 12 | 07DEC2004 | 86 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 16 | 05JAN2005 | 115 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 210 | Week 20 | 08FEB2005 | 149 | | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 211 | Week 24 | 07MAR2005 | 176 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 212 | Week 28 | 29MAR2005 | 198 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 5 |
| | | 213 | Week 32 | 25APR2005 | 225 | | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 1 | 5 | 6 | 5 | 6 |
| | | 214 | Week 36 | 24MAY2005 | 254 | | 5 | 3 | 6 | 6 | 2 | 2 | 6 | 6 | 6 | 2 | 6 | 6 |
| | | 215 | Week 40 | 30JUN2005 | 291 | | 6 | 6 | 6 | 6 | 2 | 2 | 6 | 5 | 6 | 5 | 2 | 6 |
| | | 216 | Week 44 | 19JUL2005 | 310 | | 4 | 2 | 3 | 3 | 2 | 2 | 4 | 5 | 3 | 4 | 5 | 5 |
| | | 217 | Week 48 | 15AUG2005 | 337 | | 5 | 3 | 1 | 1 | 3 | 4 | 4 | 5 | 3 | 2 | 1 | 3 |
| | | 218 | Week 52 | 19SEP2005 | 372 | | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 5 | 2 | 2 | 1 |
| | | 219 | Week 60 | 09NOV2005 | 423 | | 5 | 2 | 2 | 2 | 3 | 3 | 5 | 2 | 3 | 2 | 2 | 3 |
| | | 223 | Week 68 | 04JAN2006 | 479 | | 5 | 2 | 2 | 6 | 3 | 3 | 3 | 5 | 5 | 2 | 2 | 5 |
| | | 223 | Final visit | 23JAN2006 | 498 | | 5 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 5 |
| E1011002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 19SEP2005 | 1 | | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 19SEP2005 | 1 | | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 5 |
| | | 206 | Week 4 | 17OCT2005 | 29 | | 6 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 6 | 4 | 5 | 4 |
| | | 206 | Week 8 | 16NOV2005 | 59 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 207 | Week 12 | 15DEC2005 | 88 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 6 |
| | | 208 | Final visit | 12JAN2006 | 116 | Y | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 2 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761630

Page 189 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23MAY2005 | 1 | 81 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 23MAY2005 | 1 | 81 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 204 | Week 4 | 21JUN2005 | 30 | 86 | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 206 | Week 8 | 1JUL2005 | 60 | 84 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 79 | -2 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 208 | Week 16 | 15SEP2005 | 116 | 75 | -6 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 209 | Week 20 | 10OCT2005 | 141 | 72 | -9 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 210 | Week 24 | 05NOV2005 | 170 | 70 | -11 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 2 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 74 | -7 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | 212 | Week 32 | 30DEC2005 | 222 | 81 | 0 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | 213 | Week 36 | 31JAN2006 | 254 | 80 | -1 | 3 | 3 | 5 | 3 | 3 | 5 | 4 | 3 | 4 | 2 |
| | | 215 | Week 40 | 16FEB2006 | 270 | 83 | 2 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 2 |
| | | 216 | Week 44 | 28MAR2006 | 310 | 85 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 2 |
| | | 217 | Week 48 | 19APR2006 | 332 | 75 | -6 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 218 | Week 52 | 16MAY2006 | 359 | 75 | -16 | 2 | 4 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 2 |
| | | | | 9JUN2006 | 415 Y | 65 | -16 | 2 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 11JUL2006 | 415 Y | | | | | | | | | | | | |
| E1101001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16SEP2004 | 1 | 117 | 0 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 |
| | | 201 | Baseline | 16SEP2004 | 1 | 117 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 6 |
| | | 204 | Week 4 | 18OCT2004 | 33 | 122 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 2 | 6 | 5 | 6 |
| | | 206 | Week 8 | 18NOV2004 | 64 | 77 | -40 | 3 | 5 | 5 | 6 | 5 | 5 | 1 | 5 | 2 | 5 |
| | | 207 | Week 12 | 16DEC2004 | 92 | 112 | -5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 19JAN2005 | 126 | 111 | -6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 6 |
| | | 209 | Week 20 | 24FEB2005 | 162 | 113 | -4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 210 | Week 24 | 26MAR2005 | 190 | 113 | -4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 211 | Week 28 | 24APR2005 | 219 | 115 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 212 | Week 36 | 29MAY2005 | 251 | 113 | -3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 213 | Week 40 | 15JUN2005 | 273 | 110 | -7 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |

