Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 06JUN2006 | 56 | 77 | -5 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 3 | 5 |
| | | 207 | Week 12 | 04JUL2006 | 84 | 76 | -6 | 4 | 5 | 3 | 3 | 5 | 4 | 3 | 2 | 3 |
| | | 208 | Week 16 | 02AUG2006 | 113 | 78 | -4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 |
| | | 23 | Week 18 | 21AUG2006 | 141 | 84 | -2 | 3 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 30AUG2006 | 141 | 84 | 2 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| E1114001 | QTP / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 07JUN2005 | 1 | 115 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 07JUN2005 | 1 | 115 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 07JUL2005 | 31 | 100 | -15 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 03AUG2005 | 63 | 106 | -9 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 05SEP2005 | 91 | 116 | 1 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 03OCT2005 | 119 | 109 | -6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 31OCT2005 | 147 | 106 | -9 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 28NOV2005 | 176 | 114 | -1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 211 | Week 28 | 28DEC2005 | 205 | 117 | 2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 212 | Week 32 | 25JAN2006 | 233 | 117 | 2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 213 | Week 36 | 22FEB2006 | 261 | 117 | 2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 214 | Week 40 | 22MAR2006 | 289 | 112 | -3 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 215 | Week 44 | 19APR2006 | 317 | 112 | -3 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 216 | Week 48 | 17MAY2006 | 345 | 111 | -4 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 217 | Week 52 | 14JUN2006 | 373 | 117 | 2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 217 | Week 60 | 09AUG2006 | 429 | 111 | -4 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Week 68 | 09AUG2006 | 429 | 112 | -3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | 449 | 112 | -3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761653

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 06JUN2006 | 56 | 3 | 3 | 5 | 2 | 2 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
|  |  | 207 | Week 12 | 04JUL2006 | 84 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 3 | 4 | 3 |  |
|  |  | 208 | Week 16 | 02AUG2006 | 113 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 |  |
|  |  | 220 | Week 20 | 30AUG2006 | 141 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 4 |  |
|  |  | 223 | Final Visit | 30AUG2006 | 141 | 3 | 3 | 3 | 4 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |  |
| E1114001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUN2005 | 1 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 07JUL2005 | 31 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 5 | 6 | 5 |
|  |  | 206 | Week 8 | 08AUG2005 | 63 | 6 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 6 |
|  |  | 208 | Week 12 | 05SEP2005 | 91 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 208 | Week 16 | 03OCT2005 | 119 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
|  |  | 209 | Week 20 | 31OCT2005 | 147 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 210 | Week 24 | 16NOV2005 | 163 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
|  |  | 210 | Week 28 | 28DEC2005 | 205 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 212 | Week 32 | 25JAN2006 | 233 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
|  |  | 213 | Week 36 | 22FEB2006 | 261 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 215 | Week 40 | 22MAR2006 | 289 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 215 | Week 44 | 19APR2006 | 317 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 216 | Week 48 | 17MAY2006 | 345 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 217 | Week 52 | 14JUN2006 | 373 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 217 | Week 56 | 09AUG2006 | 429 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 228 | Week 68 | 29AUG2006 | 449 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final Visit | 29AUG2006 | 449 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12761654

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20DEC2005 | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 20DEC2005 | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 101 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 100 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 100 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 208 | Week 16 | 11APR2006 | 113 | 100 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 209 | Week 20 | 09MAY2006 | 141 | 100 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 210 | Week 24 | 06JUN2006 | 169 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 100 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 212 | Week 32 | 01AUG2006 | 225 | 108 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 223 | Final visit | 29AUG2006 | 253 | 95 | -5 | 3 | 5 | 4 | 5 | 4 | 5 | 3 | 3 | 4 | 5 |
| E1114011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20JUN2006 | 1 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 20JUN2006 | 1 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 19JUL2006 | 30 | 118 | -7 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 206 | Week 8 | 16AUG2006 | 58 | 115 | -10 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 223 | Week 12 | 13SEP2006 | 57 | 125 | 0 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 04SEP2006 | 77 | 125 | 0 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| E1117001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16NOV2005 | 1 | 85 | 0 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 2 | 4 |
| | | 201 | Baseline | 16NOV2005 | 1 | 85 | 0 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 2 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3772

CONFIDENTIAL
AZSER12761655

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL 296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20DEC2005 | 1 | 1 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 201 | Baseline | 20DEC2005 | 1 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 206 | Week 4 | 24JAN2006 | 29 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 207 | Week 8 | 14FEB2006 | 57 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 208 | Week 12 | 14MAR2006 | 85 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 209 | Week 16 | 11APR2006 | 113 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 210 | Week 20 | 09MAY2006 | 141 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 211 | Week 24 | 06JUN2006 | 169 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 211 | Week 28 | 05JUL2006 | 198 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 212 | Week 32 | 01AUG2006 | 225 | | 5 | 6 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 213 | Week 36 | 29AUG2006 | 253 | | 5 | 5 | 3 | 3 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 223 | Final visit | 29AUG2006 | 253 | | 5 | 2 | 3 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| E1114011 | QTP / LI 296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 20JUN2006 | 1 | 1 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 20JUN2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 19JUL2006 | 30 | | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 16AUG2006 | 58 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 12 | 06SEP2006 | 87 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 04SEP2006 | 77 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1117001 | QTP / VAL 296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16NOV2005 | 1 | 1 | 5 | 6 | 3 | 5 | 3 | 4 | 5 | 3 | 3 | 2 | 4 | 5 |
| | | 201 | Baseline | 16NOV2005 | 1 | | 5 | 6 | 3 | 5 | 3 | 4 | 5 | 3 | 3 | 2 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.1st   pgwb100.sas   02MAR2007:13:46   kcpx265

3773

CONFIDENTIAL
AZSER12761656

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1117001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 14DEC2005 | 29 | 99 | 14 | 3 | 4 | 6 | 6 | 5 | 3 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 12JAN2006 | 58 | 93 | -8 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 5 |
| | | 207 | Week 12 | 13FEB2006 | 90 | 77 | -8 | 5 | 5 | 6 | 3 | 3 | 3 | 3 | 4 | 2 | 4 |
| | | 208 | Week 16 | 08MAR2006 | 113 | 83 | -12 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 4 |
| | | 223 | Week 20 | 22MAR2006 | 127 | 73 | -12 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 |
| | | 223 | Final visit | 22MAR2006 | 127 Y | 73 | -12 | 2 | 4 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 1 |
| E1120001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08FEB2006 | 1 | 105 | 0 | 3 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | 105 | 0 | 3 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 206 | Week 4 | 07MAR2006 | 28 | 86 | -19 | 6 | 5 | 5 | 4 | 6 | 5 | 6 | 4 | 3 | 6 |
| | | 207 | Week 12 | 04MAY2006 | 86 | 89 | -16 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 208 | Week 16 | 30MAY2006 | 112 | 82 | -23 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 209 | Week 20 | 27JUN2006 | 140 | 83 | -22 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 83 | -22 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 23AUG2006 | 197 | 83 | -22 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 5 |
| E1120009 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10JUL2006 | 1 | 93 | 0 | 4 | 5 | 6 | 5 | 6 | 4 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 10JUL2006 | 1 | 93 | 0 | 4 | 5 | 6 | 5 | 6 | 4 | 6 | 4 | 4 | 5 |
| | | 223 | Week 4 | 07AUG2006 | 29 | 73 | -20 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Week 8 | 23AUG2006 | 45 | 87 | -6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 3 | 5 |
| | | 223 | Final visit | 23AUG2006 | 45 | 87 | -6 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 3 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3774

CONFIDENTIAL
AZSER12761657

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117001 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 14DEC2005 | 29 | | 5 | 5 | 5 | 6 | 2 | 3 | 6 | 5 | 3 | 3 | 4 | 6 |
| | | 206 | Week 8 | 12JAN2006 | 58 | | 5 | 6 | 6 | 4 | 3 | 3 | 4 | 6 | 3 | 2 | 3 | 4 |
| | | 207 | Week 12 | 13FEB2006 | 90 | | 5 | 6 | 4 | 5 | 2 | 4 | 5 | 3 | 2 | 2 | 4 | 5 |
| | | 208 | Week 16 | 08MAR2006 | 113 | | 5 | 3 | 3 | 5 | 5 | 4 | 5 | 3 | 3 | 4 | 4 | 6 |
| | | 223 | Week 20 | 22MAR2006 | 127 | Y | 5 | 2 | 3 | 3 | 3 | 4 | 6 | 3 | 2 | 2 | 4 | 6 |
| | | 223 | Final visit | 22MAR2006 | 127 | Y | 5 | 2 | 3 | 5 | 3 | 6 | 6 | 2 | 2 | 2 | 6 | 6 |
| E1120001 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 08FEB2006 | 1 | | 6 | 6 | 4 | 6 | 1 | 4 | 6 | 6 | 2 | 3 | 6 | 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 5 | 6 | 4 | 6 | 1 | 6 | 6 | 5 | 2 | 3 | 6 | 6 |
| | | 206 | Week 4 | 07MAR2006 | 28 | | 5 | 2 | 4 | 4 | 2 | 4 | 4 | 1 | 3 | 3 | 6 | 6 |
| | | 207 | Week 12 | 04MAY2006 | 86 | | 5 | 5 | 4 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 208 | Week 16 | 30MAY2006 | 112 | | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 208 | Week 20 | 27JUN2006 | 140 | | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 2 | 3 |
| | | 223 | Week 28 | 23AUG2006 | 197 | | 3 | 3 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 3 |
| | | 223 | Final visit | 23AUG2006 | 197 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| E1120009 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10JUL2006 | 1 | | 5 | 5 | 1 | 2 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 10JUL2006 | 1 | | 5 | 5 | 5 | 2 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 206 | Week 4 | 07AUG2006 | 29 | | 6 | 5 | 5 | 3 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Week 8 | 23AUG2006 | 45 | | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | 45 | | 2 | 3 | 3 | 4 | 5 | 5 | 3 | 3 | 4 | 2 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761658

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11JUL2006 | 1 | 88 | 0 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 11JUL2006 | 1 | 88 | 0 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 03AUG2006 | 29 | 88 | 0 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
|  |  | 223 | Week 8 | 05SEP2006 | 57 | 87 | -1 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 05SEP2006 | 57 | 87 | -1 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
| E1201002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 24MAR2005 | 1 | 102 | 0 | 5 | 6 | 3 | 5 | 3 | 6 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 24MAR2005 | 1 | 102 | -1 | 4 | 6 | 3 | 5 | 3 | 6 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 21APR2005 | 29 | 101 | -5 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 207 | Week 8 | 02JUN2005 | 71 | 97 | -6 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 2 | 5 |
|  |  | 208 | Week 12 | 02JUN2005 | 91 | 107 | -6 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 3 | 5 |
|  |  | 209 | Week 16 | 08JUL2005 | 107 | 96 | -6 | 6 | 5 | 3 | 5 | 4 | 6 | 4 | 4 | 6 |
|  |  | 210 | Week 20 | 16AUG2005 | 146 | 106 | -8 | 6 | 5 | 3 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 211 | Week 24 | 10OCT2005 | 201 | 101 | -6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 |
|  |  | 212 | Week 28 | 14NOV2005 | 236 | 94 | -8 | 2 | 6 | 3 | 5 | 5 | 6 | 5 | 3 | 4 |
|  |  | 213 | Week 32 | 13DEC2005 | 265 | 96 | -6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 4 |
|  |  | 214 | Week 36 | 10JAN2006 | 263 | 101 | -1 | 3 | 6 | 3 | 5 | 6 | 5 | 3 | 2 | 5 |
|  |  | 215 | Week 40 | 07JAN2006 | 310 | 96 | -0 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 2 | 4 |
|  |  | 216 | Week 44 | 28FEB2006 | 342 | 96 | -6 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 2 | 5 |
|  |  | 217 | Week 48 | 29MAR2006 | 371 | 98 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
|  |  | 218 | Week 52 | 03MAY2006 | 406 | 100 | -4 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 219 | Week 60 | 13JUL2006 | 482 | 104 | -2 | 2 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 223 | Week 68 | 24AUG2006 | 519 | 104 | -2 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 223 | Week 76 | 24AUG2006 | 519 | 104 | 2 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 223 | Final visit | 24AUG2006 | 519 | 104 | 2 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761659

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11JUL2006 | 1 | 5 | 3 | 1 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 11JUL2006 | 1 | 5 | 3 | 1 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 203 | Week 4 | 05AUG2006 | 29 | 3 | 1 | 1 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Week 8 | 05SEP2006 | 57 | 3 | 5 | 1 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 05SEP2006 | 57 | 3 | 1 | 1 | 4 | 3 | 5 | 5 | 5 | 4 | 3 | 3 | 4 |
| E1201002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 24MAR2005 | 1 | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 24MAR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 204 | Week 4 | 21APR2005 | 29 | 5 | 5 | 5 | 6 | 2 | 4 | 5 | 4 | 4 | 3 | 5 | 5 |
| | | 206 | Week 12 | 02JUN2005 | 71 | 5 | 4 | 5 | 6 | 2 | 4 | 6 | 4 | 3 | 4 | 5 | 5 |
| | | 207 | Week 16 | 22JUN2005 | 91 | 5 | 4 | 5 | 6 | 2 | 5 | 2 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 20 | 08JUL2005 | 107 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 209 | Week 24 | 16AUG2005 | 146 | 5 | 5 | 5 | 6 | 2 | 2 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 210 | Week 28 | 10SEP2005 | 173 | 6 | 6 | 5 | 6 | 2 | 3 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 210 | Week 32 | 10OCT2005 | 201 | 6 | 5 | 5 | 6 | 2 | 3 | 6 | 5 | 6 | 3 | 5 | 5 |
| | | 211 | Week 36 | 14NOV2005 | 236 | 6 | 5 | 5 | 6 | 2 | 2 | 6 | 5 | 5 | 6 | 3 | 6 |
| | | 212 | Week 40 | 13DEC2005 | 265 | 6 | 5 | 5 | 6 | 2 | 3 | 5 | 5 | 6 | 6 | 3 | 5 |
| | | 213 | Week 44 | 12JAN2006 | 295 | 6 | 5 | 5 | 6 | 2 | 2 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 214 | Week 48 | 27JAN2006 | 310 | 5 | 5 | 5 | 5 | 3 | 3 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 215 | Week 52 | 28FEB2006 | 342 | 6 | 5 | 5 | 5 | 2 | 2 | 3 | 5 | 4 | 3 | 4 | 5 |
| | | 216 | Week 60 | 29MAR2006 | 371 | 5 | 5 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 217 | Week 68 | 27APR2006 | 426 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 218 | Week 76 | 18JUL2006 | 482 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 76 | 24AUG2006 | 519 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 24AUG2006 | 519 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3777

CONFIDENTIAL
AZSER12761660

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | | 31MAR2005 | 1 | 122 | 0 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 31MAR2005 | 1 | 122 | 0 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 26APR2005 | 27 | 116 | -6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 25MAY2005 | 56 | 116 | -6 | 4 | 2 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 28JUN2005 | 90 | 116 | -6 | 4 | 2 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 19JUL2005 | 111 | 116 | -6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 17AUG2005 | 140 | 116 | -6 | 3 | 4 | 6 | 4 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 210 | Week 24 | 20SEP2005 | 174 | 87 | -35 | 3 | 4 | 4 | 4 | 6 | 3 | 4 | 3 | 3 | 5 |
| | | 210 | Final visit | 20SEP2005 | 174 Y | 87 | -35 | 3 | 4 | 4 | 4 | 6 | 3 | 4 | 3 | 3 | 5 |
| E1201007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | | 03JUN2005 | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 03JUN2005 | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 01JUL2005 | 29 | 116 | 12 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 27JUL2005 | 57 | 116 | 12 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 23AUG2005 | 84 | 108 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 23SEP2005 | 113 | 108 | 4 | 3 | 5 | 4 | 6 | 6 | 5 | 5 | 2 | 2 | 5 |
| | | 209 | Week 20 | 21OCT2005 | 141 | 92 | -12 | 5 | 5 | 4 | 4 | 4 | 5 | 6 | 2 | 3 | 4 |
| | | 210 | Week 24 | 20NOV2005 | 173 | 90 | -14 | 3 | 4 | 4 | 4 | 6 | 5 | 5 | 3 | 2 | 4 |
| | | 211 | Week 28 | 20DEC2005 | 201 | 96 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 4 |
| | | 212 | Week 32 | 13JAN2006 | 225 | 100 | -4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 213 | Week 36 | 17FEB2006 | 260 | 112 | 8 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 6 |
| | | 215 | Week 40 | 10MAR2006 | 281 | 101 | -3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 216 | Week 44 | 07APR2006 | 309 | 103 | -1 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 216 | Week 48 | 12MAY2006 | 344 | 107 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 3 | 6 |
| | | 217 | Week 52 | 06JUN2006 | 369 | 121 | 17 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 218 | Week 56 | 02AUG2006 | 426 | 103 | -1 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 223 | Week 60 | 17AUG2006 | 441 | 109 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 223 | Final visit | 17AUG2006 | 441 | 109 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |

3778

CONFIDENTIAL
AZSER12761661

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1201004 | CTP / VAL Y296.5x - Bipolar I Disorder, Most Recent Episode, Depressed | 201 | At randomization | 31MAR2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 |
| | | 201 | Baseline | 31MAR2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 5 |
| | | 206 | Week 4 | 26MAY2005 | 27 | | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 207 | Week 8 | 28JUN2005 | 56 | | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 208 | Week 12 | 28JUN2005 | 90 | | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 208 | Week 16 | 19JUL2005 | 111 | | 5 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 17AUG2005 | 140 | | 5 | 4 | 4 | 4 | 6 | 5 | 6 | 6 | 4 | 6 | 4 | 6 |
| | | 210 | Week 24 | 20SEP2005 | 174 | | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 210 | Final visit | 20SEP2005 | 174 | Y | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 3 | 3 | 3 |
| E1201007 | CTP / LI Y296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 03JUN2005 | 1 | | 6 | 5 | 5 | 1 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 03JUN2005 | 1 | | 6 | 5 | 5 | 1 | 3 | 4 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 204 | Week 4 | 01JUL2005 | 29 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 25JUL2005 | 57 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 23AUG2005 | 84 | | 6 | 5 | 6 | 6 | 2 | 4 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 208 | Week 16 | 23SEP2005 | 113 | | 5 | 5 | 6 | 5 | 3 | 3 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 21OCT2005 | 141 | | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 210 | Week 24 | 21NOV2005 | 172 | | 6 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 211 | Week 28 | 20DEC2005 | 201 | | 6 | 5 | 5 | 3 | 3 | 4 | 5 | 4 | 3 | 5 | 5 | 5 |
| | | 212 | Week 32 | 13JAN2006 | 225 | | 6 | 5 | 6 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 17FEB2006 | 260 | | 5 | 5 | 4 | 2 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 213 | Week 40 | 13MAR2006 | 281 | | 5 | 5 | 5 | 2 | 5 | 4 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 216 | Week 44 | 07APR2006 | 309 | | 6 | 6 | 5 | 2 | 3 | 3 | 5 | 5 | 3 | 6 | 4 | 5 |
| | | 216 | Week 48 | 12MAY2006 | 344 | | 5 | 5 | 5 | 2 | 4 | 3 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 217 | Week 52 | 06JUN2006 | 369 | | 5 | 4 | 4 | 5 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 56 | 08AUG2006 | 426 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 223 | Week 60 | 17AUG2006 | 441 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 223 | Final visit | 17AUG2006 | 441 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3779

CONFIDENTIAL
AZSER12761662

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17JUN2005 | 1 | 103 | 0 | 4 | 6 | 6 | 4 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 17JUN2005 | 1 | 103 | 0 | 4 | 6 | 6 | 4 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 11JUL2005 | 25 | 98 | -5 | 5 | 6 | 5 | 4 | 5 | 4 | 4 | 2 | 4 | 5 |
| | | 206 | Week 8 | 20AUG2005 | 87 | 96 | -7 | 4 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 3 | 6 |
| | | 207 | Week 12 | 20SEP2005 | 96 | 100 | -4 | 3 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 208 | Week 16 | 18OCT2005 | 124 | 99 | -3 | 2 | 2 | 6 | 6 | 5 | 5 | 5 | 2 | 4 | 6 |
| | | 209 | Week 20 | 15NOV2005 | 152 | 99 | -4 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 6 |
| | | 210 | Final visit | 15DEC2005 | 182 | 93 | -10 | 5 | 6 | 6 | 6 | 3 | 3 | 5 | 3 | 3 | 6 |
| E1201009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | 1 | 114 | 0 | 4 | 2 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 25MAY2005 | 1 | 114 | 0 | 4 | 2 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 28JUN2005 | 35 | 108 | -6 | 4 | 2 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 19JUL2005 | 56 | 113 | -1 | 4 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 19AUG2005 | 85 | 118 | +4 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 20SEP2005 | 119 | 118 | +4 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Week 20 | 25OCT2005 | 154 | 118 | +4 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 25OCT2005 | 154 | 118 | +4 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| E1201013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19JUL2005 | 1 | 109 | 0 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 19JUL2005 | 1 | 109 | 0 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 17AUG2005 | 30 | 109 | 0 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 20SEP2005 | 64 | 111 | 2 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |

