Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03APR2006 | 1 | | 123 | 0 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 03APR2006 | 1 | | 123 | | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 01MAY2006 | 29 | | 116 | -7 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Final visit | 01MAY2006 | 29 | | 116 | -7 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0101007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28FEB2006 | 1 | | 125 | 0 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 201 | Baseline | 28FEB2006 | 1 | | 125 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 4 | 27MAR2006 | 28 | | 114 | -11 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 206 | Week 8 | 24APR2006 | 56 | Y | 84 | -41 | 4 | 4 | 3 | 4 | 4 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 23MAY2006 | 85 | Y | 84 | -41 | 4 | 3 | 2 | 4 | 4 | 3 | 5 | 3 | 3 | 5 |
| E0101022 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06JUL2006 | 1 | | 117 | 0 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 06JUL2006 | 1 | | 117 | | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 01AUG2006 | 27 | | 115 | -2 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 4 | 15AUG2006 | 41 | | 114 | -3 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 |
| | | 223 | Final visit | 15AUG2006 | 41 | | 114 | -3 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 |

3860

CONFIDENTIAL
AZSER12761743

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03APR2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 03APR2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 01MAY2006 | 29 | | 6 | 3 | 6 | 6 | 3 | 5 | 1 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Final visit | 01MAY2006 | 29 | | 6 | 3 | 6 | 6 | 3 | 5 | 1 | 5 | 5 | 6 | 6 | 6 |
| E0101007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28FEB2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 28FEB2006 | 1 | | 6 | 4 | 6 | 6 | 3 | 5 | 4 | 4 | 5 | 4 | 2 | 6 |
| | | 204 | Week 4 | 27MAR2006 | 28 | | 6 | 4 | 6 | 6 | 3 | 4 | 4 | 4 | 2 | 2 | 3 | 6 |
| | | 206 | Week 8 | 24APR2006 | 56 | Y | 5 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 4 | 1 | 3 | 5 |
| | | 223 | Week 12 | 23MAY2006 | 85 | Y | 5 | 3 | 5 | 5 | 3 | 4 | 3 | 3 | 4 | 2 | 3 | 5 |
| | | 223 | Final visit | 23MAY2006 | 85 | Y | 5 | 3 | 5 | 5 | 3 | 4 | 3 | 3 | 4 | 2 | 3 | 5 |
| E0101022 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06JUL2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 06JUL2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 01AUG2006 | 27 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 04AUG2006 | 41 | | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 15AUG2006 | 41 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |

3861

CONFIDENTIAL
AZSER12761744

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101023 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18APR2006 | 1 | 103 | 0 | 4 | 3 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 18APR2006 | 1 | 103 | 0 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 15MAY2006 | 28 | 113 | 10 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 12JUN2006 | 56 | 101 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 10JUL2006 | 84 | 112 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 25JUL2006 | 99 | 104 | 1 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 223 | Week 20 | 25AUG2006 | 134 | 111 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 134 | 111 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0101024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 19APR2006 | 1 | 85 | 0 | 3 | 5 | 3 | 3 | 5 | 4 | 4 | 4 | 2 | 5 |
| | | 201 | Baseline | 19APR2006 | 1 | 85 | 0 | 3 | 5 | 3 | 3 | 5 | 4 | 4 | 4 | 2 | 5 |
| | | 204 | Week 4 | 30MAY2006 | 42 | 108 | 23 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 206 | Week 8 | 26JUN2006 | 69 | 109 | 24 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 3 | 2 | 6 |
| | | 223 | Week 12 | 26JUN2006 | 67 | 111 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 5 | 4 | 5 |
| | | 223 | Week 20 | 29AUG2006 | 133 | 111 | 26 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 133 | 111 | 26 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0101028 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 05JUN2006 | 1 | 103 | 0 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | 103 | 0 | 4 | 5 | 6 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Week 4 | 26JUN2006 | 22 | 114 | 11 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 26JUN2006 | 22 | 114 | 11 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3862

CONFIDENTIAL
AZSER12761745

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0101023 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18APR2006 | 1 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 18APR2006 | 1 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 206 | Week 4 | 01MAY2006 | 28 | | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 207 | Week 8 | 12JUN2006 | 56 | | 6 | 2 | 4 | 6 | 4 | 4 | 5 | 3 | 5 | 3 | 4 | 4 |
| | | 208 | Week 12 | 10JUL2006 | 84 | | 6 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 208 | Week 16 | 25JUL2006 | 99 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 208 | Week 20 | 29AUG2006 | 134 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 29AUG2006 | 134 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0101024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 19APR2006 | 1 | | 6 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 5 | 5 |
| | | 201 | Baseline | 19APR2006 | 1 | | 6 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 5 | 5 |
| | | 204 | Week 4 | 30MAY2006 | 42 | | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 26JUN2006 | 69 | | 6 | 5 | 6 | 5 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 12 | 26JUN2006 | 67 | | 6 | 3 | 6 | 6 | 3 | 3 | 5 | 3 | 3 | 2 | 5 | 2 |
| | | 223 | Week 20 | 29AUG2006 | 133 | | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 133 | | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| E0101028 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 05JUN2006 | 1 | | 6 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 05JUN2006 | 1 | | 6 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 4 | 26JUN2006 | 22 | Y | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 3 | 3 | 5 | 6 | 6 |
| | | 223 | Final visit | 26JUN2006 | 22 | Y | 6 | 5 | 5 | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761746

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL (296.5x I Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20MAR2006 | 1 | 79 | 0 | 3 | 1 | 5 | 4 | 2 | 4 | 5 | 2 | 4 | 4 |
|  |  | 201 | Baseline | 20MAR2006 | 1 | 79 | 0 | 3 | 1 | 5 | 4 | 2 | 4 | 5 | 2 | 4 | 4 |
|  |  | 223 | Week 4 | 04APR2006 | 16 | 84 | 5 | 3 | 1 | 5 | 4 | 1 | 4 | 3 | 6 | 4 | 4 |
|  |  | 223 | Final visit | 04APR2006 | 16 | 84 | 5 | 3 | 1 | 5 | 4 | 1 | 4 | 3 | 6 | 4 | 4 |
| E0103010 | PLA / LI (296.5x I Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05APR2006 | 1 | 59 | 0 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 59 | 0 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 |
|  |  | 204 | Week 4 | 03MAY2006 | 29 | 83 | 24 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 4 | 2 | 5 |
|  |  | 207 | Week 8 | 31MAY2006 | 57 | 74 | 15 | 3 | 1 | 5 | 3 | 3 | 3 | 4 | 6 | 1 | 6 |
|  |  | 208 | Week 12 | 28JUN2006 | 85 | 108 | 49 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 2 | 5 |
|  |  | 223 | Week 16 | 26JUL2006 | 113 | 76 | 17 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 3 |
|  |  | 223 | Week 20 | 18AUG2006 | 136 | 37 | -22 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 223 | Final visit | 18AUG2006 | 136 | 37 | -22 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| E0103011 | PLA / VAL (296.6x I Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 05APR2006 | 1 | 61 | 0 | 3 | 1 | 4 | 4 | 2 | 2 | 3 | 2 | 1 | 5 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 61 | 0 | 3 | 1 | 4 | 4 | 2 | 2 | 3 | 2 | 1 | 5 |
|  |  | 204 | Week 4 | 03MAY2006 | 29 | 85 | 24 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 |
|  |  | 206 | Week 8 | 05JUN2006 | 62 | 92 | 31 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
|  |  | 207 | Week 12 | 07JUL2006 | 94 | 78 | 17 | 1 | 3 | 5 | 5 | 3 | 3 | 2 | 5 | 3 | 3 |
|  |  | 208 | Week 16 | 03AUG2006 | 122 | 65 | 4 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 3 | 3 |
|  |  | 223 | Week 20 | 18AUG2006 | 136 | 53 | -8 | 5 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
|  |  | 223 | Final visit | 18AUG2006 | 136 | 53 | -8 | 5 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |

CONFIDENTIAL
AZSER12761747

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0103005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20MAR2006 | 1 | 5 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 5 |
| | | 201 | Baseline | 20MAR2006 | 1 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 206 | Week 4 | 04APR2006 | 16 | 6 | 5 | 4 | 4 | 6 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 04APR2006 | 16 | 6 | 5 | 4 | 6 | 6 | 4 | 4 | 3 | 4 | 3 | 5 | 3 |
| E0103010 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05APR2006 | 1 | 5 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 3 |
| | | 201 | Baseline | 05APR2006 | 1 | 5 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 3 |
| | | 204 | Week 4 | 03MAY2006 | 29 | 6 | 1 | 5 | 6 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 5 |
| | | 207 | Week 8 | 31MAY2006 | 57 | 7 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 208 | Week 12 | 28JUN2006 | 85 | 6 | 2 | 4 | 6 | 3 | 3 | 5 | 6 | 3 | 5 | 4 | 1 |
| | | 223 | Week 16 | 26JUL2006 | 113 | 6 | 3 | 4 | 6 | 2 | 1 | 1 | 3 | 1 | 2 | 4 | 2 |
| | | 223 | Week 20 | 18AUG2006 | 136 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 18AUG2006 | 136 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 |
| E0103011 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 05APR2006 | 1 | 3 | 2 | 3 | 5 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 2 |
| | | 201 | Baseline | 05APR2006 | 1 | 3 | 2 | 3 | 5 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 2 |
| | | 206 | Week 4 | 03MAY2006 | 29 | 6 | 5 | 4 | 6 | 3 | 3 | 2 | 5 | 4 | 5 | 6 | 4 |
| | | 206 | Week 8 | 05JUN2006 | 62 | 4 | 2 | 3 | 5 | 3 | 3 | 5 | 6 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 07JUL2006 | 94 | 4 | 1 | 2 | 4 | 2 | 3 | 5 | 5 | 4 | 2 | 2 | 2 |
| | | 208 | Week 16 | 03AUG2006 | 152 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 228 | Week 20 | 18AUG2006 | 136 | 3 | 1 | 1 | 6 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 18AUG2006 | 136 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |

CONFIDENTIAL
AZSER12761748

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT[1] (BIPOLAR DIAGNOSIS[2]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10APR2006 | 1 | 77 | 0 | 3 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
|  |  | 201 | Baseline | 10APR2006 | 1 | 77 | 0 | 3 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
|  |  | 204 | Week 4 | 05MAY2006 | 26 | 93 | 16 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
|  |  | 206 | Week 8 | 07JUN2006 | 58 | 84 | 7 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
|  |  | 207 | Week 12 | 07JUL2006 | 89 | 91 | 14 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
|  |  | 208 | Week 16 | 04AUG2006 | 117 | 81 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 5 |
|  |  | 223 | Week 20 | 25AUG2006 | 138 | 79 | 2 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 2 | 3 | 5 |
|  |  | 223 | Final visit | 25AUG2006 | 138 | 79 | 2 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 2 | 3 | 5 |
| E0103026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18JUL2006 | 1 | 68 | 0 | 3 | 2 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 18JUL2006 | 1 | 68 | 0 | 3 | 2 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
|  |  | 204 | Week 4 | 09AUG2006 | 23 | 59 | -9 | 3 | 3 | 1 | 3 | 4 | 4 | 3 | 2 | 3 | 3 |
|  |  | 223 | Week 4 | 14AUG2006 | 28 | 66 | -2 | 4 | 4 | 5 | 3 | 4 | 1 | 4 | 3 | 3 | 6 |
|  |  | 223 | Final visit | 14AUG2006 | 28 | 66 | -2 | 4 | 4 | 5 | 3 | 4 | 1 | 4 | 3 | 3 | 5 |
| E0103032 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 26JUL2006 | 1 | 56 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 5 |
|  |  | 201 | Baseline | 26JUL2006 | 1 | 56 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 5 |
|  |  | 204 | Week 4 | 18AUG2006 | 24 | 105 | 49 | 5 | 5 | 6 | 6 | 6 | 5 | 2 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 18AUG2006 | 24 | 105 | 49 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |

3866

CONFIDENTIAL
AZSER12761749

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10APR2006 | 1 | | 5 | 3 | 6 | 6 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 201 | Baseline | 10APR2006 | 1 | | 5 | 3 | 6 | 6 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 204 | Week 4 | 05MAY2006 | 26 | | 6 | 3 | 6 | 6 | 4 | 3 | 5 | 6 | 4 | 3 | 3 | 2 |
| | | 206 | Week 8 | 06JUN2006 | 58 | | 6 | 3 | 6 | 6 | 2 | 3 | 5 | 5 | 3 | 3 | 3 | 2 |
| | | 206 | Week 12 | 07JUL2006 | 89 | | 6 | 3 | 4 | 6 | 2 | 3 | 4 | 5 | 4 | 3 | 3 | 3 |
| | | 208 | Week 16 | 04AUG2006 | 117 | | 5 | 3 | 6 | 6 | 2 | 3 | 4 | 5 | 3 | 3 | 2 | 3 |
| | | 208 | Week 20 | 25AUG2006 | 138 | | 5 | 3 | 6 | 6 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 25AUG2006 | 138 | | 5 | 3 | 6 | 6 | 2 | 2 | 3 | 3 | 2 | 2 | 5 | 2 |
| E0103026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18JUL2006 | 1 | | 5 | 1 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 4 |
| | | 201 | Baseline | 18JUL2006 | 1 | | 5 | 1 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 4 |
| | | 204 | Week 4 | 09AUG2006 | 23 | | 2 | 1 | 6 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Week 4 | 14AUG2006 | 28 | | 5 | 1 | 5 | 5 | 2 | 2 | 4 | 1 | 3 | 3 | 1 | 2 |
| | | 223 | Final visit | 14AUG2006 | 28 | | 5 | 1 | 5 | 3 | 2 | 2 | 4 | 1 | 3 | 1 | 1 | 2 |
| E0103032 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 26JUL2006 | 1 | | 1 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 4 | 2 | 2 | 4 |
| | | 201 | Baseline | 26JUL2006 | 1 | | 1 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 4 | 2 | 2 | 4 |
| | | 204 | Week 4 | 18AUG2006 | 24 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 18AUG2006 | 24 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761750

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103033 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29JUN2006 | 1 | | 74 | 0 | 3 | 2 | 5 | 4 | 5 | 2 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 29JUN2006 | 1 | | 74 | 0 | 3 | 3 | 5 | 5 | 6 | 2 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 26JUL2006 | 28 | | 56 | -18 | 3 | 1 | 5 | 4 | 6 | 2 | 2 | 1 | 1 | 5 |
| | | 223 | Week 8 | 18AUG2006 | 51 | | 65 | -9 | 3 | 3 | 5 | 5 | 2 | 3 | 2 | 2 | 2 | 5 |
| | | 223 | Final visit | 18AUG2006 | 51 | | 65 | -9 | 4 | 4 | 5 | 5 | 2 | 3 | 2 | 2 | 2 | 5 |
| E0104005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17FEB2006 | 1 | | 90 | 0 | 4 | 2 | 5 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 90 | 0 | 3 | 2 | 5 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 17MAR2006 | 29 | | 87 | -3 | 4 | 2 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 5 |
| | | 206 | Week 8 | 13APR2006 | 56 | | 61 | -29 | 3 | 1 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 3 |
| | | 207 | Week 12 | 12MAY2006 | 85 | | 54 | -36 | 2 | 1 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 1 |
| | | 208 | Week 16 | 15JUN2006 | 119 | | 72 | -18 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 11JUL2006 | 145 | | 77 | -13 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 08AUG2006 | 173 | | 79 | -11 | 3 | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 4 | 4 |
| | | 223 | Week 8 | 06SEP2006 | 202 | | 71 | -19 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 06SEP2006 | 202 | | 71 | -19 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |
| E0107004 | PLA / VAL (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 19DEC2005 | 1 | | 111 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 3 | 6 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 111 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 3 | 6 |
| | | 223 | Week 4 | 16JAN2006 | 29 | Y | 54 | -57 | 2 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 1 | 4 |
| | | 223 | Final visit | 16JAN2006 | 29 | Y | 54 | -57 | 2 | 1 | 4 | 3 | 3 | 3 | 4 | 1 | 3 | 3 |

3868

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761751

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS[1] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0103033 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29JUN2006 | | 5 | 3 | 4 | 5 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | 1 |
| | | 201 | Baseline | 29JUN2006 | | 5 | 3 | 4 | 5 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | 1 |
| | | 204 | Week 4 | 26JUL2006 | | 2 | 4 | 4 | 4 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 1 |
| | | 207 | Week 8 | 18SEP2006 | | 2 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 1 |
| | | 223 | Final visit | 18AUG2006 | | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 4 | 2 | 1 |
| E0104005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17FEB2006 | | 6 | 3 | 4 | 5 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 17FEB2006 | | 6 | 3 | 3 | 5 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 6 |
| | | 204 | Week 4 | 17MAR2006 | | 6 | 4 | 3 | 4 | 4 | 4 | 5 | 2 | 4 | 2 | 5 | 3 |
| | | 206 | Week 8 | 13APR2006 | | 4 | 1 | 1 | 6 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 207 | Week 12 | 12MAY2006 | | 2 | 1 | 1 | 2 | 1 | 3 | 4 | 2 | 2 | 4 | 4 | 1 |
| | | 208 | Week 16 | 15JUN2006 | | 4 | 1 | 1 | 5 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 1 |
| | | 209 | Week 20 | 11JUL2006 | | 6 | 5 | 5 | 5 | 2 | 2 | 3 | 5 | 5 | 4 | 3 | 2 |
| | | 210 | Week 24 | 08AUG2006 | | 6 | 1 | 4 | 3 | 2 | 4 | 3 | 2 | 2 | 3 | 3 | 2 |
| | | 223 | Final visit | 06SEP2006 | | 6 | 2 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 2 |
| E0107004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19DEC2005 | | 6 | 3 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 19DEC2005 | | 6 | 3 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 4 |
| | | 223 | Week 4 | 16JAN2006 | Y | 6 | 1 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 16JAN2006 | Y | 5 | 1 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |

3869

CONFIDENTIAL
AZSER12761752

Page 311 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09FEB2006 | 1 | 121 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 09FEB2006 | 1 | 121 |  | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 13MAR2006 | 33 | 98 | -23 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 6 | 6 |
|  |  | 206 | Week 8 | 17APR2006 | 68 | 115 | -6 | 4 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
|  |  | 223 | Week 16 | 23MAY2006 | 104 Y | 71 | -50 | 2 | 6 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 5 |
|  |  | 223 | Final visit | 23MAY2006 | 104 Y | 71 | -50 | 2 | 6 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 5 |
| E0107010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23JAN2006 | 1 | 120 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 23JAN2006 | 1 | 120 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 204 | Week 4 | 20FEB2006 | 29 | 116 | -4 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 207 | Week 8 | 20MAR2006 | 57 | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 208 | Week 12 | 17APR2006 | 85 | 119 | -1 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 209 | Week 16 | 15MAY2006 | 113 | 119 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 209 | Week 20 | 09JUN2006 | 138 | 115 | -5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
|  |  | 210 | Week 24 | 10JUL2006 | 169 | 119 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| E0108013 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11APR2006 | 1 | 88 | 0 | 4 | 1 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 11APR2006 | 1 | 88 | 0 | 4 | 1 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 10MAY2006 | 30 | 82 | -6 | 5 | 1 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 4 |
|  |  | 206 | Week 8 | 06JUN2006 | 57 | 86 | -2 | 4 | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 |
|  |  | 207 | Week 12 | 05JUL2006 | 85 | 77 | -11 | 4 | 2 | 5 | 4 | 3 | 4 | 5 | 5 | 3 | 4 |
|  |  | 208 | Week 16 | 01AUG2006 | 113 | 73 | -15 | 2 | 1 | 5 | 3 | 3 | 3 | 5 | 3 | 2 | 3 |
|  |  | 223 | Week 20 | 30AUG2006 | 142 | 61 | -27 | 3 | 1 | 4 | 2 | 2 | 2 | 5 | 1 | 2 | 2 |