3748

CONFIDENTIAL
AZSER12761631

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23MAY2005 | 1 | | 6 | 3 | 3 | 5 | 4 | 3 | 5 | 4 | 4 | 3 | 3 | 6 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 6 | 3 | 3 | 6 | 4 | 5 | 5 | 4 | 5 | 3 | 3 | 6 |
| | | 204 | Week 4 | 21JUN2005 | 30 | | 6 | 3 | 3 | 6 | 4 | 3 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 21JUL2005 | 60 | | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 5 | 3 | 2 | 5 |
| | | 207 | Week 12 | 15AUG2005 | 85 | | 5 | 3 | 3 | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 5 |
| | | 208 | Week 16 | 15SEP2005 | 116 | | 6 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 5 |
| | | 209 | Week 20 | 10OCT2005 | 141 | | 6 | 3 | 3 | 5 | 4 | 2 | 4 | 3 | 3 | 1 | 3 | 3 |
| | | 210 | Week 24 | 08NOV2005 | 170 | | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 1 | 2 | 3 |
| | | 211 | Week 28 | 05DEC2005 | 197 | | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 4 | 3 | 1 | 3 | 4 |
| | | 212 | Week 32 | 30DEC2005 | 222 | | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 4 | 3 | 1 | 2 | 4 |
| | | 213 | Week 36 | 31JAN2006 | 254 | | 6 | 4 | 3 | 5 | 4 | 5 | 5 | 3 | 3 | 5 | 3 | 4 |
| | | 213 | Week 40 | 28FEB2006 | 282 | | 6 | 4 | 3 | 4 | 4 | 3 | 5 | 5 | 3 | 4 | 3 | 4 |
| | | 216 | Week 44 | 28MAR2006 | 310 | | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 216 | Week 48 | 19APR2006 | 332 | | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 217 | Week 52 | 16MAY2006 | 359 | | 5 | 5 | 5 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 4 | 2 |
| | | 219 | Week 60 | 11JUL2006 | 415 | Y | 3 | 5 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| | | 223 | Final visit | 11JUL2006 | 415 | Y | 3 | 5 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| E1101001 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16SEP2004 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 16SEP2004 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 18OCT2004 | 33 | | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 3 | 6 | 3 | 5 | 5 |
| | | 206 | Week 8 | 18NOV2004 | 64 | | 4 | 3 | 3 | 5 | 3 | 2 | 4 | 6 | 6 | 2 | 3 | 5 |
| | | 208 | Week 12 | 16DEC2004 | 92 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 209 | Week 16 | 19JAN2005 | 126 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 1 | 5 | 5 |
| | | 210 | Week 20 | 24FEB2005 | 162 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 1 | 4 | 6 |
| | | 210 | Week 24 | 24MAR2005 | 190 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 1 | 6 | 6 |
| | | 212 | Week 28 | 24MAR2005 | 196 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 4 | 1 | 6 | 6 |
| | | 213 | Week 32 | 24MAY2005 | 251 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 3 | 5 |
| | | 213 | Week 40 | 15JUN2005 | 273 | | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 6 | 5 | 3 | 5 | 5 |

3749

CONFIDENTIAL
AZSER12761632

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 44 | 12JUL2005 | | 300 | 113 | -4 | 4 | 6 | 6 | 6 | 5 | 6 | | 4 | 4 | 6 |
| | | 215 | Week 44 | 27JUL2005 | | 315 | 112 | -1 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | | 6 |
| | | 216 | Week 52 | 05SEP2005 | | 355 | 118 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | | 6 |
| | | 217 | Week 52 | 29SEP2005 | | 379 | 115 | 2 | 4 | 4 | 6 | 6 | 5 | 6 | 3 | 4 | | 5 |
| | | 218 | Week 60 | 01DEC2005 | | 442 | 101 | -16 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | | 5 |
| | | 218 | Final visit | 01DEC2005 | | 442 | 101 | -16 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | | 5 |
| E1101009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2005 | | 1 | 105 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | | 5 |
| | | 201 | Baseline | 04APR2005 | | 1 | 105 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | | 5 |
| E1101016 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18MAY2005 | | 1 | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | | 6 |
| | | 201 | Baseline | 18MAY2005 | | 1 | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | | 6 |
| | | 204 | Week 4 | 16JUN2005 | | 30 | 109 | -5 | 6 | 5 | 4 | 6 | 4 | 6 | 6 | 6 | | 5 |
| | | 207 | Week 8 | 18JUL2005 | | 62 | 109 | -5 | 4 | 5 | 3 | 4 | 4 | 5 | 6 | 6 | | 5 |
| | | 208 | Week 12 | 16AUG2005 | | 91 | 122 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 |
| | | 209 | Week 16 | 14SEP2005 | | 120 | 95 | -19 | 6 | 4 | 5 | 5 | 2 | 6 | 6 | 4 | | 3 |
| | | 210 | Week 20 | 12OCT2005 | | 148 | 119 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 |
| | | 211 | Week 24 | 09NOV2005 | | 177 | 103 | -11 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | | 3 |
| | | 212 | Week 28 | 29NOV2005 | | 196 | 117 | 3 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | | 6 |
| | | 213 | Week 32 | 28DEC2005 | | 225 | 100 | -14 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | | 3 |
| | | 213 | Week 36 | 24JAN2006 | | 252 | 103 | -11 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | | 3 |
| | | 216 | Week 44 | 21MAR2006 | | 308 | 103 | -11 | 4 | 5 | 4 | 4 | 4 | 5 | 6 | 6 | | 5 |
| | | 217 | Week 52 | 17MAY2006 | | 365 | 103 | -11 | 6 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | | 5 |
| | | 218 | Week 60 | 13JUL2006 | | 422 | 106 | -8 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | | 5 |