CONFIDENTIAL
AZSER12761663

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201008 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17JUN2005 | 1 | | 6 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 17JUN2005 | 1 | | 6 | 4 | 4 | 6 | 2 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 11JUL2005 | 25 | | 6 | 4 | 5 | 6 | 2 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 08AUG2005 | 53 | | 4 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 12 | 20SEP2005 | 96 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 18OCT2005 | 124 | | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 3 | 5 | 2 | 2 | 5 |
| | | 209 | Week 20 | 15NOV2005 | 152 | | 5 | 6 | 4 | 6 | 4 | 6 | 5 | 4 | 3 | 3 | 2 | 4 |
| | | 210 | Week 24 | 15DEC2005 | 182 | | 5 | 2 | 4 | 6 | 2 | 6 | 5 | 4 | 3 | 3 | 3 | 4 |
| | | | Final visit | 15DEC2005 | 182 | | 5 | 2 | 4 | 6 | 2 | 6 | 5 | 4 | 3 | 2 | 2 | 4 |
| E1201009 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 28JUN2005 | 35 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 206 | Week 8 | 19JUL2005 | 56 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 206 | Week 12 | 19AUG2005 | 85 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 208 | Week 16 | 20SEP2005 | 119 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Week 20 | 25OCT2005 | 154 | | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 25OCT2005 | 154 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E1201013 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19JUL2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 19JUL2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 17AUG2005 | 30 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 20SEP2005 | 64 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3781

CONFIDENTIAL
AZSER12761664

Page 223 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1201013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 16 | 25OCT2005 | 99 | 111 | 2 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 20 | 22NOV2005 | 127 | 111 | 2 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 24 | 20DEC2005 | 155 | 111 | 2 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 28 | 17JAN2006 | 183 | 111 | 2 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 111 | 2 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 28FEB2006 | 225 | 108 | -1 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 28MAR2006 | 253 | 108 | -1 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 214 | Week 40 | 25APR2006 | 281 | 108 | -1 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 215 | Week 44 | 23MAY2006 | 309 | 108 | -1 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 216 | Week 48 | 20JUN2006 | 337 | 108 | -1 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 52 | 18JUL2006 | 365 | 125 | 16 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 60 | 24AUG2006 | 402 | 125 | 16 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | 402 | 125 | 16 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| E1201014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 17OCT2005 | 1 | 108 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 201 | Baseline | 17OCT2005 | 1 | 108 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 204 | Week 4 | 15NOV2005 | 30 | 111 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 16JAN2006 | 86 | 106 | -2 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 20FEB2006 | 127 | 109 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 27MAR2006 | 162 | 114 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 24APR2006 | 207 | 103 | -5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 11MAY2006 | 222 | 117 | 9 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 26MAY2006 | 254 | 107 | -1 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 27JUN2006 | 282 | 116 | 8 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 213 | Week 40 | 25JUL2006 | 305 | 116 | 8 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 223 | Week 44 | 17AUG2006 | 305 | 111 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Final visit | 17AUG2006 | 305 | 111 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3782

CONFIDENTIAL
AZSER12761665

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201013 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 16 | 25OCT2005 | 99 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 20 | 22NOV2005 | 127 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 24 | 20DEC2005 | 155 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 28 | 17JAN2006 | 183 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 31JAN2006 | 197 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 36 | 28FEB2006 | 225 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 40 | 28MAR2006 | 253 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 44 | 25APR2006 | 281 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 48 | 23MAY2006 | 309 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 52 | 20JUN2006 | 337 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 60 | 13JUL2006 | 360 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 60 | 24AUG2006 | 402 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final Visit | 24AUG2006 | 402 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1201014 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 17OCT2005 | 1 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 | 4 |
| | | 201 | Baseline | 17OCT2005 | 1 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 | 4 |
| | | 204 | Week 4 | 15NOV2005 | 30 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 4 |
| | | 207 | Week 12 | 10JAN2006 | 86 | | 5 | 5 | 4 | 5 | 2 | 4 | 4 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 26JAN2006 | 102 | | 5 | 5 | 4 | 4 | 1 | 4 | 4 | 6 | 3 | 3 | 3 | 5 |
| | | 209 | Week 20 | 20FEB2006 | 127 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 210 | Week 24 | 27MAR2006 | 162 | | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 4 | 6 | 6 | 5 |
| | | 210 | Week 28 | 19APR2006 | 190 | | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 211 | Week 32 | 11MAY2006 | 207 | | 5 | 5 | 2 | 6 | 1 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 36 | 26MAY2006 | 222 | | 5 | 5 | 2 | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 213 | Week 40 | 27JUN2006 | 254 | | 6 | 5 | 2 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 223 | Week 44 | 17JUL2006 | 254 | | 6 | 4 | 4 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 48 | 17AUG2006 | 305 | | 6 | 4 | 4 | 1 | 1 | 6 | 5 | 5 | 5 | 6 | 5 | 4 |
| | | 223 | Final Visit | 17AUG2006 | 305 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 6 | 5 | 4 |

CONFIDENTIAL
AZSER12761666

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18APR2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 18APR2005 | 1 | 115 | | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 5 |
| | | 204 | Week 4 | 19MAY2005 | 32 | 110 | -5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 206 | Week 8 | 20JUN2005 | 64 | 107 | -8 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 207 | Week 12 | 11JUL2005 | 85 | 107 | -8 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 08AUG2005 | 113 | 108 | -7 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 07SEP2005 | 143 | 108 | -7 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 06OCT2005 | 205 | 108 | -7 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 08NOV2005 | 205 | 107 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 07DEC2005 | 234 | 107 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 11JAN2006 | 269 | 105 | -10 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 214 | Week 40 | 14FEB2006 | 303 | 105 | -10 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 06MAR2006 | 323 | 101 | -14 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 29MAR2006 | 346 | 101 | -14 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Week 60 | 22MAY2006 | 400 | 101 | -14 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 22MAY2006 | 400 | 101 | -14 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| E1202009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14JUL2005 | 1 | 105 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 14JUL2005 | 1 | 105 | | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 204 | Week 4 | 10AUG2005 | 28 | 92 | -13 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 07SEP2005 | 56 | 92 | -13 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 5 |
| | | 207 | Week 12 | 05OCT2005 | 84 | 81 | -24 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 01DEC2005 | 141 | 113 | -8 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 209 | Week 20 | 01DEC2005 | 141 | 79 | -26 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 210 | Week 24 | 21DEC2005 | 161 | 117 | 12 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 24JAN2006 | 195 | 113 | 18 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 212 | Week 32 | 15FEB2006 | 217 | 119 | 14 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 15MAR2006 | 245 | 119 | 14 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 13APR2006 | 274 | 109 | 4 | 5 | 4 | 5 | 4 | 5 | 6 | 6 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206007.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3784

CONFIDENTIAL
AZSER12761667

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 18APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 204 | Week 4 | 19MAY2005 | 32 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 20JUN2005 | 64 | 5 | 3 | 5 | 6 | 2 | 3 | 6 | 5 | 4 | 4 | 5 | 5 |
| | | 207 | Week 12 | 11JUL2005 | 85 | 5 | 4 | 5 | 6 | 2 | 3 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 08AUG2005 | 113 | 5 | 4 | 5 | 6 | 2 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 07SEP2005 | 143 | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 06OCT2005 | 172 | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 08NOV2005 | 205 | 5 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 07DEC2005 | 234 | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 11JAN2006 | 269 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 01FEB2006 | 290 | 5 | 4 | 4 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 03MAR2006 | 302 | 5 | 4 | 4 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 06MAR2006 | 323 | 5 | 4 | 4 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 29MAR2006 | 346 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 22MAY2006 | 400 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1202009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14JUL2005 | 1 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 2 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 14JUL2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 2 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 10AUG2005 | 28 | 5 | 3 | 4 | 2 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 07SEP2005 | 56 | 5 | 3 | 4 | 2 | 5 | 3 | 4 | 5 | 5 | 2 | 3 | 2 |
| | | 207 | Week 12 | 05OCT2005 | 84 | 6 | 4 | 4 | 2 | 6 | 4 | 6 | 6 | 5 | 5 | 3 | 6 |
| | | 208 | Week 16 | 01NOV2005 | 111 | 5 | 3 | 4 | 3 | 6 | 5 | 5 | 5 | 3 | 3 | 3 | 5 |
| | | 209 | Week 20 | 01DEC2005 | 141 | 5 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 21DEC2005 | 161 | 6 | 4 | 4 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 24JAN2006 | 195 | 6 | 4 | 4 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 212 | Week 32 | 23FEB2006 | 225 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 213 | Week 36 | 15MAR2006 | 245 | 6 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 214 | Week 40 | 13APR2006 | 274 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |

CONFIDENTIAL
AZSER12761668

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT[1] (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP[1] / VAL (296.6x[2] - Bipolar I Disorder, Most Recent Episode Mixed) | 215 | Week 44 | 11MAY2006 | | 302 | 103 | -2 | 4 | 4 | 5 | 6 | 6 | 4 | 6 | 3 | 4 | 5 |
| E1202011 | QTP[1] / VAL (296.5x[2] - Bipolar I Disorder, Most Recent Episode, Depressed) | 216 | Week 48 | 15JUN2006 | | 337 | 111 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Week 52 | 17JUL2006 | | 369 | 118 | 13 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 17JUL2006 | | 369 | 118 | 13 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| E1202011 | QTP[1] / VAL (296.5x[2] - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07SEP2005 | | 1 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 6 |
| | | 201 | Baseline | 07SEP2005 | | 1 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 6 |
| | | 204 | Week 4 | 28SEP2005 | | 22 | 98 | -14 | 6 | 5 | 3 | 5 | 3 | 3 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 26OCT2005 | | 50 | 99 | -13 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 5 | 4 |
| | | 207 | Week 12 | 8NOV2005 | | 83 | 107 | -5 | 6 | 5 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 21DEC2005 | | 106 | 122 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Final visit | 21DEC2005 | | 106 | 122 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| E1202012 | QTP[1] / VAL (296.5x[2] - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28MAR2006 | | 1 | 85 | 0 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 201 | Baseline | 28MAR2006 | | 1 | 85 | 0 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 204 | Week 4 | 25APR2006 | | 29 | 80 | -5 | 5 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 25MAY2006 | | 56 | 75 | -10 | 4 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 2 | 2 |
| | | 207 | Week 12 | 20JUN2006 | | 85 | 74 | -11 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
| | | 208 | Week 16 | 17JUL2006 | | 112 | 77 | -8 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 4 |
| | | 223 | Final visit | 24AUG2006 | | 150 | 73 | -12 | 3 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 2 |

3786

CONFIDENTIAL
AZSER12761669

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 215 | Week 44 | 11MAY2006 | 302 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 3 | 4 | 4 | 4 |
| | | 216 | Week 48 | 15JUN2006 | 337 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 223 | Week 52 | 17JUL2006 | 369 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 17JUL2006 | 369 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E1202011 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07SEP2005 | 1 | | 5 | | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 201 | Baseline | 07SEP2005 | 1 | | 5 | | 6 | 6 | 3 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 28SEP2005 | 22 | | 5 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 206 | Week 8 | 26OCT2005 | 50 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 28NOV2005 | 83 | | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 21DEC2005 | 106 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Final visit | 21DEC2005 | 106 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| E1202012 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28MAR2006 | 1 | | 4 | | 6 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 28MAR2006 | 1 | | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 5 |
| | | 204 | Week 4 | 25APR2006 | 29 | | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 206 | Week 8 | 23MAY2006 | 56 | | 3 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 207 | Week 12 | 20JUN2006 | 85 | | 4 | 3 | 2 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 |
| | | 208 | Week 16 | 17JUL2006 | 112 | | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 208 | Week 20 | 24AUG2006 | 150 | | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 24AUG2006 | 150 | | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |

3787

CONFIDENTIAL
AZSER12761670

Page 229 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1204001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2005 | 1 | 121 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 23MAR2005 | 1 | 121 | | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 20APR2005 | 29 | 119 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 18MAY2005 | 57 | 120 | -1 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 22JUN2005 | 92 | 99 | -22 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 208 | Week 16 | 20JUL2005 | 120 | 119 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 209 | Week 20 | 17AUG2005 | 148 | 106 | -15 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 209 | Final visit | 17AUG2005 | 148 | 106 | -15 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| E1204004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04JUL2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 04JUL2005 | 1 | 115 | | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 01AUG2005 | 29 | 111 | -4 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 2 | 6 |
| | | 206 | Week 8 | 30AUG2005 | 58 | 112 | -3 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 2 | 6 |
| | | 207 | Week 12 | 27SEP2005 | 86 | 106 | -9 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 2 | 5 |
| | | 223 | Week 16 | 13OCT2005 | 102 | 104 | -11 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 223 | Final visit | 13OCT2005 | 102 | 104 | -11 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 5 |
| E1204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30AUG2005 | 1 | 109 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 6 |
| | | 201 | Baseline | 30AUG2005 | 1 | 109 | | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 6 |
| | | 204 | Week 4 | 28SEP2005 | 30 | 94 | -15 | 4 | 6 | 5 | 5 | 3 | 5 | 5 | 3 | 3 | 5 |
| | | 206 | Week 8 | 27OCT2005 | 58 | 89 | -20 | 4 | 6 | 5 | 3 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 207 | Week 12 | 24NOV2005 | 87 | 85 | -24 | 4 | 6 | 5 | 2 | 2 | 3 | 4 | 3 | 4 | 5 |
| | | 208 | Week 16 | 22DEC2005 | 115 | 86 | -23 | 3 | 6 | 2 | 3 | 3 | 2 | 5 | 3 | 4 | 5 |

3788

CONFIDENTIAL
AZSER12761671

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204001 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2005 | | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 23MAR2005 | | 1 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 20APR2005 | | 29 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 206 | Week 8 | 18MAY2005 | | 57 | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 5 | 6 |
| | | 206 | Week 12 | 22JUN2005 | | 92 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 208 | Week 16 | 20JUL2005 | | 120 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 1 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 17AUG2005 | | 148 | 6 | 5 | 6 | 6 | 1 | 4 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 209 | Final visit | 17AUG2005 | | 148 | 6 | 5 | 6 | 6 | 1 | 4 | 6 | 1 | 6 | 6 | 6 | 6 |
| E1204004 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04JUL2005 | | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 04JUL2005 | | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 01AUG2005 | | 29 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 30AUG2005 | | 58 | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 206 | Week 12 | 13OCT2005 | | 102 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 223 | Week 16 | 13OCT2005 | | 102 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 223 | Final visit | 13OCT2005 | | 102 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| E1204006 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30AUG2005 | | 1 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 201 | Baseline | 30AUG2005 | | 1 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 204 | Week 4 | 28SEP2005 | | 30 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 27OCT2005 | | 59 | 4 | 4 | 5 | 5 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 3 |
| | | 207 | Week 12 | 24NOV2005 | | 87 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
| | | 208 | Week 16 | 22DEC2005 | | 115 | 5 | 4 | 6 | 6 | 4 | 4 | 3 | 5 | 3 | 3 | 3 | 3 |

ITEM SCORES

CONFIDENTIAL
AZSER12761672

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 20JAN2006 | 144 | 91 | -18 | 4 | 6 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
|  |  | 210 | Week 24 | 20FEB2006 | 175 | 98 | -11 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 3 | 6 |
|  |  | 211 | Week 28 | 20MAR2006 | 203 | 110 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 212 | Week 32 | 17APR2006 | 231 | 99 | -10 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 2 | 6 |
|  |  | 213 | Week 36 | 16MAY2006 | 260 | 98 | -11 | 4 | 6 | 6 | 5 | 5 | 4 | 4 | 3 | 2 | 6 |
|  |  | 214 | Week 40 | 13JUN2006 | 288 | 93 | -16 | 4 | 6 | 6 | 5 | 5 | 4 | 4 | 5 | 2 | 6 |
|  |  | 215 | Week 44 | 12JUL2006 | 317 | 99 | -10 | 4 | 6 | 6 | 5 | 5 | 4 | 5 | 4 | 2 | 6 |
|  |  | 216 | Week 48 | 03AUG2006 | 339 | 97 | -12 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 2 | 6 |
|  |  | 223 | Week 52 | 28AUG2006 | 364 | 112 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 6 |
|  |  | 223 | Final visit | 28AUG2006 | 364 | 112 |  | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 6 |
| E1204007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12OCT2005 | 1 | 115 | 0 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 12OCT2005 | 1 | 115 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 5 |
|  |  | 204 | Week 4 | 09NOV2005 | 29 | 102 | -13 | 5 | 6 | 5 | 5 | 6 | 3 | 5 | 4 | 4 | 6 |
|  |  | 206 | Week 8 | 07DEC2005 | 57 | 128 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 207 | Week 12 | 11JAN2006 | 92 | 129 | 14 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 01FEB2006 | 113 | 123 | 8 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 209 | Week 20 | 02MAR2006 | 142 | 123 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 210 | Week 24 | 30MAR2006 | 170 | 126 | 11 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 211 | Week 28 | 26APR2006 | 197 | 132 | 17 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 24MAY2006 | 225 | 123 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 213 | Week 36 | 26JUN2006 | 258 | 123 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 213 | Week 36 | 20JUL2006 | 282 | 124 | 17 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 223 | Week 44 | 16AUG2006 | 309 | 124 | 9 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 16AUG2006 | 309 | 124 |  | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |

3790

CONFIDENTIAL
AZSER12761673

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 20JAN2006 | 144 | | 5 | 4 | 4 | 6 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | 210 | Week 24 | 20FEB2006 | 175 | | 5 | 3 | 5 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 211 | Week 28 | 20MAR2006 | 203 | | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 17APR2006 | 231 | | 5 | 4 | 5 | 6 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 213 | Week 36 | 16MAY2006 | 260 | | 5 | 4 | 5 | 6 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 2 |
| | | 214 | Week 40 | 13JUN2006 | 288 | | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 215 | Week 44 | 12JUL2006 | 317 | | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 216 | Week 48 | 09AUG2006 | 339 | | 5 | 4 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 223 | Week 52 | 28AUG2006 | 364 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 364 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E1204007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12OCT2005 | 1 | | 5 | 4 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 5 | 4 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 204 | Week 4 | 09NOV2005 | 29 | | 4 | 4 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 8 | 07DEC2005 | 57 | | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 12 | 11JAN2006 | 92 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 01FEB2006 | 113 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 02MAR2006 | 142 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 30MAR2006 | 170 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 26APR2006 | 197 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 24MAY2006 | 225 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 213 | Week 36 | 26JUN2006 | 258 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 20JUL2006 | 282 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 44 | 16AUG2006 | 309 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 309 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761674

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03APR2006 | 1 | 110 | 0 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 03APR2006 | 1 | 110 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 03MAY2006 | 31 | 118 | 8 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 206 | Week 8 | 01JUN2006 | 60 | 113 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Final visit | 01JUN2006 | 60 | 113 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E1205003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2005 | 1 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 31MAY2005 | 1 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 28JUN2005 | 29 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 26JUL2005 | 57 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 12 | 20AUG2005 | 85 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 16 | 20SEP2005 | 113 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 20SEP2005 | 113 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1205004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JUL2005 | 1 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 26JUL2005 | 1 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 23AUG2005 | 29 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 208 | Week 16 | 15NOV2005 | 113 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 209 | Week 20 | 13DEC2005 | 141 | 126 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 17JAN2006 | 170 | 123 | -3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |

3792

CONFIDENTIAL
AZSER12761675

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† / TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E1204009** CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03APR2006 | 1 | | 5 | 3 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | | 4 | 5 |
| | 201 | Baseline | 03APR2006 | 1 | | 5 | 3 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | | 5 | 6 |
| | 204 | Week 4 | 03MAY2006 | 31 | | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | | 5 | 6 |
| | 206 | Week 8 | 01JUN2006 | 60 | | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | | 5 | 6 |
| | 206 | Final visit | 01JUN2006 | 60 | | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | | 5 | 6 |
| **E1205003** CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| | 201 | Baseline | 31MAY2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| | 204 | Week 4 | 28JUN2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| | 206 | Week 8 | 26JUL2005 | 57 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| | 207 | Week 12 | 23AUG2005 | 85 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| | 223 | Week 16 | 20SEP2005 | 113 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| | 223 | Final visit | 20SEP2005 | 113 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| **E1205004** CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JUL2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 201 | Baseline | 26JUL2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 206 | Week 4 | 23AUG2005 | 29 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 207 | Week 8 | 20SEP2005 | 57 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 208 | Week 12 | 18OCT2005 | 85 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 208 | Week 16 | 15NOV2005 | 113 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 210 | Week 20 | 13DEC2005 | 141 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 211 | Week 24 | 11JAN2006 | 170 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |
| | 211 | Week 28 | 07FEB2006 | 197 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 6 | 6 |