ITEM SCORES

3870

CONFIDENTIAL
AZSER12761753

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[‡] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09FEB2006 | | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 09FEB2006 | | 1 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 13MAR2006 | | 33 | 5 | 3 | 6 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 07APR2006 | | 58 | 6 | 5 | 6 | 4 | 4 | 4 | 6 | 6 | 5 | 4 | 3 | 6 |
| | | 223 | Week 16 | 23MAY2006 | Y | 104 | 1 | 1 | 6 | 2 | 3 | 5 | 2 | 3 | 1 | 1 | 5 | 2 |
| | | 223 | Final visit | 23MAY2006 | Y | 104 | 1 | 3 | 6 | 3 | 3 | 5 | 3 | 3 | 4 | 1 | 5 | 2 |
| E0107010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23JAN2006 | | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 23JAN2006 | | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 20FEB2006 | | 29 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 8 | 20MAR2006 | | 57 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 12 | 17APR2006 | | 85 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 2 | 5 | 5 | 6 |
| | | 208 | Week 16 | 15MAY2006 | | 113 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 09JUN2006 | | 138 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 210 | Final visit | 09JUN2006 | | 138 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 2 | 5 | 5 |
| | | 210 | Week 24 | 10JUL2006 | | 169 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| E0108013 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11APR2006 | | 1 | 6 | 2 | 6 | 4 | 2 | 3 | 5 | 2 | 3 | 2 | 3 | 5 |
| | | 201 | Baseline | 11APR2006 | | 1 | 6 | 2 | 6 | 4 | 2 | 3 | 5 | 2 | 3 | 2 | 3 | 5 |
| | | 204 | Week 4 | 10MAY2006 | | 30 | 5 | 3 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 2 | 4 |
| | | 206 | Week 8 | 06JUN2006 | | 57 | 5 | 2 | 4 | 4 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 3 |
| | | 207 | Week 12 | 05JUL2006 | | 85 | 5 | 1 | 4 | 5 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 4 |
| | | 208 | Week 16 | 01AUG2006 | | 113 | 4 | 2 | 5 | 5 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Week 20 | 30AUG2006 | | 142 | 5 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 2 | 3 | 4 | 1 |

CONFIDENTIAL
AZSER12761754

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 30AUG2006 | | 142 | 61 | -27 | 3 | 1 | 4 | 4 | 2 | 4 | 5 | 1 | 2 | 5 |
| E0108015 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28NOV2005 | | 1 | 121 | 0 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 28NOV2005 | | 1 | 121 | 0 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 28DEC2005 | | 31 | 114 | -7 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 23JAN2006 | | 57 | 118 | -3 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 21FEB2006 | | 86 | 122 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 21MAR2006 | | 114 | 113 | -8 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 18APR2006 | | 142 | 116 | -5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 18MAY2006 | | 172 | 115 | -6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 15JUN2006 | | 198 | 110 | -11 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 10JUL2006 | | 225 | 106 | -15 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 07AUG2006 | | 253 | 118 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 40 | 23AUG2006 | | 269 | 118 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | | 269 | 118 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0110001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 21OCT2005 | | 1 | 62 | 0 | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 1 | 3 | 5 |
| | | 201 | Baseline | 21OCT2005 | | 1 | 62 | 0 | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 1 | 3 | 5 |
| | | 204 | Week 4 | 18NOV2005 | | 29 | 58 | -4 | 3 | 1 | 5 | 2 | 4 | 2 | 2 | 1 | 3 | 5 |
| | | 223 | Week 4 | 25NOV2005 | Y | 36 | 45 | -17 | 2 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 223 | Final visit | 25NOV2005 | Y | 36 | 45 | -17 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761755

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR[2] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 30AUG2006 | 142 | | 5 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 3 | 4 | 1 |
| E0108015 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28NOV2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 28DEC2005 | 31 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 |
| | | 206 | Week 8 | 23JAN2006 | 57 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 21FEB2006 | 86 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 21MAR2006 | 114 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 18APR2006 | 142 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 18MAY2006 | 172 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 13JUN2006 | 198 | | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 10JUL2006 | 225 | | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 213 | Week 36 | 07AUG2006 | 253 | | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 40 | 23AUG2006 | 269 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 269 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0110001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 21OCT2005 | 1 | | 3 | 1 | 1 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 21OCT2005 | 1 | | 3 | 1 | 1 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 |
| | | 204 | Week 4 | 18NOV2005 | 29 | | 3 | 1 | 2 | 2 | 3 | 4 | 1 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Week 4 | 25NOV2005 | 36 Y | | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 25NOV2005 | 36 Y | | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |

3873

CONFIDENTIAL
AZSER12761756

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28OCT2005 | 1 | 53 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 3 | 2 | 3 | 4 |
| | | 201 | Baseline | 28OCT2005 | 1 | 53 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 3 | 2 | 3 | 4 |
| | | 213 | Week 4 | 7NOV2005 | 11 Y | 48 | -5 | 2 | 1 | 4 | 1 | 1 | 2 | 3 | 1 | 2 | 3 |
| | | 223 | Final visit | 17NOV2005 | 21 Y | 48 | -5 | 3 | 1 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 3 |
| E0110007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02NOV2005 | 1 | 106 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 201 | Baseline | 02NOV2005 | 1 | 106 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 204 | Week 4 | 30NOV2005 | 29 | 90 | -16 | 5 | 5 | 4 | 6 | 4 | 5 | 3 | 3 | 5 | 6 |
| | | 206 | Week 8 | 28DEC2005 | 57 | 104 | -2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 3JAN2006 | 83 | 103 | -3 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 6 |
| | | 208 | Week 16 | 22FEB2006 | 113 | 122 | 16 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 209 | Week 20 | 22MAR2006 | 141 | 122 | 16 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 210 | Week 24 | 19APR2006 | 169 | 75 | -31 | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 211 | Week 28 | | | 80 | -26 | 2 | 4 | 4 | 5 | 3 | 3 | 4 | 2 | 4 | 3 |
| | | 212 | Week 32 | 1JUN2006 | | 89 | -17 | 3 | 4 | 4 | 5 | 3 | 3 | 2 | 6 | 4 | 6 |
| | | 213 | Week 36 | 12JUL2006 | 225 Y | 123 | 17 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Final visit | 12JUL2006 | 253 Y | 123 | 17 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0110010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29NOV2005 | 1 | 91 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 29NOV2005 | 1 | 91 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 206 | Week 4 | 27DEC2005 | 30 | 94 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 6 |
| | | 206 | Week 8 | 31JAN2006 | 64 | 78 | -13 | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 2 | 3 | 4 |
| | | 223 | Week 12 | 07FEB2006 | 71 Y | 79 | -12 | 2 | 1 | 6 | 1 | 1 | 5 | 5 | 2 | 3 | 4 |

/csre/prod/prod/d1447c00126/sp/output/tif/l120206O7.lst   pgwb1O0.sas   02MAR2007:13:46   kcpx265

3874

CONFIDENTIAL
AZSER12761757

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28OCT2005 | 1 | | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| | | 201 | Baseline | 28OCT2005 | | | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 223 | Week 4 | 17NOV2005 | 21 | Y | 2 | 1 | 6 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 4 | 1 |
| | | 223 | Final visit | 17NOV2005 | 21 | Y | 2 | 1 | 6 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 4 | 1 |
| E0110007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 02NOV2005 | 1 | | 6 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 6 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 |
| | | 206 | Week 8 | 28DEC2005 | 57 | | 6 | 5 | 6 | 5 | 4 | 2 | 4 | 5 | 4 | 5 | 5 | 3 |
| | | 208 | Week 12 | 22FEB2006 | 113 | | 6 | 4 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 3 |
| | | 209 | Week 16 | 22MAR2006 | 141 | | 6 | 3 | 5 | 6 | 3 | 4 | 6 | 6 | 2 | 4 | 5 | 4 |
| | | 210 | Week 20 | 19APR2006 | 169 | | 4 | 3 | 6 | 5 | 3 | 6 | 3 | 4 | 4 | 3 | 4 | 6 |
| | | 211 | Week 24 | 17MAY2006 | 197 | | 4 | 5 | 2 | 3 | 6 | 3 | 3 | 4 | 2 | 3 | 4 | 2 |
| | | 212 | Week 28 | 14JUN2006 | 225 | | 3 | 2 | 6 | 3 | 6 | 2 | 4 | 5 | 4 | 2 | 2 | 2 |
| | | 212 | Week 32 | 12JUL2006 | 253 | Y | 6 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 6 | 6 | 5 |
| | | 213 | Week 36 | 12JUL2006 | 253 | Y | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 213 | Final visit | 12JUL2006 | 253 | Y | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| E0110010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 29NOV2005 | 1 | | 6 | 5 | 5 | 5 | 3 | 4 | 3 | 5 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 29NOV2005 | 1 | | 6 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 3 | 3 | 3 | 4 |
| | | 204 | Week 4 | 28DEC2005 | 30 | | 6 | 2 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 2 | 3 |
| | | 206 | Week 8 | 31JAN2006 | 64 | | 5 | 2 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 5 |
| | | 223 | Week 12 | 07FEB2006 | 71 | Y | 5 | 2 | 3 | 4 | 5 | 5 | 1 | 4 | 2 | 3 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3875

CONFIDENTIAL
AZSER12761758

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 07FEB2006 | 71 Y | 79 | -12 | 4 | 3 | 6 | 3 | 1 | 5 | 5 | 2 | 3 | 4 |
| E0110014 | PLA / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 14NOV2005 | 1 | 97 | 0 | 4 | 6 | 5 | 4 | 4 | 6 | 6 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 14NOV2005 | 1 | 97 | 0 | 4 | 6 | 5 | 4 | 4 | 6 | 6 | 4 | 4 | 6 |
|  |  | 223 | Week 4 | 20DEC2005 | 37 | 115 | 18 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
|  |  | 223 | Final visit | 20DEC2005 | 37 | 115 | 18 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| E0110016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13JAN2006 | 1 | 95 | 0 | 4 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 5 |
|  |  | 201 | Baseline | 13JAN2006 | 1 | 95 | 0 | 4 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 5 |
|  |  | 206 | Week 4 | 10FEB2006 | 29 | 103 | 8 | 5 | 6 | 5 | 5 | 3 | 6 | 5 | 4 | 5 | 5 |
|  |  | 206 | Week 8 | 17MAR2006 | 64 | 103 | 8 | 5 | 6 | 5 | 5 | 3 | 5 | 6 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 13APR2006 | 91 | 102 | 7 | 6 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 02MAY2006 | 110 | 106 | 11 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
|  |  | 209 | Week 20 | 02JUN2006 | 141 | 107 | 17 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
|  |  | 210 | Week 24 | 30JUN2006 | 169 | 125 | 30 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 211 | Week 28 | 28JUL2006 | 197 | 94 | -1 | 5 | 5 | 4 | 2 | 4 | 6 | 3 | 4 | 5 | 5 |
|  |  | 211 | Week 32 | 23AUG2006 | 223 | 104 | 9 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 223 | Final visit | 23AUG2006 | 223 | 104 | 9 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |

CONFIDENTIAL
AZSER12761759

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 318 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 07FEB2006 | 71 | Y | 6 | 2 | 3 | 3 | 5 | 5 | 1 | 4 | 2 | 3 | 5 | 4 |
| E0110014 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14NOV2005 | 1 | | 5 | 3 | 6 | 3 | 2 | 4 | 4 | 5 | 4 | 3 | 5 | 4 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 5 | 3 | 6 | 3 | 2 | 4 | 4 | 5 | 4 | 3 | 5 | 4 |
| | | 223 | Week 4 | 20DEC2005 | 37 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 20DEC2005 | 37 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0110016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 13JAN2006 | 1 | | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 201 | Baseline | 13JAN2006 | 1 | | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 206 | Week 4 | 10FEB2006 | 29 | | 5 | 2 | 5 | 6 | 4 | 3 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 17MAR2006 | 64 | | 6 | 2 | 6 | 6 | 3 | 3 | 4 | 5 | 4 | 6 | 4 | 3 |
| | | 207 | Week 12 | 13APR2006 | 91 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 02MAY2006 | 110 | | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 02JUN2006 | 141 | | 6 | 2 | 5 | 6 | 3 | 3 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 30JUN2006 | 169 | | 6 | 2 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 28JUL2006 | 197 | | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 211 | Week 32 | 18AUG2006 | 218 | | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 223 | | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761760

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24MAY2006 | 1 | | 119 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 24MAY2006 | 1 | | 119 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 21JUN2006 | 29 | | 91 | -28 | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 5 | 5 |
| | | 204 | Final visit | 21JUN2006 | 29 | Y | 91 | -28 | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 5 |
| | | 223 | Week 8 | 05JUL2006 | 43 | Y | 88 | -31 | 6 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 3 | 5 |
| E0110020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28MAR2006 | 1 | | 101 | 0 | 3 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 28MAR2006 | 1 | | 101 | 0 | 3 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 25APR2006 | 29 | | 119 | 18 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 207 | Week 8 | 23MAY2006 | 57 | | 89 | -12 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Week 12 | 16JUN2006 | 81 | Y | 89 | -12 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Week 12 | 26JUN2006 | 91 | Y | 120 | 19 | 5 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 26JUN2006 | 91 | Y | 120 | 19 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| E0110002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15FEB2006 | 1 | | 79 | 0 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 79 | 0 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 204 | Week 4 | 15MAR2006 | 29 | | 101 | 22 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 6 | 18APR2006 | 63 | | 88 | 9 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 17MAY2006 | 92 | | 94 | 15 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 209 | Week 16 | 20JUN2006 | 126 | | 63 | -18 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 4 |
| | | 209 | Week 24 | 26JUL2006 | 156 | | 89 | 10 | 4 | 2 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Week 28 | 31AUG2006 | 198 | | 90 | 11 | 4 | 2 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |

3878

CONFIDENTIAL
AZSER12761761

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 24MAY2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 |
| | | 204 | Week 4 | 21JUN2006 | 29 | | 6 | 5 | 6 | 6 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 204 | Final visit | 21JUN2006 | 29 | Y | 6 | 3 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 223 | Week 8 | 05JUL2006 | 43 | Y | 5 | 3 | 6 | 4 | 2 | 4 | 3 | 5 | 3 | 2 | 2 | 4 |
| E0110020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28MAR2006 | 1 | | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 28MAR2006 | 1 | | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 25APR2006 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 207 | Week 8 | 23MAY2006 | 57 | | 5 | 1 | 4 | 1 | 3 | 2 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Week 12 | 16JUN2006 | 81 | Y | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 12 | 26JUN2006 | 91 | Y | 6 | 2 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 26JUN2006 | 91 | Y | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| E0111002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15FEB2006 | 1 | | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 206 | Week 4 | 15MAR2006 | 29 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 206 | Week 8 | 18APR2006 | 63 | | 5 | 4 | 6 | 5 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 207 | Week 12 | 17MAY2006 | 92 | | 5 | 3 | 4 | 5 | 2 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 208 | Week 16 | 20JUN2006 | 126 | | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 2 |
| | | 209 | Week 24 | 20JUL2006 | 156 | | 3 | 4 | 6 | 6 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 3 |
| | | 223 | Week 28 | 31AUG2006 | 198 | | 5 | 3 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 |

3879

CONFIDENTIAL
AZSER12761762

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 31AUG2006 | 198 | 90 | 11 | 4 | 2 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| E0112007 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07FEB2006 | 1 | 114 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 07FEB2006 | 1 | 114 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 02MAR2006 | 24 | 42 | -72 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 2 | 5 |
|  |  | 206 | Week 8 | 27MAR2006 | 49 | 109 | -5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
|  |  | 206 | Final visit | 27MAR2006 | 49 | 109 | -5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| E0112009 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 31JAN2006 | 1 | 82 | 0 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 31JAN2006 | 1 | 82 | 0 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 204 | Week 4 | 02MAR2006 | 31 | 90 | 8 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 06MAR2006 | 36 | 103 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 |
|  |  | 207 | Week 12 | 25APR2006 | 85 | 87 | 5 | 4 | 2 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 18MAY2006 | 108 | 113 | 31 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 209 | Week 20 | 19JUN2006 | 140 | 81 | -1 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
|  |  | 210 | Week 24 | 17JUL2006 | 168 | 66 | -16 | 3 | 4 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 5 |
|  |  | 223 | Week 28 | 21AUG2006 | 203 | 96 | 14 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
|  |  | 223 | Final visit | 21AUG2006 | 203 | 96 | 14 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 |

3880

CONFIDENTIAL
AZSER12761763

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT/ BIPOLAR DIAGNOSIS[1] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 Final visit | | 31AUG2006 | 198 | | 5 | 3 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| E0112007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | | 07FEB2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 6 |
| | | 201 Baseline | | 07FEB2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 3 | 5 | 6 |
| | | 206 | | 01JUL2006 | 24 | | 3 | 1 | 2 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 5 | 2 |
| | | 206 Week 8 | | 27MAR2006 | 49 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 Final visit | | 27MAR2006 | 49 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0112009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | | 31JAN2006 | 1 | | 6 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 2 | 2 | 4 | 2 |
| | | 201 Baseline | | 31JAN2006 | 1 | | 6 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 2 | 2 | 4 | 3 |
| | | 204 Week 4 | | 02MAR2006 | 31 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 3 | 4 | 4 | 5 |
| | | 207 Week 8 | | 27MAR2006 | 56 | | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 207 Week 12 | | 25APR2006 | 85 | | 4 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 4 |
| | | 208 Week 16 | | 18MAY2006 | 108 | | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 209 Week 20 | | 19JUN2006 | 140 | | 4 | 1 | 6 | 6 | 2 | 1 | 5 | 5 | 2 | 5 | 5 | 5 |
| | | 210 Week 24 | | 17JUL2006 | 168 | | 6 | 5 | 6 | 6 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 5 |
| | | 220 Week 28 | | 21AUG2006 | 203 | | 5 | 3 | 6 | 6 | 3 | 2 | 5 | 5 | 3 | 3 | 6 | 5 |
| | | 223 Final visit | | 21AUG2006 | 203 | | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 3 | 6 | 5 | 5 |

CONFIDENTIAL
AZSER12761764

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08NOV2005 | | 1 | 116 | 0 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 08NOV2005 | | 1 | 116 | | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 07DEC2005 | | 30 | 99 | -17 | 4 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 204 | Final visit | 07DEC2005 | Y | 30 | 99 | -17 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0116003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 03APR2006 | | 1 | 98 | 0 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 03APR2006 | | 1 | 98 | | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 12MAY2006 | | 40 | 50 | -48 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 5 |
| | | 206 | Week 8 | 09JUN2006 | | 68 | 94 | -4 | 6 | 4 | 6 | 6 | 4 | 3 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 07JUL2006 | | 96 | 94 | -4 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Week 16 | 28JUL2006 | | 117 | 56 | -42 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 4 | 4 | 5 |
| | | 223 | Week 20 | 25AUG2006 | | 145 | 91 | -7 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 25AUG2006 | | 145 | 91 | -7 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| E0116008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10MAR2006 | | 1 | 107 | 0 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 10MAR2006 | | 1 | 107 | | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Week 8 | 21JUN2006 | | 43 | 107 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 3 | 6 |
| | | 204 | Final visit | 21APR2006 | | 43 | 107 | 0 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 6 |