3750

CONFIDENTIAL
AZSER12761633

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 44 | 12JUL2005 | 300 | | 6 | 5 | 5 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 3 | 5 |
| | | 215 | Week 44 | 27JUL2005 | 315 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 3 | 5 | 5 |
| | | 216 | Week 52 | 05SEP2005 | 355 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 5 |
| | | 217 | Week 52 | 29SEP2005 | 359 | | 6 | 5 | 4 | 6 | 3 | 4 | 6 | 6 | 4 | 6 | 5 | 5 |
| | | 218 | Week 60 | 01DEC2005 | 442 | | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 218 | Final visit | 01DEC2005 | 442 | | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| E1101009 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 6 |
| | | 201 | Baseline | 04APR2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 6 |
| E1101016 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18MAY2005 | 1 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 18MAY2005 | 1 | | 6 | 6 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 204 | Week 4 | 16JUN2005 | 30 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 14JUL2005 | 62 | | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 4 | 5 | 1 | 3 | 6 |
| | | 207 | Week 12 | 16AUG2005 | 91 | | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 14SEP2005 | 120 | | 6 | 6 | 6 | 6 | 1 | 4 | 6 | 6 | 3 | 1 | 1 | 6 |
| | | 209 | Week 20 | 12OCT2005 | 148 | | 6 | 6 | 6 | 6 | 1 | 3 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 210 | Week 24 | 09NOV2005 | 177 | | 6 | 5 | 6 | 6 | 3 | 2 | 6 | 5 | 4 | 1 | 1 | 6 |
| | | 210 | Week 28 | 29NOV2005 | 196 | | 6 | 5 | 5 | 6 | 1 | 4 | 6 | 4 | 4 | 1 | 1 | 6 |
| | | 212 | Week 32 | 28DEC2005 | 225 | | 5 | 4 | 4 | 6 | 1 | 4 | 5 | 5 | 5 | 3 | 3 | 6 |
| | | 213 | Week 36 | 24JAN2006 | 252 | | 3 | 3 | 3 | 6 | 1 | 4 | 5 | 3 | 4 | 1 | | 6 |
| | | 213 | Week 40 | 23FEB2006 | | | 3 | 3 | 3 | 6 | 1 | 4 | 6 | 3 | 5 | 3 | 3 | 6 |
| | | 217 | Week 52 | 17MAY2006 | 365 | | 3 | 3 | 3 | 6 | 3 | 4 | 6 | 3 | 5 | | | 6 |
| | | 218 | Week 60 | 13JUL2006 | 422 | | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 3 | 3 | 6 |

3751

CONFIDENTIAL
AZSER12761634

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP/LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 68 | 17AUG2006 | 457 | 112 | -2 | 4 | 6 | 6 | 5 | 6 | 4 | 6 | 6 | 4 | 5 |
| E1101027 | QTP/LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 17AUG2006 | 457 | 112 | -2 | 4 | 6 | 5 | 5 | 6 | 4 | 6 | 6 | 4 | 5 |
|  |  | 201 | At randomization | 17MAY2006 | 1 | 89 | 0 | 3 | 6 | 5 | 5 | 2 | 4 | 4 | 4 | 4 |  |
|  |  | 201 | Baseline | 17MAY2006 | 1 | 89 | 0 | 3 | 6 | 5 | 5 | 2 | 4 | 4 | 4 | 4 |  |
|  |  | 204 | Week 4 | 14JUN2006 | 29 | 108 | 19 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |  |
|  |  | 206 | Week 12 | 12JUL2006 | 57 | 106 | 17 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 |  |
|  |  | 223 | Week 12 | 17AUG2006 | 93 | 106 | 17 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |  |
|  |  | 223 | Final visit | 17AUG2006 | 93 | 106 | 17 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |  |
| E1101030 |  (296.4x - Bipolar I Disorder, Most Recent Episode Manic) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E1101031 | QTP/LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27JUL2006 | 1 | 104 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 27JUL2006 | 1 | 104 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 223 | Week 4 | 23AUG2006 | 28 | 112 | 8 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 223 | Final visit | 23AUG2006 | 28 | 112 | 8 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12761635

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | |
| E1101016 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 Week 68 | 17AUG2006 | 457 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 3 | 5 | 4 | 6 | 6 |
| | | 223 Final visit | 17AUG2006 | 457 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 3 | 5 | 4 | 6 | 6 |
| E1101027 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 17MAY2006 | 1 | 5 | 5 | 4 | 6 | 3 | 2 | 5 | 3 | 2 | 3 | 3 | 5 |
| | | 201 Baseline | 17MAY2006 | 1 | 5 | 5 | 4 | 6 | 4 | 2 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 204 Week 4 | 14JUN2006 | 29 | 5 | 6 | 3 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 206 Week 8 | 11JUL2006 | 27 | 5 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 226 Week 12 | 17AUG2006 | 93 | 5 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 4 | 3 | 5 | 6 |
| | | 223 Final visit | 17AUG2006 | 93 | 5 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 4 | 3 | 5 | 6 |
| E1101030 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E1101031 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 27JUL2006 | 1 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 2 | 2 | 6 |
| | | 201 Baseline | 27JUL2006 | 1 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 6 | 2 | 2 | 6 |
| | | 223 Week 4 | 23AUG2006 | 28 | 5 | 5 | 5 | 6 | 2 | 5 | 6 | 6 | 6 | 2 | 5 | 6 |
| | | 223 Final visit | 23AUG2006 | 28 | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 2 | 5 | 6 |

3753

CONFIDENTIAL
AZSER12761636

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12MAY2005 | 1 | 111 | 0 | 4 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 12MAY2005 | 1 | 111 | 0 | 4 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 09JUN2005 | 29 | 117 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 06JUL2005 | 56 | 119 | 8 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 207 | Week 12 | 04AUG2005 | 85 | 115 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 208 | Week 16 | 01SEP2005 | 113 | 110 | -1 | 4 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 29SEP2005 | 141 | 113 | 2 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 210 | Week 24 | 27OCT2005 | 169 | 114 | 3 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 211 | Week 28 | 24NOV2005 | 197 | 116 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 212 | Week 32 | 22DEC2005 | 225 | 112 | 1 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 213 | Week 36 | 19JAN2006 | 253 | 115 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 214 | Week 40 | 16FEB2006 | 281 | 112 | 1 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 215 | Week 44 | 16MAR2006 | 309 | 114 | 3 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 216 | Week 48 | 13APR2006 | 337 | 113 | 2 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 217 | Week 52 | 11MAY2006 | 365 | 112 | 1 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 218 | Week 60 | 06JUL2006 | 421 | 119 | -2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 222 | Week 68 | 31AUG2006 | 477 | 113 | 2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 477 | 113 | 2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 |
| E1104007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18MAY2005 | 1 | 110 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 4 | 6 | 4 | 6 |
| | | 201 | Baseline | 18MAY2005 | 1 | 110 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 4 | 6 | 4 | 6 |
| | | 204 | Week 4 | 15JUN2005 | 29 | 94 | -16 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 13JUL2005 | 87 | 92 | -18 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 5 | 3 | 6 |
| | | 207 | Week 12 | 10AUG2005 | 85 | 109 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 07SEP2005 | 113 | 106 | -4 | 6 | 6 | 6 | 5 | 5 | 2 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 05OCT2005 | 141 | 104 | -6 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 210 | Week 24 | 02NOV2005 | 169 | 105 | -5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 211 | Week 28 | 30NOV2005 | 197 | 114 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 212 | Week 32 | 28DEC2005 | 225 | 99 | -11 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |

3754

CONFIDENTIAL
AZSER12761637

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1104006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12MAY2005 | 1 | | 6 | 6 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 4 | 6 |
| | | 201 | Baseline | 12MAY2005 | 1 | | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 4 | 6 |
| | | 204 | Week 4 | 09JUN2005 | 29 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 06JUL2005 | 56 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 |
| | | 207 | Week 12 | 04AUG2005 | 85 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 208 | Week 16 | 01SEP2005 | 113 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 209 | Week 20 | 29SEP2005 | 141 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 210 | Week 24 | 27OCT2005 | 169 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 211 | Week 28 | 24NOV2005 | 197 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 212 | Week 32 | 22DEC2005 | 225 | | 6 | 5 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 213 | Week 36 | 19JAN2006 | 253 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 214 | Week 40 | 16FEB2006 | 281 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 215 | Week 44 | 16MAR2006 | 309 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 216 | Week 48 | 13APR2006 | 337 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 217 | Week 52 | 11MAY2006 | 365 | | 6 | 5 | 4 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 218 | Week 68 | 06JUL2006 | 421 | | 6 | 6 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 223 | Final visit | 31AUG2006 | 477 | | 6 | 5 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 3 | 6 |
| E1104007 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18MAY2005 | 1 | | 6 | 5 | 6 | 6 | 1 | 5 | 6 | 5 | 5 | 1 | 6 | 5 |
| | | 201 | Baseline | 18MAY2005 | 1 | | 5 | 5 | 4 | 6 | 1 | 5 | 5 | 5 | 5 | 1 | 4 | 5 |
| | | 204 | Week 4 | 15JUN2005 | 29 | | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 206 | Week 8 | 13JUL2005 | 57 | | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 207 | Week 12 | 10AUG2005 | 85 | | 5 | 5 | 5 | 6 | 2 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 208 | Week 16 | 07SEP2005 | 113 | | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 209 | Week 20 | 05OCT2005 | 141 | | 5 | 5 | 4 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 02NOV2005 | 169 | | 5 | 5 | 5 | 5 | 3 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 211 | Week 28 | 30NOV2005 | 197 | | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 212 | Week 32 | 28DEC2005 | 225 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 4 | 4 | 3 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3755

CONFIDENTIAL
AZSER12761638

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 213 | Week 36 | 25JAN2006 | 253 | | 60 | -50 | 2 | 4 | 4 | 3 | 3 | 1 | 2 | 3 | 1 | 3 |
| | | 214 | Week 40 | 22FEB2006 | 281 | | 80 | -30 | 3 | 6 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 4 |
| | | 215 | Week 44 | 20MAR2006 | 309 | | 73 | -37 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 |
| | | 216 | Week 48 | 17APR2006 | 337 | | 79 | -31 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 5 |
| | | 217 | Week 52 | 17MAY2006 | 365 | | 74 | -36 | 3 | 5 | 3 | 4 | 4 | 2 | 3 | 2 | 4 | 5 |
| | | 223 | Week 52 | 30MAY2006 | 378 | Y | 68 | -42 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 5 |
| | | 223 | Final visit | 30MAY2006 | 378 | Y | 68 | -42 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 5 |
| E1104010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30JAN2006 | 1 | | 106 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 106 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 27FEB2006 | 29 | | 107 | 1 | 4 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 6 |
| | | 206 | Week 8 | 27MAR2006 | 57 | | 107 | 1 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 24APR2006 | 85 | | 106 | 0 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 16 | 22MAY2006 | 113 | | 113 | 7 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 19JUN2006 | 141 | | 118 | 12 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 210 | Week 24 | 17JUL2006 | 169 | | 116 | 10 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 6 |
| | | 211 | Week 28 | 10AUG2006 | 193 | | 114 | 8 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 32 | 31AUG2006 | 214 | | 124 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 31AUG2006 | 214 | | 124 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| E1104013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12JUL2006 | 1 | | 108 | 0 | 4 | 6 | 5 | 6 | 4 | 5 | 4 | 5 | 4 | 6 |
| | | 201 | Baseline | 12JUL2006 | 1 | | 108 | 0 | 4 | 6 | 5 | 6 | 4 | 5 | 4 | 5 | 4 | 6 |
| | | 204 | Week 4 | 09AUG2006 | 29 | | 110 | 2 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3756