ITEM SCORES

3793

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761676

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 212 | Week 32 | 07MAR2006 | 225 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 213 | Week 36 | 04APR2006 | 253 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 214 | Week 40 | 01MAY2006 | 282 | 118 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 215 | Week 44 | 29MAY2006 | 308 | 114 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 216 | Week 48 | 26JUN2006 | 336 | 120 | -12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 120 | -6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 223 | Week 6 | 02AUG2006 | 365 | 120 | -6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 24AUG2006 | 395 | 120 | -6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| E1205012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 01MAR2006 | 1 | 119 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 01MAR2006 | 1 | 119 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 28MAR2006 | 28 | 120 | 1 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 26APR2006 | 57 | 120 | 1 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 26MAY2006 | 84 | 123 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 5 |
| | | 208 | Week 16 | 20JUN2006 | 112 | 116 | -3 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 5 |
| | | 209 | Week 20 | 18JUL2006 | 140 | 117 | -2 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 3 | 4 | 6 |
| | | 210 | Week 24 | 10AUG2006 | 163 | 117 | -2 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 4 | 02AUG2006 | 163 | 117 | 1 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | 177 | 119 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| E1205013 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 29MAY2006 | 1 | 129 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 29MAY2006 | 1 | 129 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 26JUN2006 | 29 | 129 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |

3794

CONFIDENTIAL
AZSER12761677

Page 236 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI 296.5X - Bipolar I Disorder, Most Recent Episode, Depressed) | 212 | Week 32 | 07MAR2006 | 225 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 04APR2006 | 253 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 214 | Week 40 | 01MAY2006 | 282 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 2 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 29MAY2006 | 308 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 2 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 26JUN2006 | 336 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | 395 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E1205012 | QTP / LI 296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01MAR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 01MAR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 28MAR2006 | 28 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 26APR2006 | 57 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 12 | 24MAY2006 | 84 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 209 | Week 16 | 20JUN2006 | 112 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 18JUL2006 | 140 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 10AUG2006 | 163 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | 177 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| E1205013 | QTP / LI 296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29MAY2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 29MAY2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 26JUN2006 | 29 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3795

CONFIDENTIAL
AZSER12761678

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 25JUL2006 | | 58 | 129 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| E1205015 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 12 | 24AUG2006 | | 88 | 130 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 24AUG2006 | | 88 | 130 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | At randomization | 26APR2006 | | 1 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| E1205016 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 26APR2006 | | 1 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 3MAY2006 | | 28 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 20JUN2006 | | 56 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 207 | Week 12 | 18JUL2006 | | 84 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 208 | Week 16 | 1AUG2006 | | 107 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 | Week 16 | 24AUG2006 | | 121 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | | 121 | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | At randomization | 29MAY2006 | | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 29MAY2006 | | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 26JUN2006 | | 29 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Week 8 | 18JUL2006 | | 51 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 18JUL2006 | | 51 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12761679

Page 238 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1205013 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 25JUL2006 | 58 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 12 | 24AUG2006 | 88 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 24AUG2006 | 88 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1205015 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26APR2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 26APR2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 4 | 23MAY2006 | 28 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 20JUN2006 | 56 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 18JUL2006 | 84 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 10AUG2006 | 107 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Week 16 | 24AUG2006 | 121 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 24AUG2006 | 121 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| E1205016 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 29MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 29MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 4 | 26JUN2006 | 29 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Week 8 | 18JUL2006 | 51 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 18JUL2006 | 51 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12761680

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1206001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07FEB2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 07FEB2005 | 1 | 115 | | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 11MAR2005 | 33 | 111 | -4 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 206 | Week 6 | 04APR2005 | 57 | 111 | -2 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 8 | 04MAY2005 | 87 | 113 | -3 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 12 | 30MAY2005 | 113 | 113 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 209 | Week 16 | 28JUN2005 | 142 | 110 | -5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 210 | Week 20 | 26JUL2005 | 169 | 122 | -7 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 24 | 23AUG2005 | 198 | 113 | -5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 212 | Week 28 | 19SEP2005 | 225 | 113 | -2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 18OCT2005 | 254 | 112 | -2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 15NOV2005 | 281 | 113 | -7 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 215 | Week 40 | 15DEC2005 | 312 | 112 | -4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 44 | 12JAN2006 | 340 | 113 | -3 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 02FEB2006 | 361 | 113 | -2 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 13APR2006 | 421 | 114 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 218 | Week 68 | 01JUN2006 | 480 | 112 | -4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 219 | Week 68 | 27JUL2006 | 536 | 111 | -4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 220 | Week 76 | 07SEP2006 | 578 | | | | | | | | | | | | |
| | | 223 | Week 84 | 07SEP2006 | 578 | | | | | | | | | | | | |
| | | 223 | Final Visit | | | | | | | | | | | | | | |
| E1206003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14APR2005 | 1 | 104 | 0 | 4 | 6 | 4 | 6 | 6 | 4 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 14APR2005 | 1 | 104 | 0 | 4 | 6 | 4 | 6 | 6 | 4 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 12MAY2005 | 29 | 104 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 09JUN2005 | 57 | 92 | -12 | 3 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 117 | 13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 04AUG2005 | | 117 | 13 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 01SEP2005 | 141 | 109 | -3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 210 | Week 24 | 29SEP2005 | 169 | 117 | 13 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |

02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206077.lst   pgwb100.sas

3798

CONFIDENTIAL
AZSER12761681

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07FEB2005 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 07FEB2005 | 1 | | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | | 5 | 4 |
| | | 204 | Week 4 | 11MAR2005 | 33 | | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | | 5 | 5 |
| | | 206 | Week 8 | 08APR2005 | 57 | | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 6 | 5 | | 5 | 5 |
| | | 207 | Week 12 | 04MAY2005 | 87 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | | 5 | 5 |
| | | 208 | Week 16 | 30MAY2005 | 113 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | | 5 | 5 |
| | | 209 | Week 20 | 28JUN2005 | 142 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | | 6 | 6 |
| | | 210 | Week 24 | 25JUL2005 | 169 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | | 6 | 6 |
| | | 211 | Week 28 | 23AUG2005 | 198 | | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | | 4 | 4 |
| | | 212 | Week 32 | 19SEP2005 | 225 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | | 5 | 6 |
| | | 213 | Week 36 | 18OCT2005 | 254 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | | 6 | 5 |
| | | 214 | Week 40 | 15NOV2005 | 282 | | 6 | 4 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | | 5 | 4 |
| | | 215 | Week 44 | 15DEC2005 | 312 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | | 5 | 6 |
| | | 216 | Week 48 | 12JAN2006 | 340 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | | 5 | 5 |
| | | 217 | Week 52 | 02FEB2006 | 361 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | | 6 | 5 |
| | | 218 | Week 68 | 01JUN2006 | 480 | | 6 | 4 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | | 5 | 4 |
| | | 219 | Week 76 | 27JUL2006 | 536 | | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | | 6 | 4 |
| | | 220 | Week 84 | 07SEP2006 | 578 | | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | | 5 | 4 |
| | | 223 | Final visit | 07SEP2006 | 578 | | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | | 5 | 4 |
| E1206003 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14APR2005 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 14APR2005 | 1 | | 5 | 5 | 6 | 6 | 4 | 4 | 4 | 5 | 6 | | 4 | 6 |
| | | 204 | Week 4 | 12MAY2005 | 29 | | 5 | 1 | 6 | 6 | 4 | 5 | 5 | 4 | 6 | | 5 | 4 |
| | | 206 | Week 8 | 09JUN2005 | 57 | | 5 | 5 | 6 | 6 | 3 | 5 | 4 | 5 | 6 | | 3 | 3 |
| | | 207 | Week 12 | 07JUL2005 | 85 | | 5 | 4 | 5 | 6 | 3 | 3 | 6 | 6 | 4 | | 2 | 6 |
| | | 208 | Week 16 | 01AUG2005 | 120 | | 5 | 3 | 6 | 6 | 1 | 5 | 6 | 4 | 6 | | 4 | 4 |
| | | 209 | Week 20 | 01SEP2005 | 141 | | 5 | 3 | 6 | 6 | 1 | 4 | 6 | 4 | 6 | | 5 | 5 |
| | | 210 | Week 24 | 29SEP2005 | 169 | | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | | 5 | 6 |

CONFIDENTIAL
AZSER12761682

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 27OCT2005 | 197 | 111 | 7 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 24NOV2005 | 225 | 116 | 12 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 213 | Week 36 | 21DEC2005 | 252 | 111 | 7 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 214 | Week 40 | 27JAN2006 | 286 | 116 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 215 | Week 44 | 29FEB2006 | 313 | 116 | 12 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 6 |
| | | 216 | Week 48 | 16MAR2006 | 337 | 113 | 9 | 5 | 5 | 5 | 6 | 5 | 6 | 4 | 6 | 5 | 5 |
| | | 217 | Week 52 | 13APR2006 | 365 | 94 | -10 | 5 | 6 | 6 | 3 | 6 | 4 | 1 | 3 | 3 | 6 |
| | | 218 | Week 56 | 8JUN2006 | 612 | 112 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 219 | Week 60 | 01AUG2006 | 671 | 112 | 8 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 5 |
| | | 223 | Week 68 | 16AUG2006 | 475 | 93 | -11 | 2 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 490 | 93 | -11 | 2 | 4 | 5 | 5 | 5 | 6 | 4 | 1 | 4 | 5 |
| E1206004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12MAY2005 | 1 | 110 | 0 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 12MAY2005 | 1 | 110 | | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 02JUN2005 | 22 | 115 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 206 | Week 8 | 30JUN2005 | 50 | 115 | 5 | 6 | 6 | 4 | 4 | 4 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 28JUL2005 | 78 | 115 | 5 | 6 | 4 | 6 | 6 | 4 | 6 | 6 | 5 | 3 | 6 |
| | | 208 | Week 16 | 23AUG2005 | 106 | 119 | 13 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 22SEP2005 | 134 | 117 | 7 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 20OCT2005 | 162 | 117 | 7 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 211 | Week 28 | 17NOV2005 | 190 | 125 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 15DEC2005 | 218 | 119 | 9 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 213 | Week 36 | 12JAN2006 | 254 | 119 | 9 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 214 | Week 40 | 21FEB2006 | 286 | 120 | 10 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 215 | Week 44 | 21MAR2006 | 314 | 119 | 9 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 216 | Week 48 | 18APR2006 | 342 | 119 | 9 | 6 | 6 | 3 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 217 | Week 52 | 16MAY2006 | 370 | 116 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 218 | Week 60 | 03JUL2006 | 418 | 116 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12761683

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1206003 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 27OCT2005 | 197 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 24NOV2005 | 225 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 |
| | | 213 | Week 36 | 21DEC2005 | 252 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 6 | 6 | 5 |
| | | 214 | Week 40 | 20JAN2006 | 286 | | 6 | 1 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 215 | Week 44 | 20FEB2006 | 313 | | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 216 | Week 48 | 16MAR2006 | 337 | | 5 | 3 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 217 | Week 52 | 13APR2006 | 365 | | 5 | 4 | 3 | 3 | 2 | 1 | 6 | 6 | 4 | 3 | 3 | 5 |
| | | 218 | Week 60 | 20JUN2006 | 421 | | 5 | 4 | 4 | 4 | 3 | 6 | 6 | 6 | 3 | 6 | 6 | 5 |
| | | 219 | Week 68 | 01AUG2006 | 475 | | 5 | 4 | 6 | 6 | 4 | 6 | 5 | 6 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 16AUG2006 | 490 | | 5 | 6 | 4 | 6 | 4 | 6 | 5 | 6 | 3 | 3 | 3 | 4 |
| E1206004 | QTP / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12MAY2005 | 1 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 12MAY2005 | 1 | | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 02JUN2005 | 22 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 30JUN2005 | 50 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 207 | Week 12 | 28JUL2005 | 78 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 209 | Week 16 | 25AUG2005 | 106 | | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 20 | 22SEP2005 | 134 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 211 | Week 24 | 20OCT2005 | 162 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 28 | 17NOV2005 | 190 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 213 | Week 32 | 15DEC2005 | 218 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 214 | Week 36 | 20JAN2006 | 254 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 215 | Week 40 | 21FEB2006 | 286 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 216 | Week 44 | 21MAR2006 | 314 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 217 | Week 48 | 18APR2006 | 342 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 3 | 4 |
| | | 218 | Week 48 | 16MAY2006 | 370 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 218 | Week 60 | 03JUL2006 | 418 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761684

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 68 | 16AUG2006 | 462 | 119 | 9 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 223 | Final visit | 16AUG2006 | 462 | 119 | 9 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| E1206009 | QTP / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 22AUG2005 | 1 | 94 | 0 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 22AUG2005 | 1 | 94 | 0 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 04SEP2005 | 29 | 104 | 10 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 6 |
|  |  | 206 | Week 8 | 17OCT2005 | 57 | 121 | 27 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 6 |
|  |  | 207 | Week 12 | 14NOV2005 | 85 | 101 | 7 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 6 |
|  |  | 208 | Week 16 | 13DEC2005 | 114 | 100 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 3 | 4 | 6 |
|  |  | 209 | Week 20 | 10JAN2006 | 142 | 119 | 25 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 210 | Week 24 | 02FEB2006 | 165 | 93 | -1 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 2 | 2 | 5 |
|  |  | 211 | Week 28 | 13MAR2006 | 204 | 82 | -12 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 6 |
|  |  | 212 | Week 32 | 03APR2006 | 225 | 80 | -14 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
|  |  | 213 | Week 36 | 01MAY2006 | 225 | 94 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 6 |
|  |  | 214 | Week 40 | 31MAY2006 | 283 | 93 | -1 | 4 | 4 | 3 | 3 | 5 | 3 | 5 | 3 | 6 | 6 |
|  |  | 215 | Week 44 | 30JUN2006 | 313 | 103 | 9 | 4 | 4 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 6 |
|  |  | 216 | Week 48 | 20JUL2006 | 313 | 100 | 6 | 4 | 4 | 3 | 5 | 5 | 4 | 5 | 4 | 4 | 6 |
|  |  | 223 | Week 52 | 02AUG2006 | 348 | 111 | 17 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
|  |  | 223 | Final visit | 14AUG2006 | 358 | 111 | 17 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| E1206010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20SEP2005 | 1 | 71 | 0 | 2 | 5 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 4 |
|  |  | 201 | Baseline | 20SEP2005 | 1 | 71 | 0 | 2 | 5 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 4 |
|  |  | 204 | Week 4 | 20OCT2005 | 31 | 98 | 27 | 6 | 6 | 6 | 5 | 4 | 4 | 6 | 4 | 6 | 5 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

3802

CONFIDENTIAL
AZSER12761685

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 68 | 16AUG2006 | 462 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 462 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 6 |
| E1206009 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 22AUG2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 22AUG2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 4 | 5 | 6 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 19SEP2005 | 29 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 4 | 4 | 5 | 4 |
| | | 207 | Week 12 | 17OCT2005 | 57 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 208 | Week 16 | 14NOV2005 | 85 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 6 |
| | | 209 | Week 20 | 13DEC2005 | 114 | | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 3 | 5 | 2 |
| | | 210 | Week 24 | 02JAN2006 | 142 | | 5 | 4 | 4 | 6 | 6 | 3 | 4 | 5 | 3 | 4 | 3 | 3 |
| | | 211 | Week 28 | 02FEB2006 | 165 | | 5 | 4 | 4 | 6 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 2 |
| | | 212 | Week 32 | 13MAR2006 | 204 | | 6 | 5 | 5 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 3 |
| | | 213 | Week 36 | 03APR2006 | 225 | | 6 | 2 | 4 | 6 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | 214 | Week 40 | 01MAY2006 | 253 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 215 | Week 44 | 31MAY2006 | 283 | | 6 | 5 | 4 | 6 | 6 | 4 | 5 | 3 | 5 | 4 | 6 | 6 |
| | | 216 | Week 48 | 30JUN2006 | 313 | | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | | Week 52 | 02AUG2006 | 343 | | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 4 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 14AUG2006 | 358 | | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 4 | 5 | 6 | 6 | 6 |
| E1206010 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 20SEP2005 | 1 | | 4 | 2 | 3 | 5 | 2 | 3 | 4 | 2 | 4 | 2 | 3 | 3 |
| | | 201 | Baseline | 20SEP2005 | 1 | | 4 | 2 | 3 | 5 | 2 | 3 | 4 | 2 | 4 | 2 | 3 | 3 |
| | | 204 | Week 4 | 20OCT2005 | 31 | | 4 | 1 | 3 | 4 | 3 | 4 | 5 | 3 | 4 | 4 | 5 | 5 |

3803

CONFIDENTIAL
AZSER12761686

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 14NOV2005 | 56 | 126 | 55 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 206 | Final visit | 14NOV2005 | 56 | 126 | 55 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E1206012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 29SEP2005 | 1 | 123 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 29SEP2005 | 1 | 123 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
|  |  | 206 | Week 4 | 27OCT2005 | 29 | 116 | -7 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 6 | 4 | 6 |
|  |  | 207 | Week 8 | 29NOV2005 | 57 | 88 | -35 | 4 | 4 | 4 | 2 | 5 | 4 | 6 | 5 | 5 | 5 |
|  |  | 208 | Week 12 | 20DEC2005 | 83 | 84 | -39 | 4 | 1 | 5 | 5 | 5 | 2 | 6 | 5 | 4 | 6 |
|  |  | 209 | Week 16 | 19JAN2006 | 113 | 107 | -16 | 5 | 5 | 4 | 5 | 5 | 3 | 6 | 5 | 5 | 5 |
|  |  | 210 | Week 20 | 20FEB2006 | 145 | 95 | -28 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 4 |
|  |  | 211 | Week 24 | 16MAR2006 | 169 | 84 | -39 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 4 |
|  |  | 211 | Week 28 | 13APR2006 | 197 | 100 | -23 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 4 |
|  |  | 212 | Week 32 | 15MAY2006 | 229 | 104 | -19 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 |
|  |  | 213 | Week 36 | 07JUN2006 | 252 | 116 | -7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
|  |  | 214 | Week 40 | 06JUL2006 | 281 | 105 | -18 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 215 | Week 44 | 01AUG2006 | 307 | 105 | -18 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 223 | Week 48 | 31AUG2006 | 337 | 92 | -31 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
|  |  | 223 | Final visit | 31AUG2006 | 337 | 92 | -31 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 3 | 5 |
| E1206013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | 97 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
|  |  | 201 | Baseline | 24OCT2005 | 1 | 97 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
|  |  | 204 | Week 4 | 22NOV2005 | 30 | 109 | 12 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 5 |
|  |  | 206 | Week 8 | 19DEC2005 | 57 | 125 | 28 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |

3804

CONFIDENTIAL
AZSER12761687

Page 246 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS)‡ | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1206010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 14NOV2005 | 56 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 5 | 6 |
| E1206012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 206 | Final visit | 14NOV2005 | 56 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | | 5 | 6 |
| | | 201 | At randomization | 29SEP2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | | 6 | 6 |
| | | 201 | Baseline | 29SEP2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | | 6 | 6 |
| | | 206 | Week 8 | 27OCT2005 | 29 | | 6 | 3 | 3 | 3 | 4 | 4 | 1 | 4 | 3 | | 3 | 3 |
| | | 207 | Week 12 | 24NOV2005 | 57 | | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | | 5 | 5 |
| | | 208 | Week 16 | 20DEC2005 | 83 | | 6 | 6 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | | 3 | 4 |
| | | 209 | Week 20 | 19JAN2006 | 113 | | 6 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | | 3 | 4 |
| | | 210 | Week 24 | 20FEB2006 | 145 | | 6 | 2 | 5 | 6 | 5 | 3 | 5 | 4 | 4 | | 5 | 4 |
| | | 211 | Week 28 | 16MAR2006 | 169 | | 6 | 2 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | | 3 | 2 |
| | | 212 | Week 32 | 13APR2006 | 197 | | 6 | 2 | 5 | 6 | 4 | 4 | 3 | 4 | 3 | | 2 | 2 |
| | | 213 | Week 36 | 15MAY2006 | 229 | | 6 | 1 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | | 5 | 5 |
| | | 214 | Week 40 | 07JUN2006 | 252 | | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | | 5 | 5 |
| | | 215 | Week 44 | 06JUL2006 | 281 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | | 5 | 4 |
| | | 223 | Week 48 | 01AUG2006 | 307 | | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | | 3 | 2 |
| | | 223 | Final visit | 31AUG2006 | 337 | | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 3 | 3 | | 3 | 2 |
| E1206013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | | 5 | 4 |
| | | 201 | Baseline | 24OCT2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | | 5 | 4 |
| | | 204 | Week 4 | 22NOV2005 | 30 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 4 | | 5 | 5 |
| | | 206 | Week 8 | 19DEC2005 | 57 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | | 6 | 6 |