CONFIDENTIAL
AZSER12761765

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08NOV2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 201 | Baseline | 08NOV2005 | | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 204 | Week 4 | 07DEC2005 | 30 | | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 6 | 5 | 5 |
| | | 204 | Final visit | 07DEC2005 | 30 | Y | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 |
| E0116003 | PLA / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 03APR2006 | 1 | | 6 | 1 | 4 | 5 | 3 | 4 | 4 | 5 | 5 | 3 | 5 | 4 |
| | | 201 | Baseline | 03APR2006 | | | 6 | 1 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 204 | Week 4 | 12MAY2006 | 40 | | 3 | 4 | 4 | 5 | 3 | 3 | 5 | 1 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 09JUN2006 | 68 | | 6 | 2 | 5 | 5 | 3 | 4 | 5 | 2 | 5 | 2 | 4 | 2 |
| | | 207 | Week 12 | 07JUL2006 | 96 | | 6 | 4 | 6 | 5 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 1 |
| | | 208 | Week 16 | 28JUL2006 | 117 | | 6 | 2 | 4 | 5 | 2 | 4 | 2 | 2 | 1 | 1 | 4 | 4 |
| | | 223 | Week 20 | 25AUG2006 | 145 | | 5 | 1 | 4 | 5 | 3 | 4 | 2 | 3 | 3 | 4 | 4 | 4 |
| | | 223 | Final visit | 25AUG2006 | 145 | | 5 | 1 | 4 | 5 | 3 | 5 | 2 | 3 | 5 | 1 | 5 | 3 |
| E0116008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10MAR2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 10MAR2006 | | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 6 | 4 |
| | | 201 | Week 8 | 20APR2006 | 43 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 3 |
| | | 204 | Final visit | 21APR2006 | 43 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 3 |

3883

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761766

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02JUN2006 | 1 | | 95 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 6 |
| E0117002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 02JUN2006 | 1 | | 95 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 201 | At randomization | 06OCT2005 | 1 | | 114 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 114 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 4 | 20OCT2005 | 15 | Y | 42 | -72 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 2 |
| | | 223 | Final visit | 20OCT2005 | 15 | Y | 42 | -72 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 2 |
| E0117009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24JAN2006 | 1 | | 83 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 24JAN2006 | 1 | | 83 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 206 | Week 4 | 21FEB2006 | 29 | | 82 | -1 | 3 | 5 | 5 | 6 | 6 | 1 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 21MAR2006 | 57 | | 69 | -14 | 3 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 18APR2006 | 85 | | 77 | -6 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 3 |
| | | 208 | Week 16 | 16MAY2006 | 113 | | 74 | -9 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 4 | 3 |
| | | 209 | Week 20 | 15JUN2006 | 143 | | 84 | 1 | 4 | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 3 |
| | | 210 | Week 24 | 11JUL2006 | 169 | | 92 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 211 | Week 28 | 02AUG2006 | 191 | | 130 | 47 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 211 | Final visit | 02AUG2006 | 191 | | 130 | 47 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |

3884

CONFIDENTIAL
AZSER12761767

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02JUN2006 | 1 | | 5 | 2 | 5 | 6 | 3 | 4 | 4 | 4 | 3 | | 3 | 5 |
| E0117002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 02JUN2006 | 1 | | 5 | 2 | 5 | 6 | 3 | 4 | 4 | 4 | 3 | | 3 | 5 |
| E0117002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06OCT2005 | 1 | | 6 | 5 | 6 | 5 | 5 | 4 | 5 | 6 | 5 | | 5 | 6 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 6 | 5 | 6 | 5 | 5 | 4 | 5 | 6 | 5 | | 5 | 6 |
| | | 223 | Week 4 | 20OCT2005 | 15 | Y | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | | 3 | 1 |
| | | 223 | Final visit | 20OCT2005 | 15 | Y | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | | 3 | 1 |
| E0117009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 24JAN2006 | 1 | | 5 | 2 | 4 | 2 | 5 | 3 | 5 | 5 | 3 | | 4 | 3 |
| | | 201 | Baseline | 24JAN2006 | 1 | | 5 | 4 | 4 | 2 | 5 | 3 | 5 | 5 | 3 | | 2 | 3 |
| | | 206 | Week 4 | 21FEB2006 | 29 | | 2 | 1 | 5 | 6 | 2 | 3 | 3 | 3 | 2 | | 5 | 5 |
| | | 206 | Week 8 | 21MAR2006 | 57 | | 3 | 3 | 4 | 6 | 5 | 3 | 1 | 2 | 4 | | 1 | 2 |
| | | 207 | Week 12 | 18APR2006 | 85 | | 4 | 3 | 3 | 1 | 3 | 2 | 2 | 5 | 2 | | 2 | 2 |
| | | 208 | Week 16 | 16MAY2006 | 113 | | 5 | 3 | 4 | 3 | 4 | 4 | 5 | 3 | 3 | | 4 | 6 |
| | | 209 | Week 20 | 15JUN2006 | 143 | | 2 | 5 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | | 4 | 6 |
| | | 210 | Week 24 | 11JUL2006 | 169 | | 3 | 6 | 6 | 6 | 2 | 2 | 3 | 6 | 6 | | 6 | 6 |
| | | 210 | Week 28 | 02AUG2006 | 191 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |
| | | 211 | Final visit | 02AUG2006 | 191 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761768

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16JAN2006 | 1 | 111 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 16JAN2006 | 1 | 111 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Week 4 | 14FEB2006 | 30 Y | 62 | -49 | 2 | 1 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 223 | Final visit | 14FEB2006 | 30 Y | 62 | -49 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| E0118002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22MAY2006 | 1 | 91 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 22MAY2006 | 1 | 91 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 4 | 19JUN2006 | 29 | 101 | 10 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 19JUL2006 | 59 | 91 | 0 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 12 | 15AUG2006 | 86 | 95 | 4 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 15AUG2006 | 86 | 95 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| E0118005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 25OCT2005 | 1 | 72 | 0 | 3 | 3 | 5 | 2 | 2 | 3 | 5 | 3 | 5 | 4 |
| | | 201 | Baseline | 25OCT2005 | 1 | 72 | 0 | 3 | 3 | 5 | 2 | 2 | 3 | 5 | 3 | 5 | 4 |
| | | 204 | Week 4 | 22NOV2005 | 29 | 105 | 33 | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 22DEC2005 | 59 | 75 | 3 | 3 | 3 | 5 | 2 | 3 | 4 | 5 | 3 | 4 | 3 |
| | | 207 | Week 12 | 20JAN2006 | 88 | 101 | 29 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 20FEB2006 | 142 | 108 | 36 | 5 | 6 | 6 | 2 | 6 | 1 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 13MAR2006 | 140 | 107 | 35 | 4 | 4 | 4 | 5 | 6 | 6 | 5 | 6 | 3 | 5 |
| | | 210 | Week 24 | 10APR2006 | 168 | 70 | -2 | 3 | 5 | 5 | 3 | 4 | 4 | 5 | 3 | 3 | 6 |
| | | 223 | Week 28 | 16MAY2006 | 204 Y | 72 | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 4 | 1 | 1 | 6 |
| | | 223 | Final visit | 16MAY2006 | 204 Y | 72 | 0 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 2 | 1 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761769

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16JAN2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 16JAN2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 4 | 14FEB2006 | 30 | Y | 2 | 2 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 14FEB2006 | 30 | Y | 2 | 2 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
| E0118002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22MAY2006 | 1 | | 5 | 1 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 201 | Baseline | 22MAY2006 | 1 | | 5 | 1 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 204 | Week 4 | 19JUN2006 | 29 | | 5 | 5 | 5 | 6 | 4 | 6 | 5 | 5 | 2 | 4 | 4 | 5 |
| | | 206 | Week 8 | 19JUL2006 | 59 | | 5 | 2 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 3 |
| | | 223 | Week 12 | 15AUG2006 | 86 | | 5 | 2 | 5 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Final visit | 15AUG2006 | 86 | | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| E0118005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 25OCT2005 | 1 | | 3 | 2 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 3 | 2 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 6 |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 6 | 1 | 6 | 6 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 22DEC2005 | 59 | | 6 | 1 | 2 | 6 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | 207 | Week 12 | 20JAN2006 | 88 | | 6 | 6 | 6 | 6 | 3 | 3 | 5 | 6 | 5 | 5 | 5 | 1 |
| | | 208 | Week 16 | 22FEB2006 | 121 | | 5 | 4 | 6 | 6 | 1 | 1 | 3 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 13MAR2006 | 140 | | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 6 |
| | | 210 | Week 24 | 10APR2006 | 168 | | 4 | 6 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16MAY2006 | 204 | Y | 4 | 2 | 1 | 1 | 5 | 5 | 3 | 2 | 1 | 1 | 2 | 6 |
| | | 223 | Final visit | 16MAY2006 | 204 | Y | 4 | 2 | 1 | 1 | 5 | 5 | 3 | 2 | 1 | 1 | 2 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3887

CONFIDENTIAL
AZSER12761770

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03JAN2006 | 1 | 89 | 0 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 03JAN2006 | 1 | 89 | 0 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 02FEB2006 | 31 | 81 | -8 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 17MAR2006 | 74 | 76 | -13 | 4 | 3 | 5 | 3 | 3 | 4 | 4 | 2 | 3 | 5 |
| | | 207 | Week 12 | 31MAR2006 | 88 | 106 | 17 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 26APR2006 | 114 | 114 | 25 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 209 | Week 24 | 09JUN2006 | 158 | 114 | 25 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 4 | 6 |
| | | 211 | Week 26 | 19JUL2006 | 198 | 116 | 27 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 221 | Week 32 | 23AUG2006 | 233 | 110 | 21 | 6 | 6 | 6 | 5 | 4 | 4 | 6 | 4 | 3 | 6 |
| | | 223 | Final visit | 23AUG2006 | 233 | 110 | 21 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 5 | 6 |
| E0118026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03FEB2006 | 1 | 99 | 0 | 4 | 5 | 6 | 4 | 4 | 5 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 03FEB2006 | 1 | 99 | 0 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 03MAR2006 | 29 | 75 | -24 | 4 | 3 | 5 | 4 | 2 | 4 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 29MAR2006 | 55 | 82 | -17 | 3 | 5 | 5 | 3 | 2 | 4 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 26APR2006 | 83 | 81 | -18 | 4 | 3 | 5 | 2 | 2 | 2 | 4 | 3 | 1 | 5 |
| | | 208 | Week 16 | 05JUN2006 | 123 | 96 | -3 | 4 | 4 | 5 | 6 | 3 | 4 | 5 | 3 | 2 | 5 |
| | | 209 | Week 20 | 03JUL2006 | 129 | 103 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 210 | Week 24 | 28JUL2006 | 176 | 101 | 2 | 5 | 4 | 5 | 1 | 1 | 5 | 6 | 5 | 6 | 5 |
| | | 210 | Final visit | 28JUL2006 | 176 | 101 | 2 | 5 | 4 | 5 | 1 | 1 | 5 | 6 | 5 | 6 | 5 |
| E0118030 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 06APR2006 | 1 | 108 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |

3888

CONFIDENTIAL
AZSER12761771

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0118020 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 03JAN2006 | 1 | 5 | 4 | 5 | 6 | 3 | 5 | 3 | 3 | 2 | 3 | 4 | 1 |
| | | 201 Baseline | 03JAN2006 | 1 | 5 | 4 | 5 | 6 | 3 | 5 | 3 | 3 | 2 | 3 | 4 | 1 |
| | | 204 Week 4 | 02FEB2006 | 31 | 4 | 3 | 4 | 6 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 |
| | | 206 Week 12 | 17FEB2006 | 74 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 208 Week 16 | 31MAR2006 | 88 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 208 Week 16 | 26APR2006 | 114 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 209 Week 24 | 09JUN2006 | 158 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 210 Week 24 | 21JUN2006 | 169 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 210 Week 32 | 19JUL2006 | 198 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 Week 32 | 23AUG2006 | 233 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 Final visit | 23AUG2006 | 233 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0118026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 03FEB2006 | 1 | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 Baseline | 03FEB2006 | 1 | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 206 Week 8 | 29MAR2006 | 26 | 5 | 3 | 4 | 6 | 3 | 4 | 1 | 2 | 2 | 2 | 4 | 4 |
| | | 207 Week 12 | 29MAR2006 | 55 | 4 | 3 | 4 | 4 | 2 | 5 | 2 | 2 | 5 | 5 | 5 | 5 |
| | | 208 Week 16 | 24APR2006 | 81 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 2 | 2 | 3 | 2 | 2 |
| | | 208 Week 16 | 05JUN2006 | 123 | 6 | 4 | 5 | 6 | 6 | 5 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 209 Week 20 | 21JUN2006 | 139 | 6 | 5 | 4 | 6 | 6 | 4 | 6 | 4 | 5 | 3 | 4 | 4 |
| | | 210 Week 24 | 28JUL2006 | 176 | 6 | 5 | 4 | 5 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 5 |
| | | 210 Final visit | 28JUL2006 | 176 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 201 At randomization | 03FEB2006 | 1 | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| E0118030 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 06APR2006 | 1 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761772

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118030 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 06APR2006 | 1 | 108 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
|  |  | 206 | Week 4 | 11MAY2006 | 36 | 88 | -20 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 6 |
|  |  | 216 | Week 8 | 3MAY2006 | 56 | 95 | -13 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 6 |
|  |  | 207 | Week 12 | 29JUN2006 | 85 | 98 | -10 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 6 |
|  |  | 208 | Week 16 | 04AUG2006 | 121 | 96 | -12 | 5 | 5 | 5 | 5 | 2 | 6 | 5 | 4 | 4 | 5 |
|  |  | 223 | Week 20 | 22AUG2006 | 139 | 93 | -15 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 22AUG2006 | 139 | 93 | -15 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 3 | 3 | 5 |
| E0119006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 23JAN2006 | 1 | 78 | 0 | 4 | 3 | 5 | 4 | 4 | 2 | 4 | 4 | 3 | 5 |
| E0119015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 23JAN2006 | 1 | 78 | 0 | 4 | 3 | 5 | 4 | 4 | 2 | 4 | 4 | 3 | 5 |
|  |  | 201 | At randomization | 11APR2006 | 1 | 111 | 0 | 5 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 5 |
|  |  | 201 | Baseline | 11APR2006 | 1 | 111 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 206 | Week 4 | 09MAY2006 | 29 | 127 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
|  |  | 206 | Week 8 | 07JUN2006 | 58 | 126 | 15 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
|  |  | 207 | Week 12 | 07JUL2006 | 88 | 115 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
|  |  | 208 | Week 16 | 04AUG2006 | 116 | 113 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
|  |  | 223 | Week 20 | 30AUG2006 | 142 | 125 | 14 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
|  |  | 223 | Final visit | 30AUG2006 | 142 | 125 | 14 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |

3890

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761773

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118030 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 06APR2006 | 1 |  | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
|  |  | 204 | Week 4 | 11MAY2006 | 36 |  | 3 | 2 | 6 | 3 | 2 | 4 | 5 | 3 | 3 | 3 | 4 | 3 |
|  |  | 206 | Week 8 | 31MAY2006 | 56 |  | 5 | 2 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 3 |
|  |  | 207 | Week 12 | 29JUN2006 | 85 |  | 6 | 2 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 4 |
|  |  | 208 | Week 16 | 04AUG2006 | 121 |  | 4 | 2 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 4 | 2 | 2 |
|  |  | 223 | Week 20 | 22AUG2006 | 139 |  | 4 | 2 | 4 | 6 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 |
|  |  | 223 | Final visit | 22AUG2006 | 139 |  | 4 | 2 | 4 | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 4 | 4 |
| E0119006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 23JAN2006 | 1 |  | 5 | 1 | 3 | 5 | 3 | 2 | 4 | 4 | 4 | 3 | 2 | 4 |
| E0119015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | Baseline | 23JAN2006 | 1 |  | 5 | 1 | 3 | 5 | 3 | 2 | 4 | 4 | 4 | 3 | 2 | 4 |
|  |  | 201 | At randomization | 11APR2006 | 1 |  | 6 | 2 | 4 | 6 | 2 | 3 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 11APR2006 | 1 |  | 6 | 2 | 4 | 6 | 2 | 3 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 204 | Week 4 | 09MAY2006 | 29 |  | 6 | 2 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
|  |  | 206 | Week 8 | 07JUN2006 | 58 |  | 6 | 2 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 07JUL2006 | 88 |  | 6 | 2 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 208 | Week 16 | 02AUG2006 | 116 |  | 6 | 2 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 228 | Week 20 | 30AUG2006 | 142 |  | 6 | 2 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 30AUG2006 | 142 |  | 6 | 2 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

3891

CONFIDENTIAL
AZSER12761774

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0119019 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27JUL2006 | 1 | 83 | 0 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 5 |
| | | 201 | Baseline | 27JUL2006 | 1 | 83 | 0 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 5 |
| | | 223 | Week 4 | 11AUG2006 | 16 | 76 | -7 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 11AUG2006 | 16 | 76 | -7 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 5 |
| E0120002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 22FEB2006 | 1 | 102 | 0 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 22FEB2006 | 1 | 102 | 0 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 113 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 19APR2006 | 57 | 57 | -45 | 2 | 5 | 3 | 3 | 2 | 2 | 2 | 5 | 2 | 3 |
| | | 207 | Week 12 | 17MAY2006 | 85 | 96 | -6 | 3 | 5 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 208 | Week 16 | 14JUN2006 | 113 | 108 | 6 | 5 | 4 | 4 | 4 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 12JUL2006 | 141 | 75 | -27 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 24 | 09AUG2006 | 169 | 111 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 09AUG2006 | 169 | 111 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0122008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07DEC2005 | 1 | 105 | 0 | 4 | 6 | 5 | 6 | 6 | 3 | 6 | 5 | 3 | 5 |
| | | 201 | Baseline | 07DEC2005 | 1 | 105 | 0 | 4 | 6 | 5 | 6 | 6 | 3 | 6 | 5 | 3 | 5 |

3892

CONFIDENTIAL
AZSER12761775

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119019 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27JUL2006 | 1 | 5 | 3 | 4 | 4 | 2 | 3 | 5 | 3 | 4 | 2 | 3 | 4 |
| | | 201 | Baseline | 27JUL2006 | 1 | 5 | 3 | 4 | 4 | 2 | 3 | 5 | 3 | 4 | 2 | 3 | 4 |
| | | 223 | Week 4 | 11AUG2006 | 16 | 4 | 3 | 4 | 2 | 2 | 3 | 5 | 2 | 4 | 3 | 4 | 4 |
| | | 223 | Final visit | 11AUG2006 | 16 | 4 | 3 | 4 | 2 | 2 | 3 | 5 | 2 | 4 | 4 | 4 | 4 |
| E0120002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22FEB2006 | 1 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 201 | Baseline | 22FEB2006 | 1 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 19APR2006 | 57 | 2 | 2 | 2 | 5 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 3 |
| | | 207 | Week 12 | 17MAY2006 | 85 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 2 | 5 | 5 | 4 |
| | | 208 | Week 16 | 14JUN2006 | 113 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 209 | Week 20 | 12JUL2006 | 141 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 223 | Week 24 | 09AUG2006 | 169 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 5 |
| | | 223 | Final visit | 09AUG2006 | 169 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0122008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 07DEC2005 | 1 | 6 | 6 | 5 | 5 | 3 | 3 | 6 | 5 | 6 | 6 | 5 | 4 |
| | | 201 | Baseline | 07DEC2005 | 1 | 6 | 6 | 5 | 5 | 3 | 3 | 6 | 5 | 6 | 6 | 5 | 4 |