CONFIDENTIAL
AZSER12761639

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1104007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 213 Week 36 | 25JAN2006 | 253 | | 4 | 2 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 3 | 6 |
| | | 214 Week 40 | 22FEB2006 | 281 | | 4 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 215 Week 44 | 22MAR2006 | 309 | | 4 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 2 | 4 | 6 |
| | | 216 Week 48 | 20APR2006 | 337 | | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 6 |
| | | 217 Week 52 | 17MAY2006 | 365 | | 2 | 3 | 4 | 5 | 2 | 4 | 3 | 5 | 1 | 2 | 2 | 6 |
| | | 223 Week 52 | 30MAY2006 | 378 | Y | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 6 |
| | | 223 Final Visit | 30MAY2006 | 378 | Y | | | | | | | | | | | | |
| E1104010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 30JAN2006 | 1 | | 6 | 5 | 3 | 5 | 2 | 4 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 201 Baseline | 30JAN2006 | 1 | | 6 | 5 | 3 | 5 | 2 | 4 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 206 Week 4 | 27FEB2006 | 29 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 206 Week 8 | 27MAR2006 | 57 | | 5 | 5 | 4 | 6 | 2 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 207 Week 12 | 24APR2006 | 85 | | 5 | 6 | 2 | 6 | 3 | 5 | 6 | 5 | 4 | 3 | 5 | 6 |
| | | 208 Week 16 | 22MAY2006 | 113 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 210 Week 20 | 19JUN2006 | 141 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 219 Week 24 | 17JUL2006 | 169 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 211 Week 28 | 10AUG2006 | 193 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 223 Week 32 | 31AUG2006 | 214 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 Final Visit | 31AUG2006 | 214 | | | | | | | | | | | | | |
| E1104013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 12JUL2006 | 1 | | 6 | 5 | 6 | 4 | 3 | 4 | 5 | 5 | 5 | 2 | 6 | 6 |
| | | 201 Baseline | 12JUL2006 | 1 | | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 2 | 6 | 6 |
| | | 204 Week 4 | 09AUG2006 | 29 | | 5 | 5 | 4 | 3 | 3 | 5 | 5 | 6 | 5 | 3 | 6 | 6 |

3757

CONFIDENTIAL
AZSER12761640

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 Week 8 | 28AUG2006 | 48 | 105 | -3 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| E1104015 | QTP / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 223 Final visit | 28AUG2006 | 48 | 105 | -3 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
|  |  | 201 At randomization | 22JUN2006 | 1 | 108 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 5 |
|  |  | 201 Baseline | 22JUN2006 | 1 | 108 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 5 |
|  |  | 204 Week 4 | 20JUL2006 | 29 | 104 | -4 | 4 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
|  |  | 223 Week 8 | 17AUG2006 | 57 | 100 | -8 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 Final visit | 17AUG2006 | 57 | 100 | -8 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1105002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 21OCT2004 | 1 | 92 | 0 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 3 | 5 |
|  |  | 201 Baseline | 21OCT2004 | 1 | 92 | 0 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 3 | 5 |
|  |  | 204 Week 4 | 18NOV2004 | 29 | 92 | 0 | 4 | 6 | 6 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |
|  |  | 204 Final visit | 18NOV2004 | 29 | 92 | 0 | 4 | 6 | 5 | 5 | 5 | 3 | 5 | 3 | 3 | 5 |
| E1105004 | QTP / VAL (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 201 At randomization | 15DEC2004 | 1 | 97 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 201 Baseline | 15DEC2004 | 1 | 97 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |

3758

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761641

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS)† | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | | |
| E1104013 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 8 | 28AUG2006 | 48 | | 5 | 4 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 223 | Final visit | 28AUG2006 | 48 | | 5 | 4 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |
| E1104015 | CTP / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 22JUN2006 | 1 | | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 20JUL2006 | 29 | | 5 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 8 | 17AUG2006 | 57 | | 5 | 4 | 4 | 6 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 17AUG2006 | 57 | | 5 | 4 | 4 | 6 | 3 | 5 | 5 | 4 | 4 | 3 | 5 | 5 |
| E1105002 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 21OCT2004 | 1 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 18NOV2004 | 29 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 204 | Final visit | 18NOV2004 | 29 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 5 |
| E1105004 | CTP / VAL (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 201 | At randomization | 15DEC2004 | 1 | | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 2 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 2 |

3759

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761642

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17FEB2006 | 1 | | 73 | 0 | 3 | 1 | 5 | 4 | 5 | 2 | 4 | 5 | 3 | 4 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 73 | 0 | 3 | 1 | 5 | 4 | 5 | 2 | 4 | 5 | 3 | 4 |
| | | 211 | Week 4 | 03MAR2006 | 20 | Y | 15 | -8 | 1 | 5 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 08MAR2006 | 20 | Y | 65 | -8 | 2 | 4 | 3 | 4 | 4 | 2 | 2 | 4 | 2 | 3 |
| E1106006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03FEB2006 | 1 | | 87 | 0 | 4 | 6 | 5 | 5 | 5 | 2 | 5 | 5 | 2 | 3 |
| | | 201 | Baseline | 03FEB2006 | 1 | | 87 | 0 | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 3 |
| | | 204 | Week 4 | 03MAR2006 | 29 | | 94 | 7 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 2 | 5 |
| | | 206 | Week 8 | 30MAR2006 | 56 | | 93 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 2 | 5 |
| | | 208 | Week 12 | 27APR2006 | 84 | | 98 | 11 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 4 | 5 |
| | | 207 | Week 16 | 25MAY2006 | 112 | | 104 | 17 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 209 | Week 20 | 22JUN2006 | 140 | | 114 | 27 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 14JUL2006 | 162 | | 115 | 28 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 11AUG2006 | 190 | | 110 | 23 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 22AUG2006 | 201 | | 110 | 23 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E1106009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAR2006 | 1 | | 98 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 98 | -6 | 4 | 5 | 6 | 5 | 6 | 3 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 11APR2006 | 28 | | 92 | -6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 09MAY2006 | 86 | | 85 | -6 | 4 | 6 | 4 | 5 | 4 | 3 | 5 | 5 | 4 | 4 |
| | | 207 | Week 12 | 06JUN2006 | 84 | | 90 | -8 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 208 | Week 16 | 04JUL2006 | 112 | | 75 | -23 | 5 | 4 | 4 | 4 | 6 | 4 | 4 | 3 | 2 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761643