3805

CONFIDENTIAL
AZSER12761688

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1206013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 Week 12 | 16JAN2006 | 85 | | 122 | 25 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 208 Week 16 | 13FEB2006 | 113 | | 130 | 33 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 Week 20 | 13MAR2006 | 141 | | 132 | 35 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 Week 24 | 13APR2006 | 170 | | 130 | 33 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 Week 28 | 10MAY2006 | 199 | | 130 | 34 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 Week 32 | 05JUN2006 | 225 | | 126 | 29 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 213 Week 36 | 03JUL2006 | 253 | | 131 | 34 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 213 Week 40 | 01AUG2006 | 282 | | 105 | 8 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 2 | 2 | 3 |
| | | 223 Week 44 | 05SEP2006 | 317 | | 110 | 13 | 2 | 1 | 6 | 6 | 5 | 6 | 6 | 3 | 3 | 3 |
| | | 223 Final visit | 05SEP2006 | 317 | | 110 | 13 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 3 | 2 | 3 |
| E1206014 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization Baseline | 13OCT2005 | 1 | | 112 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 204 Week 4 | 04NOV2005 | 29 | | 113 | 1 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 206 Week 8 | 12DEC2005 | 61 | | 99 | -13 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 5 |
| | | 207 Week 12 | 10JAN2006 | 90 | | 93 | -19 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 208 Week 16 | 02FEB2006 | 113 | | 99 | -13 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 210 Week 20 | 02MAR2006 | 141 | | 104 | -8 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 210 Week 24 | 03APR2006 | 173 | | 107 | -5 | 5 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 211 Week 28 | 27APR2006 | 197 | | 103 | -9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 212 Week 32 | 25MAY2006 | 225 | | 86 | -26 | 4 | 4 | 5 | 5 | 3 | 5 | 3 | 3 | 4 | 5 |
| | | 211 Week 36 | 20JUN2006 | 258 | | 109 | -3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 214 Week 40 | 20JUL2006 | 281 | | 109 | -3 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 214 Week 48 | 04SEP2006 | 327 | | 103 | -9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Final visit | 04SEP2006 | 327 | | 103 | -9 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |

3806

CONFIDENTIAL
AZSER12761689

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 16JAN2006 | 85 | | 6 | 3 | 6 | 6 | 4 | 6 | 6 | 6 | 3 | 6 | 6 | 6 |
| | | 208 | Week 16 | 13FEB2006 | 113 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 13MAR2006 | 141 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 10APR2006 | 170 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 10MAY2006 | 199 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 212 | Week 32 | 05JUN2006 | 225 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 03JUL2006 | 253 | | 6 | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 214 | Week 40 | 01AUG2006 | 282 | | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 4 |
| | | 223 | Week 44 | 05SEP2006 | 317 | | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 05SEP2006 | 317 | | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 |
| E1206014 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13OCT2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 201 | Baseline | 13OCT2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 206 | Week 8 | 10NOV2005 | 29 | | 6 | 6 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 6 | 4 |
| | | 207 | Week 12 | 12DEC2005 | 61 | | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 10JAN2006 | 90 | | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 6 | 4 |
| | | 209 | Week 20 | 02FEB2006 | 113 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 6 | 5 | 4 |
| | | 210 | Week 24 | 02MAR2006 | 141 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 6 | 4 |
| | | 211 | Week 28 | 03APR2006 | 173 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 4 |
| | | 212 | Week 32 | 27APR2006 | 197 | | 5 | 5 | 5 | 6 | 4 | 3 | 5 | 5 | 3 | 5 | 5 | 3 |
| | | 212 | Week 36 | 25MAY2006 | 225 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 20JUN2006 | 251 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Week 48 | 20JUL2006 | 281 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 48 | 04SEP2006 | 327 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Final visit | 04SEP2006 | 327 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 4 |

ITEM SCORES

3807

CONFIDENTIAL
AZSER12761690

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 02FEB2006 | 1 | 109 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 02FEB2006 | 1 | 109 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 02MAR2006 | 29 | 106 | -3 | 6 | 6 | 5 | 3 | 3 | 6 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 30MAR2006 | 57 | 99 | -10 | 5 | 5 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 207 | Week 12 | 27APR2006 | 85 | 98 | -11 | 4 | 4 | 6 | 5 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 25MAY2006 | 113 | 106 | -3 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 20JUL2006 | 169 | 106 | -3 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 28 | 14AUG2006 | 194 | 117 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 14AUG2006 | 194 | 117 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E1208002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 09NOV2005 | 1 | 114 | 0 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 09NOV2005 | 1 | 114 | 0 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 04JAN2006 | 57 | 93 | -21 | 4 | 4 | 5 | 3 | 5 | 4 | 4 | 5 | 6 | 2 |
| | | 206 | Week 8 | 01FEB2006 | 85 | 92 | -22 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 2 | 4 | 3 |
| | | 207 | Week 12 | 20MAR2006 | 132 | 101 | -13 | 4 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 3 |
| | | 208 | Week 16 | 29MAR2006 | 141 | 95 | -19 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 3 |
| | | 210 | Week 20 | 02MAY2006 | 175 | 84 | -30 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
| | | 211 | Week 24 | 31MAY2006 | 204 | 82 | -32 | 3 | 5 | 5 | 5 | 5 | 4 | 3 | 2 | 2 | 5 |
| | | 212 | Week 28 | 27JUN2006 | 231 | 92 | -22 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 3 | 4 | 3 |
| | | 213 | Week 32 | 19JUL2006 | 253 | 98 | -16 | 4 | 6 | 6 | 6 | 4 | 4 | 3 | 5 | 5 | 3 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 93 | -21 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 3 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 93 | -21 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 5 | 5 |

3808

CONFIDENTIAL
AZSER12761691

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 250 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 02FEB2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 02FEB2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 02MAR2006 | 29 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 8 | 30MAR2006 | 57 | | 5 | 5 | 4 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 208 | Week 12 | 27APR2006 | 85 | | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 208 | Week 16 | 25MAY2006 | 113 | | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 4 | 4 | 6 | 6 | 6 |
| | | 209 | Week 20 | 22JUN2006 | 141 | | 5 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 210 | Week 24 | 20JUL2006 | 169 | | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Week 28 | 14AUG2006 | 194 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 223 | Final visit | 14AUG2006 | 194 | | | | | | | | | | | | | |
| E1208002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 09NOV2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 4 |
| | | 201 | Baseline | 09NOV2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 4 |
| | | 206 | Week 4 | 07DEC2005 | 29 | | 3 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 2 | 4 | 4 |
| | | 207 | Week 8 | 04JAN2006 | 57 | | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 2 | 4 | 3 | 3 | 5 |
| | | 208 | Week 12 | 01FEB2006 | 85 | | 4 | 3 | 3 | 6 | 3 | 5 | 5 | 4 | 2 | 3 | 4 | 4 |
| | | 208 | Week 16 | 20MAR2006 | 132 | | 4 | 4 | 4 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| | | 209 | Week 20 | 29MAR2006 | 141 | | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 5 | 3 | 2 | 5 | 5 |
| | | 210 | Week 24 | 02MAY2006 | 174 | | 5 | 4 | 4 | 4 | 3 | 3 | 5 | 4 | 3 | 3 | 5 | 5 |
| | | 211 | Week 28 | 31MAY2006 | 175 | | 6 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 3 | 4 | 5 | 4 |
| | | 212 | Week 32 | 27JUN2006 | 204 | | 4 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 6 | 4 |
| | | 212 | Week 36 | 25JUL2006 | 231 | | 4 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 5 | 3 | 6 | 4 |
| | | 223 | Week 40 | 16AUG2006 | 253 | | 4 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 5 | 3 | 6 | 4 |
| | | 223 | Final visit | 16AUG2006 | 281 | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.ist   pgwb100.lst   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761692

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09NOV2005 | 1 | 102 | 0 | 4 | 4 | 6 | 6 | 5 | 6 | 3 | 5 | 4 | |
| | | 201 | Baseline | 09NOV2005 | 1 | 102 | 0 | 4 | 4 | 6 | 6 | 5 | 6 | 3 | 5 | 4 | |
| | | 204 | Week 4 | 07DEC2005 | 29 | 105 | 3 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 4 | |
| | | 206 | Week 8 | 04JAN2006 | 57 | 103 | 1 | 3 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | |
| | | 207 | Week 12 | 01FEB2006 | 85 | 102 | 0 | 3 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | |
| | | 208 | Week 16 | 01MAR2006 | 113 | 102 | 0 | 4 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | |
| | | 209 | Week 20 | 29MAR2006 | 141 | 103 | 1 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | |
| | | 210 | Week 24 | 26APR2006 | 170 | 103 | 1 | 4 | 5 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | |
| | | 211 | Week 28 | 24MAY2006 | 198 | 108 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 6 | |
| | | 212 | Week 32 | 22JUN2006 | 226 | 111 | 9 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | |
| | | 213 | Week 36 | 20JUL2006 | 254 | 109 | 7 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | |
| | | 223 | Week 40 | 16AUG2006 | 281 | 109 | 17 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 6 | |
| | | 223 | Final visit | 16AUG2006 | 281 | 109 | 7 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 6 | |
| E1208005 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 30NOV2005 | 1 | 108 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | |
| | | 201 | Baseline | 30NOV2005 | 1 | 108 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | |
| | | 206 | Week 4 | 28DEC2005 | 29 | 117 | 9 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | |
| | | 207 | Week 8 | 25JAN2006 | 57 | 117 | 9 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 3 | 5 | |
| | | 208 | Week 12 | 22FEB2006 | 91 | 93 | -15 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | |
| | | 210 | Week 16 | 22MAR2006 | 113 | 85 | -23 | 1 | 1 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | |
| | | 211 | Week 20 | 17APR2006 | 139 | 82 | -26 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | |
| | | 212 | Week 24 | 17MAY2006 | 169 | 74 | -34 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | |
| | | 211 | Week 28 | 14JUN2006 | 197 | 81 | -27 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | |
| | | 212 | Week 32 | 11JUL2006 | 224 | 91 | -17 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | |
| | | 223 | Week 36 | 08AUG2006 | 224 | 91 | -17 | 4 | 2 | 6 | 3 | 1 | 1 | 1 | 2 | 4 | |
| | | 223 | Final visit | 08AUG2006 | 252 Y | 60 | -48 | 3 | 6 | 6 | 1 | 1 | 1 | 1 | 4 | 3 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761693

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT DIAGNOSIS | ORIGINAL VISIT WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208004 | CTP / LI 296.5x - Bipolar I Disorder, Most Recent Episode, Depressed | 201 At randomization | 09NOV2005 | 1 | 5 | 3 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 201 Baseline | 09NOV2005 | 1 | 5 | 3 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 206 Week 4 | 07DEC2005 | 29 | 5 | 2 | 4 | 6 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 6 |
| | | 207 Week 8 | 04JAN2006 | 57 | 6 | 3 | 3 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 3 | 6 |
| | | 208 Week 12 | 01FEB2006 | 85 | 6 | 2 | 4 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 208 Week 16 | 01MAR2006 | 113 | 6 | 2 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 Week 20 | 29MAR2006 | 141 | 6 | 2 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 Week 24 | 27APR2006 | 170 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 211 Week 28 | 12JUN2006 | 216 | 6 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 212 Week 32 | 22JUN2006 | 226 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 Week 36 | 24JUL2006 | 258 | 6 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 223 Week 40 | 16AUG2006 | 281 | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 |
| | | 223 Final visit | 16AUG2006 | 281 | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 |
| E1208005 | CTP / LI 296.5x - Bipolar I Disorder, Most Recent Episode, Depressed | 201 At randomization | 30NOV2005 | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 6 | 5 |
| | | 201 Baseline | 30NOV2005 | 1 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 6 | 6 | 5 |
| | | 206 Week 4 | 28DEC2005 | 29 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 Week 8 | 25JAN2006 | 57 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 207 Week 12 | 28FEB2006 | 91 | 4 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 |
| | | 208 Week 16 | 22MAR2006 | 113 | 4 | 2 | 4 | 6 | 4 | 4 | 3 | 5 | 3 | 3 | 5 | 3 |
| | | 219 Week 20 | 29MAR2006 | 139 | 4 | 1 | 3 | 6 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 211 Week 24 | 17MAY2006 | 169 | 2 | 4 | 2 | 6 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | | 212 Week 28 | 14JUN2006 | 197 | 6 | 1 | 1 | 6 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 212 Week 32 | 11JUL2006 | 224 | 5 | 2 | 4 | 6 | 1 | 4 | 2 | 4 | 1 | 2 | 5 | 5 |
| | | 223 Week 36 | 01AUG2006 | 245 Y | 5 | 5 | 4 | 6 | 1 | 1 | 2 | 3 | 1 | 2 | 5 | 5 |
| | | 223 Final visit | 08AUG2006 | 252 Y | 3 | 3 | 5 | 6 | 1 | 1 | 2 | 3 | 1 | 2 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761694

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25APR2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 25APR2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 25MAY2006 | 31 | 114 | 9 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 4 | 5 |
| | | 206 | Week 8 | 20JUN2006 | 57 | 116 | 11 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 116 | 11 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Week 16 | 16AUG2006 | 114 | 109 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 114 | 109 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| E1208014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20FEB2006 | 1 | 101 | 0 | 2 | 6 | 5 | 6 | 6 | 4 | 4 | 4 | 6 | 6 |
| | | 201 | Baseline | 20FEB2006 | 1 | 101 | 0 | 2 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 6 | 6 |
| | | 206 | Week 4 | 20MAR2006 | 29 | 120 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 17APR2006 | 57 | 126 | 26 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 15MAY2006 | 85 | 128 | 27 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 14JUN2006 | 115 | 130 | 29 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 14JUL2006 | 142 | 107 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 10AUG2006 | 172 | 118 | 17 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 28 | 23AUG2006 | 185 | 119 | 18 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 23AUG2006 | 185 | 119 | 18 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| E1208015 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19APR2006 | 1 | 81 | 0 | 4 | 5 | 3 | 3 | 5 | 1 | 4 | 3 | 3 | 2 |
| | | 201 | Baseline | 19APR2006 | 1 | 81 | 0 | 4 | 5 | 5 | 3 | 3 | 1 | 4 | 3 | 3 | 2 |
| | | 204 | Week 4 | 17MAY2006 | 29 | 97 | 16 | 4 | 5 | 6 | 6 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 204 | Final visit | 17MAY2006 | 29 | 97 | 16 | 4 | 5 | 6 | 3 | 3 | 4 | 5 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12761695

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25APR2006 | 1 | | 6 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 25APR2006 | 1 | | 6 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 25MAY2006 | 31 | | 6 | 5 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 20JUN2006 | 57 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 12 | 18JUL2006 | 85 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 223 | Week 16 | 16AUG2006 | 114 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 114 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 4 | 4 | 5 | 5 |
| E1208014 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20FEB2006 | 1 | | 6 | 3 | 3 | 5 | 4 | 4 | 5 | 3 | 5 | 1 | 4 | 6 |
| | | 201 | Baseline | 20FEB2006 | 1 | | 6 | 3 | 3 | 5 | 4 | 4 | 5 | 3 | 5 | 1 | 4 | 6 |
| | | 204 | Week 4 | 20MAR2006 | 29 | | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 17APR2006 | 57 | | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 207 | Week 12 | 15MAY2006 | 85 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 14JUN2006 | 115 | | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 10JUL2006 | 142 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 219 | Week 24 | 10AUG2006 | 172 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 185 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 185 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |
| E1208015 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19APR2006 | 1 | | 5 | 3 | 4 | 5 | 2 | 3 | 5 | 3 | 4 | 2 | 5 | 5 |
| | | 201 | Baseline | 19APR2006 | 1 | | 5 | 3 | 4 | 5 | 2 | 3 | 5 | 3 | 4 | 2 | 5 | 5 |
| | | 204 | Week 4 | 17MAY2006 | 29 | | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 3 | 4 | 3 | 5 | 5 |
| | | 204 | Final visit | 17MAY2006 | 29 | | 6 | 3 | 5 | 6 | 4 | 4 | 5 | 3 | 4 | 3 | 5 | 5 |

3813

CONFIDENTIAL
AZSER12761696

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14SEP2004 | 1 | 105 | 0 | 3 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 14SEP2004 | 1 | 105 | | 3 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 15OCT2004 | 32 | 117 | 12 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 207 | Week 7 | 07NOV2004 | 55 | 107 | 2 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 3 | 4 | 6 |
| | | 208 | Week 8 | 17DEC2004 | 95 | 103 | -2 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 3 | 6 |
| | | 209 | Week 12 | 19JAN2005 | 128 | 115 | 10 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 210 | Week 20 | 22FEB2005 | 162 | 112 | 7 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 24 | 16MAR2005 | 184 | 108 | 3 | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 28 | 11APR2005 | 210 | 108 | -2 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 213 | Week 32 | 09MAY2005 | 238 | 115 | 10 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 214 | Week 36 | 05JUN2005 | 265 | 115 | 10 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 3 | 5 |
| | | 215 | Week 44 | 03JUL2005 | 318 | 117 | 18 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 216 | Week 52 | 05SEP2005 | 357 | 119 | 11 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 03OCT2005 | 385 | 110 | 15 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 220 | Week 76 | 08MAR2006 | 419 | 116 | 11 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 26APR2006 | 541 | 107 | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 222 | Week 92 | 30JUN2006 | 590 | 115 | 10 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final Visit | 13SEP2006 | 730 | 112 | 7 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| E1301008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23NOV2005 | 1 | 123 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 23NOV2005 | 1 | 123 | | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 15DEC2005 | 23 | 122 | -1 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 206 | Week 6 | 03JAN2006 | 42 | 125 | 2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 08MAR2006 | 106 | 124 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 08MAR2006 | 106 | 124 | -3 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 209 | Week 20 | 12APR2006 | 141 | 122 | -1 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206 07.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761697

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1301001 | CTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14SEP2004 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 4 | 3 | 3 | 6 | 6 |
| | | 201 | Baseline | 14SEP2004 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 4 | 3 | 5 | 6 | 6 |
| | | 204 | Week 4 | 15OCT2004 | 32 | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 15NOV2004 | 63 | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 207 | Week 12 | 17DEC2004 | 95 | 5 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 16 | 19JAN2005 | 128 | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 209 | Week 20 | 22FEB2005 | 162 | 6 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 3 | 1 | 3 | 3 |
| | | 210 | Week 24 | 14MAR2005 | 182 | 6 | 5 | 5 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 11APR2005 | 210 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 09MAY2005 | 238 | 6 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 05JUN2005 | 265 | 6 | 4 | 5 | 5 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 214 | Week 40 | 05JUL2005 | 295 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 215 | Week 44 | 28JUL2005 | 318 | 6 | 5 | 6 | 5 | 2 | 5 | 6 | 4 | 3 | 3 | 4 | 4 |
| | | 216 | Week 48 | 05SEP2005 | 357 | 6 | 5 | 5 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 03OCT2005 | 385 | 6 | 4 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 220 | Week 64 | 02JAN2006 | 499 | 6 | 5 | 6 | 5 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 221 | Week 76 | 08MAR2006 | 541 | 6 | 5 | 5 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 222 | Week 84 | 26APR2006 | 590 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Week 92 | 30JUN2006 | 655 | 5 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 13SEP2006 | 730 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| E1301008 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23NOV2005 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 23NOV2005 | 1 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 15DEC2005 | 23 | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 03JAN2006 | 42 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 207 | Week 12 | 09FEB2006 | 79 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 208 | Week 16 | 08MAR2006 | 106 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 12APR2006 | 141 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |

3815

CONFIDENTIAL
AZSER12761698

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 210 | Week 24 | 10MAY2006 | 169 | 121 | -2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 211 | Week 28 | 13JUN2006 | 203 | 121 | -2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 20JUL2006 | 240 | 121 | -2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 213 | Week 36 | 10AUG2006 | 261 | 123 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 223 | Week 44 | 14SEP2006 | 296 | 123 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 223 | Final visit | 14SEP2006 | 296 | 123 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| E1302001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUN2005 | 1 | 114 | 0 | 3 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| E1303001 |  | 201 | Baseline | 07JUN2005 | 1 | 114 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| E1303002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 31MAY2005 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 31MAY2005 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 3 | 6 |
|  |  | 206 | Week 4 | 27JUN2005 | 27 | 122 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
|  |  | 207 | Week 8 | 26JUL2005 | 57 | 122 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 208 | Week 12 | 17AUG2005 | 79 | 123 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 209 | Week 16 | 20SEP2005 | 113 | 125 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 210 | Week 20 | 14OCT2005 | 137 | 123 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 211 | Week 24 | 11NOV2005 | 165 | 122 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 211 | Week 28 | 09DEC2005 | 193 | 124 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 212 | Week 32 | 05JAN2006 | 220 | 125 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 213 | Week 36 | 02FEB2006 | 248 | 125 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 214 | Week 40 | 02MAR2006 | 276 | 117 | -4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 215 | Week 44 | 30MAR2006 | 304 | 120 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR[‡] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301008 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 210 | Week 24 | 10MAY2006 | 169 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 211 | Week 28 | 13JUN2006 | 203 | | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 212 | Week 36 | 20JUL2006 | 240 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 213 | Week 36 | 10AUG2006 | 261 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 223 | Week 44 | 14SEP2006 | 296 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 14SEP2006 | 296 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| E1302001 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUN2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| E1303002 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 07JUN2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 201 | At randomization | 31MAY2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 22JUN2005 | 23 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 17AUG2005 | 79 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 20SEP2005 | 113 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 209 | Week 20 | 13OCT2005 | 137 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 11NOV2005 | 165 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 09DEC2005 | 193 | | 5 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 05JAN2006 | 220 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 02FEB2006 | 248 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 02MAR2006 | 276 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 215 | Week 44 | 30MAR2006 | 304 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |

ITEM SCORES

CONFIDENTIAL
AZSER12761700

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 216 | Week 48 | 25APR2006 | | 330 | 119 | -2 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 217 | Week 52 | 25MAY2006 | | 360 | 121 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 218 | Week 60 | 25JUL2006 | | 421 | 105 | -16 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 223 | Week 68 | 29SEP2006 | | 487 | 112 | -9 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 29SEP2006 | | 487 | 112 | -9 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| E1303003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05JUL2006 | | 1 | 108 | 0 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 05JUL2006 | | 1 | 108 | 0 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 27JUL2006 | | 23 | 92 | -16 | 4 | 6 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 10AUG2006 | Y | 37 | 56 | -52 | 1 | 5 | 3 | 5 | 5 | 5 | 5 | 1 | 1 | 3 |
| | | 223 | Final visit | 10AUG2006 | Y | 37 | 56 | -52 | 5 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 3 |
| E1304002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13JUN2005 | | 1 | 90 | 0 | 3 | 4 | 5 | 6 | 3 | 4 | 4 | 5 | 2 | 1 |
| | | 201 | Baseline | 13JUN2005 | | 1 | 90 | 0 | 3 | 4 | 5 | 6 | 3 | 4 | 4 | 5 | 2 | 1 |
| | | 204 | Week 4 | 04JUL2005 | | 22 | 103 | 13 | 4 | 6 | 6 | 6 | 4 | 4 | 4 | 6 | 1 | 4 |
| | | 207 | Week 8 | 20JUL2005 | | 37 | 80 | -10 | 5 | 4 | 3 | 3 | 3 | 6 | 3 | 3 | 4 | 5 |
| | | 207 | Week 12 | 30AUG2005 | | 79 | 84 | -6 | 3 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 5 | 4 |
| | | 208 | Week 16 | 28SEP2005 | | 108 | 81 | -9 | 2 | 2 | 1 | 6 | 1 | 2 | 2 | 2 | 2 | 3 |
| | | 208 | Final visit | 28SEP2005 | | 108 | 81 | -9 | 2 | 1 | 6 | 6 | 1 | 1 | 2 | 2 | 2 | 3 |

Page 260 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE [1] | TREATMENT (BIPOLAR [1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 216 | Week 48 | 25APR2006 | 330 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 217 | Week 52 | 25MAY2006 | 360 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 218 | Week 60 | 25JUL2006 | 421 | | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 |
| | | 223 | Week 68 | 29SEP2006 | 487 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 223 | Final visit | 29SEP2006 | 487 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| E1303003 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05JUL2006 | 1 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 3 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 05JUL2006 | 1 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 3 | 5 | 4 | 3 | 5 |
| | | 204 | Week 4 | 27JUL2006 | 23 | | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 2 | 4 | 2 | 4 | 3 |
| | | 223 | Week 4 | 10AUG2006 | 37 | Y | 3 | 1 | 1 | 6 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 3 |
| | | 223 | Final visit | 10AUG2006 | 37 | Y | 3 | 5 | 5 | 6 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 3 |
| E1304002 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13JUN2005 | 1 | | 5 | 2 | 5 | 6 | 3 | 3 | 5 | 2 | 6 | 3 | 6 | 6 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 5 | 2 | 6 | 6 | 3 | 3 | 5 | 2 | 6 | 3 | 6 | 6 |
| | | 204 | Week 4 | 04JUL2005 | 22 | | 6 | 5 | 6 | 6 | 2 | 3 | 6 | 5 | 5 | 2 | 3 | 6 |
| | | 206 | Week 8 | 01AUG2005 | 45 | | 5 | 5 | 4 | 5 | 1 | 4 | 5 | 5 | 5 | 1 | 3 | 6 |
| | | 207 | Week 12 | 30AUG2005 | 79 | | 6 | 2 | 4 | 6 | 1 | 5 | 6 | 5 | 5 | 2 | 2 | 6 |
| | | 208 | Week 16 | 28SEP2005 | 108 | | 6 | 1 | 6 | 6 | 1 | 1 | 6 | 5 | 5 | 3 | 2 | 6 |
| | | 208 | Final visit | 28SEP2005 | 108 | | 6 | 1 | 6 | 6 | 1 | 1 | 6 | 5 | 5 | 3 | 2 | 6 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

3819

CONFIDENTIAL
AZSER12761702

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11MAY2005 | | 60 | 0 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 4 |
| | | 201 | Baseline | 11MAY2005 | | 60 | 0 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 4 |
| | | 204 | Week 4 | 08JUN2005 | | 55 | -5 | 4 | 6 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 4 |
| | | 206 | Week 12 | 22JUL2005 | | 53 | -7 | 6 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 |
| | | 207 | Week 20 | 12AUG2005 | | 49 | -11 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 208 | Week 24 | 23SEP2005 | | 43 | -17 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 209 | Week 28 | 10OCT2005 | | 32 | -28 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 210 | Week 32 | 02NOV2005 | | 35 | -25 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 211 | Week 36 | 22DEC2005 | | 78 | 18 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 40 | 19JAN2006 | | 86 | 26 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 213 | Week 44 | 23FEB2006 | | 89 | 29 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 48 | 23MAR2006 | | 93 | 33 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 52 | 21APR2006 | | 109 | 49 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 56 | 18MAY2006 | | 113 | 53 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 60 | 15JUN2006 | | 118 | 58 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 218 | Week 64 | 10AUG2006 | | 123 | 63 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 221 | Week 68 | 18AUG2006 | | 123 | 63 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 18AUG2006 | | 123 | 63 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1309003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 25MAY2005 | | 82 | 0 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 3 | 6 |
| | | 201 | Baseline | 25MAY2005 | | 82 | 0 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 3 | 6 |
| | | 206 | Week 4 | 23JUN2005 | | 80 | -2 | 5 | 5 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 1 |
| | | 207 | Week 8 | 28JUL2005 | | 80 | -2 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 |
| | | 208 | Week 16 | 16SEP2005 | | 119 | 37 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 03OCT2005 | | 102 | 20 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 210 | Week 24 | 10NOV2005 | | 115 | 33 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 21DEC2005 | | 119 | 37 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |

3820

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761703

Page 262 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1309002 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11MAY2005 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 11MAY2005 | 1 | 3 | 3 | 2 | 4 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 3 | 2 |
| | | 206 | Week 4 | 08JUN2005 | 29 | 1 | 1 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 3 | 1 |
| | | 207 | Week 12 | 22JUL2005 | 73 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 3 | 2 |
| | | 208 | Week 20 | 12AUG2005 | 94 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 209 | Week 24 | 23SEP2005 | 136 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 3 | 1 |
| | | 210 | Week 28 | 19OCT2005 | 162 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| | | 211 | Week 36 | 22NOV2005 | 196 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 4 | 3 |
| | | 211 | Week 36 | 22DEC2005 | 226 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 3 | 2 | 3 | 4 | 3 |
| | | 212 | Week 40 | 19JAN2006 | 254 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 4 | 5 | 3 |
| | | 213 | Week 44 | 21FEB2006 | 289 | 5 | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 3 |
| | | 214 | Week 48 | 23MAR2006 | 317 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 215 | Week 52 | 21APR2006 | 346 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 56 | 18MAY2006 | 373 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 60 | 15JUN2006 | 497 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 218 | Week 68 | 10AUG2006 | 457 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Week 68 | 18AUG2006 | 465 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 18AUG2006 | 465 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| E1309003 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 25MAY2005 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 25MAY2005 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 6 | 5 | 4 | 6 | 4 | 3 | 1 |
| | | 206 | Week 4 | 28JUN2005 | 30 | 4 | 4 | 1 | 4 | 4 | 3 | 5 | 4 | 5 | 6 | 3 | 5 | 6 |
| | | 207 | Week 8 | 28JUL2005 | 65 | 3 | 3 | 6 | 5 | 6 | 4 | 3 | 6 | 5 | 4 | 5 | 4 | 5 |
| | | 208 | Week 16 | 16SEP2005 | 115 | 3 | 3 | 1 | 6 | 6 | 3 | 6 | 4 | 6 | 6 | 3 | 3 | 3 |
| | | 209 | Week 20 | 03OCT2005 | 132 | 3 | 3 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 4 | 6 | 6 | 4 |
| | | 210 | Week 28 | 11NOV2005 | 171 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 21DEC2005 | 211 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206077.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761704

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 36 | 18JAN2006 | | 239 | 98 | 16 | 2 | 6 | 5 | 6 | 3 | 4 | 4 | | 2 | 5 |
| | | 213 | Week 40 | 15FEB2006 | | 267 | 98 | 16 | 3 | 4 | 6 | 3 | 5 | 5 | 6 | 4 | 4 | 3 |
| | | 214 | Week 44 | 15MAR2006 | | 295 | 108 | 26 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 |
| | | 215 | Week 48 | 18APR2006 | | 329 | 112 | 20 | 6 | 6 | 6 | 3 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 216 | Week 52 | 1MAY2006 | | 359 | 119 | 37 | 5 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 217 | Week 56 | 15JUN2006 | | 387 | 118 | 36 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 10AUG2006 | | 443 | 131 | 49 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 4 | 3 |
| | | 218 | Week 60 | 2AUG2006 | | 443 | 121 | 39 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 3 |
| | | 223 | Final visit | 30AUG2006 | | 463 | 121 | 39 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 3 |
| E1309009 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17FEB2006 | | 1 | 85 | 0 | 3 | 1 | 6 | 6 | 6 | 5 | 4 | 4 | 1 | 6 |
| | | 201 | Baseline | 17FEB2006 | | 1 | 85 | 0 | 3 | 1 | 6 | 6 | 6 | 5 | 4 | 4 | 1 | 6 |
| | | 204 | Week 4 | 21MAR2006 | | 33 | 89 | 0 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 3 | 3 | 6 |
| | | 206 | Week 8 | 24APR2006 | | 67 | 99 | 14 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 5 | 4 | 5 |
| | | 207 | Week 12 | 22MAY2006 | Y | 95 | 57 | -28 | 2 | 2 | 4 | 2 | 2 | 4 | 3 | 2 | 1 | 3 |
| | | 223 | Final visit | 22MAY2006 | Y | 95 | 57 | -28 | 2 | 2 | 4 | 2 | 2 | 4 | 3 | 2 | 1 | 3 |
| E1309010 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06MAR2006 | | 1 | 98 | 0 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 06MAR2006 | | 1 | 98 | 0 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 5 | 4 | 5 |
| | | 204 | Week 4 | 3APR2006 | | 19 | 122 | 24 | 6 | 6 | 6 | 3 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 24MAR2006 | | 19 | 122 | 24 | 4 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 5 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761705

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | CTP / LI 296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 212 | Week 36 | 18JAN2006 | 239 | | 5 | 5 | 5 | 6 | 3 | 3 | 6 | 6 | 5 | 3 | 4 | 5 |
| | | 213 | Week 40 | 15FEB2006 | 267 | | 6 | 6 | 4 | 4 | 1 | 6 | 6 | 1 | 6 | 4 | 5 | 1 |
| | | 214 | Week 44 | 15MAR2006 | 295 | | 6 | 6 | 6 | 4 | 2 | 6 | 6 | 4 | 5 | 4 | 5 | 6 |
| | | 215 | Week 48 | 18APR2006 | 329 | | 6 | 6 | 3 | 3 | 4 | 4 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 216 | Week 52 | 18MAY2006 | 359 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 56 | 15JUN2006 | 387 | | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 10AUG2006 | 443 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 68 | 30AUG2006 | 463 | | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 30AUG2006 | 463 | | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1309009 | CTP / LI 296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17FEB2006 | 1 | | 4 | 3 | 6 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 5 | 3 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 4 | 3 | 6 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 5 | 3 |
| | | 204 | Week 4 | 21MAR2006 | 33 | | 4 | 5 | 6 | 4 | 3 | 4 | 5 | 3 | 3 | 2 | 5 | 3 |
| | | 206 | Week 8 | 24APR2006 | 67 | | 6 | 3 | 5 | 6 | 3 | 6 | 6 | 5 | 3 | 3 | 4 | 5 |
| | | 223 | Week 12 | 22MAY2006 | 95 Y | | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| | | 223 | | 22MAY2006 | 95 Y | | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 4 | 2 |
| | | 223 | Final visit | 22MAY2006 | 95 Y | | 3 | 3 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 2 |
| E1309010 | CTP / VAL 296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06MAR2006 | 1 | | 5 | 6 | 5 | 6 | 2 | 4 | 5 | 4 | 3 | 3 | 6 | 6 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 5 | 6 | 5 | 6 | 2 | 4 | 5 | 4 | 3 | 2 | 5 | 6 |
| | | 223 | Week 4 | 24MAR2006 | 19 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 6 |
| | | 223 | Final visit | 24MAR2006 | 19 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 15JUN2006 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 15JUN2006 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 13JUL2006 | 29 | 95 | -26 | 2 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 2 | 6 |
| | | 206 | Week 8 | 10AUG2006 | 57 | 115 | -3 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 8 | 17AUG2006 | 64 | 127 | 9 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 17AUG2006 | 64 | 127 | 9 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| E1310004 | QTP / VAL (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 19MAY2005 | 1 | 116 | 0 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 19MAY2005 | 1 | 116 | 0 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 23JUN2005 | 36 | 122 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 16 | 01SEP2005 | 106 | 119 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 20 | 29SEP2005 | 134 | 120 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 24 | 26OCT2005 | 161 | 122 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 28 | 01DEC2005 | 197 | 125 | 9 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 32 | 03JAN2006 | 230 | 121 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 36 | 31JAN2006 | 258 | 120 | 4 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 212 | Week 40 | 28FEB2006 | 286 | 122 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 44 | 28MAR2006 | 314 | 116 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 48 | 24APR2006 | 341 | 121 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 52 | 22MAY2006 | 369 | 121 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 216 | Week 56 | 26JUN2006 | 404 | 121 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 60 | 31JUL2006 | 439 | 122 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 68 | 23AUG2006 | 462 | 123 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 462 | 123 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3824

CONFIDENTIAL
AZSER12761707

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309011 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15JUN2006 | 1 | 1 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 1 | 5 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 15JUN2006 | 1 |  | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 1 | 5 | 6 | 6 | 6 |
|  |  | 206 | Week 4 | 13JUL2006 | 29 |  | 4 | 5 | 4 | 6 | 1 | 4 | 4 | 1 | 4 | 3 | 4 | 6 |
|  |  | 206 | Week 8 | 10AUG2006 | 57 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 1 | 5 | 5 | 5 | 6 |
|  |  | 223 | Week 8 | 17AUG2006 | 64 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 64 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| E1310004 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19MAY2005 | 1 | 1 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 19MAY2005 | 1 |  | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 204 | Week 12 | 23JUN2005 | 36 |  | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 206 | Week 16 | 01SEP2005 | 106 |  | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 207 | Week 20 | 29SEP2005 | 134 |  | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 208 | Week 24 | 27OCT2005 | 161 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 209 | Week 28 | 01DEC2005 | 197 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 210 | Week 32 | 03JAN2006 | 230 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 211 | Week 36 | 31JAN2006 | 258 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 212 | Week 40 | 28FEB2006 | 286 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 213 | Week 44 | 28MAR2006 | 314 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 214 | Week 48 | 24APR2006 | 341 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 215 | Week 52 | 22MAY2006 | 369 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 216 | Week 56 | 30JUN2006 | 404 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 217 | Week 60 | 31JUL2006 | 439 |  | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 217 | Week 64 | 23AUG2006 | 462 |  | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Week 68 | 23AUG2006 | 462 |  | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 23AUG2006 | 462 |  | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |

ITEM SCORES

CONFIDENTIAL
AZSER12761708

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24FEB2005 | 1 | 103 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 6 | 3 | 5 |
|  |  | 201 | Baseline | 24FEB2005 | 1 | 103 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 5 |
|  |  | 204 | Week 12 | 17MAY2005 | 83 | 110 | 7 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 204 | Final Visit | 17MAY2005 | 83   Y | 110 | 7 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| E1311006 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26APR2005 | 1 | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 26APR2005 | 1 | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 30MAY2005 | 35 | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 24JUN2005 | 60 | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
|  |  | 207 | Week 16 | 02AUG2005 | 99 | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
|  |  | 207 | Final Visit | 02AUG2005 | 99   Y | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| E1311015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17FEB2006 | 1 | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 17FEB2006 | 1 | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 14MAR2006 | 26 | 120 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 8 | 17APR2006 | 60 | 118 | -2 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
|  |  | 223 | Week 12 | 13MAY2006 | 86 | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 223 | Final Visit | 13MAY2006 | 86   Y | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |

3826

CONFIDENTIAL
AZSER12761709

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24FEB2005 | 1 | | 5 | 5 | 5 | 6 | 3 | 3 | 6 | 4 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 24FEB2005 | 1 | | 5 | 5 | 5 | 6 | 3 | 3 | 6 | 4 | 5 | 3 | 4 | 6 |
| | | 204 | Week 12 | 17MAY2005 | 83 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 204 | Final visit | 17MAY2005 | 83 | Y | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| E1311006 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26APR2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 4 | 5 | 2 | 6 | 6 |
| | | 201 | Baseline | 26APR2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 204 | Week 4 | 30MAY2005 | 35 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 206 | Week 8 | 24JUN2005 | 60 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 207 | Week 16 | 02AUG2005 | 99 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 207 | Final visit | 02AUG2005 | 99 | Y | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 2 | 6 | 6 |
| E1311015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17FEB2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 14MAR2006 | 26 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 17APR2006 | 60 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 12 | 13MAY2006 | 86 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 13MAY2006 | 86 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761710

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02SEP2005 | 1 | 103 | 0 | 4 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 2 | 5 |
| | | 201 | Baseline | 02SEP2005 | 1 | 103 | 0 | 4 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 2 | 5 |
| | | 204 | Week 8 | 19OCT2005 | 48 | 113 | 10 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 2 | 4 | 6 |
| | | 206 | Week 12 | 20NOV2005 | 84 | 115 | 12 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 207 | Week 16 | 20DEC2005 | 110 | 116 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 208 | Week 20 | 30JAN2006 | 151 | 114 | 11 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 209 | Week 24 | 27FEB2006 | 179 | 111 | 8 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 211 | Week 32 | 03APR2006 | 214 | 122 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 212 | Week 36 | 10MAY2006 | 251 | 80 | -23 | 2 | 2 | 2 | 5 | 5 | 5 | 3 | 5 | 4 | 4 |
| | | 213 | Week 40 | 12JUN2006 | 284 | 109 | 6 | 2 | 2 | 5 | 5 | 5 | 3 | 6 | 3 | 4 | 4 |
| | | 214 | Week 44 | 28JUN2006 | 300 | 109 | 6 | 2 | 2 | 5 | 5 | 5 | 3 | 6 | 3 | 4 | 4 |
| | | 215 | Week 48 | 16AUG2006 | 349 Y | 97 | -6 | 4 | 3 | 3 | 4 | 4 | 3 | 6 | 3 | 4 | 4 |
| | | 223 | Final visit | 16AUG2006 | 349 Y | 97 | -6 | 3 | 3 | 3 | 4 | 4 | 3 | 6 | 3 | 4 | 4 |
| E1405004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16AUG2005 | 1 | 90 | 0 | 3 | 6 | 3 | 5 | 3 | 4 | 5 | 5 | 3 | 3 |
| | | 201 | Baseline | 16AUG2005 | 1 | 90 | 0 | 3 | 6 | 3 | 5 | 3 | 4 | 5 | 5 | 3 | 3 |
| | | 204 | Week 4 | 13SEP2005 | 29 | 95 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 11OCT2005 | 56 | 87 | -3 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 08NOV2005 | 85 | 88 | -2 | 6 | 6 | 3 | 5 | 3 | 5 | 5 | 3 | 3 | 4 |
| | | 208 | Week 16 | 06DEC2005 | 113 | 86 | -4 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 209 | Week 20 | 03JAN2006 | 141 | 89 | -1 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | 210 | Week 24 | 31JAN2006 | 169 | 76 | -14 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 88 | -2 | 5 | 5 | 3 | 5 | 4 | 5 | 5 | 3 | 3 | 5 |
| | | 212 | Week 32 | 28MAR2006 | 225 | 88 | -2 | 5 | 5 | 3 | 5 | 3 | 5 | 5 | 3 | 2 | 4 |
| | | 213 | Week 36 | 25APR2006 | 253 | 54 | -36 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 214 | Week 40 | 30MAY2006 | 288 | 89 | -1 | 2 | 2 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 5 |
| | | 215 | Week 44 | 20JUN2006 | 309 | 79 | -11 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | 216 | Week 48 | 18JUL2006 | 337 | 89 | -1 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |

3828

CONFIDENTIAL
AZSER12761711

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1312001 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02SEP2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 02SEP2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 5 | 5 | 6 | 3 | 3 | 4 | 4 |
| | | 204 | Week 8 | 19OCT2005 | 48 | | 6 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 4 | 4 |
| | | 206 | Week 12 | 24NOV2005 | 84 | | 6 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 206 | Week 16 | 20DEC2005 | 110 | | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 6 |
| | | 208 | Week 20 | 30JAN2006 | 151 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 209 | Week 24 | 27FEB2006 | 179 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 211 | Week 28 | 06MAR2006 | 216 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 3 | 6 | 6 |
| | | 212 | Week 32 | 10MAY2006 | 251 | | 5 | 3 | 5 | 6 | 5 | 5 | 4 | 3 | 4 | 3 | 6 | 6 |
| | | 213 | Week 36 | 12JUN2006 | 284 | | 5 | 3 | 6 | 6 | 3 | 3 | 6 | 3 | 1 | 1 | 6 | 6 |
| | | 214 | Week 40 | 28JUN2006 | 300 | | 6 | 3 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 44 | ?AUG2006 | 349 | Y | 6 | 3 | 5 | 6 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 349 | Y | 6 | 3 | 5 | 6 | 3 | 3 | 5 | 4 | 5 | 5 | 3 | 3 |
| E1405004 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 16AUG2005 | 1 | | 4 | 4 | 4 | 4 | 2 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 16AUG2005 | 1 | | 4 | 4 | 4 | 5 | 2 | 3 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 204 | Week 4 | 13SEP2005 | 29 | | 5 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 8 | ?OCT2005 | 56 | | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 1 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 08NOV2005 | 85 | | 5 | 3 | 5 | 5 | 2 | 3 | 5 | 2 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 06DEC2005 | 113 | | 4 | 3 | 5 | 5 | 2 | 3 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 03JAN2006 | 141 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 31JAN2006 | 169 | | 3 | 3 | 3 | 3 | 2 | 2 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 210 | Week 28 | 28FEB2006 | 197 | | 5 | 5 | 5 | 5 | 3 | 3 | 2 | 5 | 5 | 5 | 4 | 4 |
| | | 212 | Week 32 | 28MAR2006 | 225 | | 2 | 3 | 3 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| | | 213 | Week 36 | 25APR2006 | 253 | | 4 | 3 | 3 | 3 | 2 | 2 | 5 | 3 | 4 | 4 | 3 | 3 |
| | | 213 | Week 40 | 23MAY2006 | 281 | | 4 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 |
| | | 215 | Week 44 | 20JUN2006 | 309 | | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 4 | 4 |
| | | 216 | Week 48 | 18JUL2006 | 337 | | 4 | 3 | 5 | 4 | 3 | 3 | 4 | 3 | 5 | 3 | 4 | 4 |

3829

CONFIDENTIAL
AZSER12761712

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1405004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 52 | 15AUG2006 | 365 | 82 | -8 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 4 |
| E1405005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 15AUG2006 | 365 | 82 | -8 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 4 |
| | | 201 | At randomization | 16AUG2005 | 1 | 96 | 0 | 4 | 3 | 5 | 5 | 3 | 4 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 16AUG2005 | 1 | 96 | 0 | 3 | 6 | 5 | 5 | 3 | 5 | 4 | 6 | 6 | 6 |
| | | 206 | Week 4 | 14SEP2005 | 30 | 104 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 10OCT2005 | 56 | 104 | 8 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 09NOV2005 | 86 | 87 | -9 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 3 | 6 |
| | | 208 | Week 16 | 06DEC2005 | 113 | 90 | -6 | 6 | 5 | 6 | 5 | 2 | 4 | 4 | 3 | 2 | 6 |
| | | 209 | Week 20 | 03JAN2006 | 141 | 100 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 31JAN2006 | 169 | 99 | 3 | 4 | 6 | 5 | 5 | 3 | 5 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 92 | -4 | 3 | 4 | 6 | 5 | 3 | 3 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 27MAR2006 | 224 | 92 | -4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 11APR2006 | 239 | 114 | 18 | 1 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 11APR2006 | 239 | 114 | 18 | 1 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| E1405007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09AUG2005 | 1 | 88 | | 4 | 5 | 5 | 4 | 5 | 5 | 6 | 4 | 2 | 5 |
| | | 201 | Baseline | 09AUG2005 | 1 | 88 | | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 206 | Week 4 | 06SEP2005 | 29 | 71 | | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 3 |
| | | 206 | Week 8 | 04OCT2005 | 57 | 71 | | 4 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 3 |
| | | 207 | Week 12 | 01NOV2005 | 85 | 105 | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |

3830

CONFIDENTIAL
AZSER12761713

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT† BIPOLAR (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1405004 | CTP / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 52 | 15AUG2006 | 365 | | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 5 | 4 |
| | | 223 | Final visit | 15AUG2006 | 365 | | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 5 | 4 |
| E1405005 | CTP / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16AUG2005 | 1 | | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 4 | 4 | 3 |
| | | 201 | Baseline | 16AUG2005 | 1 | | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 4 | 4 | 3 |
| | | 206 | Week 4 | 14SEP2005 | 30 | | 6 | 1 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 3 |
| | | 206 | Week 8 | 10OCT2005 | 56 | | 6 | 1 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 2 | 2 | 3 |
| | | 207 | Week 12 | 09NOV2005 | 86 | | 5 | 1 | 4 | 6 | 3 | 2 | 5 | 5 | 5 | 1 | 4 | 3 |
| | | 208 | Week 16 | 06DEC2005 | 113 | | 6 | 1 | 4 | 6 | 2 | 3 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 209 | Week 20 | 03JAN2006 | 141 | | 6 | 1 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 210 | Week 24 | 31JAN2006 | 169 | | 6 | 1 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 211 | Week 28 | 28FEB2006 | 197 | | 6 | 1 | 4 | 6 | 2 | 3 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 211 | Week 32 | 28MAR2006 | 225 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 36 | 11APR2006 | 239 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 11APR2006 | 239 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| E1405007 | CTP / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09AUG2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 09AUG2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 4 |
| | | 206 | Week 4 | 06SEP2005 | 29 | | 4 | 1 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 2 |
| | | 206 | Week 8 | 04OCT2005 | 57 | | 6 | 2 | 6 | 3 | 5 | 4 | 6 | 3 | 4 | 2 | 2 | 4 |
| | | 207 | Week 12 | 01NOV2005 | 85 | | 6 | 2 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 4 |

CONFIDENTIAL
AZSER12761714

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 29NOV2005 | 113 | 114 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 27DEC2005 | 141 | 97 | | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 24JAN2006 | 169 | 92 | | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 5 |
| | | 211 | Week 28 | 21FEB2006 | 197 | 108 | | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 21MAR2006 | 225 | 93 | | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 213 | Week 36 | 18APR2006 | 253 | 73 | | 3 | 4 | 5 | 5 | 4 | 4 | 6 | 3 | 4 | 5 |
| | | 214 | Week 40 | 16MAY2006 | 281 | 111 | | 4 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 13JUN2006 | 309 | 92 | | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 11JUL2006 | 337 | 100 | | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 217 | Week 52 | 08AUG2006 | 365 | 111 | | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 379 | 112 | | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1407002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23FEB2006 | 1 | 93 | 0 | 3 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 3 | 2 |
| | | 201 | Baseline | 23FEB2006 | 1 | 93 | | 3 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 3 | 2 |
| | | 204 | Week 4 | 23MAR2006 | 29 | 102 | 9 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 3 | 5 |
| | | 206 | Week 8 | 19APR2006 | 56 | 104 | 11 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 3 |
| | | 208 | Week 12 | 17MAY2006 | 85 | 107 | 14 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 3 |
| | | 209 | Week 16 | 20JUN2006 | 120 | 103 | 10 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 4 |
| | | 209 | Week 20 | 13JUL2006 | 141 | 103 | 10 | 3 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 3 | 4 |
| | | 210 | Week 24 | 10AUG2006 | 169 | 81 | -12 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 4 |
| | | 218 | Week 28 | 28AUG2006 | 187 | 103 | 10 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 28AUG2006 | 187 | 103 | 10 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12761715

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT[1] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1405007 | CTP / LI 296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 29NOV2005 | 113 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 27DEC2005 | 141 | | 5 | 5 | 6 | 6 | 3 | 4 | 4 | 5 | 4 | 5 | 5 | 4 |
| | | 210 | Week 24 | 24JAN2006 | 169 | | 3 | 1 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 211 | Week 28 | 21FEB2006 | 197 | | 6 | 5 | 5 | 5 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 21MAR2006 | 225 | | 4 | 3 | 5 | 5 | 4 | 3 | 5 | 5 | 4 | 3 | 5 | 4 |
| | | 213 | Week 36 | 18APR2006 | 253 | | 4 | 5 | 5 | 6 | 3 | 5 | 5 | 4 | 3 | 2 | 3 | 2 |
| | | 214 | Week 40 | 16MAY2006 | 280 | | 5 | 1 | 6 | 6 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 4 |
| | | 215 | Week 44 | 13JUN2006 | 309 | | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 4 |
| | | 216 | Week 48 | 11JUL2006 | 337 | | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 4 |
| | | 217 | Week 52 | 08AUG2006 | 365 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 4 |
| | | 223 | Final visit | 22AUG2006 | 379 | | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| E1407002 | CTP / LI 296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23FEB2006 | 1 | | 6 | 2 | 6 | 6 | 1 | 3 | 2 | 4 | 3 | 4 | 5 | 6 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 6 | 2 | 6 | 6 | 1 | 3 | 3 | 4 | 3 | 4 | 5 | 6 |
| | | 204 | Week 4 | 23MAR2006 | 29 | | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 4 | 4 | 4 | 6 | 4 |
| | | 206 | Week 8 | 19APR2006 | 56 | | 6 | 3 | 6 | 6 | 2 | 5 | 6 | 2 | 4 | 6 | 5 | 6 |
| | | 207 | Week 12 | 17MAY2006 | 85 | | 6 | 2 | 6 | 6 | 1 | 5 | 6 | 2 | 1 | 5 | 6 | 6 |
| | | 208 | Week 16 | 22JUN2006 | 120 | | 6 | 4 | 6 | 6 | 1 | 5 | 5 | 2 | 3 | 6 | 6 | 6 |
| | | 209 | Week 20 | 13JUL2006 | 141 | | 6 | 2 | 3 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 6 | 3 |
| | | 210 | Week 24 | 10AUG2006 | 169 | | 6 | 4 | 4 | 6 | 2 | 4 | 6 | 2 | 4 | 3 | 6 | 5 |
| | | 223 | Final visit | 28AUG2006 | 187 | | 6 | 2 | 4 | 6 | 3 | 4 | 6 | 2 | 3 | 3 | 6 | 5 |

3833

CONFIDENTIAL
AZSER12761716

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 06JUN2006 | 1 | 115 | 0 | 4 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 201 Baseline | 06JUN2006 | 1 | 115 | | 4 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 Week 4 | 04JUL2006 | 29 | 112 | -3 | 3 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 216 Week 8 | 01AUG2006 | 57 | 104 | -11 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 | 4 | 4 |
| | | 223 Week 12 | 29AUG2006 | 85 | 96 | -19 | 3 | 4 | 6 | 5 | 4 | 4 | 6 | 4 | 3 | 4 |
| | | 223 Final visit | 29AUG2006 | 85 | 96 | -19 | 3 | 4 | 6 | 5 | 4 | 4 | 5 | 4 | 3 | 4 |
| E1502001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 08MAR2005 | 1 | 110 | 0 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 6 |
| | | 201 Baseline | 08MAR2005 | 1 | 110 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 6 |
| | | 204 Week 4 | 05APR2005 | 29 | 110 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 207 Week 8 | 03MAY2005 | 57 | 86 | -24 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 Week 12 | 01JUN2005 | 86 | 107 | -3 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 4 | 4 | 4 |
| | | 209 Week 16 | 28JUN2005 | 113 | 92 | -18 | 5 | 3 | 5 | 4 | 4 | 4 | 2 | 3 | 3 | 3 |
| | | 210 Week 20 | 26JUL2005 | 141 | 108 | -2 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 6 |
| | | 211 Week 24 | 23AUG2005 | 169 | 100 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 Week 28 | 19SEP2005 | 196 | 87 | -23 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 213 Week 32 | 18OCT2005 | 225 | 89 | -21 | 5 | 4 | 5 | 2 | 2 | 4 | 4 | 5 | 4 | 5 |
| | | 213 Week 36 | 17NOV2005 | 255 | 89 | -21 | 4 | 4 | 5 | 4 | 4 | 4 | 2 | 4 | 4 | 5 |
| | | 214 Final visit | 13DEC2005 | 281 | Y | | | | | | | | | | | |
| E1502003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 19APR2005 | 1 | 113 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 Baseline | 19APR2005 | 1 | 113 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 Week 4 | 18MAY2005 | 30 | 105 | -8 | 5 | 4 | 6 | 4 | 6 | 4 | 5 | 5 | 4 | 5 |

3834

CONFIDENTIAL
AZSER12761717

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 06JUN2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 06JUN2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 04JUL2006 | 29 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 01AUG2006 | 57 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | 226 | Week 12 | 29AUG2006 | 85 | | 5 | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 2 |
| | | 223 | Final visit | 29AUG2006 | 85 | | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 2 |
| E1502001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 08MAR2005 | 1 | | 5 | 6 | 4 | 6 | 1 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 5 | 6 | 4 | 6 | 1 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 05APR2005 | 29 | | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 2 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 01JUN2005 | 86 | | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 6 | 6 | 6 | 3 |
| | | 208 | Week 16 | 28JUN2005 | 113 | | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 26JUL2005 | 141 | | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 23AUG2005 | 149 | | 5 | 6 | 4 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 19SEP2005 | 196 | | 4 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 18OCT2005 | 225 | | 5 | 5 | 5 | 5 | 3 | 4 | 2 | 5 | 5 | 4 | 4 | 4 |
| | | 213 | Week 36 | 17NOV2005 | 255 | | 4 | 5 | 2 | 6 | 3 | 4 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 5 | 5 | 4 | 5 | 3 | 4 | 3 | 5 | 3 | 4 | 4 | 4 |
| | | 214 | Final visit | 13DEC2005 | 281 | Y | 5 | 5 | 4 | 5 | 3 | 4 | 3 | 5 | 3 | 5 | 5 | 2 |
| E1502003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 19APR2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 6 | 3 | 6 |
| | | 201 | Baseline | 19APR2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 6 | 3 | 6 |
| | | 204 | Week 4 | 18MAY2005 | 30 | | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12761718

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1502003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 14JUN2005 | 57 | 111 | -2 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 12JUL2005 | 85 | 119 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 208 | Week 16 | 09AUG2005 | 113 | 115 | 2 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 06SEP2005 | 141 | 115 | 2 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 06OCT2005 | 171 | 118 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 01NOV2005 | 197 | 116 | 3 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 29NOV2005 | 225 | 119 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 27DEC2005 | 253 | 118 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 26JAN2006 | 283 | 118 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 |
| | | 215 | Week 44 | 24FEB2006 | 312 | 119 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 21MAR2006 | 337 | 117 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 217 | Week 53 | 25APR2006 | 364 | 113 | 0 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 218 | Week 57 | 13JUN2006 | 391 | 114 | 1 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 219 | Week 60 | 13JUN2006 | 421 | 115 | 2 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 68 | 15AUG2006 | 484 | 115 | 2 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | | Week 68 | 01SEP2006 | 501 | 115 | 2 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | | Final visit | 01SEP2006 | 501 | | | | | | | | | | | | |
| E1502005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06JUN2005 | 1 | 103 | 0 | 4 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 06JUN2005 | 1 | 103 | 0 | 4 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 06JUL2005 | 29 | 113 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 01AUG2005 | 57 | 112 | 9 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 29AUG2005 | 85 | 118 | 15 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 26OCT2005 | 137 | 118 | 15 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 21NOV2005 | 169 | 99 | -4 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 210 | Week 24 | 19DEC2005 | 197 | 104 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 3 |
| | | 211 | Week 28 | 16JAN2006 | 225 | 94 | -11 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 3 |
| | | 212 | Week 32 | 14FEB2006 | 254 | 93 | -10 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 3 |
| | | 213 | Week 36 | 10MAR2006 | 278 | 105 | 2 | 4 | 5 | 6 | 6 | 6 | 4 | 4 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761719

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1502003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 8 | 14JUN2005 | 57 | | 6 | 3 | 6 | 6 | 2 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 12JUL2005 | 85 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 208 | Week 16 | 09AUG2005 | 113 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 209 | Week 20 | 06SEP2005 | 141 | | 6 | 3 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 06OCT2005 | 171 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 01NOV2005 | 197 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 212 | Week 32 | 29NOV2005 | 225 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 213 | Week 36 | 26DEC2005 | 252 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 214 | Week 40 | 24JAN2006 | 283 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 215 | Week 44 | 24FEB2006 | 312 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 216 | Week 48 | 21MAR2006 | 337 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 217 | Week 52 | 25APR2006 | 364 | | 6 | 5 | 6 | 6 | 3 | 3 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 218 | Week 60 | 13JUN2006 | 421 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 219 | Week 68 | 15AUG2006 | 484 | | 6 | 6 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final Visit | 01SEP2006 | 501 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| E1502005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06JUN2005 | 1 | | 6 | 2 | 6 | 6 | 1 | 3 | 6 | 6 | 6 | 2 | 4 | 6 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 6 | 2 | 6 | 6 | 1 | 3 | 6 | 6 | 6 | 2 | 3 | 6 |
| | | 204 | Week 4 | 04JUL2005 | 29 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 6 | 2 | 3 | 6 | 3 | 4 | 5 | 6 | 6 | 3 | 5 | 6 |
| | | 207 | Week 12 | 29AUG2005 | 85 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 208 | Week 16 | 26SEP2005 | 113 | | 6 | 5 | 6 | 4 | 3 | 3 | 5 | 3 | 6 | 3 | 4 | 5 |
| | | 209 | Week 20 | 20OCT2005 | 137 | | 6 | 5 | 6 | 4 | 3 | 5 | 6 | 5 | 6 | 3 | 4 | 5 |
| | | 210 | Week 24 | 21NOV2005 | 169 | | 6 | 4 | 6 | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 19DEC2005 | 197 | | 6 | 5 | 6 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 23JAN2006 | 232 | | 6 | 3 | 6 | 5 | 2 | 6 | 5 | 3 | 3 | 5 | 5 | 5 |
| | | 213 | Week 36 | 14FEB2006 | 254 | | 6 | 3 | 5 | 5 | 2 | 5 | 6 | 5 | 5 | 3 | 2 | 5 |
| | | 214 | Week 40 | 10MAR2006 | 278 | | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 3 | 5 | 5 | 2 | 5 |