ITEM SCORES

3893

CONFIDENTIAL
AZSER12761776

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13FEB2006 | 1 | 93 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 13FEB2006 | 1 | 93 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| E0122016 | PLA / VAL (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 201 | At randomization | 26OCT2005 | 1 | 81 | 0 | 3 | 3 | 6 | 4 | 5 | 5 | 6 | 4 | 2 | 5 |
| | | 201 | Baseline | 26OCT2005 | 1 | 81 | 0 | 3 | 3 | 6 | 4 | 5 | 5 | 6 | 4 | 2 | 5 |
| | | 206 | Week 4 | 23NOV2005 | 29 | 96 | 15 | 4 | 6 | 6 | 4 | 5 | 1 | 5 | 4 | 4 | 4 |
| | | 207 | Week 12 | 03JAN2006 | 72 | 83 | 2 | 4 | 6 | 6 | 3 | 5 | 3 | 5 | 3 | 4 | 4 |
| | | 208 | Week 16 | 19JAN2006 | 86 | 90 | 9 | 3 | 6 | 6 | 3 | 6 | 3 | 5 | 2 | 5 | 6 |
| | | 209 | Week 20 | 22FEB2006 | 120 | 67 | -14 | 5 | 5 | 6 | 5 | 3 | 1 | 4 | 3 | 3 | 3 |
| | | 210 | Week 24 | 23MAR2006 | 149 | 75 | -6 | 3 | 6 | 6 | 3 | 5 | 3 | 5 | 2 | 4 | 3 |
| | | 211 | Week 28 | 24APR2006 | 181 | 71 | -10 | 4 | 5 | 6 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 212 | Week 32 | 10MAY2006 | 197 | 67 | -14 | 3 | 5 | 6 | 2 | 5 | 2 | 6 | 2 | 4 | 3 |
| | | 213 | Week 36 | 07JUN2006 | 225 | 117 | 36 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 03JUL2006 | 254 | 97 | 16 | 4 | 6 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 4 |
| | | 223 | Week 44 | 03AUG2006 | 282 | 98 | 17 | 5 | 6 | 6 | 5 | 5 | 2 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 05SEP2006 | 315 | 98 | 17 | 3 | 6 | 6 | 6 | 3 | 2 | 6 | 5 | 5 | 6 |
| E0122021 | PLA / VAL (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 201 | At randomization | 22NOV2005 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 22NOV2005 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 27DEC2005 | 36 | 122 | 8 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Final visit | 27DEC2005 | 36 | 122 | 8 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |

3894

CONFIDENTIAL
AZSER12761777

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0122014 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13FEB2006 | 1 | | 5 | 5 | 5 | 6 | 4 | 5 | 3 | 4 | 3 | 3 | 6 | 3 |
| E0122016 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | Baseline | 13FEB2006 | 1 | | 5 | 5 | 5 | 6 | 4 | 5 | 3 | 4 | 3 | 3 | 6 | 3 |
| | | 201 | At randomization | 26OCT2005 | 1 | | 6 | 1 | 1 | 4 | 5 | 4 | 3 | 2 | 3 | 3 | 4 | 2 |
| | | 201 | Baseline | 26OCT2005 | 1 | | 6 | 5 | 4 | 4 | 5 | 4 | 3 | 2 | 3 | 4 | 4 | 2 |
| | | 204 | Week 12 | 23NOV2005 | 29 | | 6 | 1 | 1 | 3 | 2 | 3 | 6 | 5 | 3 | 4 | 5 | 5 |
| | | 206 | Week 12 | 05JAN2006 | 72 | | 6 | 2 | 4 | 2 | 3 | 3 | 6 | 4 | 5 | 3 | 5 | 4 |
| | | 207 | Week 16 | 19JAN2006 | 86 | | 4 | 1 | 1 | 3 | 3 | 6 | 6 | 5 | 4 | 1 | 1 | 4 |
| | | 208 | Week 20 | 22FEB2006 | 120 | | 6 | 4 | 4 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 1 |
| | | 209 | Week 24 | 23MAR2006 | 149 | | 6 | 4 | 4 | 6 | 4 | 6 | 6 | 4 | 5 | 4 | 1 | 1 |
| | | 210 | Week 28 | 24APR2006 | 181 | | 6 | 1 | 1 | 2 | 1 | 1 | 3 | 4 | 2 | 3 | 6 | 6 |
| | | 211 | Week 32 | 10MAY2006 | 197 | | 6 | 1 | 3 | 2 | 2 | 3 | 5 | 4 | 5 | 2 | 2 | 2 |
| | | 212 | Week 36 | 07JUN2006 | 225 | | 6 | 2 | 2 | 4 | 5 | 3 | 3 | 2 | 4 | 1 | 1 | 1 |
| | | 212 | Week 36 | 05JUL2006 | 254 | | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 03AUG2006 | 282 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 214 | Week 44 | 05SEP2006 | 315 | | 6 | 2 | 2 | 6 | 2 | 2 | 6 | 5 | 5 | 3 | 2 | 2 |
| | | 223 | Final visit | 05SEP2006 | 315 | | 6 | 2 | 5 | 6 | 2 | 2 | 5 | 5 | 5 | 2 | 5 | 5 |
| E0122021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 22NOV2005 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 6 | 3 | 3 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 204 | Week 4 | 27DEC2005 | 36 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 204 | Final visit | 27DEC2005 | 36 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |

CONFIDENTIAL
AZSER12761778

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10APR2006 | | 1 | 85 | 0 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 10APR2006 | | 1 | 85 | - | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 17MAY2006 | | 38 | 58 | -27 | 1 | 1 | 3 | 2 | 2 | 2 | 5 | 3 | 2 | 4 |
| | | 206 | Week 8 | 24MAY2006 | Y | 45 | 56 | -29 | 3 | 5 | 3 | 3 | 2 | 2 | 4 | 4 | 1 | 4 |
| | | 223 | Final visit | 24MAY2006 | Y | 45 | 56 | -29 | 1 | 5 | 3 | 3 | 2 | 2 | 4 | 1 | 3 | 4 |
| E0123002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05JAN2006 | | 1 | 117 | 0 | 4 | 6 | 6 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 05JAN2006 | | 1 | 117 | - | 4 | 6 | 6 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 02FEB2006 | | 29 | 110 | -7 | 5 | 6 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 02MAR2006 | | 57 | 99 | -18 | 4 | 3 | 6 | 4 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 207 | Week 12 | 30MAR2006 | | 85 | 80 | -37 | 3 | 3 | 6 | 4 | 3 | 3 | 5 | 2 | 4 | 5 |
| | | 207 | Final visit | 30MAR2006 | | 85 | 80 | -37 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 2 | 3 | 5 |
| E0123003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23FEB2006 | | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 23FEB2006 | | 1 | 105 | - | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 27MAR2006 | | 33 | 113 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 24APR2006 | | 8 | 113 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 1MAY2006 | | 85 | 98 | -7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 6 |
| | | 208 | Week 16 | 13JUN2006 | | 111 | 86 | -19 | 4 | 5 | 3 | 6 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 209 | Week 20 | 13JUL2006 | | 141 | 90 | -15 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 3 | 2 | 5 |
| | | 209 | Final visit | 13JUL2006 | | 141 | 90 | -15 | 5 | 5 | 2 | 5 | 3 | 3 | 4 | 2 | 2 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

3896

CONFIDENTIAL
AZSER12761779

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10APR2006 | 1 | 6 | 2 | 3 | 4 | 2 | 4 | 4 | 5 | 4 | 3 | 4 | 2 |
| | | 201 | Baseline | 10APR2006 | 1 | 6 | 2 | 3 | 3 | 2 | 2 | 4 | 5 | 4 | 3 | 4 | 2 |
| | | 204 | Week 4 | 17MAY2006 | 38 | 6 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 4 | 4 | 3 | 4 |
| | | 204 | Week 8 | 24MAY2006 | 45 Y | 6 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 4 | 4 |
| | | 223 | Final visit | 24MAY2006 | 45 Y | 6 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 4 |
| E0123002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05JAN2006 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 201 | Baseline | 05JAN2006 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 02FEB2006 | 29 | 6 | 4 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 02MAR2006 | 57 | 6 | 4 | 4 | 6 | 5 | 4 | 5 | 6 | 3 | 5 | 5 | 3 |
| | | 207 | Week 12 | 30MAR2006 | 85 | 6 | 2 | 3 | 3 | 4 | 5 | 2 | 3 | 2 | 3 | 3 | 2 |
| | | 207 | Final visit | 30MAR2006 | 85 | 6 | 2 | 3 | 5 | 4 | 5 | 2 | 3 | 3 | 3 | 2 | 2 |
| E0123003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 23FEB2006 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 23FEB2006 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 27MAR2006 | 33 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 25APR2006 | 62 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 6 | 6 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 6 | 5 | 4 |
| | | 208 | Week 16 | 13JUN2006 | 111 | 6 | 5 | 5 | 6 | 1 | 3 | 5 | 6 | 5 | 5 | 1 | 5 |
| | | 209 | Week 20 | 13JUL2006 | 141 | 5 | 4 | 5 | 4 | 2 | 3 | 4 | 6 | 4 | 1 | 5 | 5 |
| | | 209 | Final visit | 13JUL2006 | 141 | 5 | 4 | 5 | 4 | 2 | 3 | 4 | 6 | 4 | 5 | 5 | 5 |

ITEM SCORES

3897

CONFIDENTIAL
AZSER12761780

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 30JAN2006 | 1 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 30JAN2006 | 1 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 06MAR2006 | 36 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 03APR2006 | 84 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 23APR2006 | 86 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 23MAY2006 | 114 | 127 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 209 | Week 20 | 27JUN2006 | 149 | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 11JUL2006 | 170 | 127 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Week 28 | 17AUG2006 | 200 | 127 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 200 | 127 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0125003 | PLA / LI (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 21NOV2005 | 1 | 106 | 0 | 5 | 5 | 6 | 6 | 1 | 4 | 6 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 21NOV2005 | 1 | 106 | 0 | 5 | 5 | 6 | 6 | 1 | 4 | 6 | 6 | 5 | 6 |
|  |  | 206 | Week 8 | 19JAN2006 | 60 | 124 | 18 | 5 | 4 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 6 |
|  |  | 207 | Week 12 | 14FEB2006 | 86 | 115 | 9 | 6 | 3 | 6 | 1 | 1 | 5 | 5 | 5 | 6 | 6 |
|  |  | 208 | Week 16 | 14MAR2006 | 114 | 105 | -1 | 3 | 3 | 5 | 6 | 6 | 5 | 5 | 3 | 4 | 6 |
|  |  | 209 | Week 20 | 11APR2006 | 142 | 92 | -14 | 3 | 3 | 5 | 5 | 6 | 2 | 5 | 3 | 4 | 6 |
|  |  | 210 | Week 24 | 09MAY2006 | 170 | 109 | 3 | 4 | 4 | 6 | 3 | 6 | 3 | 5 | 4 | 5 | 6 |
|  |  | 223 | Week 32 | 20JUN2006 | 212 | 123 | 17 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 20JUN2006 | 212 | 123 | 17 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
| E0125009 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14JUN2006 | 1 | 98 | 0 | 4 | 1 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 |
|  |  | 201 | Baseline | 14JUN2006 | 1 | 98 | 0 | 4 | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 |

02MAR2007:13:46  kcpx265

pgwb100.sas

CONFIDENTIAL
AZSER12761781

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30JAN2006 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 30JAN2006 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 06MAR2006 | 36 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 03APR2006 | 64 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 12 | 25APR2006 | 86 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 23MAY2006 | 114 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 209 | Week 20 | 27JUN2006 | 149 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 18JUL2006 | 170 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 1 | 6 |
|  |  | 220 | Week 28 | 17AUG2006 | 200 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 6 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 200 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 6 | 6 |
| E0125003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21NOV2005 | 1 | 6 | 6 | 5 | 6 | 6 | 2 | 4 | 6 | 1 | 6 | 3 | 5 | 6 |
|  |  | 201 | Baseline | 21NOV2005 | 1 | 6 | 6 | 6 | 6 | 6 | 2 | 4 | 6 | 1 | 6 | 3 | 5 | 6 |
|  |  | 206 | Week 4 | 19JAN2006 | 60 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 14FEB2006 | 86 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 3 | 5 |
|  |  | 208 | Week 16 | 14MAR2006 | 114 | 5 | 5 | 3 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 4 |
|  |  | 209 | Week 20 | 11APR2006 | 142 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 4 |
|  |  | 210 | Week 24 | 09MAY2006 | 170 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 220 | Week 32 | 20JUN2006 | 212 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 20JUN2006 | 212 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0125009 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 14JUN2006 | 1 | 6 | 6 | 4 | 6 | 6 | 3 | 3 | 6 | 4 | 5 | 3 | 5 | 4 |
|  |  | 201 | Baseline | 14JUN2006 | 1 | 6 | 6 | 4 | 6 | 6 | 3 | 3 | 6 | 4 | 5 | 3 | 5 | 4 |

3899

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwbl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761782

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 Week 4 | 10JUL2006 | 27 | | 102 | 4 | 3 | 1 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 |
| | | 206 Week 8 | 08AUG2006 | 56 | Y | 43 | -55 | 1 | 1 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 3 |
| | | 223 Week 8 | 15AUG2006 | 63 | Y | 83 | -15 | 3 | 3 | 4 | 4 | 6 | 4 | 4 | 2 | 4 | 5 |
| | | 223 Final visit | 15AUG2006 | 63 | Y | 83 | -15 | 2 | 2 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| E0125017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 28JUN2006 | 1 | | 107 | 0 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 Baseline | 28JUN2006 | 1 | | 107 | 0 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 Week 4 | 25JUL2006 | 28 | | 95 | -12 | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 5 |
| | | 223 Week 8 | 25AUG2006 | 59 | | 105 | -2 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 223 Final visit | 25AUG2006 | 59 | | 105 | -2 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
| E0127001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | 04NOV2005 | 1 | | 66 | 0 | 3 | 6 | 4 | 2 | 2 | 4 | 3 | 5 | 1 | 4 |
| | | 201 Baseline | 04NOV2005 | 1 | | 66 | 0 | 3 | 6 | 4 | 2 | 2 | 4 | 3 | 5 | 1 | 4 |
| | | 204 Week 4 | 06DEC2005 | 33 | | 66 | 0 | 2 | 2 | 5 | 2 | 6 | 4 | 2 | 2 | 2 | 5 |
| | | 206 Week 8 | 30DEC2005 | 57 | | 71 | 5 | 6 | 1 | 1 | 1 | 6 | 6 | 4 | 4 | 1 | 3 |
| | | 206 Week 12 | 27JAN2006 | 85 | | 83 | 17 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 5 |
| | | 207 Final visit | 27JAN2006 | 85 | | 83 | 17 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 2 | 1 | 5 |

3900

CONFIDENTIAL
AZSER12761783

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT BIPOLAR I DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA./VAL /296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 10JUL2006 | 27 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 206 | Week 8 | 08AUG2006 | 56 | Y | 3 | 1 | 3 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 9 | 15AUG2006 | 63 | Y | 6 | 3 | 4 | 6 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 15AUG2006 | 63 | Y | 6 | 3 | 4 | 6 | 3 | 3 | 4 | 2 | 2 | 2 | 4 | 3 |
| E0125017 | PLA./LI /296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28JUN2006 | 1 | | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 28JUN2006 | 1 | | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 4 |
| | | 204 | Week 4 | 25JUL2006 | 28 | | 6 | 2 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 207 | Week 8 | 22AUG2006 | 59 | | 6 | 2 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 25AUG2006 | 59 | | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0127001 | PLA./VAL /296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 04NOV2005 | 1 | | 5 | 2 | 2 | 6 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 04NOV2005 | 1 | | 5 | 2 | 2 | 6 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 204 | Week 4 | 06DEC2005 | 33 | | 5 | 1 | 1 | 6 | 4 | 6 | 2 | 2 | 1 | 2 | 3 | 1 |
| | | 206 | Week 8 | 30DEC2005 | 57 | | 5 | 1 | 1 | 6 | 4 | 2 | 5 | 2 | 4 | 2 | 3 | 3 |
| | | 206 | Week 12 | 23JAN2006 | 85 | | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 207 | Final visit | 27JAN2006 | 85 | | 6 | 5 | 6 | 6 | 3 | 4 | 4 | 2 | 2 | 2 | 3 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761784

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30MAR2006 | 1 | | 91 | 0 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 5 |
| E0129007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 30MAR2006 | 1 | | 91 | 0 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 201 | At randomization | 27MAR2006 | 1 | | 86 | 0 | 3 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 2 | 5 |
| | | 204 | Week 4 | 24APR2006 | 29 | Y | | | | | | | | | | | | |
| | | 223 | Week 4 | 24APR2006 | 29 | Y | | | | | | | | | | | | |
| | | 223 | Final visit | 24APR2006 | 29 | Y | | | | | | | | | | | | |
| E0129008 | PLA / 45.5x - Bipolar I Disorder, Recent Episode, Depressed | 201 | At randomization | 25JAN2006 | 1 | | 86 | 0 | 3 | 2 | 5 | 6 | 3 | 4 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 25JAN2006 | 1 | | 86 | 0 | 3 | 1 | 5 | 6 | 3 | 4 | 4 | 5 | 5 | 6 |
| | | 223 | Week 4 | 20FEB2006 | 27 | Y | 102 | 16 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Final visit | 20FEB2006 | 27 | Y | 102 | 16 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| E0129010 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 02JAN2006 | 1 | | 112 | 0 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 02JAN2006 | 1 | | 112 | 0 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Week 4 | 16JAN2006 | 15 | Y | 74 | -38 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 4 | 2 | 5 |

3902

CONFIDENTIAL
AZSER12761785

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS†) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30MAR2006 | 1 | | 6 | 2 | 6 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 5 | 4 |
| E0129007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 30MAR2006 | 1 | | 6 | 2 | 6 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 5 | 4 |
| | | 201 | At randomization | 27MAR2006 | 1 | | 5 | 4 | 6 | 6 | 2 | 2 | 1 | 3 | 3 | 3 | 4 | 2 |
| | | 201 | Baseline | 27MAR2006 | 1 | | 5 | 5 | 1 | 6 | 3 | 5 | 5 | 5 | 5 | 4 | 3 | 2 |
| | | 204 | Week 4 | 24APR2006 | 29 | Y | 4 | 5 | 1 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 3 |
| | | 223 | Week 4 | 24APR2006 | 29 | Y | 5 | 5 | 1 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 223 | Final visit | 24APR2006 | 29 | Y | 5 | 5 | 1 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 2 | 2 |
| E0129008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 25JAN2006 | 1 | | 2 | 1 | 4 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 2 | 6 |
| | | 201 | Baseline | 25JAN2006 | 1 | | 2 | 1 | 4 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 2 | 6 |
| | | 223 | Week 4 | 20FEB2006 | 27 | Y | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 20FEB2006 | 27 | Y | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0129010 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 02JAN2006 | 1 | | 6 | 6 | 6 | 4 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 02JAN2006 | 1 | Y | 6 | 6 | 6 | 4 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Week 4 | 16JAN2006 | 15 | Y | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 2 | 4 | 2 | 2 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst  pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761786