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1106004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17FEB2006 | 1 | | 3 | 2 | 3 | 5 | 2 | 3 | 5 | 3 | 3 | 3 | 2 | 4 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 3 | 2 | 3 | 5 | 2 | 3 | 5 | 3 | 3 | 3 | 2 | 4 |
| | | 223 | Week 4 | 08AUG2006 | 20 | Y | 3 | 3 | 3 | 5 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 08MAR2006 | 20 | Y | 3 | 3 | 3 | 5 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 5 |
| E1106006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 03FEB2006 | 1 | | 5 | 4 | 3 | 5 | 2 | 3 | 5 | 3 | 5 | 1 | 4 | 5 |
| | | 201 | Baseline | 03FEB2006 | 1 | | 5 | 4 | 3 | 5 | 2 | 3 | 5 | 3 | 5 | 1 | 5 | 5 |
| | | 204 | Week 4 | 03MAR2006 | 29 | | 5 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 30MAR2006 | 56 | | 5 | 5 | 4 | 6 | 1 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 02MAY2006 | 84 | | 5 | 5 | 4 | 5 | 1 | 4 | 5 | 5 | 5 | 2 | 4 | 5 |
| | | 208 | Week 16 | 25MAY2006 | 112 | | 5 | 5 | 5 | 6 | 1 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 209 | Week 20 | 22JUN2006 | 140 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 14JUL2006 | 162 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 211 | Week 28 | 04AUG2006 | 184 | | 6 | 6 | 5 | 6 | 1 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 223 | Week 28 | 22AUG2006 | 201 | | 6 | 3 | 5 | 6 | 1 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 22AUG2006 | 201 | | 6 | 3 | 5 | 6 | 1 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| E1106009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 15MAR2006 | 1 | | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 11APR2006 | 28 | | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 207 | Week 8 | 08MAY2006 | 54 | | 3 | 3 | 4 | 4 | 2 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 206 | Week 12 | 06JUN2006 | 84 | | 4 | 3 | 3 | 5 | 2 | 3 | 5 | 5 | 3 | 3 | 2 | 3 |
| | | 208 | Week 16 | 04JUL2006 | 112 | | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 3 |

3761

CONFIDENTIAL
AZSER12761644

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 01AUG2006 | 140 | | 89 | -9 | 4 | 2 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 5 |
| | | 210 | Week 24 | 29AUG2006 | 168 | | 101 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Week 24 | 31AUG2006 | 170 | | 103 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 223 | Final Visit | 31AUG2006 | 170 | | 103 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| E1106010 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01JUN2006 | 1 | | 86 | 0 | 3 | 2 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 01JUN2006 | 1 | | 86 | 0 | 3 | 2 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 204 | Week 4 | 29JUN2006 | 29 | | 91 | 5 | 3 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 1 | 4 |
| | | 206 | Week 8 | 01AUG2006 | 62 | | 65 | -21 | 3 | 5 | 4 | 5 | 2 | 3 | 4 | 1 | 4 | 2 |
| | | 207 | Week 12 | 24AUG2006 | 85 | | 85 | -1 | 3 | 5 | 2 | 5 | 3 | 3 | 2 | 5 | 5 | 3 |
| | | 223 | Week 12 | 29AUG2006 | 90 | | 85 | -1 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 223 | Final Visit | 29AUG2006 | 90 | | 85 | -1 | 3 | 5 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 3 |
| E1106013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18MAY2006 | 1 | | 95 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 18MAY2006 | 1 | | 95 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 14JUN2006 | 28 | | 104 | 9 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 17JUL2006 | 61 | | 104 | -2 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 207 | Week 12 | 10AUG2006 | 85 | | 193 | -4 | 2 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 6 | 5 |
| | | 223 | Week 16 | 31AUG2006 | 106 | | 93 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 223 | Final Visit | 31AUG2006 | 106 | | 99 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |

CONFIDENTIAL
AZSER12761645

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 Week 20 | 01AUG2006 | 140 | 4 | 3 | 4 | 5 | 3 | 4 | 5 | 3 | 4 | 3 | 4 | 5 |
|  |  | 210 Week 24 | 29AUG2006 | 168 | 5 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 223 Week 24 | 31AUG2006 | 170 | 5 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |
|  |  | 223 Final visit | 31AUG2006 | 170 | 5 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |
| E1106010 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 01JUN2006 | 1 | 5 | 3 | 4 | 5 | 3 | 4 | 6 | 3 | 4 | 3 | 4 | 5 |
|  |  | 201 Baseline | 01JUN2006 | 1 | 5 | 3 | 3 | 5 | 3 | 4 | 6 | 3 | 4 | 3 | 4 | 5 |
|  |  | 204 Week 4 | 29JUN2006 | 29 | 5 | 3 | 3 | 2 | 2 | 4 | 6 | 2 | 4 | 2 | 4 | 6 |
|  |  | 206 Week 8 | 01AUG2006 | 62 | 6 | 2 | 2 | 4 | 2 | 3 | 6 | 4 | 3 | 2 | 4 | 5 |
|  |  | 207 Week 12 | 24AUG2006 | 85 | 6 | 2 | 2 | 5 | 5 | 2 | 6 | 3 | 3 | 3 | 4 | 6 |
|  |  | 223 Week 16 | 29AUG2006 | 90 | 6 | 3 | 3 | 5 | 3 | 3 | 6 | 3 | 3 | 3 | 5 | 6 |
|  |  | 223 Final visit | 29AUG2006 | 90 | 6 | 3 | 3 | 5 | 3 | 3 | 6 | 3 | 3 | 3 | 5 | 6 |
| E1106013 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 18MAY2006 | 1 | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 201 Baseline | 18MAY2006 | 1 | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 204 Week 4 | 14JUN2006 | 28 | 4 | 5 | 3 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
|  |  | 206 Week 8 | 17JUL2006 | 61 | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
|  |  | 207 Week 12 | 14AUG2006 | 85 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
|  |  | 223 Week 16 | 31AUG2006 | 106 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
|  |  | 223 Final visit | 31AUG2006 | 106 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |

ITEM SCORES

3763

CONFIDENTIAL
AZSER12761646

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 04JUL2005 | 29 | 71 | | 3 | 1 | 4 | 3 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 206 | Week 8 | 01AUG2005 | 57 | 71 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 5 |
| | | 207 | Week 12 | 29AUG2005 | 85 | 77 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 208 | Week 16 | 27SEP2005 | 114 | 66 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 5 |
| | | 209 | Week 20 | 28OCT2005 | 145 | 68 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 210 | Week 24 | 24NOV2005 | 172 | 73 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 211 | Week 28 | 24DEC2005 | 192 | 71 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 212 | Week 32 | 14DEC2005 | 221 | 70 | 3 | 3 | 5 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 4 |
| | | 213 | Week 36 | 12JAN2006 | 249 | 57 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 4 |
| | | 214 | Week 40 | 09FEB2006 | 278 | 67 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 2 | 5 |
| | | 215 | Week 44 | 10MAR2006 | 311 | 70 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 216 | Week 48 | 12APR2006 | 317 | 72 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 5 |
| | | 217 | Week 52 | 09MAY2006 | 369 | 71 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 218 | Week 60 | 09JUN2006 | 418 | 69 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 5 |
| | | 218 | Week 68 | 28JUL2006 | 451 | 72 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 30AUG2006 | 451 | 72 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 5 |
| E1107006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19AUG2005 | 1 | 102 | 0 | 4 | 5 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 3 |
| | | 201 | Baseline | 19AUG2005 | 1 | 102 | 0 | 4 | 5 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 3 |
| | | 204 | Week 4 | 16SEP2005 | 29 | 106 | 4 | 5 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 10OCT2005 | 53 | 114 | 12 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 18NOV2005 | 92 | 107 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 16DEC2005 | 120 | 103 | 1 | 5 | 5 | 4 | 5 | 4 | 3 | 5 | 5 | 3 | 5 |
| | | 209 | Week 20 | 16JAN2006 | 145 | 105 | 3 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 10FEB2006 | 176 | 107 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 10MAR2006 | 204 | 110 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 12APR2006 | 236 | 110 | 8 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 40 | 15MAY2006 | 270 | 110 | 8 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 214 | Week 44 | 16JUN2006 | 300 | 112 | 10 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761647

Page 206 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS)[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 04JUL2005 | 29 | | 4 | 1 | 3 | 3 | 2 | 4 | 5 | 4 | 3 | 3 | 3 | 2 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 5 | 1 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 207 | Week 12 | 29AUG2005 | 85 | | 5 | 1 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 208 | Week 16 | 27SEP2005 | 114 | | 5 | 1 | 4 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 209 | Week 20 | 28OCT2005 | 145 | | 4 | 1 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
| | | 210 | Week 24 | 24NOV2005 | 172 | | 4 | 1 | 1 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
| | | 211 | Week 28 | 14DEC2005 | 192 | | 4 | 1 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 212 | Week 32 | 12JAN2006 | 221 | | 4 | 1 | 3 | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 213 | Week 36 | 09FEB2006 | 249 | | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 214 | Week 40 | 10MAR2006 | 278 | | 3 | 1 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 2 | 4 | 3 |
| | | 215 | Week 44 | 12APR2006 | 311 | | 3 | 1 | 1 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 216 | Week 48 | 05MAY2006 | 334 | | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 |
| | | 217 | Week 52 | 09JUN2006 | 369 | | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 218 | Week 60 | 28JUL2006 | 418 | | 4 | 1 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 3 |
| | | 223 | Week 68 | 30AUG2006 | 451 | | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | 223 | Final visit | 30AUG2006 | 451 | | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| E1107006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19AUG2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 4 | 5 | 5 | 3 | 6 |
| | | 201 | Baseline | 19AUG2005 | 1 | | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 4 | 5 | 5 | 3 | 6 |
| | | 204 | Week 4 | 16SEP2005 | 29 | | 6 | 6 | 6 | 6 | 3 | 3 | 5 | 6 | 5 | 4 | 3 | 6 |
| | | 206 | Week 8 | 10OCT2005 | 53 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 18NOV2005 | 92 | | 6 | 4 | 5 | 5 | 3 | 4 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 208 | Week 16 | 12DEC2005 | 116 | | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 209 | Week 20 | 11JAN2006 | 145 | | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 10FEB2006 | 176 | | 5 | 4 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 211 | Week 28 | 10MAR2006 | 204 | | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 6 |
| | | 212 | Week 32 | 12APR2006 | 236 | | 6 | 5 | 5 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 213 | Week 40 | 15MAY2006 | 270 | | 5 | 4 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 3 | 6 |
| | | 214 | Week 44 | 14JUN2006 | 300 | | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |

3765

CONFIDENTIAL
AZSER12761648

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Final visit | 14JUN2006 | | 300 | 112 | 10 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E1107008 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27JAN2006 | | 1 | 93 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 27JAN2006 | | 1 | 93 | -10 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 204 | Week 4 | 24FEB2006 | | 29 | 83 | -37 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 4 |
| | | 206 | Week 8 | 24MAR2006 | Y | 57 | 56 | -37 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 207 | Week 12 | 21APR2006 | Y | 85 | 52 | -41 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Week 12 | 24APR2006 | Y | 88 | 52 | -41 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 24APR2006 | Y | 88 | 52 | -41 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 |
| E1108003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01DEC2004 | | 1 | 124 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 01DEC2004 | | 1 | 124 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 20DEC2004 | | 20 | 125 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 8 | 26JAN2005 | | 57 | 125 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 23FEB2005 | | 85 | 126 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 16 | 23MAR2005 | | 113 | 126 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 20APR2005 | | 141 | 122 | -2 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 24 | 18MAY2005 | | 169 | 121 | -3 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 28 | 15JUN2005 | | 197 | 114 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 32 | 13JUL2005 | | 225 | 115 | -9 | 4 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 6 |
| | | 214 | Week 36 | 10AUG2005 | | 253 | 129 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 40 | 07SEP2005 | | 281 | 125 | 1 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 05OCT2005 | | 309 | 129 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761649

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT[†] | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Final visit | 14JUN2006 | 300 | | 5 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E1107008 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27JAN2006 | 1 | | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 27JAN2006 | 1 | | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 24FEB2006 | 29 | | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 206 | Week 8 | 24MAR2006 | 57 | Y | 4 | 4 | 1 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 21APR2006 | 85 | Y | 4 | 4 | 1 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| | | 223 | Week 12 | 24APR2006 | 88 | Y | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 5 |
| | | 223 | Final visit | 24APR2006 | 88 | Y | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 5 |
| E1108003 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01DEC2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 01DEC2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 04JAN2004 | 29 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 207 | Week 8 | 26JAN2005 | 57 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 23FEB2005 | 85 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 16 | 23MAR2005 | 113 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 210 | Week 20 | 20APR2005 | 141 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 24 | 18MAY2005 | 169 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 28 | 15JUN2005 | 197 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 212 | Week 32 | 13JUL2005 | 225 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 10AUG2005 | 253 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 214 | Week 40 | 07SEP2005 | 281 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 05OCT2005 | 309 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

3767

CONFIDENTIAL
AZSER12761650

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 216 | Week 48 | 03NOV2005 | 338 | 130 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 01DEC2005 | 366 | 125 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 26JAN2006 | 422 | 124 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 22MAR2006 | 477 | 124 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 76 | 17MAY2006 | 533 | 128 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 221 | Week 84 | 12JUL2006 | 589 | 126 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 92 | 23AUG2006 | 631 | 128 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final Visit | 23AUG2006 | 631 | 126 | 2 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| E1108005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18JAN2006 | 1 | 68 | 0 | 2 | 5 | 4 | 3 | 3 | 4 | 3 | 5 | 2 | 4 |
| | | 201 | Baseline | 18JAN2006 | 1 | 68 | 0 | 2 | 5 | 4 | 3 | 3 | 4 | 3 | 5 | 2 | 4 |
| | | 204 | Week 4 | 15FEB2006 | 29 | 98 | 30 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 206 | Week 8 | 15MAR2006 | 57 | 100 | 32 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 12APR2006 | 85 | 109 | 41 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 6 |
| | | 208 | Week 16 | 08MAY2006 | 113 | 105 | 37 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 07JUN2006 | 141 | 110 | 42 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 05JUL2006 | 169 | 92 | 24 | 5 | 5 | 4 | 5 | 3 | 3 | 4 | 4 | 4 | 5 |
| | | 211 | Week 28 | 02AUG2006 | 197 | 89 | 21 | 5 | 5 | 4 | 6 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 212 | Week 32 | 30AUG2006 | 225 | 95 | 27 | 5 | 5 | 5 | 6 | 3 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Final Visit | 30AUG2006 | 225 | 95 | 27 | 5 | 5 | 5 | 6 | 3 | 3 | 4 | 4 | 4 | 5 |
| E1108007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12APR2006 | 1 | 82 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 12APR2006 | 1 | 82 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 10MAY2006 | 29 | 69 | -13 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 3 | 2 | 4 |

3768

CONFIDENTIAL
AZSER12761651

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1108003 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 216 | Week 48 | 03NOV2005 | 338 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 01DEC2005 | 366 | | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 26JAN2006 | 422 | | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | 219 | Week 68 | 23MAR2006 | 477 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 220 | Week 76 | 17MAY2006 | 533 | | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 221 | Week 84 | 12JUL2006 | 589 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 92 | 23AUG2006 | 631 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 631 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1108005 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18JAN2006 | 1 | | 3 | 2 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 1 | 2 | 2 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 3 | 3 | 1 | 2 | 2 |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 6 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 15MAR2006 | 57 | | 6 | 3 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 207 | Week 12 | 12APR2006 | 85 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 208 | Week 16 | 10MAY2006 | 114 | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 07JUN2006 | 141 | | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 05JUL2006 | 169 | | 5 | 2 | 3 | 5 | 3 | 3 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 211 | Week 28 | 02AUG2006 | 197 | | 5 | 4 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 2 | 4 | 5 |
| | | 223 | Week 32 | 30AUG2006 | 225 | | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 2 | 5 | 5 |
| | | 223 | Final visit | 30AUG2006 | 225 | | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 2 | 5 | 5 |
| E1108007 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12APR2006 | 1 | | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 12APR2006 | 1 | | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 204 | Week 4 | 10MAY2006 | 29 | | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 3 | 3 | 2 | 4 | 2 |

CONFIDENTIAL
AZSER12761652