3837

CONFIDENTIAL
AZSER12761720

Page 279 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 215 Week 44 | | 06APR2006 | 305 | 105 | 2 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 6 |
| | | 216 Week 48 | | 08MAY2006 | 337 | 109 | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 217 Week 52 | | 05JUN2006 | 365 | 109 | 6 | 4 | 6 | 6 | 5 | 1 | 6 | 6 | 6 | 6 | 6 |
| | | 218 Week 60 | | 31JUL2006 | 421 | 112 | 9 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 223 Week 60 | | 25AUG2006 | 446 | 112 | 9 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 |
| | | 223 Final visit | | 25AUG2006 | 446 | 112 | 9 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 |
| E1502007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | | 16JUN2005 | 1 | 94 | 0 | 3 | 6 | 5 | 6 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | 201 Baseline | | 16JUN2005 | 1 | 94 | 0 | 3 | 6 | 5 | 6 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | 206 Week 4 | | 12JUL2005 | 29 | 76 | -18 | 4 | 3 | 5 | 5 | 4 | 4 | 2 | 1 | 3 | 4 |
| | | 207 Week 8 | | 12AUG2005 | 58 | 86 | -8 | 3 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 208 Week 12 | | 09SEP2005 | 86 | 113 | 19 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 209 Week 16 | | 06OCT2005 | 113 | 113 | 19 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 210 Week 20 | | 01NOV2005 | 139 | 108 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 211 Week 24 | | 28NOV2005 | 166 | 107 | 13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 212 Week 28 | | 26DEC2005 | 194 | 63 | -31 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 3 | 3 |
| | | 213 Week 32 | | 27JAN2006 | 226 | 89 | -5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 Week 36 | | 24FEB2006 | 254 | 84 | -10 | 5 | 5 | 6 | 4 | 4 | 3 | 4 | 3 | 1 | 4 |
| | | 215 Week 40 | | 24MAR2006 | 282 | 78 | -16 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 216 Week 44 | | 17APR2006 | 306 | 92 | -2 | 2 | 2 | 5 | 2 | 5 | 1 | 5 | 5 | 3 | 3 |
| | | 217 Week 48 | | 18MAY2006 | 337 | 74 | -20 | 5 | 4 | 2 | 2 | 4 | 1 | 5 | 4 | 3 | 2 |
| | | 218 Week 52 | | 16JUN2006 | 364 | 69 | -25 | 4 | 5 | 4 | 4 | 4 | 2 | 5 | 5 | 2 | 2 |
| | | 223 Week 60 | | 10AUG2006 | 421 | 86 | -8 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 3 | 5 |
| | | 223 Week 60 | | 25AUG2006 | 436 | 86 | -8 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 3 | 5 |
| | | 223 Final visit | | 25AUG2006 | 436 | 86 | -8 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 3 | 5 |

3838

CONFIDENTIAL
AZSER12761721

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1502005 | CTP / VAL 296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 215 | Week 44 | 06APR2006 | 305 | 4 | 2 | 6 | 6 | 5 | 6 | 5 | 3 | 5 | 2 | 2 | 5 |
| | | 216 | Week 48 | 08MAY2006 | 337 | 5 | 2 | 6 | 6 | 5 | 5 | 4 | 6 | 6 | 5 | 1 | 6 |
| | | 217 | Week 52 | 05JUN2006 | 365 | 6 | 3 | 6 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 2 | 5 |
| | | 218 | Week 60 | 31JUL2006 | 421 | 6 | 3 | 6 | 3 | 5 | 5 | 6 | 6 | 6 | 2 | 2 | 5 |
| | | 222 | Week 60 | 25AUG2006 | 446 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 2 | 2 | 5 |
| | | 223 | Final visit | 25AUG2006 | 446 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 2 | 2 | 5 |
| E1502007 | CTP / VAL 296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16JUN2005 | 1 | 5 | 1 | 5 | 4 | 5 | 6 | 4 | 6 | 6 | 3 | 5 | 5 |
| | | 201 | Baseline | 16JUN2005 | 1 | 5 | 1 | 5 | 4 | 4 | 4 | 4 | 6 | 6 | 3 | 3 | 4 |
| | | 204 | Week 4 | 14JUL2005 | 29 | 4 | 2 | 4 | 6 | 6 | 2 | 5 | 6 | 5 | 3 | 3 | 4 |
| | | 206 | Week 8 | 12AUG2005 | 58 | 6 | 1 | 4 | 6 | 5 | 3 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 09SEP2005 | 86 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 06OCT2005 | 113 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 01NOV2005 | 139 | 5 | 1 | 6 | 3 | 3 | 3 | 3 | 5 | 6 | 5 | 4 | 4 |
| | | 210 | Week 24 | 28NOV2005 | 166 | 6 | 3 | 4 | 6 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 3 |
| | | 211 | Week 28 | 26DEC2005 | 194 | 6 | 4 | 4 | 6 | 4 | 2 | 6 | 3 | 1 | 1 | 1 | 3 |
| | | 212 | Week 32 | 27JAN2006 | 226 | 5 | 1 | 1 | 6 | 1 | 1 | 5 | 3 | 1 | 5 | 5 | 5 |
| | | 213 | Week 36 | 23FEB2006 | 253 | 6 | 3 | 3 | 6 | 5 | 3 | 6 | 3 | 5 | 5 | 5 | 3 |
| | | 214 | Week 40 | 24MAR2006 | 282 | 4 | 2 | 4 | 5 | 2 | 5 | 3 | 6 | 2 | 5 | 5 | 5 |
| | | 215 | Week 44 | 17APR2006 | 306 | 4 | 1 | 4 | 2 | 2 | 1 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 216 | Week 48 | 18MAY2006 | 337 | 4 | 1 | 5 | 5 | 1 | 1 | 6 | 3 | 4 | 3 | 4 | 5 |
| | | 218 | Week 60 | 10AUG2006 | 421 | 4 | 1 | 5 | 3 | 1 | 3 | 6 | 3 | 4 | 3 | 4 | 5 |
| | | 223 | Final visit | 25AUG2006 | 436 | 4 | 1 | 5 | 6 | 1 | 3 | 6 | 3 | 4 | 3 | 3 | 5 |

3839

CONFIDENTIAL
AZSER12761722

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01AUG2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 01AUG2005 | 1 | 115 | | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 29AUG2005 | 29 | 116 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 |
| | | 206 | Week 8 | 26SEP2005 | 57 | | | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 207 | Week 12 | 26OCT2005 | 81 | 101 | -14 | 5 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 21NOV2005 | 113 | 100 | -15 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 19DEC2005 | 141 | 100 | -15 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 16JAN2006 | 169 | 100 | -15 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 82 | -33 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 212 | Week 32 | 14MAR2006 | 226 | 83 | -32 | 4 | 5 | 5 | 5 | 5 | 3 | 6 | 4 | 3 | 5 |
| | | 213 | Week 36 | 06APR2006 | 249 | 91 | -24 | 3 | 4 | 4 | 3 | 3 | 2 | 5 | 3 | 3 | 2 |
| | | 214 | Week 40 | 09MAY2006 | 278 | 80 | -35 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 215 | Week 44 | 05JUN2006 | 309 | 82 | -33 | 3 | 4 | 6 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 216 | Week 48 | 03JUL2006 | 337 | 82 | -33 | 5 | 5 | 2 | 4 | 6 | 4 | 5 | 4 | 3 | 3 |
| | | 216 | Final visit | 03JUL2006 | 337 | Y | | | | | | | | | | | |
| E1502015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01SEP2005 | 1 | 84 | 0 | 4 | 5 | 5 | 4 | 5 | 2 | 5 | 2 | 2 | 5 |
| | | 201 | Baseline | 01SEP2005 | 1 | 84 | | 4 | 5 | 4 | 4 | 5 | 2 | 5 | 2 | 2 | 5 |
| | | 206 | Week 4 | 29SEP2005 | 29 | 85 | 1 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 8 | 28OCT2005 | 58 | 119 | 35 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 24NOV2005 | 85 | 108 | 24 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 6 |
| | | 210 | Week 16 | 21DEC2005 | 112 | 101 | 17 | 6 | 6 | 5 | 5 | 5 | 3 | 2 | 5 | 2 | 5 |
| | | 211 | Week 20 | 16FEB2006 | 169 | 94 | 10 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 212 | Week 24 | 17MAR2006 | 198 | 95 | 11 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 6 | 4 | 5 |
| | | 213 | Week 28 | 13APR2006 | 225 | 98 | 15 | 5 | 6 | 2 | 6 | 6 | 3 | 6 | 5 | 5 | 5 |
| | | 214 | Week 32 | 07MAY2006 | 247 | 99 | 15 | 6 | 6 | 6 | 6 | 2 | 3 | 4 | 5 | 3 | 5 |
| | | 216 | Week 40 | 08JUN2006 | 281 | 99 | 15 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 4 | 4 | 6 |
| | | 223 | Week 44 | 07JUL2006 | 310 | 99 | 15 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 4 | 4 | 6 |

3840

CONFIDENTIAL
AZSER12761723

Page 282 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE [1] | TREATMENT (BIPOLAR DIAGNOSIS) [1] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01AUG2005 | 1 | | 5 | 4 | 6 | 6 | 2 | 4 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 01AUG2005 | 1 | | 5 | 4 | 6 | 6 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 29AUG2005 | 29 | | 6 | 3 | 6 | 6 | 1 | 4 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 26SEP2005 | 57 | | 5 | 3 | 6 | 6 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20OCT2005 | 81 | | 5 | 3 | 6 | 6 | 1 | 6 | 5 | 3 | 4 | 4 | 6 | 6 |
| | | 208 | Week 16 | 21NOV2005 | 113 | | 5 | 3 | 6 | 6 | 1 | 6 | 5 | 4 | 3 | 4 | 6 | 6 |
| | | 209 | Week 20 | 19DEC2005 | 141 | | 5 | 3 | 6 | 6 | 1 | 6 | 5 | 3 | 3 | 4 | 6 | 6 |
| | | 210 | Week 24 | 16JAN2006 | 169 | | 5 | 2 | 6 | 6 | 2 | 6 | 5 | 3 | 3 | 3 | 6 | 3 |
| | | 211 | Week 28 | 14FEB2006 | 198 | | 4 | 2 | 4 | 4 | 2 | 6 | 5 | 2 | 2 | 2 | 3 | 3 |
| | | 212 | Week 32 | 14MAR2006 | 226 | | 4 | 2 | 4 | 4 | 2 | 6 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 213 | Week 36 | 06APR2006 | 249 | | 4 | 2 | 4 | 5 | 3 | 6 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | 214 | Week 40 | 04MAY2006 | 278 | | 5 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 5 |
| | | 215 | Week 44 | 05JUN2006 | 309 | | 5 | 2 | 6 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 216 | Week 48 | 03JUL2006 | 337 | | 5 | 6 | 6 | 6 | 2 | 3 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 216 | Final Visit | 03JUL2006 | 337 | Y | 5 | 2 | 6 | 5 | 2 | 3 | 5 | 3 | 3 | 3 | 5 | 4 |
| E1502015 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01SEP2005 | 1 | | 5 | 2 | 4 | 6 | 2 | 3 | 5 | 2 | 2 | 2 | 5 | 4 |
| | | 201 | Baseline | 01SEP2005 | 1 | | 5 | 2 | 4 | 6 | 2 | 3 | 5 | 2 | 2 | 2 | 5 | 4 |
| | | 204 | Week 4 | 29SEP2005 | 29 | | 6 | 3 | 4 | 6 | 1 | 6 | 5 | 3 | 5 | 1 | 5 | 5 |
| | | 206 | Week 8 | 28OCT2005 | 58 | | 6 | 5 | 5 | 6 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 24NOV2005 | 85 | | 5 | 5 | 5 | 6 | 1 | 6 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 208 | Week 16 | 21DEC2005 | 112 | | 6 | 5 | 5 | 6 | 1 | 2 | 6 | 4 | 5 | 3 | 4 | 5 |
| | | 209 | Week 20 | 16FEB2006 | 140 | | 5 | 2 | 4 | 6 | 3 | 1 | 6 | 3 | 5 | 3 | 5 | 4 |
| | | 210 | Week 24 | 16FEB2006 | 169 | | 6 | 4 | 6 | 6 | 2 | 2 | 4 | 3 | 5 | 3 | 5 | 5 |
| | | 211 | Week 28 | 17MAR2006 | 198 | | 6 | 5 | 5 | 6 | 1 | 3 | 5 | 4 | 5 | 1 | 4 | 3 |
| | | 212 | Week 32 | 13APR2006 | 225 | | 5 | 3 | 5 | 5 | 2 | 2 | 5 | 4 | 4 | 2 | 4 | 3 |
| | | 213 | Week 36 | 12MAY2006 | 254 | | 6 | 4 | 4 | 6 | 1 | 3 | 5 | 4 | 5 | 2 | 5 | 5 |
| | | 214 | Week 40 | 08JUN2006 | 291 | | 6 | 4 | 4 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 3 | 3 |
| | | 223 | Week 44 | 07JUL2006 | 310 | | 6 | 3 | 6 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761724

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 07JUL2006 | 310 | 99 | 15 | 4 | 6 | 6 | 6 | 4 | 3 | 6 | 5 | 4 | 6 |
| E1503003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01NOV2005 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
|  |  | 201 | Baseline | 01NOV2005 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
|  |  | 204 | Week 4 | 30NOV2005 | 30 | 115 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 27DEC2005 | 57 | 106 | -8 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 4 | 6 |
|  |  | 207 | Week 12 | 20JAN2006 | 80 | 112 | -2 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 6 |
|  |  | 17 | Week 20 | 24MAR2006 | 144 | 108 | -6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 6 |
|  |  | 208 | Final visit | 24MAR2006 | 144 | 108 | -6 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 3 | 3 | 5 |
| E1506004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06SEP2005 | 1 | 76 | 0 | 3 | 5 | 4 | 5 | 3 | 4 | 4 | 2 | 1 | 4 |
|  |  | 201 | Baseline | 06SEP2005 | 1 | 76 | 0 | 3 | 5 | 4 | 5 | 3 | 4 | 4 | 2 | 1 | 4 |
|  |  | 204 | Week 4 | 13OCT2005 | 38 | 85 | 9 | 5 | 4 | 5 | 3 | 5 | 4 | 4 | 3 | 3 | 5 |
|  |  | 207 | Week 8 | 17NOV2005 | 87 | 88 | 12 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
|  |  | 208 | Week 16 | 15DEC2005 | 101 | 94 | 18 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 6 |
|  |  | 208 | Week 20 | 13JAN2006 | 130 | 96 | 20 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
|  |  | 209 | Week 24 | 10FEB2006 | 158 | 87 | 11 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 6 |
|  |  | 212 | Week 32 | 09MAR2006 | 212 | 78 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 1 |
|  |  | 212 | Week 36 | 09MAY2006 | 246 | 92 | 16 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
|  |  | 213 | Week 40 | 20JUN2006 | 288 | 85 | 9 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 1 | 5 |
|  |  | 214 | Week 44 | 24JUL2006 | 322 | 84 | 8 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 1 | 5 |
|  |  | 214 | Final visit | 24JUL2006 | 322 | 84 | 8 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 1 | 5 |

3842

CONFIDENTIAL
AZSER12761725

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1502015 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 07JUL2006 | 310 | | 6 | 3 | 4 | 6 | 1 | 2 | 5 | 5 | 5 | 2 | 5 | 5 |
| E1503003 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01NOV2005 | 1 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 01NOV2005 | 1 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 30NOV2005 | 30 | | 5 | 5 | 5 | 6 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 27DEC2005 | 57 | | 4 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 19FEB2006 | 80 | | 5 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 208 | Week 20 | 24MAR2006 | 144 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 208 | Final visit | 24MAR2006 | 144 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| E1506004 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06SEP2005 | 1 | | 4 | 3 | 3 | 1 | 1 | 3 | 4 | 5 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 4 | 3 | 3 | 1 | 1 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 204 | Week 4 | 13OCT2005 | 38 | | 4 | 4 | 4 | 1 | 4 | 5 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 17NOV2005 | 67 | | 5 | 5 | 4 | 4 | 3 | 5 | 5 | 3 | 4 | 4 | 2 | 2 |
| | | 207 | Week 16 | 15DEC2005 | 101 | | 5 | 5 | 5 | 4 | 2 | 2 | 3 | 3 | 4 | 2 | 5 | 5 |
| | | 208 | Week 20 | 13JAN2006 | 130 | | 5 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | 209 | Week 24 | 10FEB2006 | 158 | | 3 | 3 | 3 | 5 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 211 | Week 32 | 07APR2006 | 214 | | 5 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 1 | 1 |
| | | 212 | Week 36 | 09MAY2006 | 246 | | 3 | 5 | 5 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 213 | Week 40 | 20JUN2006 | 288 | | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 214 | Week 44 | 24JUL2006 | 322 | | 5 | 5 | 5 | 4 | 2 | 3 | 3 | 5 | 4 | 5 | 2 | 2 |
| | | 214 | Final visit | 24JUL2006 | 322 | | 5 | 5 | 5 | 4 | 2 | 3 | 5 | 5 | 3 | 3 | 4 | 3 |

3843

CONFIDENTIAL
AZSER12761726

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05JUL2005 | 1 | 119 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 201 | Baseline | 05JUL2005 | 1 | 119 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 204 | Week 4 | 12AUG2005 | 39 | 112 | -7 | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 09SEP2005 | 67 | 89 | -10 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 16 | 11OCT2005 | 99 | 109 | -4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 20 | 08NOV2005 | 127 | 120 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Week 24 | 30NOV2005 | 149 | 116 | -3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 6 |
| | | 210 | Week 28 | 02JAN2006 | 185 | 118 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 32 | 25JAN2006 | 205 | 116 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 36 | 24FEB2006 | 235 | 117 | -2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 213 | Week 40 | 23MAR2006 | 262 | 115 | -4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 44 | 21MAR2006 | 291 | 115 | -4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 48 | 18MAY2006 | 318 | 113 | -6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 52 | 16JUN2006 | 347 | 113 | -6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 17JUL2006 | 378 | 113 | -6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 421 | 113 | -6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| E1508007 | QTP / LI (296.5X - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19JUL2005 | 1 | 82 | 0 | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 3 | 4 |
| | | 201 | Baseline | 19JUL2005 | 1 | 82 | 0 | 4 | 5 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 4 |
| | | 204 | Week 4 | 17AUG2005 | 30 | 88 | 6 | 5 | 3 | 5 | 4 | 3 | 4 | 4 | 5 | 3 | 4 |
| | | 206 | Week 8 | 14SEP2005 | 58 | 92 | 10 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 5 |
| | | 207 | Week 12 | 14OCT2005 | 87 | 90 | 8 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 09NOV2005 | 114 | 106 | 24 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 4 | 6 |
| | | 209 | Week 20 | 07DEC2005 | 142 | 98 | 16 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 6 |
| | | 210 | Week 24 | 04JAN2006 | 170 | 98 | 7 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 211 | Week 28 | 03FEB2006 | 200 | 86 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 212 | Week 32 | 01MAR2006 | 226 | 83 | 1 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 5 |

3844

CONFIDENTIAL
AZSER12761727

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE [1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1508006 | QTP / LI [296.4x - Bipolar I Disorder, Most Recent Episode Manic] | 201 | At randomization | 05JUL2005 | 1 | 1 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 05JUL2005 | 1 | 1 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 12AUG2005 | 39 | | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 09SEP2005 | 67 | | 6 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 207 | Week 16 | 11OCT2005 | 99 | | 6 | 5 | 5 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 208 | Week 20 | 08NOV2005 | 127 | | 6 | 5 | 5 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 209 | Week 24 | 30NOV2005 | 149 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 6 | 4 |
| | | 210 | Week 28 | 02JAN2006 | 182 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 211 | Week 32 | 25JAN2006 | 205 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 212 | Week 36 | 24FEB2006 | 235 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 4 |
| | | 213 | Week 40 | 23MAR2006 | 262 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 214 | Week 44 | 29MAR2006 | 291 | | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 3 |
| | | 215 | Week 48 | 18MAY2006 | 318 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 216 | Week 52 | 16JUN2006 | 347 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 217 | Week 60 | 17JUL2006 | 378 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 222 | Week 60 | 29AUG2006 | 411 | | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 223 | Final visit | 29AUG2006 | 421 | | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| E1508007 | QTP / LI [296.5x - Bipolar I Disorder, Recent Episode, Depressed] | 201 | At randomization | 19JUL2005 | 1 | 1 | 4 | 2 | 5 | 6 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 19JUL2005 | 1 | 1 | 4 | 2 | 5 | 6 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 204 | Week 4 | 17AUG2005 | 30 | | 4 | 2 | 5 | 6 | 2 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 206 | Week 8 | 13SEP2005 | 58 | | 4 | 2 | 5 | 6 | 3 | 3 | 5 | 5 | 2 | 4 | 6 | 6 |
| | | 207 | Week 12 | 13OCT2005 | 87 | | 4 | 3 | 6 | 5 | 3 | 3 | 4 | 5 | 2 | 4 | 6 | 5 |
| | | 208 | Week 16 | 09NOV2005 | 114 | | 4 | 2 | 5 | 6 | 2 | 4 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 209 | Week 20 | 07DEC2005 | 142 | | 5 | 2 | 5 | 5 | 2 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | 210 | Week 24 | 03FEB2006 | 200 | | 4 | 2 | 4 | 6 | 2 | 2 | 4 | 4 | 4 | 2 | 4 | 4 |
| | | 211 | Week 28 | 03FEB2006 | 200 | | 4 | 2 | 4 | 6 | 2 | 3 | 4 | 4 | 3 | 2 | 4 | 4 |
| | | 212 | Week 32 | 01MAR2006 | 226 | | 4 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 2 | 4 | 4 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 213 | Week 36 | 24MAR2006 | 249 | | 84 | 2 | 4 | 5 | 4 | 5 | 3 | 4 | 3 | 4 | 3 | 4 |
| | | 214 | Week 40 | 26APR2006 | 282 | | 87 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 4 |
| | | 215 | Week 44 | 24MAY2006 | 310 | | 92 | 10 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 5 |
| | | 216 | Week 48 | 21JUN2006 | 338 | | 92 | 10 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 217 | Week 52 | 19JUL2006 | 366 | | 92 | 10 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Week 60 | 29AUG2006 | 407 | | 92 | 10 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | 407 | | 92 | 10 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| E1508008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 27JUL2005 | 1 | | 98 | 0 | 3 | 6 | 6 | 6 | 6 | 2 | 4 | 6 | 3 | 1 |
| | | 201 | Baseline | 27JUL2005 | 1 | | 98 | 0 | 3 | 6 | 6 | 6 | 6 | 2 | 4 | 6 | 3 | 1 |
| | | 206 | Week 4 | 25AUG2005 | 30 | | 105 | 7 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 |
| | | 206 | Week 8 | 23SEP2005 | 58 | | 105 | 7 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 |
| | | 223 | Final visit | 23SEP2005 | 59 | | 105 | 7 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 5 |
| E1510004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 21JUN2006 | 1 | | 103 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 103 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 18JUL2006 | 28 | | 105 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 24AUG2006 | 65 | | 107 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Final visit | 24AUG2006 | 65 | | 107 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |

3846

CONFIDENTIAL
AZSER12761729

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 213 | Week 36 | 24MAR2006 | 249 | | 4 | 2 | 5 | 5 | 2 | 3 | 4 | 5 | 4 | 2 | 4 | 4 |
| | | 214 | Week 40 | 26APR2006 | 282 | | 4 | 4 | 4 | 5 | 2 | 3 | 3 | 5 | 4 | 3 | 3 | 4 |
| | | 215 | Week 44 | 26MAY2006 | 310 | | 5 | 5 | 5 | 6 | 2 | 3 | 4 | 5 | 4 | 3 | 4 | 4 |
| | | 216 | Week 48 | 21JUN2006 | 338 | | 5 | 2 | 5 | 6 | 2 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 217 | Week 52 | 19JUL2006 | 366 | | 5 | 2 | 5 | 6 | 1 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | 223 | Week 60 | 29AUG2006 | 407 | | 5 | 5 | 2 | 5 | 3 | 3 | 3 | 5 | 4 | 3 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 407 | | 5 | 2 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| E1508008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 27JUL2005 | 1 | | 6 | 1 | 6 | 6 | 1 | 5 | 6 | 6 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 27JUL2005 | 1 | | 6 | 6 | 6 | 6 | 1 | 5 | 6 | 6 | 5 | 3 | 4 | 6 |
| | | 204 | Week 4 | 25AUG2005 | 30 | | 6 | 1 | 6 | 6 | 2 | 3 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 23SEP2005 | 58 | | 4 | 3 | 6 | 6 | 2 | 3 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 8 | 23SEP2005 | 59 | | 4 | 4 | 6 | 6 | 2 | 3 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 23SEP2005 | 59 | | 4 | 3 | 6 | 6 | 2 | 3 | 5 | 6 | 4 | 5 | 5 | 6 |
| E1510004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 21JUN2006 | 1 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 204 | Week 4 | 18JUL2006 | 28 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 206 | Week 8 | 24AUG2006 | 65 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 206 | Final visit | 24AUG2006 | 65 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12761730

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14JUL2006 | | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 14JUL2006 | | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 11AUG2006 | | 29 | 120 | 0 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 4 | 14AUG2006 | | 32 | 121 | 1 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 223 | Final visit | 14AUG2006 | | 32 | 121 | 1 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| E1697003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 29MAR2006 | | 1 | 76 | 0 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 201 | Baseline | 29MAR2006 | | 1 | 76 | 0 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 204 | Week 4 | 02MAY2006 | | 35 | 104 | 28 | 3 | 4 | 5 | 4 | 6 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 8 | 18MAY2006 | Y | 51 | 59 | -17 | 3 | 4 | 2 | 6 | 5 | 5 | 5 | 2 | 1 | 5 |
| | | 223 | Final visit | 18MAY2006 | Y | 51 | 59 | -17 | 3 | 2 | 5 | 5 | 1 | 1 | 5 | 1 | 3 | 3 |
| E1699001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 15SEP2005 | | 1 | 70 | 0 | 4 | 1 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 15SEP2005 | | 1 | 70 | 0 | 4 | 1 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 204 | Week 4 | 18OCT2005 | | 34 | 77 | 7 | 3 | 1 | 5 | 4 | 6 | 4 | 5 | 2 | 5 | 4 |
| | | 206 | Week 8 | 21NOV2005 | | 68 | 64 | -6 | 3 | 1 | 5 | 3 | 3 | 4 | 5 | 2 | 4 | 2 |
| | | 206 | Week 12 | 13DEC2005 | | 90 | 65 | -5 | 1 | 1 | 6 | 4 | 1 | 1 | 5 | 2 | 4 | 4 |
| | | 207 | Final visit | 13DEC2005 | | 90 | 65 | -5 | 1 | 1 | 5 | 4 | 1 | 1 | 5 | 2 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761731

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1692001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14JUL2006 | 1 | | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 14JUL2006 | 1 | | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 11AUG2006 | 29 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 223 | Week 4 | 14AUG2006 | 32 | | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 14AUG2006 | 32 | | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| E1697003 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29MAR2006 | 1 | | 3 | 3 | 4 | 5 | 3 | 4 | 3 | 2 | 3 | 4 | | 3 |
| | | 201 | Baseline | 29MAR2006 | 1 | | 3 | 3 | 4 | 5 | 3 | 4 | 3 | 2 | 3 | 4 | | 3 |
| | | 204 | Week 4 | 02MAY2006 | 35 | | 3 | 3 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 4 | 2 | 3 |
| | | 223 | Week 8 | 18MAY2006 | 51 | Y | 5 | 5 | 3 | 5 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 18MAY2006 | 51 | Y | 4 | 1 | 3 | 5 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| E1699001 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 15SEP2005 | 1 | | 4 | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 3 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 4 | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 3 |
| | | 206 | Week 4 | 18OCT2005 | 34 | | 6 | 2 | 1 | 5 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 5 |
| | | 206 | Week 8 | 21NOV2005 | 68 | | 6 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 3 | 4 | 3 |
| | | 207 | Week 12 | 13DEC2005 | 60 | | 6 | 1 | 3 | 1 | 3 | 3 | 4 | 4 | 1 | 4 | 4 | 2 |
| | | 207 | Final visit | 13DEC2005 | 90 | | 6 | 3 | 3 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 |

3849

CONFIDENTIAL
AZSER12761732

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10APR2006 | 1 | 116 | 0 | 5 | 3 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 10APR2006 | | 116 | 0 | 5 | 3 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 08MAY2006 | 29 | 120 | 4 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 208 | Week 16 | 3JUL2006 | 84 | 119 | 3 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 20 | 21AUG2006 | 134 | 124 | 8 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 21AUG2006 | 134 | 124 | 8 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E1705001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10JUL2006 | 1 | 109 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 10JUL2006 | | 109 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 08AUG2006 | 30 | 100 | -9 | 4 | 2 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 8 | 28AUG2006 | 50 | 110 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 50 | 110 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1707001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29MAR2006 | 1 | 107 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 29MAR2006 | | 107 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 26APR2006 | 29 | 91 | -16 | 5 | 3 | 4 | 4 | 5 | 2 | 6 | 5 | 4 | 4 |
| | | 208 | Week 20 | 04AUG2006 | 129 | 68 | -39 | 3 | 3 | 2 | 3 | 5 | 3 | 5 | 1 | 1 | 4 |
| | | 208 | Final visit | 04AUG2006 | 129 | 68 | -39 | 3 | 3 | 2 | 3 | 5 | 3 | 5 | 1 | 1 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761733

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1699003 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10APR2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 201 | Baseline | 10APR2006 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 204 | Week 4 | 08MAY2006 | 29 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 31JUL2006 | 113 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 223 | Week 20 | 21AUG2006 | 134 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 134 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1705001 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10JUL2006 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 10JUL2006 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Week 4 | 09AUG2006 | 31 | 6 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Week 8 | 28AUG2006 | 50 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 50 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1707001 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29MAR2006 | 1 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 29MAR2006 | 1 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 204 | Week 4 | 26APR2006 | 29 | 6 | 2 | 6 | 4 | 2 | 1 | 5 | 3 | 5 | 4 | 1 | 3 |
| | | 208 | Week 20 | 03AUG2006 | 129 | 5 | 1 | 4 | 4 | 1 | 2 | 5 | 4 | 2 | 2 | 4 | 3 |
| | | 208 | Final visit | 04AUG2006 | 129 | 5 | 1 | 4 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 4 | 3 |

3851

CONFIDENTIAL
AZSER12761734

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11APR2006 | 1 | 94 | 0 | 4 | 2 | 6 | 5 | 6 | 2 | 5 | 4 | 4 | 4 |
|  |  | 201 | Baseline | 11APR2006 | 1 | 94 | 0 | 4 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 11MAY2006 | 31 | 101 | 7 | 5 | 2 | 6 | 5 | 5 | 4 | 5 | 5 | 2 | 5 |
|  |  | 207 | Week 12 | 03JUL2006 | 85 | 102 | 13 | 4 | 2 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 208 | Week 20 | 16AUG2006 | 128 | 108 | 14 | 4 | 2 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Week 20 | 01SEP2006 | 144 | 121 | 27 | 4 | 3 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 01SEP2006 | 144 | 121 | 27 | 4 | 3 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 |
| E1709002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13MAR2006 | 1 | 110 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 13MAR2006 | 1 | 110 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
|  |  | 204 | Week 8 | 27APR2006 | 46 | 106 | -4 | 4 | 3 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 206 | Week 12 | 24MAY2006 | 73 | 97 | -13 | 4 | 3 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 5 |
|  |  | 207 | Week 12 | 12JUN2006 | 92 | 106 | -4 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 03JUL2006 | 113 | 107 | -3 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 209 | Week 20 | 02AUG2006 | 143 | 108 | -2 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 223 | Week 24 | 30AUG2006 | 171 | 110 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 30AUG2006 | 171 | 110 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| E1709007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 30MAR2006 | 1 | 67 | 0 | 3 | 6 | 4 | 2 | 5 | 2 | 4 | 2 | 2 | 3 |
|  |  | 201 | Baseline | 30MAR2006 | 1 | 67 | 0 | 3 | 6 | 4 | 2 | 5 | 2 | 4 | 2 | 2 | 3 |
|  |  | 204 | Week 4 | 24APR2006 | 26 | 96 | 29 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
|  |  | 206 | Week 8 | 22MAY2006 | 54 | 77 | 10 | 4 | 5 | 5 | 5 | 5 | 2 | 3 | 5 | 2 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3852

CONFIDENTIAL
AZSER12761735

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1707003 | CTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11APR2006 | 1 | 1 | 6 | 1 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 11APR2006 | 1 | | 6 | 1 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 11MAY2006 | 31 | | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 12 | 04JUL2006 | 85 | | 6 | 3 | 3 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 20 | 16AUG2006 | 128 | | 6 | 4 | 5 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Week 20 | 01SEP2006 | 144 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 01SEP2006 | 144 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E1709002 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13MAR2006 | 1 | 1 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 201 | Baseline | 13MAR2006 | 1 | | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 204 | Week 8 | 27APR2006 | 46 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 206 | Week 12 | 24MAY2006 | 73 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 3 | 3 | 2 |
| | | 207 | Week 16 | 12JUN2006 | 92 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 1 |
| | | 209 | Week 20 | 02AUG2006 | 143 | | 6 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 24 | 30AUG2006 | 171 | | 6 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 30AUG2006 | 171 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E1709007 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 30MAR2006 | 1 | 1 | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 3 |
| | | 201 | Baseline | 30MAR2006 | 1 | | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 3 |
| | | 204 | Week 4 | 24APR2006 | 26 | | 6 | 2 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 22MAY2006 | 54 | | 4 | 1 | 4 | 4 | 3 | 3 | 5 | 2 | 4 | 2 | 2 | 5 |

CONFIDENTIAL
AZSER12761736

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 19JUN2006 | | 82 | 95 | 28 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 208 | Week 16 | 17JUL2006 | | 110 | 87 | 20 | 4 | 5 | 5 | 2 | 3 | 3 | 4 | 5 | 3 | 5 |
| | | 209 | Week 20 | 10AUG2006 | | 134 | 89 | 22 | 4 | 6 | 5 | 5 | 5 | 2 | 4 | 5 | 2 | 5 |
| | | 223 | Week 24 | 06SEP2006 | | 161 | 84 | 17 | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 06SEP2006 | | 161 | 84 | 17 | 4 | 5 | 5 | 2 | 5 | 3 | 5 | 4 | 3 | 5 |
| E1709009 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 12APR2006 | | 1 | 101 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 12APR2006 | | 1 | 101 | -1 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 17MAY2006 | | 36 | 100 | -5 | 4 | 6 | 5 | 4 | 5 | 5 | 3 | 5 | 4 | 6 |
| | | 207 | Week 8 | 22JUN2006 | | 64 | 98 | -3 | 6 | 5 | 4 | 5 | 4 | 5 | 6 | 3 | 5 | 6 |
| | | 208 | Week 12 | 17JUL2006 | | 97 | 102 | 1 | 1 | 4 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 223 | Week 20 | 17AUG2006 | | 128 | 102 | 1 | 4 | 6 | 6 | 4 | 4 | 4 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 17AUG2006 | | 128 | 102 | 1 | 4 | 6 | 6 | 4 | 4 | 4 | 6 | 4 | 4 | 5 |
| E1709010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 13APR2006 | | 1 | 102 | 0 | 5 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 13APR2006 | | 1 | 102 | 0 | 5 | 1 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 11MAY2006 | | 29 | 113 | 11 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 13JUN2006 | | 62 | 114 | 12 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 06JUL2006 | | 85 | 118 | 16 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 208 | Week 16 | 03AUG2006 | | 113 | 120 | 18 | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 20 | 03AUG2006 | | 113 | 120 | 18 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 30AUG2006 | | 140 | 121 | 19 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |

3854

CONFIDENTIAL
AZSER12761737

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT[‡] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | CTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 19JUN2006 | 82 | | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 17JUL2006 | 110 | | 6 | 2 | 5 | 5 | 4 | 2 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 203 | Week 20 | 18AUG2006 | 134 | | 5 | 5 | 3 | 5 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 4 |
| | | 223 | Week 24 | 03SEP2006 | 161 | | 6 | 1 | 3 | 5 | 3 | 3 | 5 | 4 | 4 | 2 | 2 | 5 |
| | | 223 | Final visit | 06SEP2006 | 161 | | 6 | 1 | 3 | 5 | 3 | 3 | 5 | 4 | 4 | 2 | 2 | 5 |
| E1709009 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 12APR2006 | 1 | | 6 | 2 | 5 | 5 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 12APR2006 | 1 | | 6 | 2 | 5 | 5 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 17MAY2006 | 36 | | 6 | 1 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 206 | Week 8 | 16JUN2006 | 64 | | 6 | 1 | 6 | 3 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 |
| | | 207 | Week 12 | 17JUL2006 | 97 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Week 20 | 17AUG2006 | 128 | | 6 | 4 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 17AUG2006 | 128 | | 6 | 4 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 5 |
| E1709010 | CTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 13APR2006 | 1 | | 6 | 3 | 6 | 6 | 1 | 1 | 6 | 6 | 6 | 2 | 2 | 6 |
| | | 201 | Baseline | 13APR2006 | 1 | | 6 | 3 | 6 | 6 | 1 | 1 | 6 | 6 | 6 | 2 | 2 | 6 |
| | | 206 | Week 4 | 13MAY2006 | 29 | | 6 | 4 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 4 | 4 | 4 |
| | | 207 | Week 8 | 13JUN2006 | 62 | | 6 | 4 | 6 | 6 | 2 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 06JUL2006 | 85 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 03AUG2006 | 113 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 20 | 30AUG2006 | 140 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 30AUG2006 | 140 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761738

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18APR2006 | 1 | 71 | 0 | 2 | 4 | 4 | 4 | 6 | 3 | 3 | 4 | 2 | 3 |
|  |  | 201 | Baseline | 18APR2006 | 1 | 71 | 0 | 2 | 4 | 4 | 4 | 6 | 3 | 3 | 4 | 2 | 3 |
|  |  | 204 | Week 4 | 16MAY2006 | 29 Y | 47 | -24 | 1 | 2 | 4 | 4 | 4 | 1 | 3 | 2 | 2 | 1 |
|  |  | 223 | Week 4 | 22MAY2006 | 35 Y | 42 | -29 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 |
|  |  | 223 | Final visit | 22MAY2006 | 35 Y | 42 | -29 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 |
| E1709026 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12JUN2006 | 1 | 112 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
|  |  | 201 | Baseline | 12JUN2006 | 1 | 112 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
|  |  | 206 | Week 4 | 06JUL2006 | 25 | 116 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 |
|  |  | 206 | Week 8 | 02AUG2006 | 52 | 120 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
|  |  | 223 | Week 12 | 28AUG2006 | 78 | 120 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
|  |  | 223 | Final visit | 28AUG2006 | 78 | 120 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
| E1709029 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22JUN2006 | 1 | 99 | 0 | 4 | 6 | 6 | 6 | 6 | 3 | 5 | 2 | 4 | 5 |
|  |  | 201 | Baseline | 22JUN2006 | 1 | 99 | 0 | 4 | 6 | 6 | 6 | 6 | 3 | 5 | 2 | 4 | 5 |
|  |  | 204 | Week 4 | 20JUL2006 | 29 | 96 | -3 | 4 | 6 | 5 | 5 | 4 | 4 | 6 | 4 | 4 | 5 |
|  |  | 223 | Week 8 | 30AUG2006 | 70 | 110 | 11 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 5 | 5 |
|  |  | 223 | Final visit | 30AUG2006 | 70 | 110 | 11 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 5 | 5 |

ITEM SCORES

3856

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761739

Page 298 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1709022 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 18APR2006 | 1 | | 3 | 1 | 4 | 5 | 2 | 3 | 3 | 3 | 4 | 1 | 3 | 4 |
| | | 201 Baseline | 18APR2006 | 1 | | 3 | 3 | 4 | 5 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 4 |
| | | 203 Week 4 | 16MAY2006 | 29 | Y | 2 | 1 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 223 Week 4 | 22MAY2006 | 35 | Y | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 223 Final visit | 22MAY2006 | 35 | Y | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| E1709026 | CTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 12JUN2006 | 1 | | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 201 Baseline | 12JUN2006 | 1 | | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 Week 4 | 06JUL2006 | 25 | | 6 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 |
| | | 223 Week 8 | 02AUG2006 | 52 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 Week 12 | 28AUG2006 | 78 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 Final visit | 28AUG2006 | 78 | | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| E1709029 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | 22JUN2006 | 1 | | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 201 Baseline | 22JUN2006 | 1 | | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 204 Week 4 | 20JUL2006 | 29 | | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 4 | 4 | 3 | 5 | 1 |
| | | 223 Week 8 | 30AUG2006 | 70 | | 6 | 4 | 6 | 5 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 5 |
| | | 223 Final visit | 30AUG2006 | 70 | | 6 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 5 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3857

CONFIDENTIAL
AZSER12761740

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08FEB2006 | 1 | 115 | 0 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | 115 | 0 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 122 | 7 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 06APR2006 | 58 | 117 | 2 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 115 | 0 | 4 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 120 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 28JUN2006 | 141 | 112 | -3 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 4 | 5 | 5 |
| | | 210 | Week 24 | 26JUL2006 | 169 | 118 | 3 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 23AUG2006 | 197 | 121 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 6 | 5 | 4 | 5 |
| | | 223 | Week 32 | 06SEP2006 | 211 | 121 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 06SEP2006 | 211 | 121 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761741

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1801002 | CTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08FEB2006 | 1 | 1 | 6 | 5 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 6 | 5 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 03APR2006 | 58 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 209 | Week 20 | 28JUN2006 | 141 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 211 | Week 28 | 23AUG2006 | 197 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Week 32 | 06SEP2006 | 211 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 06SEP2006 | 211 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3859

CONFIDENTIAL
AZSER12761742