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 16JAN2006 | 15 Y | 74 | -38 | 3 | 3 | 4 | 3 | 5 | 3 | 3 | 4 | 2 | 5 |
| E0129024 | PLA / VAL (296.5x - Bipolar I Disorder Most Recent Episode Mixed) | 201 | At randomization | 17JUL2006 | 1 | 79 | 0 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 4 |
|  |  | 201 | Baseline | 17JUL2006 | 1 | 79 | 0 | 4 | 4 | 5 | 5 | 2 | 2 | 5 | 2 | 4 | 4 |
|  |  | 223 | Week 4 | 31JUL2006 | 15 Y | 39 | -40 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
|  |  | 223 | Final visit | 31JUL2006 | 15 Y | 39 | -40 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| E0129033 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10APR2006 | 1 | 117 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
|  |  | 201 | Baseline | 10APR2006 | 1 | 117 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
|  |  | 223 | Week 4 | 01MAY2006 | 22 Y | 96 | -21 | 2 | 1 | 5 | 5 | 2 | 2 | 5 | 6 | 4 | 5 |
|  |  | 223 | Final visit | 01MAY2006 | 22 Y | 96 | -21 | 2 | 1 | 5 | 5 | 2 | 2 | 5 | 5 | 4 | 5 |
| E0129045 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10JUL2006 | 1 | 82 | 0 | 4 | 2 | 6 | 4 | 4 | 3 | 6 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 10JUL2006 | 1 | 82 | 0 | 2 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 3 | 5 |
|  |  | 223 | Week 8 | 23AUG2006 | 45 | 89 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 23AUG2006 | 45 | 89 | 7 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12761787

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR[†] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0129010 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 16JAN2006 | 15 Y | 4 | 2 | 4 | 4 | 3 | 3 | 5 | 2 | 4 | 2 | 2 | 4 |
| E0129024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 17JUL2006 | 1 | 4 | 2 | 4 | 5 | 2 | 3 | 4 | 4 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 17JUL2006 | | 4 | 2 | 2 | 5 | 2 | 3 | 4 | 4 | 3 | 2 | 2 | 2 |
| | | 223 | Week 4 | 31JUL2006 | 15 Y | 4 | 3 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 31JUL2006 | 15 Y | 2 | 3 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0129033 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10APR2006 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 10APR2006 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 223 | Week 4 | 01MAY2006 | 22 Y | 5 | 5 | 6 | 6 | 3 | 3 | 5 | 2 | 4 | 3 | 6 | 6 |
| | | 223 | Final visit | 01MAY2006 | 22 Y | 5 | 5 | 6 | 6 | 3 | 3 | 5 | 2 | 4 | 3 | 6 | 6 |
| E0129045 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10JUL2006 | 1 | 5 | 2 | 4 | 3 | 3 | 4 | 4 | 2 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 10JUL2006 | | 5 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 3 |
| | | 223 | Week 8 | 23AUG2006 | 45 | 6 | 2 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | 45 | 6 | 2 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206g07.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3905

CONFIDENTIAL
AZSER12761788

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01MAR2006 | 1 | 73 | 0 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 201 | Baseline | 01MAR2006 | 1 | 73 | 0 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 204 | Week 4 | 29MAR2006 | 29 | 34 | -39 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03MAY2006 | 64 | 76 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 207 | Week 16 | 07JUN2006 | 99 | 62 | -11 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Week 20 | 12JUL2006 | 134 Y | 67 | -6 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 12JUL2006 | 134 Y | 67 | -6 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 3 |
| E0133004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13FEB2006 | 1 | 92 | 0 | 3 | 2 | 5 | 6 | 6 | 3 | 5 | 3 | 2 | 5 |
| | | 201 | Baseline | 13FEB2006 | 1 | 92 | 0 | 3 | 2 | 5 | 6 | 6 | 3 | 5 | 3 | 2 | 5 |
| | | 206 | Week 4 | 14MAR2006 | 30 | 73 | -19 | 2 | 1 | 5 | 6 | 4 | 3 | 5 | 2 | 4 | 5 |
| | | 207 | Week 8 | 10APR2006 | 57 | 89 | -3 | 1 | 3 | 5 | 4 | 5 | 4 | 5 | 4 | 3 | 6 |
| | | 208 | Week 12 | 10MAY2006 | 87 | 108 | 16 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 16 | 14JUN2006 | 122 | 100 | 8 | 2 | 2 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 24 | 02AUG2006 | 171 Y | 107 | 15 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 02AUG2006 | 171 Y | 107 | 15 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0134004 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JAN2006 | 1 | 109 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 26JAN2006 | 1 | 109 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 27FEB2006 | 28 | 53 | -56 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 2 | 5 | 4 |
| | | 206 | Week 8 | 27MAR2006 | 61 | 36 | -73 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 223 | Week 12 | 12APR2006 | 77 | | | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761789

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01MAR2006 | | 1 | 6 | 2 | 3 | 4 | 1 | 3 | 4 | 3 | 3 | 2 | 4 | 5 |
| | | 201 | Baseline | 01MAR2006 | | 1 | 6 | 2 | 3 | 4 | 1 | 3 | 4 | 3 | 3 | 2 | 4 | 5 |
| | | 204 | Week 4 | 29MAR2006 | | 29 | 6 | 1 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 03MAY2006 | | 64 | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 206 | Week 16 | 07JUN2006 | | 99 | 5 | 3 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 2 |
| | | 223 | Week 20 | 12JUL2006 | Y | 134 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 3 | 3 |
| | | 223 | Final visit | 12JUL2006 | Y | 134 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 3 |
| E0133004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13FEB2006 | | 1 | 6 | 1 | 6 | 4 | 4 | 2 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 13FEB2006 | | 1 | 6 | 1 | 6 | 6 | 4 | 2 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 206 | Week 4 | 13MAR2006 | | 30 | 6 | 2 | 3 | 6 | 2 | 1 | 4 | 4 | 2 | 3 | 3 | 3 |
| | | 206 | Week 8 | 10APR2006 | | 57 | 5 | 3 | 4 | 6 | 3 | 3 | 3 | 4 | 2 | 5 | 2 | 2 |
| | | 207 | Week 12 | 10MAY2006 | | 87 | 6 | 3 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 2 | 5 |
| | | 208 | Week 16 | 14JUN2006 | | 122 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Week 24 | 02AUG2006 | | 164 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 02AUG2006 | Y | 171 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0134004 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JAN2006 | | 1 | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 26JAN2006 | | 1 | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 206 | Week 4 | 23FEB2006 | | 28 | 6 | 6 | 5 | 5 | 2 | 2 | 5 | 5 | 4 | 5 | 3 | 3 |
| | | 206 | Week 8 | 27MAR2006 | | 61 | 2 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Week 12 | 12APR2006 | | 77 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761790

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA./LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 12APR2006 | 77 | 36 | -73 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0134008 | PLA./LI (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 201 | At randomization | 16FEB2006 | 1 | 102 | 0 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 6 |
| | | 201 | Baseline | 16FEB2006 | 1 | 102 | 0 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 15MAR2006 | 28 | 107 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Final visit | 15MAR2006 | 28 | 107 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0134011 | PLA./LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22FEB2006 | 1 | 102 | 0 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 22FEB2006 | 1 | 102 | 0 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 6 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 85 | -17 | 6 | 3 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 19APR2006 | 57 | 86 | -16 | 6 | 3 | 5 | 4 | 3 | 3 | 2 | 3 | 3 | 5 |
| | | 208 | Week 12 | 17MAY2006 | 91 | 85 | -17 | 2 | 4 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 4 |
| | | 209 | Week 16 | 20JUN2006 | 119 | 80 | -22 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 3 | 4 | 5 |
| | | 210 | Week 20 | 06JUL2006 | 135 | 80 | -22 | 3 | 3 | 4 | 5 | 5 | 3 | 4 | 4 | 3 | 5 |
| | | 210 | Week 24 | 09AUG2006 | 169 | 87 | -15 | 4 | 6 | 5 | 5 | 5 | 3 | 4 | 3 | 5 | 4 |
| | | 210 | Week 28 | 24AUG2006 | 184 | 87 | -15 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 2 | 4 |
| | | 223 | Final visit | 24AUG2006 | 184 | 94 | -8 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 2 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3908

CONFIDENTIAL
AZSER12761791

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0134004 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Final visit | 12APR2006 | 77 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0134008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 16FEB2006 | 1 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 16FEB2006 | 1 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 15MAR2006 | 28 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Final visit | 15MAR2006 | 28 | 5 | 5 | 4 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| E0134011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22FEB2006 | 1 | 6 | 2 | 5 | 6 | 3 | 3 | 5 | 6 | 5 | 6 | 3 | 5 |
| | | 201 | Baseline | 22FEB2006 | 1 | 6 | 2 | 5 | 6 | 3 | 3 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 22MAR2006 | 29 | 6 | 2 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 3 |
| | | 206 | Week 8 | 19APR2006 | 57 | 6 | 3 | 5 | 6 | 6 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 207 | Week 12 | 23MAY2006 | 91 | 5 | 1 | 4 | 6 | 3 | 2 | 2 | 5 | 4 | 4 | 4 | 1 |
| | | 208 | Week 16 | 20JUN2006 | 119 | 5 | 1 | 4 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 4 | 5 |
| | | 209 | Week 20 | 06JUL2006 | 135 | 5 | 2 | 4 | 6 | 2 | 2 | 4 | 5 | 4 | 4 | 3 | 4 |
| | | 210 | Week 24 | 09AUG2006 | 169 | 5 | 5 | 4 | 6 | 2 | 3 | 4 | 5 | 2 | 3 | 4 | 5 |
| | | 210 | Week 24 | 24AUG2006 | 184 | 5 | 3 | 5 | 6 | 2 | 3 | 5 | 5 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 24AUG2006 | 184 | 5 | 3 | 5 | 6 | 2 | 3 | 5 | 5 | 5 | 3 | 3 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761792

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE (TREATMENT BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27MAR2006 | 1 | | 124 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | 201 | Baseline | 27MAR2006 | | | 124 | | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | 204 | Week 4 | 26APR2006 | 31 | | 112 | -12 | 5 | 2 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | 206 | Week 8 | 24MAY2006 | 59 | | 88 | -36 | 2 | 4 | 6 | 1 | 6 | 6 | 6 | 1 | 5 | 6 |
| | 207 | Week 12 | 2JUN2006 | 87 | | 103 | -21 | 5 | 4 | 4 | 4 | 4 | 3 | 6 | 4 | 5 | 5 |
| | 208 | Week 16 | 25JUL2006 | 121 | | 71 | -53 | 3 | 2 | 2 | 2 | 4 | 3 | 6 | 3 | 3 | 5 |
| | 223 | Week 20 | 15AUG2006 | 142 | | 86 | -38 | 4 | 2 | 5 | 2 | 2 | 4 | 6 | 3 | 3 | 5 |
| | 223 | Final visit | 15AUG2006 | 142 | | 86 | -38 | 4 | 2 | 5 | 2 | 2 | 4 | 6 | 3 | 3 | 5 |
| E0136015 PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16FEB2006 | 1 | | 112 | 0 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 6 |
| | 201 | Baseline | 16FEB2006 | | | 112 | | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 6 |
| | 204 | Week 4 | 15MAR2006 | 28 | Y | 80 | -32 | 4 | 4 | 5 | 6 | 3 | 3 | 5 | 4 | 3 | 6 |
| | 223 | Week 4 | 29MAR2006 | 42 | Y | 80 | -32 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 5 |
| | 223 | Final visit | 29MAR2006 | 42 | Y | 80 | -32 | 2 | 2 | 5 | 2 | 2 | 2 | 4 | 3 | 2 | 5 |
| E0136026 PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20JUN2006 | 1 | | 104 | 0 | 4 | 5 | 5 | 1 | 5 | 5 | 6 | 5 | 3 | 6 |
| | 201 | Baseline | 20JUN2006 | 1 | | 104 | 0 | 4 | 5 | 5 | 1 | 5 | 4 | 6 | 5 | 3 | 6 |
| | 223 | Week 4 | 18JUL2006 | 29 | Y | 68 | -36 | 3 | 5 | 5 | 2 | 2 | 4 | 4 | 2 | 3 | 5 |
| | 223 | Final visit | 18JUL2006 | 29 | Y | 68 | -36 | 3 | 5 | 5 | 1 | 2 | 4 | 4 | 2 | 3 | 5 |

3910

CONFIDENTIAL
AZSER12761793

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27MAR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 27MAR2006 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 26APR2006 | 31 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 4 | 4 | 5 | 4 |
| | | 206 | Week 8 | 24MAY2006 | 59 | | 6 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 4 | 4 | 6 | 3 |
| | | 206 | Week 12 | 21JUN2006 | 87 | | 6 | 5 | 5 | 6 | 5 | 3 | 3 | 3 | 5 | 4 | 1 | 2 |
| | | 208 | Week 16 | 25JUL2006 | 121 | | 6 | 1 | 6 | 6 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 2 |
| | | 223 | Week 20 | 15AUG2006 | 142 | | 6 | 1 | 6 | 3 | 2 | 4 | 5 | 4 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 15AUG2006 | 142 | | 6 | 1 | 6 | 3 | 2 | 4 | 5 | 4 | 3 | 3 | 4 | 4 |
| E0136015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16FEB2006 | 1 | | 6 | 6 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 6 | 6 | 4 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 6 | 6 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 6 | 6 | 4 |
| | | 204 | Week 4 | 15MAR2006 | 28 | Y | 6 | 2 | 4 | 6 | 3 | 1 | 5 | 4 | 4 | 6 | 2 | 4 |
| | | 223 | Week 4 | 29MAR2006 | 42 | Y | 6 | 4 | 4 | 6 | 1 | 2 | 5 | 5 | 3 | 2 | 3 | 2 |
| | | 223 | Final visit | 29MAR2006 | 42 | Y | 6 | 4 | 5 | 6 | 2 | 2 | 5 | 5 | 3 | 3 | 2 | 2 |
| E0136026 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20JUN2006 | 1 | | 6 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 201 | Baseline | 20JUN2006 | 1 | | 6 | 5 | 5 | 6 | 2 | 4 | 4 | 5 | 5 | 2 | 5 | 5 |
| | | 223 | Week 4 | 18JUL2006 | 29 | Y | 4 | 3 | 5 | 6 | 3 | 4 | 1 | 2 | 2 | 4 | 5 | 2 |
| | | 223 | Final visit | 18JUL2006 | 29 | Y | 4 | 3 | 5 | 6 | 3 | 4 | 1 | 2 | 2 | 4 | 5 | 2 |

3911

CONFIDENTIAL
AZSER12761794

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30SEP2005 | 1 | 67 | 0 | 2 | 4 | 5 | 2 | 4 | 2 | 3 | 4 | 2 | 3 |
|  |  | 201 | Baseline | 30SEP2005 | 1 | 67 | 0 | 2 | 1 | 5 | 2 | 6 | 4 | 3 | 4 | 2 | 3 |
|  |  | 223 | Week 4 | 20OCT2005 | 21 Y | 39 | -28 | 1 | 1 | 2 | 6 | 1 | 4 | 4 | 1 | 1 | 2 |
|  |  | 223 | Final visit | 20OCT2005 | 21 Y | 39 | -28 | 1 | 1 | 3 | 6 | 1 | 4 | 4 | 1 | 1 | 2 |
| E0137004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16JAN2006 | 1 |  |  | 3 | 1 | 4 | 5 | 3 | 4 | 3 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 16JAN2006 | 1 | 56 |  | 3 | 1 | 4 | 5 | 4 | 4 | 3 | 4 | 3 | 3 |
|  |  | 206 | Week 4 | 15FEB2006 | 31 | 86 |  | 1 | 4 | 5 | 5 | 4 | 4 | 3 | 1 | 3 | 3 |
|  |  | 206 | Week 8 | 15MAR2006 | 59 | 61 |  | 2 | 3 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 4 |
|  |  | 207 | Week 12 | 19APR2006 | 84 | 58 |  | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 4 |
|  |  | 208 | Week 16 | 09MAY2006 | 114 | 102 |  | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
|  |  | 223 | Week 20 | 06JUN2006 | 142 Y | 102 |  | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 06JUN2006 | 142 Y | 102 |  | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| E0137008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14FEB2006 | 1 | 92 | 0 | 4 | 2 | 6 | 6 | 5 | 4 | 6 | 4 | 4 | 2 |
|  |  | 201 | Baseline | 14FEB2006 | 1 | 92 | 0 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 206 | Week 4 | 16MAR2006 | 30 | 117 | 15 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 18APR2006 | 60 Y | 116 | -24 | 1 | 4 | 1 | 2 | 4 | 2 | 6 | 1 | 1 | 4 |
|  |  | 223 | Week 8 | 18APR2006 | 64 Y | 56 | -36 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 1 | 4 | 4 |
|  |  | 223 | Final visit | 18APR2006 | 64 Y | 56 | -36 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 1 | 4 | 4 |

Page 354 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0137001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30SEP2005 | 1 | | 4 | 2 | 3 | 6 | 2 | 2 | 3 | 3 | 3 | 2 | 4 | 2 |
| | | 201 | Baseline | 30SEP2005 | | | 4 | 2 | 3 | 6 | 2 | 2 | 3 | 3 | 3 | 2 | 4 | 2 |
| | | 223 | Week 4 | 20OCT2005 | 21 | Y | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 20OCT2005 | 21 | Y | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0137004 | PLA / VAL (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 16JAN2006 | 1 | | 3 | 4 | 5 | 6 | 2 | 3 | 5 | 2 | 3 | 4 | 4 | 5 |
| | | 201 | Baseline | 16JAN2006 | 1 | | 3 | 4 | 5 | 6 | 2 | 3 | 5 | 2 | 3 | 4 | 4 | 5 |
| | | 204 | Week 4 | 15FEB2006 | 31 | | 3 | 2 | 4 | 5 | 3 | 3 | 5 | 3 | 4 | 2 | 4 | 4 |
| | | 206 | Week 8 | 15MAR2006 | 59 | | 5 | 2 | 3 | 4 | 4 | 3 | 5 | 3 | 4 | 3 | 4 | 3 |
| | | 207 | Week 12 | 12APR2006 | 86 | | 2 | 2 | 3 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 208 | Week 16 | 09MAY2006 | 114 | | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 223 | Week 20 | 06JUN2006 | 142 | Y | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 06JUN2006 | 142 | Y | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| E0137008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14FEB2006 | 1 | | 6 | 3 | 5 | 6 | 1 | 3 | 5 | 4 | 4 | 2 | 2 | 5 |
| | | 201 | Baseline | 14FEB2006 | 1 | | 6 | 3 | 5 | 6 | 1 | 3 | 5 | 4 | 4 | 2 | 2 | 5 |
| | | 206 | Week 4 | 14MAR2006 | 30 | | 6 | 5 | 6 | 6 | 2 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 8 | 14APR2006 | 60 | Y | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 3 |
| | | 223 | Week 12 | 18APR2006 | 64 | Y | 2 | 1 | 4 | 5 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 18APR2006 | 64 | Y | 2 | 1 | 4 | 5 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12761796

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0138003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27SEP2005 | 1 | 69 | 0 | 4 | 1 | 5 | 4 | 5 | 5 | 1 | 3 | 3 | 1 |
| | | 201 | Baseline | 27SEP2005 | 1 | 69 | 0 | 4 | 1 | 5 | 4 | 5 | 5 | 1 | 3 | 3 | 1 |
| | | 204 | Week 4 | 25OCT2005 | 29 | 78 | 9 | 1 | 1 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 3NOV2005 | 65 | 91 | 22 | 5 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Week 16 | 18JAN2006 | 114 Y | 53 | -16 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 18JAN2006 | 114 Y | 53 | -16 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| E0138009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 17NOV2005 | 1 | 73 | 0 | 3 | 1 | 4 | 2 | 4 | 4 | 3 | 4 | 2 | 3 |
| E0138022 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11MAY2006 | 1 | 74 | 0 | 2 | 3 | 4 | 2 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 11MAY2006 | 1 | 74 | 0 | 2 | 3 | 4 | 4 | 5 | 5 | 2 | 4 | 3 | 3 |
| | | 223 | Week 4 | 08JUN2006 | 29 Y | 58 | -16 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 3 |
| | | 223 | Final visit | 08JUN2006 | 29 Y | 58 | -16 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| E0141001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 05JUN2006 | 1 | 99 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 5 |

CONFIDENTIAL
AZSER12761797

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0138003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27SEP2005 | 1 | 3 | 2 | 1 | 1 | 6 | 1 | 5 | 4 | 4 | 4 | 1 | 5 |
| | | 201 | Baseline | 27SEP2005 | 1 | 3 | 3 | 2 | 1 | 1 | 6 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 25OCT2005 | 29 | 5 | 4 | 1 | 3 | 6 | 1 | 5 | 4 | 4 | 5 | 4 | 4 |
| | | 206 | Week 8 | 30NOV2005 | 65 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 2 | 2 | 4 |
| | | 223 | Week 16 | 18JAN2006 | 114 Y | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 18JAN2006 | 114 Y | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 |
| E0138009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 17NOV2005 | 1 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 2 | 4 | 3 |
| | | 201 | Baseline | 17NOV2005 | 1 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 2 | 4 | 3 |
| | | 223 | Week 4 | 02DEC2005 | 16 Y | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 02DEC2005 | 16 Y | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0138022 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11MAY2006 | 1 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 11MAY2006 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Week 4 | 08JUN2006 | 29 Y | 4 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 3 |
| | | 223 | Final visit | 08JUN2006 | 29 Y | 4 | 1 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 3 |
| E0141001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05JUN2006 | 1 | 5 | 4 | 3 | 6 | 2 | 5 | 3 | 5 | 5 | 5 | 5 | 4 |

CONFIDENTIAL
AZSER12761798

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 05JUN2006 | 1 | | 99 | 0 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 6 | 3 | 5 |
| | | 223 | Week 4 | 19JUN2006 | 15 | Y | 65 | -34 | 1 | 1 | 4 | 5 | 6 | 2 | 2 | 4 | 3 | 4 |
| | | 223 | Final visit | 19JUN2006 | 15 | Y | 65 | -34 | 1 | 1 | 4 | 5 | 6 | 2 | 2 | 4 | 3 | 4 |
| E0141007 | PtA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27APR2006 | 1 | | 113 | 0 | 6 | 2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 27APR2006 | 1 | | 113 | 0 | 6 | 2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 25MAY2006 | 29 | | 95 | -18 | 3 | 1 | 5 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
| | | 206 | Week 8 | 22JUN2006 | 57 | | 94 | -19 | 1 | 1 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 207 | Week 12 | 20JUL2006 | 85 | | 108 | -15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 223 | Week 16 | 17AUG2006 | 113 | | 113 | -20 | 3 | 1 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 113 | | 93 | -20 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| E0143006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12MAY2006 | 1 | | 110 | 0 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 12MAY2006 | 1 | | 110 | 0 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 06JUN2006 | 26 | | 113 | 3 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 11JUL2006 | 61 | | 81 | -9 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 3 | 2 | 3 |
| | | 207 | Week 12 | 04AUG2006 | 85 | | 83 | -27 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 2 | 2 |
| | | 223 | Week 12 | 14AUG2006 | 95 | | 88 | -22 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 2 | 5 |
| | | 223 | Final visit | 14AUG2006 | 95 | | 88 | -22 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 2 | 5 |

CONFIDENTIAL
AZSER12761799

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR[†] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 05JUN2006 | 1 | 5 | 4 | 3 | 6 | 2 | 5 | 3 | 5 | 5 | 4 | 5 | 4 |
| | | 223 | Week 4 | 19JUN2006 | 15  Y | 5 | 2 | 1 | 6 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 19JUN2006 | 15  Y | 5 | 2 | 1 | 6 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 |
| E0141007 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27APR2006 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 27APR2006 | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 25MAY2006 | 29 | 6 | 5 | 5 | 6 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 22JUN2006 | 57 | 6 | 1 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 6 | 2 | 2 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 5 |
| | | 223 | Week 16 | 17AUG2006 | 113 | 6 | 2 | 4 | 6 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
| | | 223 | Final visit | 17AUG2006 | 113 | 6 | 2 | 4 | 6 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
| E0143006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12MAY2006 | 1 | 6 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 12MAY2006 | 1 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 4 |
| | | 204 | Week 4 | 06JUN2006 | 26 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 |
| | | 206 | Week 8 | 11JUL2006 | 61 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 6 | 4 | 4 | 3 |
| | | 206 | Week 12 | 04AUG2006 | 85 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 223 | Week 12 | 14AUG2006 | 95 | 2 | 2 | 2 | 4 | 3 | 3 | 5 | 4 | 4 | 2 | 4 | 3 |
| | | 223 | Final visit | 14AUG2006 | 95 | 2 | 2 | 5 | 4 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761800

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19APR2006 | 1 | 99 | 0 | 4 | 1 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 19APR2006 | 1 | 99 | | 4 | 1 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 16MAY2006 | 28 Y | 105 | 6 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 223 | | 30MAY2006 | 42 Y | 77 | -22 | 2 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 2 | 5 |
| | | 223 | Final visit | 30MAY2006 | 42 Y | 77 | -22 | 2 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 2 | 5 |
| E0145004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13APR2006 | 1 | 76 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 4 |
| | | 201 | Baseline | 13APR2006 | 1 | 76 | | 4 | 3 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 4 |
| | | 223 | Week 4 | 26APR2006 | 14 Y | 52 | -24 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 3 |
| | | 223 | Final visit | 26APR2006 | 14 Y | 52 | -24 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 |
| E0145005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14APR2006 | 1 | 86 | 0 | 3 | 4 | 5 | 3 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 14APR2006 | 1 | 86 | | 3 | 4 | 5 | 3 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 04MAY2006 | 21 Y | 89 | 0 | 3 | 2 | 5 | 6 | 4 | 4 | 6 | 4 | 3 | 5 |
| | | 223 | Final visit | 04MAY2006 | 21 Y | 79 | -7 | 3 | 2 | 5 | 6 | 3 | 3 | 3 | 4 | 3 | 5 |
| E0145008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18MAY2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 18MAY2006 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 204 | Week 4 | 15JUN2006 | 29 | 104 | -1 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12761801

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19APR2006 | 1 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| E0145004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 19APR2006 | 1 | | 6 | 6 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 16MAY2006 | 28 | Y | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 30MAY2006 | 42 | Y | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 4 |
| | | 223 | Final visit | 30MAY2006 | 42 | Y | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 |
| E0145005 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13APR2006 | 1 | | 6 | 1 | 1 | 6 | 2 | 1 | 5 | 3 | 3 | 2 | 1 | 6 |
| | | 201 | Baseline | 13APR2006 | 1 | | 6 | 1 | 1 | 6 | 2 | 1 | 5 | 3 | 3 | 2 | 1 | 6 |
| | | 223 | Week 4 | 26APR2006 | 14 | Y | 3 | 1 | 1 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 4 |
| | | 223 | Final visit | 26APR2006 | 14 | Y | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 4 |
| E0145005 | PLA / 4x (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14APR2006 | 1 | | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 14APR2006 | 1 | | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 5 |
| | | 223 | Week 4 | 04MAY2006 | 21 | Y | 5 | 1 | 1 | 4 | 2 | 3 | 1 | 5 | 3 | 5 | 4 | 4 |
| | | 223 | Final visit | 04MAY2006 | 21 | Y | 5 | 1 | 4 | 4 | 2 | 3 | 1 | 5 | 3 | 3 | 4 | 4 |
| E0145008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 18MAY2006 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 18MAY2006 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 15JUN2006 | 29 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |

3919

CONFIDENTIAL
AZSER12761802

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 8 | 29JUN2006 | Y | 43 | 66 | -39 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 3 | 5 |
| | | 223 | Final visit | 29JUN2006 | Y | 43 | 66 | -39 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 3 | 5 |
| E0145010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03MAY2006 | | 1 | 95 | 0 | 4 | 5 | 5 | 4 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 03MAY2006 | | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 4 | 3 | 6 | 4 | 4 | 5 |
| | | 223 | Week 4 | 24MAY2006 | Y | 22 | 62 | -33 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 3 |
| | | 223 | Final visit | 24MAY2006 | Y | 22 | 62 | -33 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 1 | 3 |
| E0145011 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 25APR2006 | | 1 | 98 | | 4 | 3 | 5 | 5 | 5 | 3 | 6 | 4 | 3 | 3 |
| | | 201 | Baseline | 25APR2006 | | 1 | 98 | 0 | 4 | 3 | 5 | 5 | 5 | 3 | 6 | 4 | 3 | 3 |
| | | 204 | Week 4 | 23MAY2006 | | 29 | 75 | -23 | 3 | 1 | 2 | 5 | 6 | 5 | 3 | 2 | 3 | 4 |
| | | 223 | Week 4 | 25MAY2006 | Y | 31 | 76 | -22 | 1 | 1 | 4 | 4 | 3 | 3 | 5 | 1 | 2 | 3 |
| | | 223 | Final visit | 25MAY2006 | Y | 31 | 76 | -22 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 3 |
| E0145019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14JUN2006 | | 1 | 45 | 0 | 1 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 14JUN2006 | | 1 | 45 | 0 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15JUL2006 | Y | 42 | 69 | 24 | 4 | 5 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 25JUL2006 | Y | 42 | 52 | 7 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 3 | 1 |
| | | 223 | Final visit | 25JUL2006 | Y | 42 | 52 | 7 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 3 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3920

CONFIDENTIAL
AZSER12761803

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 8 | 29JUN2006 | 43 | Y | 5 | 1 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 3 |
| E0145010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Final visit | 29JUN2006 | 43 | Y | 5 | 1 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 3 |
|  |  | 201 | At randomization | 03MAY2006 | 1 |  | 6 | 2 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |
| E0145010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 03MAY2006 | 1 |  | 6 | 2 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |
|  |  | 223 | Week 4 | 24MAY2006 | 22 | Y | 3 | 2 | 4 | 4 | 1 | 3 | 4 | 3 | 3 | 1 | 3 | 4 |
|  |  | 223 | Final visit | 24MAY2006 | 22 | Y | 3 | 2 | 4 | 4 | 1 | 3 | 4 | 3 | 3 | 1 | 1 | 3 |
| E0145011 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 25APR2006 | 1 |  | 6 | 5 | 4 | 6 | 3 | 3 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 25APR2006 | 1 |  | 6 | 5 | 4 | 6 | 3 | 3 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 23MAY2006 | 29 |  | 5 | 1 | 1 | 6 | 1 | 2 | 5 | 5 | 6 | 2 | 2 | 6 |
|  |  | 223 | Week 4 | 25MAY2006 | 31 | Y | 5 | 5 | 1 | 1 | 1 | 3 | 5 | 5 | 4 | 3 | 3 | 6 |
|  |  | 223 | Final visit | 25MAY2006 | 31 | Y | 5 | 5 | 1 | 1 | 3 | 3 | 5 | 1 | 4 | 3 | 3 | 3 |
| E0145019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 14JUN2006 | 1 |  | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 201 | Baseline | 14JUN2006 | 1 |  | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 204 | Week 4 | 12JUL2006 | 29 |  | 6 | 5 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 3 | 5 | 3 |
|  |  | 223 | Week 4 | 25JUL2006 | 42 | Y | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 3 |
|  |  | 223 | Final visit | 25JUL2006 | 42 | Y | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761804

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145021 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26MAY2006 | 1 | | 102 | 0 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 201 | Baseline | 26MAY2006 | 1 | | 102 | . | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 6 |
| | | 204 | Week 4 | 23JUN2006 | 29 | | 68 | -34 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| | | 206 | Week 8 | 21JUL2006 | 57 | | 96 | -6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 6 | 5 |
| | | 223 | Week 12 | 01AUG2006 | 85 | | 70 | -32 | 4 | 3 | 2 | 4 | 3 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 18AUG2006 | 85 | | 70 | -32 | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 |
| E0146004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2006 | 1 | | 121 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 04APR2006 | 1 | | 121 | . | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 4 | 03MAY2006 | 30 | Y | 80 | -41 | 4 | 3 | 5 | 3 | 4 | 4 | 5 | 2 | 4 | 4 |
| | | 223 | Final visit | 03MAY2006 | 30 | | 80 | -41 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 2 | 4 | 4 |
| E0146018 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14JUN2006 | 1 | | 108 | 0 | 5 | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 14JUN2006 | 1 | | 108 | . | 5 | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Week 4 | 12JUL2006 | 29 | | 82 | -26 | 3 | 1 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 12JUL2006 | 29 | | 82 | -26 | 3 | 1 | 4 | 5 | 2 | 2 | 4 | 4 | 4 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12761805

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0145021 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26MAY2006 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 6 |
| | | 201 | Baseline | 26MAY2006 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 6 |
| | | 204 | Week 4 | 23JUN2006 | 29 | | 5 | 1 | 4 | 4 | 2 | 2 | 5 | 2 | 3 | 2 | 3 | 3 |
| | | 206 | Week 8 | 21JUL2006 | 57 | | 5 | 4 | 4 | 4 | 3 | 2 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 223 | Week 12 | 18AUG2006 | 85 | | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 18AUG2006 | 85 | | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 4 |
| E0146004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 04APR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Week 4 | 03MAY2006 | 30 | Y | 3 | 1 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 2 | 5 | 5 |
| | | 223 | Final visit | 03MAY2006 | 30 | Y | 3 | 1 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 2 | 5 | 5 |
| E0146018 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Recent Episode Depressed) | 201 | At randomization | 14JUN2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 14JUN2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 223 | Week 4 | 12JUL2006 | 29 | | 4 | 3 | 3 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 3 |
| | | 223 | Final visit | 12JUL2006 | 29 | | 4 | 3 | 3 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12761806

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 02MAY2005 | 1 | | 77 | 0 | 3 | 2 | 6 | 2 | 2 | 4 | 6 | 2 | 3 | 4 |
| | | 201 Baseline | 02MAY2005 | 1 | | 77 | -0 | 3 | 2 | 6 | 2 | 2 | 4 | 6 | 2 | 3 | 4 |
| | | 223 Week 4 | 26MAY2005 | 25 | Y | 46 | -31 | 2 | 4 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| | | 223 Final visit | 26MAY2005 | 25 | Y | 46 | -31 | 2 | 4 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| E0202001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 At randomization | 06MAR2005 | 1 | | 91 | 0 | 4 | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 4 | 4 |
| | | 201 Baseline | 04MAR2005 | 1 | | 91 | -0 | 4 | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 4 | 4 |
| | | 204 Week 4 | 01APR2005 | 29 | Y | 72 | -19 | 2 | 5 | 5 | 3 | 6 | 2 | 2 | 5 | 4 | 3 |
| | | 223 Week 8 | 20APR2005 | 48 | Y | 83 | -8 | 5 | 4 | 4 | 4 | 5 | 2 | 3 | 5 | 3 | 3 |
| | | 223 Final visit | 20APR2005 | 48 | Y | 83 | -8 | 5 | 4 | 4 | 4 | 5 | 2 | 3 | 5 | 3 | 3 |
| E0203004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 07JAN2005 | 1 | | 63 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 1 | 5 |
| | | 201 Baseline | 07JAN2005 | 1 | | 63 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 1 | 5 |
| E0203006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | 27MAY2005 | 1 | | 97 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 201 Baseline | 27MAY2005 | 1 | | 97 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 223 Week 4 | 07JUN2005 | 12 | Y | 101 | 4 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12761807

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 02MAY2005 | 1 | | 6 | 3 | 3 | 5 | 3 | 4 | 2 | 3 | 3 | 3 | 6 | 2 |
| | | 201 | Baseline | 02MAY2005 | 1 | | 6 | 3 | 3 | 5 | 3 | 4 | 2 | 3 | 3 | 3 | 6 | 2 |
| | | 204 | Week 4 | 26MAY2005 | 25 | Y | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 26MAY2005 | 25 | Y | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| E0202001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 04MAR2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 3 | 5 | 4 | 3 | 2 | 3 | 4 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 3 | 5 | 4 | 3 | 2 | 3 | 4 |
| | | 204 | Week 4 | 01APR2005 | 29 | Y | 5 | 2 | 4 | 6 | 2 | 3 | 5 | 4 | 5 | 2 | 3 | 5 |
| | | 223 | Week 8 | 20APR2005 | 48 | Y | 5 | 3 | 4 | 6 | 3 | 3 | 3 | 3 | 5 | 2 | 3 | 5 |
| | | 223 | Final visit | 20APR2005 | 48 | Y | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |
| E0203004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JAN2005 | 1 | | 3 | 1 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 5 |
| | | 201 | Baseline | 07JAN2005 | 1 | | 3 | 1 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 5 |
| E0203006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 27MAY2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 27MAY2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| | | 223 | Week 4 | 07JUN2005 | 12 | Y | 6 | 5 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 2 | 5 | 3 |

3925

CONFIDENTIAL
AZSER12761808

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 07JUN2005 | 12 | Y | 101 | 4 | 5 | 4 | 6 | 6 | 4 | 6 | 5 | 4 | 5 | 5 |
| E0203007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19AUG2005 | 1 |  | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 |
|  |  | 201 | Baseline | 19AUG2005 | 1 |  | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 |
|  |  | 204 | Week 4 | 13SEP2005 | 26 |  | 122 | 2 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
|  |  | 206 | Week 8 | 11OCT2005 | 54 |  | 120 | 0 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
|  |  | 206 | Final visit | 11OCT2005 | 54 | Y | 120 | 0 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| E0203011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Most Recent Episode Depressed) | 201 | At randomization | 12AUG2005 | 1 | Y | 86 | 0 | 2 | 4 | 5 | 4 | 3 | 4 | 5 | 4 | 5 | 5 |
| E0205001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12OCT2005 | 1 |  | 95 | 0 | 4 | 3 | 6 | 6 | 4 | 6 | 4 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 12OCT2005 | 1 |  | 95 | 0 | 4 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 |
|  |  | 223 | Week 8 | 07DEC2005 | 57 | Y | 81 | -14 | 3 | 4 | 5 | 3 | 3 | 3 | 5 | 5 | 4 | 4 |
|  |  | 223 | Final visit | 07DEC2005 | 57 | Y | 81 | -14 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |

CONFIDENTIAL
AZSER12761809

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 368 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 07JUN2005 | 12 Y | 6 | 5 | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 2 | 5 | 3 |
| E0203007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19AUG2005 | 1 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 |
|  |  | 201 | Baseline | 19AUG2005 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 |
|  |  | 204 | Week 4 | 13SEP2005 | 26 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 206 | Week 8 | 11OCT2005 | 54 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 206 | Final visit | 11OCT2005 | 54 Y | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0203011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 12AUG2005 | 1 | 5 | 2 | 5 | 4 | 5 | 3 | 4 | 4 | 5 | 3 | 3 | 3 |
| E0205001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12OCT2005 | 1 | 4 | 4 | 5 | 4 | 3 | 4 | 5 | 6 | 3 | 4 | 4 | 3 |
|  |  | 201 | Baseline | 12OCT2005 | 1 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 6 | 3 | 4 | 4 | 3 |
|  |  | 223 | Week 8 | 07DEC2005 | 57 Y | 6 | 2 | 4 | 4 | 4 | 1 | 4 | 5 | 2 | 1 | 1 | 2 |
|  |  | 223 | Final visit | 07DEC2005 | 57 Y | 2 | 3 | 3 | 5 | 1 | 1 | 4 | 5 | 2 | 5 | 1 | 2 |

ITEM SCORES

CONFIDENTIAL
AZSER12761810

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23NOV2005 | 1 | 97 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 23NOV2005 | 1 | 97 | 0 | 4 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 21DEC2005 | 29 | 107 | 10 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 13JAN2006 | 52 | 106 | 9 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 6 | 5 |
| | | 223 | Week 12 | 07FEB2006 | 77 Y | 80 | -17 | 3 | 5 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 07FEB2006 | 77 Y | 80 | -17 | 3 | 5 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| E0205005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20JUN2006 | 1 | 83 | 0 | 4 | 2 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 20JUN2006 | 1 | 83 | 0 | 4 | 4 | 5 | 5 | 3 | 5 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 19JUL2006 | 30 | 78 | -5 | 4 | 5 | 3 | 1 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 223 | Week 8 | 22AUG2006 | 65 | 93 | 10 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 23AUG2006 | 65 | 93 | 10 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| E0207001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2005 | 1 | 81 | 0 | 3 | 3 | 6 | 4 | 3 | 4 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 04APR2005 | 1 | 81 | 0 | 3 | 3 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Week 4 | 19APR2005 | 16 Y | 41 | -40 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 19APR2005 | 16 Y | 41 | -40 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 2 |
| E0207006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 11MAY2006 | 1 | 98 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |

3928

CONFIDENTIAL
AZSER12761811

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23NOV2005 | 1 | | 5 | 1 | 6 | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 3 | 3 |
| | | 201 | Baseline | 23NOV2005 | 1 | | 5 | 1 | 6 | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 3 | 3 |
| | | 204 | Week 4 | 21DEC2005 | 29 | | 6 | 1 | 6 | 6 | 4 | 3 | 5 | 6 | 5 | 5 | 3 | 6 |
| | | 206 | Week 8 | 13JAN2006 | 52 | | 6 | 2 | 6 | 6 | 4 | 3 | 5 | 5 | 5 | 2 | 6 | 3 |
| | | 223 | Week 12 | 07FEB2006 | 72 | Y | 6 | 5 | 6 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 5 | 3 |
| | | 223 | Final visit | 07FEB2006 | 77 | Y | 5 | 5 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 |
| E0205005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20JUN2006 | 1 | | 5 | 2 | 4 | 5 | 2 | 3 | 5 | 2 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 20JUN2006 | 1 | | 5 | 2 | 4 | 5 | 2 | 3 | 5 | 2 | 3 | 3 | 4 | 5 |
| | | 204 | Week 4 | 19JUL2006 | 30 | | 5 | 2 | 4 | 5 | 2 | 3 | 5 | 2 | 3 | 3 | 4 | 5 |
| | | 206 | Week 8 | 23AUG2006 | 65 | | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 5 | 3 |
| | | 223 | Final visit | 23AUG2006 | 65 | | 5 | 3 | 5 | 5 | 2 | 4 | 5 | 3 | 4 | 5 | 5 | 3 |
| E0207001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2005 | 1 | | 4 | 3 | 5 | 6 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 04APR2005 | 1 | | 4 | 3 | 4 | 6 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
| | | 223 | Week 4 | 19APR2005 | 16 | Y | 4 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19APR2005 | 16 | Y | 4 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0207006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 11MAY2006 | 1 | | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 6 |

3929

CONFIDENTIAL
AZSER12761812

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 11MAY2006 | 1 | 98 | 0 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 223 | Week 4 | 18MAY2006 | 8 Y | 57 | -41 | 2 | 1 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 18MAY2006 | 8 Y | 57 | -41 | 2 | 1 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 5 |
| E0208001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24FEB2005 | 1 | 77 | 0 | 4 | 1 | 5 | 4 | 4 | 2 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 24FEB2005 | 1 | 77 | 0 | 4 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 22MAR2005 | 27 | 51 | -26 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 |
| | | 206 | Week 8 | 21APR2005 | 57 | 47 | -30 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 3 |
| | | 207 | Week 12 | 19MAY2005 | 85 | 49 | -28 | 3 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 3 |
| | | 208 | Week 16 | 23JUN2005 | 108 | 58 | -19 | 3 | 1 | 4 | 2 | 4 | 4 | 3 | 3 | 1 | 3 |
| | | 210 | Week 20 | 23AUG2005 | 181 | 63 | -14 | 4 | 2 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 3 |
| | | 211 | Week 24 | 20SEP2005 | 209 | 58 | -19 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 3 |
| | | 211 | Week 28 | 18OCT2005 | 237 | 35 | -42 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 |
| | | 212 | Week 32 | 15NOV2005 | 265 | 36 | -41 | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 |
| | | 212 | Week 36 | 06DEC2005 | 286 | 49 | -28 | 2 | 1 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 4 |
| | | 214 | Week 40 | 01DEC2005 | 281 | 41 | -36 | 3 | 1 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 214 | Week 44 | 29DEC2005 | 309 | 55 | -22 | 3 | 1 | 4 | 3 | 4 | 3 | 3 | 2 | 1 | 2 |
| | | 215 | Week 48 | 25JAN2006 | 336 | 52 | -25 | 3 | 2 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 3 |
| | | 216 | Week 52 | 27FEB2006 | 428 | 47 | -30 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 218 | Week 60 | 27APR2006 | 428 | 44 | -33 | 2 | 2 | 4 | 5 | 5 | 5 | 4 | 1 | 1 | 3 |
| | | 219 | Week 76 | 02JUN2006 | 464 | 44 | -33 | 2 | 2 | 5 | 4 | 2 | 2 | 4 | 5 | 5 | 3 |
| | | 223 | Week 76 | 28AUG2006 | 551 | 78 | 1 | 2 | 2 | 5 | 4 | 5 | 5 | 4 | 1 | 3 | 3 |
| | | 223 | Final visit | 28AUG2006 | 551 | 78 | 1 | 2 | 2 | 5 | 4 | 5 | 5 | 4 | 5 | 3 | 3 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761813

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0207006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 11MAY2006 | 1 | | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 6 |
| | | 223 | Week 4 | 18MAY2006 | 8 | Y | 4 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 18MAY2006 | 8 | Y | 4 | 1 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 3 |
| E0208001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24FEB2005 | 1 | | 5 | 2 | 4 | 4 | 3 | 2 | 4 | 5 | 4 | 3 | 2 | 4 |
| | | 201 | Baseline | 24FEB2005 | 1 | | 5 | 2 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 3 | 2 | 4 |
| | | 204 | Week 4 | 22MAR2005 | 27 | | 3 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 21APR2005 | 57 | | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 207 | Week 12 | 19MAY2005 | 85 | | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 4 |
| | | 208 | Week 16 | 09JUN2005 | 106 | | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 211 | Week 24 | 23AUG2005 | 181 | | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| | | 211 | Week 28 | 20SEP2005 | 209 | | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 1 | 3 | 2 |
| | | 212 | Week 32 | 18OCT2005 | 237 | | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 3 |
| | | 212 | Week 36 | 01NOV2005 | 258 | | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 214 | Week 40 | 01DEC2005 | 281 | | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 215 | Week 44 | 29DEC2005 | 309 | | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 216 | Week 48 | 25JAN2006 | 336 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 2 |
| | | 216 | Week 50 | 16FEB2006 | 364 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| | | 218 | Week 52 | 27APR2006 | 428 | | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 219 | Week 60 | 02JUN2006 | 464 | | 3 | 6 | 2 | 6 | 1 | 1 | 5 | 3 | 3 | 5 | 5 | 5 |
| | | 223 | Week 76 | 28AUG2006 | 551 | | 6 | 2 | 3 | 6 | 6 | 1 | 2 | 3 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 28AUG2006 | 551 | | 6 | 2 | 3 | 6 | 6 | 1 | 5 | 3 | 3 | 2 | 2 | 5 |

3931

CONFIDENTIAL
AZSER12761814

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAR2005 | 1 | 111 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 09MAR2005 | 1 | 111 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 03APR2005 | 29 | 110 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 06MAY2005 | 57 | 93 | -18 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 10 | 02JUN2005 | 86 | 99 | -12 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 208 | Week 12 | 04JUL2005 | 118 | 102 | -9 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 16 | 01AUG2005 | 146 | 108 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 210 | Week 20 | 31AUG2005 | 176 | 108 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 211 | Week 24 | 21SEP2005 | 197 | 119 | 8 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 212 | Week 28 | 20OCT2005 | 226 | 109 | -2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 213 | Week 32 | 16NOV2005 | 253 | 105 | -6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 214 | Week 36 | 15DEC2005 | 282 | 110 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 215 | Week 40 | 16JAN2006 | 314 | 79 | -32 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 216 | Week 44 | 08FEB2006 | 337 | 99 | -12 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 217 | Week 48 | 08MAR2006 | 365 | 89 | -22 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 218 | Week 52 | 03MAY2006 | 421 | 105 | -6 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 5 | 3 | 5 |
| | | 219 | Week 68 | 28JUN2006 | 477 | 89 | -22 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 223 | Week 76 | 23AUG2006 | 533 | 89 | -22 | 3 | 4 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 223 | Final Visit | 23AUG2006 | 533 | 89 | -22 | 3 | 4 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 5 |
| E0208007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06JUN2006 | 1 | 82 | 0 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 06JUN2006 | 1 | 82 | 0 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 04JUL2006 | 29 | 83 | 1 | 2 | 6 | 5 | 3 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 31JUL2006 | 56 | 108 | 26 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 31AUG2006 | 84 | 115 | 33 | 5 | 6 | 4 | 5 | 4 | 6 | 6 | 3 | 4 | 5 |
| | | 223 | Final Visit | 28AUG2006 | 84 | 115 | 33 | 5 | 6 | 4 | 5 | 4 | 6 | 6 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12761815

Page 374 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0208002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAR2005 | 1 | | | | | | | | | | | | | 6 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 6 | 3 | 5 | 4 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 04MAY2005 | 57 | | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 02JUN2005 | 86 | | 6 | 5 | 5 | 5 | 5 | 3 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 04JUL2005 | 118 | | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 01AUG2005 | 146 | | 6 | 3 | 5 | 5 | 5 | 3 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 210 | Week 24 | 31AUG2005 | 176 | | 6 | 3 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 211 | Week 28 | 21SEP2005 | 197 | | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 20OCT2005 | 226 | | 6 | 3 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 213 | Week 36 | 17NOV2005 | 254 | | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 15DEC2005 | 282 | | 5 | 2 | 6 | 6 | 6 | 2 | 4 | 2 | 2 | 2 | 2 | 3 |
| | | 215 | Week 44 | 16JAN2006 | 314 | | 6 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 216 | Week 48 | 08FEB2006 | 337 | | 6 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 217 | Week 52 | 08MAR2006 | 365 | | 6 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 218 | Week 60 | 03MAY2006 | 421 | | 5 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 219 | Week 68 | 28JUN2006 | 477 | | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 220 | Week 76 | 23AUG2006 | 533 | | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 223 | Final visit | 23AUG2006 | 533 | | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| E0208007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06JUN2006 | 1 | | | | | | | | | | | | | 3 |
| | | 201 | Baseline | 06JUN2006 | 1 | | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 204 | Week 4 | 04JUL2006 | 29 | | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 31JUL2006 | 56 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 28AUG2006 | 84 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 28AUG2006 | 84 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3933

CONFIDENTIAL
AZSER12761816

Listing 12.2.6-7    Psychological General Well-Being Schedule  (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13JUL2006 | 1 | 86 | 0 | 4 | 2 | 5 | 3 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 13JUL2006 | 1 | 86 | | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 10AUG2006 | 29 | 68 | -18 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 206 | Week 8 | 25AUG2006 | 44 | 118 | 32 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 44 | 118 | 32 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| E0210001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19APR2005 | 1 | 110 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 19APR2005 | 1 | 110 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 17MAY2005 | 29 | 86 | -24 | 3 | 4 | 2 | 3 | 2 | 4 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 13JUN2005 | 57 Y | 64 | -46 | 2 | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 1 | 3 |
| | | 206 | Final visit | 14JUN2005 | 57 Y | 64 | -46 | 2 | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 1 | 3 |
| E0210003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16NOV2005 | 1 | 115 | 0 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 16NOV2005 | 1 | 115 | 0 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 14DEC2005 | 29 | 114 | -1 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 10JAN2006 | 56 | 93 | -22 | 5 | 2 | 6 | 6 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 208 | Week 12 | 10FEB2006 | 87 | 89 | -26 | 4 | 1 | 6 | 6 | 3 | 2 | 4 | 3 | 4 | 6 |
| | | 209 | Week 16 | 10MAR2006 | 115 | 99 | -16 | 3 | 3 | 6 | 6 | 6 | 3 | 5 | 5 | 4 | 6 |
| | | 210 | Week 20 | 07APR2006 | 143 | 105 | -10 | 4 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 05MAY2006 | 171 | 97 | -18 | 3 | 2 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 221 | Week 28 | 02JUN2006 | 199 | 96 | -19 | 2 | 1 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 5 |
| | | 223 | Week 32 | 30JUN2006 | 227 | 117 | 2 | 5 | 1 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 223 | Final visit | 30JUN2006 | 227 | 117 | 2 | 5 | 1 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 |

3934

CONFIDENTIAL
AZSER12761817

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 13JUL2006 | 1 | 5 | 2 | 5 | 6 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 13JUL2006 | 1 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
|  |  | 204 | Week 4 | 10AUG2006 | 29 | 4 | 5 | 5 | 6 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 3 |
|  |  | 203 | Week 8 | 25AUG2006 | 44 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
|  |  | 223 | Final visit | 25AUG2006 | 44 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| E0210001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 19APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 3 |
|  |  | 201 | Baseline | 19APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 3 |
|  |  | 204 | Week 4 | 17MAY2005 | 29 | 6 | 4 | 4 | 2 | 1 | 3 | 5 | 5 | 3 | 1 | 5 | 4 |
|  |  | 208 | Week 8 | 14JUN2005 | 57 Y | 2 | 4 | 6 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 6 | 2 |
|  |  | 206 | Final visit | 14JUN2005 | 57 Y | 2 | 4 | 6 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 6 | 2 |
| E0210003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16NOV2005 | 1 | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 16NOV2005 | 1 | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 14DEC2005 | 29 | 6 | 4 | 4 | 6 | 2 | 3 | 5 | 5 | 5 | 3 | 5 | 6 |
|  |  | 206 | Week 8 | 10JAN2006 | 56 | 6 | 5 | 5 | 6 | 3 | 3 | 6 | 5 | 2 | 6 | 4 | 6 |
|  |  | 208 | Week 12 | 07FEB2006 | 87 | 6 | 6 | 6 | 6 | 3 | 3 | 5 | 2 | 3 | 4 | 3 | 6 |
|  |  | 209 | Week 16 | 10MAR2006 | 115 | 1 | 1 | 1 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 6 |
|  |  | 210 | Week 20 | 07APR2006 | 143 | 6 | 3 | 5 | 6 | 4 | 3 | 5 | 5 | 5 | 4 | 3 | 6 |
|  |  | 210 | Week 24 | 05MAY2006 | 171 | 6 | 6 | 6 | 6 | 4 | 3 | 6 | 6 | 6 | 4 | 4 | 6 |
|  |  | 218 | Week 28 | 02JUN2006 | 199 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 223 | Week 32 | 30JUN2006 | 227 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 30JUN2006 | 227 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12761818

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05OCT2005 | | 1 | 100 | 0 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 05OCT2005 | | 1 | 100 | 0 | 4 | 6 | 5 | 6 | 4 | 5 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 02NOV2005 | | 29 | 120 | 20 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 29NOV2005 | | 56 | 85 | -15 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 207 | Week 12 | 27DEC2005 | | 84 | 72 | -28 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 1 |
| | | 208 | Week 16 | 24JAN2006 | Y | 112 | 85 | -15 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 4 | 1 | 1 |
| | | 208 | Final visit | 24JAN2006 | Y | 112 | 85 | -15 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 4 | 1 | 1 |
| | | 209 | Week 20 | 21FEB2006 | Y | 140 | 55 | -45 | 3 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 2 | 2 |
| E0211007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01DEC2005 | | 1 | 114 | 0 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 3 | 6 |
| | | 201 | Baseline | 01DEC2005 | | 1 | 114 | 0 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 3 | 6 |
| | | 204 | Week 4 | 29DEC2005 | | 29 | 89 | -25 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 3 | 6 |
| | | 206 | Week 8 | 27JAN2006 | | 58 | 115 | 1 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 09FEB2006 | | 71 | 110 | -4 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Final visit | 09FEB2006 | | 71 | 110 | -4 | 5 | 6 | 5 | 6 | 2 | 5 | 6 | 5 | 5 | 5 |
| E0211011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13DEC2005 | | 1 | 111 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 13DEC2005 | | 1 | 111 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 204 | Week 4 | 10JAN2006 | | 29 | 80 | -31 | 2 | 4 | 4 | 6 | 5 | 5 | 3 | 2 | 2 | 3 |
| | | 207 | Week 12 | 07MAR2006 | | 85 | 106 | -5 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 6 | 3 |
| | | 208 | Week 16 | 04APR2006 | Y | 113 | 80 | -31 | 4 | 4 | 4 | 6 | 5 | 4 | 3 | 4 | 3 | 2 |
| | | 208 | Final visit | 01MAY2006 | Y | 139 | 72 | -39 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 2 |
| | | 223 | Final visit | 02MAY2006 | Y | 141 | 72 | -39 | 3 | 3 | 4 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |

3936

CONFIDENTIAL
AZSER12761819

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05OCT2005 | 1 | | 6 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 6 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 29NOV2005 | 56 | | 5 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 5 | 2 |
| | | 206 | Week 12 | 27DEC2005 | 84 | | 5 | 5 | 5 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 4 |
| | | 208 | Week 16 | 24JAN2006 | 112 | Y | 5 | 1 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 4 |
| | | 208 | Final visit | 24JAN2006 | 112 | Y | 5 | 5 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 209 | Week 20 | 21FEB2006 | 140 | Y | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| E0211007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01DEC2005 | 1 | | 6 | 1 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 4 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 6 | 1 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 4 |
| | | 204 | Week 4 | 29DEC2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 6 | 6 | 3 | 6 |
| | | 206 | Week 8 | 27JAN2006 | 58 | | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 2 |
| | | 207 | Week 12 | 09FEB2006 | 71 | | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 207 | Final visit | 09FEB2006 | 71 | | 6 | 2 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 4 | 6 | 6 |
| E0211011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13DEC2005 | 1 | | 6 | 2 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 207 | Week 4 | 10JAN2006 | 29 | | 4 | 5 | 6 | 6 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 5 | 2 | 4 | 6 | 5 | 6 | 5 | 4 | 5 | 4 | 6 | 3 |
| | | 208 | Week 16 | 04APR2006 | 113 | Y | 1 | 3 | 4 | 6 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 4 |
| | | 208 | Week 20 | 02MAY2006 | 141 | Y | 1 | 3 | 3 | 6 | 6 | 1 | 1 | 2 | 3 | 1 | 1 | 4 |
| | | 223 | Final visit | 02MAY2006 | 141 | Y | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 4 |

CONFIDENTIAL
AZSER12761820

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0301001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04JUL2005 | 1 | | 104 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 06JUL2005 | 1 | | 104 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 4 | 20JUL2005 | 17 | Y | 120 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 20JUL2005 | 17 | Y | 120 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0302003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUL2005 | 1 | | 87 | 0 | 3 | 6 | 5 | 4 | 4 | 1 | 4 | 4 | 3 | 3 |
| | | 201 | Baseline | 01JUL2005 | 1 | | 87 | 0 | 3 | 6 | 5 | 4 | 4 | 1 | 4 | 4 | 3 | 3 |
| | | 204 | Week 4 | 29JUL2005 | 29 | | 78 | -9 | 3 | 3 | 6 | 4 | 1 | 2 | 5 | 6 | 4 | 2 |
| | | 206 | Week 8 | 26AUG2005 | 57 | | 73 | -14 | 2 | 2 | 1 | 2 | 2 | 1 | 6 | 6 | 1 | 2 |
| | | 223 | Week 12 | 23SEP2005 | 85 | | 73 | -14 | 3 | 5 | 2 | 4 | 2 | 2 | 6 | 5 | 2 | 2 |
| | | 223 | Final visit | 23SEP2005 | 85 | | 73 | -14 | 4 | 5 | 4 | 4 | 4 | 2 | 6 | 5 | 2 | 2 |
| E0302004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 23SEP2005 | 1 | | 105 | 0 | 4 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 23SEP2005 | 1 | | 105 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 3 |
| | | 223 | Week 4 | 06OCT2005 | 14 | Y | 52 | -53 | 1 | 3 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 3 |
| | | 223 | Final visit | 06OCT2005 | 14 | Y | 52 | -53 | 1 | 2 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 3 |
| E0303001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09FEB2005 | 1 | | 22 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

CONFIDENTIAL
AZSER12761821

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04JUL2005 | 1 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 201 | Baseline | 04JUL2005 | 1 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 5 | 3 |
| | | 223 | Week 4 | 20JUL2005 | 17 Y | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 1 | 6 | 6 | 6 | 5 |
| | | 223 | Final visit | 20JUL2005 | 17 Y | 5 | 6 | 6 | 6 | 6 | 1 | 6 | 1 | 6 | 6 | 6 | 5 |
| E0302003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUL2005 | 1 | 6 | 1 | 6 | 6 | 3 | 2 | 6 | 5 | 4 | 2 | 4 | 5 |
| | | 201 | Baseline | 01JUL2005 | 1 | 6 | 6 | 6 | 6 | 3 | 3 | 6 | 5 | 4 | 2 | 4 | 5 |
| | | 206 | Week 4 | 29JUL2005 | 29 | 6 | 6 | 6 | 6 | 2 | 1 | 3 | 3 | 5 | 1 | 4 | 4 |
| | | 206 | Week 8 | 26AUG2005 | 57 | 6 | 6 | 6 | 5 | 1 | 1 | 4 | 2 | 4 | 1 | 6 | 6 |
| | | 223 | Week 12 | 23SEP2005 | 85 | 4 | 5 | 5 | 5 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 5 |
| | | 223 | Final visit | 23SEP2005 | 85 | 4 | 4 | 5 | 5 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 5 |
| E0302004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 23SEP2005 | 1 | 6 | 1 | 6 | 6 | 3 | 4 | 6 | 4 | 5 | 3 | 4 | 6 |
| E0303001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 23SEP2005 | 1 | 6 | 1 | 6 | 6 | 3 | 4 | 6 | 5 | 3 | 3 | 6 | 5 |
| | | 223 | Week 4 | 06OCT2005 | 14 Y | 2 | 1 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 5 |
| | | 223 | Final visit | 06OCT2005 | 14 Y | 2 | 1 | 2 | 5 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 5 |
| E0303001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 09FEB2005 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761822

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT — DAY | MOOD EVENT — OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | At randomization | 09FEB2005 | 1 | | 22 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 09FEB2005 | 1 | | 22 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0303002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03FEB2005 | 1 | | 91 | 0 | 3 | 1 | 5 | 2 | 5 | 4 | 3 | 4 | 4 | 5 |
| | | 201 | Baseline | 03FEB2005 | 1 | | 91 | | 3 | 1 | 5 | 2 | 5 | 4 | 3 | 4 | 4 | 5 |
| E0303008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11MAY2005 | 1 | | 108 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 11MAY2005 | 1 | | 108 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 08JUN2005 | 29 | | 104 | -4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Final visit | 08JUN2005 | 29 | Y | 104 | -4 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0303010 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29JUN2005 | 1 | | | | 5 | 2 | 5 | 4 | 5 | 6 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 29JUN2005 | 1 | | 31 | | 5 | 2 | 5 | 1 | 5 | 6 | 4 | 4 | 2 | 5 |
| | | 223 | Week 4 | 20JUL2005 | 22 | Y | 31 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 |
| | | 223 | Final visit | 20JUL2005 | 22 | Y | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 5 |

3940

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761823

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | At randomization | 09FEB2005 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0303002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Baseline | 09FEB2005 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03FEB2005 | 1 | | 6 | 5 | 3 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| E0303008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 03FEB2005 | | | 6 | 5 | 3 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | At randomization | 11MAY2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 4 | 4 | 4 | 3 |
| | | 201 | Baseline | 11MAY2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 4 | 4 | 4 | 3 |
| | | 204 | Week 4 | 08JUN2005 | 29 | | 6 | 2 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Final visit | 08JUN2005 | 29 | Y | 6 | 2 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 4 |
| E0303010 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29JUN2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 2 |
| | | 201 | Baseline | 29JUN2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 2 |
| | | 223 | Week 4 | 20JUL2005 | 22 | Y | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 20JUL2005 | 22 | Y | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761824

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0304002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02DEC2004 | 1 | 116 | 0 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 02DEC2004 | | 116 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0304003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 23NOV2004 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 23NOV2004 | | 95 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 4 | 5 |
| E0304006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09FEB2005 | 1 | 79 | 0 | 4 | 2 | 5 | 4 | 3 | 4 | 4 | 3 | 2 | 3 |
| | | 201 | Baseline | 09FEB2005 | | 79 | 0 | 4 | 2 | 5 | 4 | 3 | 4 | 4 | 3 | 2 | 3 |
| E0304008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17MAY2005 | 1 | 106 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 17MAY2005 | 1 | 106 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 223 | Week 4 | 16JUN2005 | 31 | 106 | 10 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 16JUN2005 | 31 | 116 | 10 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46 kcpx265

3942

CONFIDENTIAL
AZSER12761825

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0304002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02DEC2004 | 1 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0304003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 02DEC2004 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | At randomization | 23NOV2004 | 1 | 6 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 2 |
| E0304006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 23NOV2004 | | 6 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 2 |
| | | 201 | At randomization | 09FEB2005 | 1 | 6 | 2 | 5 | 6 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| E0304008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 09FEB2005 | | 6 | 2 | 5 | 6 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| | | 201 | At randomization | 17MAY2005 | 1 | 5 | 6 | 5 | 6 | 2 | 5 | 6 | 5 | 5 | 2 | 4 | 4 |
| | | 201 | Baseline | 17MAY2005 | 1 | 5 | 6 | 6 | 6 | 2 | 5 | 6 | 5 | 5 | 2 | 4 | 4 |
| | | 223 | Week 4 | ..JUN2005 | 31 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 16JUN2005 | 31 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |

CONFIDENTIAL
AZSER12761826

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21FEB2006 | 1 | | 96 | 0 | 5 | 6 | 6 | 4 | 3 | 4 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 96 | | 5 | 6 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 6 |
| | | 223 | Week 4 | 09MAR2006 | 17 | Y | 65 | -31 | 2 | 1 | 6 | 6 | 3 | 4 | 3 | 1 | 1 | 4 |
| | | 223 | Final visit | 09MAR2006 | 17 | Y | 65 | -31 | 3 | 1 | 6 | 6 | 3 | 3 | 3 | 2 | 2 | 4 |
| E0304014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14JUN2006 | 1 | | 89 | | 3 | 1 | 6 | 6 | 6 | 3 | 6 | | | |
| | | 201 | Baseline | 16JUN2006 | 1 | | 89 | | 3 | 3 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 2 |
| | | 223 | Week 4 | 21JUN2006 | 8 | Y | 89 | 0 | 3 | 2 | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 2 |
| | | 223 | Final visit | 21JUN2006 | 8 | Y | 89 | 0 | | | | | | | | | | |
| E0305002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12AUG2005 | 1 | | 116 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 12AUG2005 | 1 | | 116 | | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 09SEP2005 | 29 | | 100 | -16 | 3 | 3 | 6 | 6 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 206 | Week 8 | 06OCT2005 | 56 | | 86 | -30 | 1 | 6 | 6 | 1 | 5 | 5 | 5 | 3 | 1 | 2 |
| | | 207 | Week 12 | 02NOV2005 | 83 | | 102 | -14 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 30NOV2005 | 111 | | 86 | -30 | 4 | 3 | 5 | 5 | 3 | 5 | 4 | 3 | 3 | 3 |
| | | 209 | Week 20 | 02JAN2006 | 144 | | 86 | -30 | 2 | 3 | 5 | 2 | 5 | 5 | 4 | 3 | 1 | 2 |
| | | 210 | Week 24 | 02FEB2006 | 147 | | 71 | -45 | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | 211 | Week 28 | 22FEB2006 | 195 | | 77 | -39 | 2 | 2 | 4 | 2 | 3 | 4 | 6 | 4 | 2 | 2 |
| | | 212 | Week 32 | 22MAR2006 | 223 | | 77 | -39 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 213 | Week 36 | 20APR2006 | 252 | | 79 | -37 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 5 | 4 |
| | | 213 | Week 40 | 17MAY2006 | 262 | | 77 | -39 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 5 | 4 |
| | | 223 | Week 44 | 26JUN2006 | 319 | Y | 92 | -24 | 6 | 1 | 6 | 4 | 6 | 6 | 6 | 6 | 2 | 2 |
| | | 223 | Final visit | 26JUN2006 | 319 | Y | 92 | -24 | 5 | 1 | 6 | 3 | 3 | 6 | 6 | 5 | 2 | 4 |

3944

CONFIDENTIAL
AZSER12761827

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21FEB2006 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 2 | 5 | 4 | 2 | 4 | 2 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 2 | 5 | 4 | 2 | 4 | 2 |
| | | 223 | Week 4 | 09MAR2006 | 17 | Y | 4 | 2 | 1 | 6 | 4 | 4 | 1 | 5 | 2 | 2 | 4 | 1 |
| | | 223 | Final visit | 09MAR2006 | 17 | Y | 4 | 2 | 1 | 6 | 3 | 4 | 1 | 5 | 3 | 2 | 4 | 1 |
| E0304014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14JUN2006 | 1 | | 4 | 2 | 4 | 6 | 5 | 3 | 4 | 4 | 4 | 3 | 4 | 6 |
| | | 201 | Baseline | 14JUN2006 | 1 | | 4 | 2 | 4 | 6 | 5 | 3 | 4 | 4 | 4 | 3 | 4 | 6 |
| | | 223 | Week 4 | 21JUN2006 | 8 | Y | 6 | 2 | 3 | 6 | 5 | 3 | 6 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 21JUN2006 | 8 | Y | 6 | 2 | 3 | 6 | 5 | 3 | 6 | 4 | 4 | 3 | 3 | 3 |
| E0305002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12AUG2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 201 | Baseline | 12AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 2 | 5 | 5 | 6 |
| | | 204 | Week 4 | 09SEP2005 | 29 | | 6 | 1 | 2 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 207 | Week 8 | 06OCT2005 | 56 | | 5 | 4 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 6 | 5 | 5 |
| | | 208 | Week 12 | 02NOV2005 | 83 | | 5 | 6 | 4 | 5 | 2 | 2 | 5 | 3 | 4 | 5 | 4 | 4 |
| | | 209 | Week 16 | 30NOV2005 | 111 | | 3 | 1 | 4 | 5 | 4 | 2 | 5 | 2 | 5 | 5 | 5 | 4 |
| | | 210 | Week 20 | 02JAN2006 | 144 | | 5 | 2 | 4 | 5 | 3 | 4 | 5 | 2 | 3 | 4 | 4 | 4 |
| | | 210 | Week 24 | 22JAN2006 | 164 | | 5 | 1 | 4 | 5 | 3 | 3 | 5 | 3 | 2 | 4 | 4 | 4 |
| | | 211 | Week 28 | 22FEB2006 | 195 | | 3 | 3 | 4 | 5 | 3 | 2 | 5 | 2 | 1 | 3 | 3 | 2 |
| | | 212 | Week 32 | 22MAR2006 | 223 | | 3 | 3 | 4 | 5 | 3 | 2 | 1 | 2 | 5 | 2 | 3 | 2 |
| | | 213 | Week 36 | 20APR2006 | 252 | | 3 | 3 | 4 | 6 | 3 | 3 | 5 | 1 | 1 | 2 | 3 | 3 |
| | | 213 | Week 40 | 20MAY2006 | 282 | | 3 | 3 | 4 | 2 | 2 | 3 | 1 | 3 | 5 | 3 | 3 | 4 |
| | | 214 | Week 44 | 19JUN2006 | 312 | | 4 | 3 | 6 | 6 | 2 | 3 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | 223 | Week 48 | 26JUN2006 | 319 | Y | 6 | 6 | 2 | 6 | 3 | 3 | 3 | 5 | 3 | 2 | 4 | 6 |
| | | 223 | Final visit | 26JUN2006 | 319 | Y | 6 | 6 | 3 | 6 | 3 | 3 | 3 | 5 | 3 | 2 | 4 | 6 |

3945

CONFIDENTIAL
AZSER12761828

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05OCT2005 | 1 | 99 | 0 | 5 | 6 | 6 | 2 | 5 | 4 | 4 | 5 | 4 | 6 |
| | | 201 | Baseline | 05OCT2005 | | 99 | 0 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 | 5 | 6 |
| | | 204 | Week 4 | 02NOV2005 | 29 | 91 | -8 | 6 | 5 | 2 | 1 | 1 | 6 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 30NOV2005 | 57 | 81 | -18 | 6 | 3 | 2 | 1 | 1 | 5 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 28DEC2005 | 85 | 68 | -31 | 3 | 2 | 2 | 2 | 1 | 4 | 5 | 5 | 1 | 6 |
| | | 208 | Week 16 | 26JAN2006 | 114 | 72 | -11 | 6 | 6 | 5 | 6 | 2 | 6 | 6 | 1 | 1 | 6 |
| | | 209 | Week 20 | 22FEB2006 | 141 | 85 | -14 | 6 | 6 | 5 | 1 | 1 | 5 | 5 | 1 | 1 | 6 |
| | | 210 | Week 24 | 22MAR2006 | 170 | 85 | -14 | 6 | 5 | 5 | 2 | 1 | 5 | 5 | 1 | 1 | 6 |
| | | 211 | Week 28 | 20APR2006 | 198 | 72 | -27 | 6 | 3 | 3 | 2 | 1 | 4 | 5 | 1 | 1 | 6 |
| | | 212 | Week 32 | 18MAY2006 | 226 | Y | 72 | -27 | 6 | 1 | 1 | 1 | 2 | 5 | 5 | 1 | 1 | 6 |
| | | 223 | Week 32 | 29MAY2006 | 237 | Y | 73 | -26 | 6 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 6 |
| | | 223 | Final visit | 29MAY2006 | 237 | Y | 73 | -26 | 6 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 6 |
| E0305009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2006 | 1 | 129 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 23MAR2006 | 1 | 129 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 19APR2006 | 28 | 120 | -9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 18MAY2006 | 57 | 125 | -4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 31MAY2006 | 70 | 122 | -7 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 17JUL2006 | 117 | 123 | -6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 09AUG2006 | 140 | 123 | -6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 20 | 23AUG2006 | 154 | 123 | -6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 154 | 123 | -6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| E0305010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21MAR2006 | 1 | 123 | 0 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761829

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05OCT2005 | 1 | | 5 | 5 | 3 | 6 | 3 | 5 | 3 | 3 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 5 | 5 | 3 | 6 | 3 | 5 | 3 | 3 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 5 | 6 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 3 | 5 | 6 |
| | | 206 | Week 8 | 30NOV2005 | 57 | | 1 | 2 | 1 | 6 | 2 | 6 | 1 | 1 | 6 | 2 | 1 | 1 |
| | | 206 | Week 12 | 28DEC2005 | 85 | | 2 | 1 | 1 | 5 | 3 | 6 | 1 | 1 | 6 | 1 | 5 | 6 |
| | | 208 | Week 16 | 26JAN2006 | 114 | | 2 | 4 | 4 | 6 | 1 | 6 | 1 | 2 | 6 | 1 | 4 | 1 |
| | | 209 | Week 20 | 22FEB2006 | 141 | | 4 | 2 | 1 | 6 | 3 | 6 | 1 | 1 | 6 | 2 | 6 | 4 |
| | | 210 | Week 24 | 22MAR2006 | 168 | | 4 | 1 | 1 | 6 | 1 | 6 | 1 | 1 | 6 | 2 | 4 | 4 |
| | | 211 | Week 28 | 20APR2006 | 198 | | 1 | 2 | 1 | 6 | 3 | 6 | 1 | 3 | 6 | 2 | 5 | 4 |
| | | 212 | Week 32 | 18MAY2006 | 226 | Y | 1 | 1 | 1 | 4 | 3 | 6 | 1 | 3 | 4 | 1 | 2 | 1 |
| | | 223 | Week 32 | 29MAY2006 | 237 | Y | 1 | 3 | 1 | 4 | 3 | 6 | 3 | 3 | 4 | 2 | 5 | 1 |
| | | 223 | Final visit | 29MAY2006 | 237 | Y | 1 | 3 | 1 | 4 | 3 | 6 | 3 | 3 | 4 | 2 | 5 | 1 |
| E0305009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 19APR2006 | 28 | | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 18MAY2006 | 57 | | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 8 | 31MAY2006 | 70 | | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 6 | 5 | 4 | 4 | 6 |
| | | 208 | Week 16 | 17JUL2006 | 117 | | 5 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 209 | Week 20 | 09AUG2006 | 140 | | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 223 | Week 20 | 23AUG2006 | 154 | | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 154 | | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 |
| E0305010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21MAR2006 | 1 | | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761830

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 21MAR2006 | 1 | | 123 | 0 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0308001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 223 | Week 4 | 14APR2006 | 25 | | 113 | -10 | 6 | 2 | 6 | 6 | 3 | 5 | 6 | 3 | 4 | 6 |
| | | 223 | Final visit | 14APR2006 | 25 | | 113 | -10 | 6 | 2 | 6 | 6 | 3 | 5 | 6 | 3 | 4 | 6 |
| | | 201 | At randomization | 01MAR2006 | 1 | | 128 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 01MAR2006 | 1 | | 128 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 4 | 08MAR2006 | 8 | Y | | | | | | | | | | | | |
| | | 223 | Final visit | 08MAR2006 | 8 | Y | | | | | | | | | | | | |
| E0401001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | | 107 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 107 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 110 | 3 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 112 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 208 | Week 12 | 09MAR2005 | 85 | | 113 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 209 | Week 16 | 06APR2005 | 113 | | 110 | 3 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 210 | Week 20 | 04MAY2005 | 141 | | 109 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 108 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 28 | 29JUN2005 | 197 | | 108 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 108 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 24AUG2005 | 253 | | 108 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 40 | 21SEP2005 | 281 | | 108 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 21SEP2005 | 281 | | 108 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |

3948

CONFIDENTIAL
AZSER12761831

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT‡ CODE | TREATMENT‡ (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0305010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 21MAR2006 | 1 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 4 | 14APR2006 | 25 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 |
| | | 223 | Final visit | 14APR2006 | 25 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 |
| E0308001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 01MAR2006 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 01MAR2006 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 223 | Week 4 | 06MAR2006 | 8 Y | 6 | 5 | 1 | 2 | 2 | 5 | 6 | 5 | 5 | 6 | 2 | 2 |
| | | 223 | Final visit | 08MAR2006 | 8 Y | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 2 |
| E0401001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 15DEC2004 | 1 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 6 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 09FEB2005 | 57 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 208 | Week 16 | 06APR2005 | 113 | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 209 | Week 20 | 04MAY2005 | 141 | 5 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 01JUN2005 | 169 | 5 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 5 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 27JUL2005 | 225 | 5 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | 24AUG2005 | 253 | 5 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 214 | Week 40 | 21SEP2005 | 281 | 5 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 223 | Final visit | 21SEP2005 | 281 | 5 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761832