Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04FEB2005 | 1 | 111 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 04FEB2005 | 1 | 111 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 02MAR2005 | 27 | 111 | 0 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 30MAR2005 | 55 | 116 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 6 |
| | | 207 | Week 12 | 27APR2005 | 83 | 113 | 2 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 |
| | | 208 | Week 16 | 25MAY2005 | 111 | 115 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 21JUN2005 | 138 | 126 | 15 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 20JUL2005 | 167 | 115 | 4 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 17AUG2005 | 195 | 111 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 14SEP2005 | 223 | 111 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 11OCT2005 | 250 | 106 | -5 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 214 | Week 40 | 08NOV2005 | 279 | 111 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 215 | Week 44 | 07DEC2005 | 307 | 113 | 2 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 216 | Week 48 | 04JAN2006 | 335 | 105 | -6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 217 | Week 52 | 31JAN2006 | 362 | 107 | -4 | 4 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 218 | Week 68 | 28MAR2006 | 419 | 118 | 7 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 219 | Week 72 | 26MAY2006 | 477 | 109 | -2 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 24JUL2006 | 536 | 109 | -2 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 15AUG2006 | 558 | 117 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0401006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18FEB2005 | 1 | 111 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 18FEB2005 | 1 | 111 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 21MAR2005 | 32 | 114 | 3 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 18APR2005 | 60 | 112 | 1 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 112 | 1 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 208 | Week 16 | 13JUN2005 | 116 | 114 | 3 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 11JUL2005 | 144 | 111 | 0 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 08AUG2005 | 172 | 117 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12761833

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0401003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04FEB2005 | 1 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 02MAR2005 | 27 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 2 | 6 | 5 | 5 |
| | | 206 | Week 8 | 30MAR2005 | 55 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 2 | 6 | 5 | 5 |
| | | 207 | Week 12 | 27APR2005 | 83 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 208 | Week 16 | 25MAY2005 | 111 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 4 | 4 |
| | | 209 | Week 20 | 21JUN2005 | 138 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 4 | 4 |
| | | 210 | Week 24 | 20JUL2005 | 167 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 |
| | | 211 | Week 28 | 17AUG2005 | 195 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 4 | 3 |
| | | 212 | Week 32 | 14SEP2005 | 223 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 213 | Week 36 | 11OCT2005 | 250 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 214 | Week 40 | 07NOV2005 | 279 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 215 | Week 44 | 07DEC2005 | 307 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 6 | 5 | 4 | 4 |
| | | 216 | Week 48 | 04JAN2006 | 335 | | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 6 | 6 | 5 | 4 | 4 |
| | | 217 | Week 52 | 31JAN2006 | 362 | | 5 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 218 | Week 68 | 29MAR2006 | 419 | | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 219 | Week 68 | 26MAY2006 | 477 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 220 | Week 76 | 24JUL2006 | 536 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 223 | Final visit | 15AUG2006 | 558 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| E0401006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18FEB2005 | 1 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 6 | 5 | 5 |
| | | 201 | Baseline | 18FEB2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 6 | 5 | 5 |
| | | 204 | Week 4 | 21MAR2005 | 32 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 18APR2005 | 60 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 16MAY2005 | 88 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 4 |
| | | 208 | Week 16 | 13JUN2005 | 116 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 209 | Week 20 | 11JUL2005 | 144 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 210 | Week 24 | 08AUG2005 | 172 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas   02MAR2007:13:46  kcpx265

3951

CONFIDENTIAL
AZSER12761834

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 07SEP2005 | 202 | 112 | 1 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 212 | Week 32 | 03OCT2005 | 228 | 108 | -3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 213 | Week 36 | 07NOV2005 | 263 | 113 | 2 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 214 | Week 40 | 29NOV2005 | 284 | 109 | -2 | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 |
|  |  | 215 | Week 44 | 2DEC2005 | 313 | 107 | -4 | 4 | 4 | 6 | 6 | 6 | 6 | 4 | 3 | 3 | 5 |
|  |  | 216 | Week 48 | 30JAN2006 | 347 | 109 | -3 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 5 |
|  |  | 217 | Week 52 | 27FEB2006 | 375 | 108 | -3 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 5 |
|  |  | 218 | Week 64 | 17APR2006 | 424 | 128 | 17 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 219 | Week 68 | 12JUN2006 | 480 | 114 | 3 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 220 | Week 76 | 07AUG2006 | 536 | 117 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 |
|  |  | 223 | Final visit | 18AUG2006 | 547 | 117 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 |
| E0401016 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19OCT2005 | 1 | 111 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 19OCT2005 | 1 | 111 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 16NOV2005 | 29 | 108 | -3 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 14DEC2005 | 57 | 113 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 17JAN2006 | 91 | 117 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
|  |  | 208 | Week 16 | 10FEB2006 | 115 | 115 | 10 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 209 | Week 20 | 13MAR2006 | 146 | 119 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 210 | Week 24 | 10APR2006 | 174 | 119 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 211 | Week 28 | 03MAY2006 | 197 | 118 | 7 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 05JUN2006 | 230 | 117 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
|  |  | 213 | Week 36 | 29JUN2006 | 253 | 117 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 214 | Week 40 | 26JUL2006 | 281 | 115 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 223 | Week 44 | 25AUG2006 | 311 | 117 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
|  |  | 223 | Final visit | 25AUG2006 | 311 | 117 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761835

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 07SEP2005 | 202 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 212 | Week 36 | 03OCT2005 | 228 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 6 | 4 |
| | | 213 | Week 40 | 07NOV2005 | 263 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 6 | 6 | 4 |
| | | 214 | Week 44 | 28NOV2005 | 284 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 215 | Week 48 | 27DEC2005 | 313 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 216 | Week 52 | 30JAN2006 | 347 | | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 217 | Week 56 | 27FEB2006 | 375 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 218 | Week 60 | 27MAR2006 | 403 | | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 |
| | | 219 | Week 64 | 24APR2006 | 424 | | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 220 | Week 68 | 12JUN2006 | 480 | | 6 | 4 | 5 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 |
| | | 221 | Week 72 | 07AUG2006 | 536 | | 6 | 5 | 5 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 222 | Week 76 | 18AUG2006 | 547 | | 6 | 5 | 5 | 6 | 4 | 6 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 223 | Final visit | 18AUG2006 | 547 | | 6 | 5 | 5 | 6 | 4 | 6 | 5 | 6 | 5 | 6 | 6 | 5 |
| E0401016 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19OCT2005 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 19OCT2005 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 |
| | | 204 | Week 4 | 16NOV2005 | 29 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 6 | 6 | 4 |
| | | 206 | Week 8 | 14DEC2005 | 57 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 207 | Week 12 | 17JAN2006 | 91 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 10FEB2006 | 115 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 209 | Week 20 | 13MAR2006 | 146 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 210 | Week 24 | 10APR2006 | 174 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 211 | Week 28 | 03MAY2006 | 197 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 6 | 6 | 4 |
| | | 212 | Week 32 | 30MAY2006 | 224 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 213 | Week 36 | 28JUN2006 | 253 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 214 | Week 40 | 26JUL2006 | 281 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 223 | Week 44 | 25AUG2006 | 311 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 311 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761836

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26OCT2005 | 1 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 26OCT2005 | 1 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 23NOV2005 | 29 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 18JAN2006 | 85 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 15FEB2006 | 113 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 15MAR2006 | 141 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 12APR2006 | 169 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 11MAY2006 | 198 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 212 | Week 32 | 07JUN2006 | 225 | 107 | -5 | 4 | 6 | 5 | 5 | 5 | 4 | 2 | 3 | 5 | 5 |
| | | 213 | Week 36 | 06JUL2006 | 254 | 107 | -5 | 4 | 6 | 5 | 5 | 5 | 4 | 2 | 3 | 5 | 5 |
| | | 213 | Week 40 | 03AUG2006 | 281 | 107 | -5 | 4 | 6 | 5 | 5 | 5 | 4 | 2 | 3 | 5 | 5 |
| | | 223 | Week 44 | 16AUG2006 | 295 | 107 | -5 | 4 | 6 | 5 | 5 | 5 | 4 | 2 | 3 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 295 | 107 | -5 | 4 | 6 | 5 | 5 | 5 | 4 | 2 | 3 | 5 | 5 |
| E0401020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02NOV2005 | 1 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 201 | Baseline | 02NOV2005 | 1 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 204 | Week 4 | 30NOV2005 | 29 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 206 | Week 8 | 28DEC2005 | 57 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 208 | Week 16 | 22FEB2006 | 113 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 209 | Week 20 | 22MAR2006 | 141 | 98 | -1 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 210 | Week 24 | 19APR2006 | 169 | 100 | 1 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 90 | -9 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 5 | 1 | 2 |
| | | 212 | Week 32 | 14JUN2006 | 225 | 102 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 2 |
| | | 213 | Week 36 | 12JUL2006 | 253 | 104 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 3 | 3 |
| | | 213 | Week 40 | 25AUG2006 | 297 | 104 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 3 | 3 |
| | | 223 | Week 44 | 25AUG2006 | 297 | 103 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 3 | 3 |
| | | 223 | Final visit | 25AUG2006 | 297 | 103 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 3 | 3 |

CONFIDENTIAL
AZSER12761837

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26OCT2005 | 1 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 26OCT2005 | | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 23NOV2005 | | 29 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 21DEC2005 | | 57 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 207 | Week 12 | 18JAN2006 | | 85 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 208 | Week 16 | 15FEB2006 | | 113 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 15MAR2006 | | 141 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 210 | Week 24 | 12APR2006 | | 169 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 211 | Week 28 | 11MAY2006 | | 198 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 212 | Week 32 | 07JUN2006 | | 225 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 213 | Week 36 | 06JUL2006 | | 254 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 221 | Week 40 | 10AUG2006 | | 289 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 44 | 16AUG2006 | | 295 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 16AUG2006 | | 295 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| E0401020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02NOV2005 | 1 | 1 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 02NOV2005 | | 1 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 204 | Week 4 | 30NOV2005 | | 29 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 207 | Week 8 | 28DEC2005 | | 57 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 208 | Week 12 | 25JAN2006 | | 85 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 209 | Week 16 | 22FEB2006 | | 113 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 210 | Week 20 | 22MAR2006 | | 141 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 211 | Week 24 | 19APR2006 | | 169 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 212 | Week 28 | 17MAY2006 | | 197 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 213 | Week 32 | 14JUN2006 | | 225 | 6 | 3 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 221 | Week 36 | 12JUL2006 | | 253 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 223 | Week 40 | 02AUG2006 | | 282 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 223 | Week 44 | 25AUG2006 | | 297 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |
| | | 223 | Final visit | 25AUG2006 | | 297 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 3 | 5 | 3 | 4 | 6 |

ITEM SCORES

3955

CONFIDENTIAL
AZSER12761838

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06APR2006 | 1 | 109 | 0 | 3 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 06APR2006 | 1 | 109 | 0 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 03MAY2006 | 28 | 109 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 206 | Week 8 | 31MAY2006 | 56 | 109 | 0 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 207 | Week 12 | 28JUN2006 | 84 | 109 | 0 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 208 | Week 16 | 26JUL2006 | 112 | 109 | 0 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 223 | Week 20 | 29AUG2006 | 146 | 109 | 0 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 223 | Final visit | 29AUG2006 | 146 | 109 | 0 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| E0401025 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05APR2006 | 1 | 105 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 2 | 5 |
|  |  | 201 | Baseline | 05APR2006 | 1 | 105 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 2 | 5 |
|  |  | 204 | Week 4 | 03MAY2006 | 29 | 106 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 2 | 6 |
|  |  | 206 | Week 8 | 31MAY2006 | 57 | 106 | 1 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 2 | 6 |
|  |  | 207 | Week 12 | 28JUN2006 | 85 | 106 | 1 | 4 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 2 | 6 |
|  |  | 208 | Week 16 | 01SEP2006 | 150 | 106 | 1 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 2 | 6 |
|  |  | 223 | Week 20 | 01SEP2006 | 150 | 106 | 1 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 2 | 6 |
|  |  | 223 | Final visit | 01SEP2006 | 150 | 106 | 1 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 2 | 6 |
| E0402006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14APR2005 | 1 | 80 | 0 | 4 | 2 | 4 | 4 | 5 | 3 | 4 | 5 | 2 | 2 |
|  |  | 201 | Baseline | 14APR2005 | 1 | 80 | 0 | 4 | 2 | 4 | 4 | 5 | 3 | 4 | 5 | 2 | 2 |
|  |  | 204 | Week 4 | 16MAY2005 | 33 | 64 | -16 | 2 | 4 | 5 | 3 | 5 | 2 | 4 | 5 | 2 | 2 |
|  |  | 206 | Week 8 | 13JUN2005 | 61 | 85 | 11 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
|  |  | 207 | Week 12 | 09JUL2005 | 87 | 85 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 1 | 2 |
|  |  | 208 | Week 16 | 07JUL2005 | 85 | 110 | 30 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
|  |  |  |  | 04AUG2005 | 113 | 101 | 21 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 4 | 2 |

3956

CONFIDENTIAL
AZSER12761839

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0401022 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06APR2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 06APR2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 03MAY2006 | 28 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 30MAY2006 | 56 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 28JUN2006 | 84 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 26JUL2006 | 112 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 20 | 29AUG2006 | 146 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 146 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0401025 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05APR2006 | 1 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 4 |
| | | 201 | Baseline | 05APR2006 | 1 | | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 4 |
| | | 204 | Week 4 | 03MAY2006 | 29 | | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 206 | Week 8 | 31MAY2006 | 57 | | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 207 | Week 12 | 28JUN2006 | 85 | | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 208 | Week 16 | 01SEP2006 | 150 | | 6 | 3 | 3 | 6 | 3 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 223 | Week 20 | 01SEP2006 | 150 | | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| | | 223 | Final visit | 01SEP2006 | 150 | | 6 | 3 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 2 | 6 | 5 |
| E0402006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14APR2005 | 1 | | 3 | 4 | 4 | 5 | 3 | 3 | 5 | 2 | 4 | 2 | 4 | 4 |
| | | 201 | Baseline | 14APR2005 | 1 | | 3 | 4 | 4 | 5 | 3 | 3 | 5 | 2 | 4 | 2 | 4 | 4 |
| | | 204 | Week 4 | 16MAY2005 | 33 | | 4 | 2 | 4 | 4 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 5 |
| | | 206 | Week 8 | 13JUN2005 | 61 | | 5 | 1 | 4 | 6 | 1 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 207 | Week 12 | 07JUL2005 | 85 | | 5 | 5 | 4 | 6 | 4 | 3 | 5 | 5 | 5 | 2 | 6 | 6 |
| | | 208 | Week 16 | 04AUG2005 | 113 | | 4 | 2 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 3 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

3957

CONFIDENTIAL
AZSER12761840

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0420006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 01SEP2005 | | 141 | 77 | -3 | 4 | 1 | 5 | 4 | 6 | 5 | 2 | 3 | 2 | 4 |
| | | 210 | Week 24 | 29SEP2005 | | 169 | 100 | 20 | 5 | 6 | 5 | 6 | 2 | 2 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 27OCT2005 | | 197 | 68 | -12 | 6 | 2 | 4 | 5 | 1 | 5 | 3 | 4 | 4 | 5 |
| | | 212 | Week 32 | 24NOV2005 | | 225 | 67 | -13 | 2 | 2 | 4 | 3 | 5 | 3 | 3 | 2 | 2 | 2 |
| | | 213 | Week 36 | 22DEC2005 | | 253 | 57 | -23 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 214 | Week 40 | 16JAN2006 | | 278 | 55 | -25 | 1 | 1 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 1 |
| | | 215 | Week 44 | 20FEB2006 | | 313 | 99 | 19 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 16MAR2006 | | 357 | 95 | 15 | 4 | 4 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 2 |
| | | 217 | Week 52 | 13APR2006 | | 365 | 85 | 11 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 2 |
| | | 218 | Week 56 | 13APR2006 | | 365 | 81 | 11 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 4 | 3 | 2 |
| | | 219 | Week 60 | 08JUN2006 | | 421 | 97 | 17 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 4 | 3 |
| | | 220 | Week 68 | 03AUG2006 | | 477 | 61 | -19 | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 4 |
| | | 223 | Final visit | 14SEP2006 | | 519 | 61 | -19 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 3 | 4 |
| E0420007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27JUL2005 | | 1 | 116 | 0 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 27JUL2005 | | 1 | 116 | 0 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 24AUG2005 | | 29 | 118 | 2 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 21SEP2005 | | 57 | 116 | 0 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 6 |
| | | 208 | Week 12 | 19OCT2005 | | 85 | 119 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 209 | Week 16 | 16NOV2005 | | 113 | 117 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 210 | Week 20 | 21DEC2005 | | 148 | 117 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 211 | Week 24 | 17JAN2006 | | 175 | 115 | -1 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 212 | Week 28 | 14FEB2006 | | 203 | 115 | -1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 213 | Week 32 | 22MAR2006 | | 239 | 113 | -3 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 214 | Week 36 | 19APR2006 | | 267 | 115 | -1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 215 | Week 40 | 18MAY2006 | | 296 | 113 | -3 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 221 | Week 44 | 21JUN2006 | | 306 | 113 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 222 | Week 48 | 18JUL2006 | | 357 | 117 | -2 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Week 52 | 17AUG2006 | | 387 | 116 | -0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |

3958

CONFIDENTIAL
AZSER12761841

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  |  | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0402006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | | 01SEP2005 | 141 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 5 | 3 | 2 | 2 | 3 |
| | | 210 | Week 24 | | 29SEP2005 | 169 | 5 | 5 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 3 | 5 | 5 |
| | | 211 | Week 28 | | 27OCT2005 | 197 | 5 | 2 | 3 | 5 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 3 |
| | | 212 | Week 32 | | 22NOV2005 | 225 | 4 | 2 | 2 | 3 | 2 | 3 | 4 | 4 | 1 | 3 | 3 | 3 |
| | | 213 | Week 36 | | 20DEC2005 | 253 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| | | 214 | Week 40 | | 16JAN2006 | 278 | 4 | 2 | 2 | 3 | 3 | 2 | 5 | 2 | 4 | 2 | 3 | 3 |
| | | 215 | Week 44 | | 20FEB2006 | 313 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 216 | Week 48 | | 16OCT2006 | 337 | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 4 | 5 | 2 | 5 | 5 |
| | | 217 | Week 52 | | 13MAR2006 | 365 | 5 | 5 | 4 | 5 | 4 | 2 | 5 | 4 | 6 | 3 | 5 | 5 |
| | | 218 | Week 60 | | 03APR2006 | 421 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 1 | 4 | 4 |
| | | 219 | Week 68 | | 08JUN2006 | 477 | 3 | 2 | 3 | 4 | 2 | 2 | 5 | 5 | 2 | 2 | 3 | 4 |
| | | 220 | Week 76 | | 03AUG2006 | 519 | 3 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | | 14SEP2006 | 519 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 |
| E0402007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27JUL2005 | | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 2 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | | 27JUL2005 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | | 24AUG2005 | 29 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | | 21SEP2005 | 57 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 208 | Week 12 | | 19OCT2005 | 85 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 6 | 6 |
| | | 209 | Week 16 | | 16NOV2005 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 3 | 6 | 6 |
| | | 210 | Week 20 | | 21DEC2005 | 148 | 6 | 5 | 6 | 6 | 3 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 211 | Week 24 | | 17JAN2006 | 175 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 4 | 5 | 3 | 6 | 6 |
| | | 212 | Week 28 | | 21FEB2006 | 210 | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 4 | 6 | 4 | 6 | 6 |
| | | 212 | Week 32 | | 22MAR2006 | 239 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 213 | Week 36 | | 19APR2006 | 267 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 214 | Week 40 | | 18MAY2006 | 296 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 214 | Week 44 | | 15JUN2006 | 324 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 4 | 4 | 4 | 6 | 6 |
| | | 215 | Week 48 | | 18JUL2006 | 357 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 4 | 5 | 4 | 6 | 6 |
| | | 216 | Week 52 | | 17AUG2006 | 387 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 223 | Week 52 | | 17AUG2006 | 387 | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12761842

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 17AUG2006 | 387 | 116 | 0 | 4 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 5 |
| E0402010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29AUG2005 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 29AUG2005 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 26SEP2005 | 29 | 119 | 1 | 4 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 5 |
| | | 206 | Week 8 | 25OCT2005 | 58 | 121 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 207 | Week 12 | 2NOV2005 | 58 | 118 | 0 | 4 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 5 |
| | | 208 | Week 16 | 21DEC2005 | 115 | 110 | -0 | 4 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 6 |
| | | 209 | Week 20 | 23JAN2006 | 148 | 117 | -1 | 4 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 21FEB2006 | 177 | 118 | 0 | 4 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 6 |
| | | 211 | Week 28 | 8MAR2006 | 207 | 115 | -3 | 4 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 6 |
| | | 212 | Week 32 | 21APR2006 | 233 | 115 | -3 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 213 | Week 36 | 18MAY2006 | 263 | 117 | -1 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 214 | Week 40 | 15JUN2006 | 291 | 116 | -2 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 6 |
| | | 215 | Week 44 | 3AUG2006 | 324 | 119 | 1 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 216 | Week 52 | 1AUG2006 | 358 | 121 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 21AUG2006 | 358 | 121 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| E0402011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30AUG2005 | 1 | 117 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 30AUG2005 | 1 | 117 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 27SEP2005 | 29 | 119 | 2 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 8OCT2005 | 80 | 120 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 28NOV2005 | 91 | 120 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 27DEC2005 | 120 | 122 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |

3960

CONFIDENTIAL
AZSER12761843

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 17AUG2006 | 387 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 4 | 5 | 4 | 6 | 6 |
| E0402010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 29AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 204 | Week 4 | 26SEP2005 | 29 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 25OCT2005 | 58 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 207 | Week 12 | 24NOV2005 | 88 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 208 | Week 16 | 21DEC2005 | 115 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 209 | Week 20 | 23JAN2006 | 148 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 210 | Week 24 | 21FEB2006 | 177 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 211 | Week 28 | 21MAR2006 | 207 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 212 | Week 32 | 18APR2006 | 233 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 213 | Week 36 | 18MAY2006 | 263 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 214 | Week 40 | 15JUN2006 | 291 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 215 | Week 48 | 13JUL2006 | 294 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 223 | Week 52 | 21AUG2006 | 358 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 358 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 6 | 6 |
| E0402011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30AUG2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 30AUG2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 204 | Week 4 | 27SEP2005 | 29 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 25OCT2005 | 57 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 28NOV2005 | 91 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 27DEC2005 | 120 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12761844

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 30JAN2006 | 154 | | 118 | 1 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 27FEB2006 | 182 | | 113 | -4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 223 | Week 28 | 16MAR2006 | 199 | Y | 62 | -55 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 4 | 4 |
| | | 223 | Final visit | 16MAR2006 | 199 | Y | 62 | -55 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 4 | 4 |
| E0402015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12DEC2005 | 1 | | 122 | 0 | 4 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 12DEC2005 | 1 | | 122 | 0 | 4 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 10JAN2006 | 30 | | 116 | -6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 09FEB2006 | 60 | | 113 | -9 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 07MAR2006 | 86 | | 116 | -6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 04APR2006 | 114 | | 118 | -4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 04MAY2006 | 144 | | 121 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 05JUN2006 | 176 | | 124 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 29JUN2006 | 200 | | 122 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 32 | 29JUN2006 | 200 | | 122 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 36 | 21AUG2006 | 253 | | 119 | -3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 21AUG2006 | 253 | | 119 | -3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E0402018 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27JUN2006 | 1 | | 117 | 0 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 27JUN2006 | 1 | | 117 | 0 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 26JUL2006 | 29 | | 106 | -11 | 5 | 5 | 5 | 4 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 223 | Week 8 | 22AUG2006 | 57 | Y | 100 | -17 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 57 | Y | 100 | -17 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761845

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR]† DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 209 | Week 20 | 30JAN2006 | 154 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 210 | Week 24 | 27FEB2006 | 182 | | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 3 | 6 | 6 |
| | | 223 | Week 28 | 16MAR2006 | 199 | Y | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
| | | 223 | Final visit | 16MAR2006 | 199 | Y | 5 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| E0402015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12DEC2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 12DEC2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 10JAN2006 | 30 | | 6 | 6 | 4 | 6 | 2 | 3 | 5 | 5 | 2 | 2 | 5 | 6 |
| | | 206 | Week 8 | 09FEB2006 | 60 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 3 | 2 | 5 | 6 |
| | | 207 | Week 12 | 07MAR2006 | 86 | | 6 | 6 | 6 | 6 | 3 | 5 | 4 | 6 | 5 | 3 | 6 | 6 |
| | | 209 | Week 16 | 06APR2006 | 116 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 6 |
| | | 209 | Week 20 | 04MAY2006 | 144 | | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 3 | 6 | 6 |
| | | 210 | Week 24 | 05JUN2006 | 176 | | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 4 | 6 | 6 |
| | | 211 | Week 28 | 29JUN2006 | 200 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 6 | 6 |
| | | 223 | Week 32 | 21AUG2006 | 253 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 5 | 2 |
| | | 223 | Week 36 | 21AUG2006 | 253 | | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 5 | 2 |
| | | 223 | Final visit | 21AUG2006 | 253 | | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 5 | 2 |
| E0402018 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27JUN2006 | 1 | | 6 | 5 | 2 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 27JUN2006 | 1 | | 6 | 5 | 2 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 20JUL2006 | 24 | | 5 | 6 | 5 | 2 | 2 | 2 | 5 | 5 | 4 | 2 | 6 | 5 |
| | | 223 | Week 8 | 22AUG2006 | 57 | Y | 6 | 6 | 2 | 2 | 1 | 4 | 2 | 1 | 6 | 5 | 1 | 6 |
| | | 223 | Final visit | 22AUG2006 | 57 | Y | 6 | 6 | 2 | 2 | 1 | 4 | 2 | 1 | 6 | 5 | 1 | 6 |

ITEM SCORES

3963

CONFIDENTIAL
AZSER12761846

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07MAR2005 | 1 | 92 | 0 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 07MAR2005 | 1 | 92 | 0 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 04APR2005 | 29 | 98 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 03MAY2005 | 58 | 101 | 9 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 30MAY2005 | 85 | 91 | -1 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Week 16 | 27JUN2005 | 113 | 78 | -14 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 27JUN2005 | 113 | 78 | -14 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0403007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | 117 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 15DEC2004 | 1 | 117 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 117 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 206 | Week 8 | 09FEB2005 | 57 | 77 | -40 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 6 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 81 | -36 | 6 | 6 | 3 | 5 | 3 | 3 | 5 | 4 | 5 | 2 |
| | | 223 | Week 16 | 31MAR2005 | 107 Y | 75 | -42 | 6 | 6 | 2 | 6 | 2 | 2 | 4 | 2 | 2 | 5 |
| | | 223 | Final visit | 31MAR2005 | 107 Y | 75 | -42 | 6 | 3 | 2 | 6 | 2 | 2 | 4 | 2 | 2 | 5 |
| E0403008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | 108 | 0 | 4 | 4 | 5 | 2 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 15DEC2004 | 1 | 108 | 0 | 4 | 4 | 5 | 2 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 111 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 09FEB2005 | 57 | 110 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 114 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Final visit | 09MAR2005 | 85 | 114 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |

3964

CONFIDENTIAL
AZSER12761847

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT BIPOLAR DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0403006 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07MAR2005 | 1 | | 5 | 4 | 3 | 5 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 5 |
| | | 201 | Baseline | 07MAR2005 | 1 | | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 5 |
| | | 204 | Week 4 | 04APR2005 | 29 | | 5 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 5 | 2 | 5 | 5 |
| | | 206 | Week 8 | 03MAY2005 | 58 | | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 4 | 5 | 2 | 5 | 5 |
| | | 207 | Week 12 | 30MAY2005 | 85 | | 5 | 5 | 3 | 4 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Week 16 | 27JUN2005 | 113 | | 5 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 3 |
| | | 223 | Final visit | 27JUN2005 | 113 | | 5 | 2 | 3 | 3 | 3 | 4 | 5 | 5 | 3 | 3 | 5 | 3 |
| E0403007 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 4 | 4 | 3 | 6 | 2 | 1 | 4 | 3 | 6 | 5 | 5 | 4 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 4 | 2 | 1 | 2 | 2 | 6 | 4 | 2 | 4 | 3 | 2 | 3 |
| | | 223 | Week 16 | 31MAR2005 | 107 | Y | 1 | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 4 | 4 | 5 | 3 |
| | | 223 | Final visit | 31MAR2005 | 107 | Y | 1 | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 4 | 4 | 3 | 3 |
| E0403008 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Final visit | 09MAR2005 | 85 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |

3965

CONFIDENTIAL
AZSER12761848

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03FEB2005 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 03FEB2005 | 1 | 121 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 02MAR2005 | 28 | 117 | -4 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 31MAR2005 | 57 | 111 | -10 | 4 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 28APR2005 | 85 | 113 | -8 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 26MAY2005 | 113 | 121 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 27JUN2005 | 145 | 107 | -14 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 21JUL2005 | 169 | 118 | -3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 18AUG2005 | 197 | 118 | -3 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 15SEP2005 | 225 | 116 | -5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 213 | Week 36 | 13OCT2005 | 253 | 119 | -2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 10NOV2005 | 281 | 62 | -29 | 2 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 2 | 3 |
| | | 215 | Week 44 | 12DEC2005 | 313 | 51 | -54 | 5 | 4 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Week 44 | 19DEC2005 | 320 Y | 51 | -70 | 2 | 5 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 19DEC2005 | 320 Y | 51 | -70 | 2 | 5 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| E0403012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2005 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 23MAR2005 | 1 | 95 | | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 20APR2005 | 29 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 18MAY2005 | 57 | 113 | 18 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 207 | Week 12 | 15JUN2005 | 85 | 103 | 8 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 16 | 13JUL2005 | 113 | 98 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 13JUL2005 | 113 | 98 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 5 |

3966

CONFIDENTIAL
AZSER12761849

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03FEB2005 | 1 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 03FEB2005 | 1 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 02MAR2005 | 28 | | 6 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 31MAR2005 | 57 | | 6 | 5 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 28APR2005 | 85 | | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 26MAY2005 | 113 | | 6 | 2 | 4 | 5 | 6 | 4 | 5 | 6 | 2 | 6 | 5 | 6 |
| | | 209 | Week 20 | 27JUN2005 | 145 | | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 3 |
| | | 210 | Week 24 | 18JUL2005 | 169 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 211 | Week 28 | 18AUG2005 | 197 | | 6 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 212 | Week 32 | 15SEP2005 | 225 | | 6 | 5 | 3 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 213 | Week 36 | 13OCT2005 | 253 | | 5 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 1 |
| | | 214 | Week 40 | 10NOV2005 | 281 | | 5 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 3 |
| | | 215 | Week 44 | 12DEC2005 | 313 | Y | 3 | 2 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 19DEC2005 | 320 | Y | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0403012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2005 | 1 | | 5 | 4 | 4 | 4 | 2 | 4 | 5 | 4 | 5 | 3 | 5 | 4 |
| | | 201 | Baseline | 23MAR2005 | 1 | | 5 | 4 | 4 | 4 | 2 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 204 | Week 4 | 20APR2005 | 29 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 18MAY2005 | 57 | | 5 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 207 | Week 12 | 15JUN2005 | 85 | | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Week 16 | 13JUL2005 | 113 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 13JUL2005 | 113 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12761850

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13APR2005 | 1 | 114 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 201 | Baseline | 13APR2005 | 1 | 114 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 204 | Week 4 | 11MAY2005 | 29 | 124 | 10 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 08JUN2005 | 57 | 124 | 10 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 5 |
| | | 207 | Week 12 | 06JUL2005 | 85 | 123 | 9 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 03AUG2005 | 113 | 127 | 13 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 31AUG2005 | 141 | 123 | 9 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 210 | Week 24 | 28SEP2005 | 169 | 123 | 9 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 26OCT2005 | 197 | 110 | -4 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 23NOV2005 | 225 | 105 | -9 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 213 | Week 36 | 21DEC2005 | 253 | 101 | -13 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 214 | Week 40 | 18JAN2006 | 281 | 103 | -11 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 15FEB2006 | 309 | 123 | 9 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 223 | Week 44 | 27FEB2006 | 321 Y | 111 | -3 | 5 | 4 | 6 | 5 | 2 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 27FEB2006 | 321 Y | 111 | -3 | 5 | 5 | 3 | 6 | 2 | 3 | 6 | 5 | 5 | 6 |
| E0403018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | 1 | 107 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 25MAY2005 | 1 | 107 | | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 22JUN2005 | 29 | 96 | -11 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 20JUL2005 | 57 | 97 | -10 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 3 | 2 | 6 |
| | | 207 | Week 12 | 17AUG2005 | 85 Y | 63 | -44 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 1 | 1 |
| | | 223 | Week 16 | 14SEP2005 | 113 Y | 54 | -53 | 2 | 5 | 3 | 6 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 14SEP2005 | 113 Y | 54 | -53 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |

3968

CONFIDENTIAL
AZSER12761851

Page 410 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13APR2005 | 1 | | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 13APR2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 11MAY2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 08JUN2005 | 57 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 3 | 4 | 3 | 6 |
| | | 207 | Week 12 | 06JUL2005 | 85 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 03AUG2005 | 113 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 31AUG2005 | 141 | | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 28SEP2005 | 169 | | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 211 | Week 28 | 26OCT2005 | 197 | | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 6 |
| | | 212 | Week 32 | 23NOV2005 | 225 | | 5 | 5 | 5 | 3 | 2 | 5 | 5 | 3 | 3 | 3 | 6 | 5 |
| | | 213 | Week 36 | 21DEC2005 | 253 | | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 215 | Week 40 | 18JAN2006 | 281 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 216 | Week 44 | 15FEB2006 | 309 | | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 6 |
| | | 223 | Week 44 | 27FEB2006 | 321 | Y | | | | | | | | | | | | |
| | | 223 | Final visit | 27FEB2006 | 321 | Y | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0403018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 25MAY2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 25MAY2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 22JUN2005 | 29 | | 5 | 3 | 4 | 2 | 4 | 6 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 20JUL2005 | 57 | | 3 | 1 | 2 | 5 | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17AUG2005 | 85 | Y | 1 | 1 | 2 | 6 | 1 | 3 | 2 | 1 | 2 | 3 | 2 | 2 |
| | | 223 | Week 16 | 14SEP2005 | 113 | Y | 1 | 1 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 5 | 1 | 1 |
| | | 223 | Final visit | 14SEP2005 | 113 | Y | 1 | 1 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 5 | 1 | 1 |

ITEM SCORES

3969

CONFIDENTIAL
AZSER12761852

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | 85 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 3 |
| | | 201 | Baseline | 28JUN2005 | 1 | 85 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 3 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 95 | 10 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 23AUG2005 | 57 | 81 | -4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 4 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 99 | 14 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 18OCT2005 | 113 | 86 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 209 | Week 20 | 15NOV2005 | 141 | 85 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 210 | Week 24 | 13DEC2005 | 169 | 112 | 27 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 28 | 05JAN2006 | 192 | 92 | 7 | 5 | 3 | 5 | 3 | 3 | 3 | 6 | 2 | 3 | 3 |
| | | 223 | Final visit | 05JAN2006 | 192 Y | 92 | 7 | 2 | 2 | 3 | 3 | 3 | 3 | 6 | 2 | 3 | 3 |
| E0403020 | PLA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 01JUN2005 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 01JUN2005 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 29JUN2005 | 29 | 88 | -17 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 3 | 3 | 5 |
| | | 206 | Week 8 | 27JUL2005 | 57 | 88 | -17 | 4 | 5 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 24AUG2005 | 85 | 93 | -12 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 21SEP2005 | 113 | 80 | -25 | 3 | 4 | 4 | 2 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 209 | Week 20 | 19OCT2005 | 141 | 94 | -11 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 3 | 5 |
| | | 210 | Week 24 | 16NOV2005 | 169 | 85 | -20 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 6 | 3 | 5 |
| | | 223 | Week 28 | 05DEC2005 | 188 Y | 85 | -20 | 3 | 2 | 6 | 3 | 3 | 2 | 6 | 3 | 3 | 3 |
| | | 223 | Final visit | 05DEC2005 | 188 Y | 85 | -20 | 5 | 2 | 6 | 3 | 3 | 2 | 6 | 3 | 3 | 3 |
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 19JUL2005 | 1 | 87 | 0 | 4 | 5 | 5 | 5 | 3 | 3 | 4 | 5 | 5 | 4 |
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | Baseline | 19JUL2005 | 1 | 87 | 0 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 4 |

3970

CONFIDENTIAL
AZSER12761853

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | 2 | 5 | 4 | 6 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | 2 | 5 | 4 | 6 | 3 | 5 | 5 | 2 | 2 | 2 | 4 | 4 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 5 | 5 | 4 | 6 | 3 | 5 | 6 | 3 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 20AUG2005 | 57 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 5 | 2 | 5 | 3 | 3 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 4 | 6 | 3 | 3 | 2 | 6 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 208 | Week 16 | 18OCT2005 | 113 | 4 | 3 | 4 | 1 | 1 | 2 | 4 | 3 | 4 | 6 | 5 | 5 |
| | | 209 | Week 20 | 15NOV2005 | 141 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 5 | 5 | 6 |
| | | 210 | Week 24 | 13DEC2005 | 169 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 28 | 05JAN2006 | 192 Y | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 3 | 1 | 6 | 2 | 2 |
| | | 223 | Final visit | 05JAN2006 | 192 Y | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 3 | 1 | 6 | 2 | 2 |
| E0403020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2005 | 1 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 01JUN2005 | 1 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 29JUN2005 | 29 | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 2 | 4 | 5 | 5 | 4 |
| | | 206 | Week 8 | 24AUG2005 | 57 | 5 | 2 | 4 | 6 | 2 | 3 | 5 | 3 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 24AUG2005 | 85 | 5 | 2 | 4 | 6 | 2 | 3 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 208 | Week 16 | 21SEP2005 | 113 | 5 | 2 | 3 | 6 | 2 | 2 | 5 | 3 | 3 | 5 | 3 | 5 |
| | | 209 | Week 20 | 19OCT2005 | 141 | 5 | 2 | 4 | 4 | 2 | 5 | 4 | 2 | 4 | 4 | 3 | 4 |
| | | 210 | Week 24 | 16NOV2005 | 169 | 6 | 2 | 4 | 4 | 2 | 6 | 4 | 3 | 5 | 4 | 5 | 4 |
| | | 223 | Week 28 | 05DEC2005 | 188 Y | 6 | 3 | 3 | 3 | 5 | 6 | 4 | 3 | 2 | 4 | 5 | 2 |
| | | 223 | Final visit | 05DEC2005 | 188 Y | 6 | 3 | 3 | 3 | 5 | 6 | 4 | 3 | 2 | 4 | 5 | 2 |
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUL2005 | 1 | 5 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| | | 201 | Baseline | 19JUL2005 | 1 | 5 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |

ITEM SCORES

3971

CONFIDENTIAL
AZSER12761854

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 16AUG2005 | 29 | 96 | 9 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
|  |  | 206 | Week 8 | 13SEP2005 | 57 | 103 | 16 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 11OCT2005 | 85 | 100 | 13 | 4 | 5 | 3 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 08NOV2005 | 113 | 98 | 11 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 209 | Week 20 | 06DEC2005 | 141 | 108 | 15 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 210 | Week 24 | 05JAN2006 | 171 | 104 | 17 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
|  |  | 211 | Week 28 | 31JAN2006 | 197 | 101 | 14 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 |
|  |  | 213 | Week 36 | 28FEB2006 | 225 | 99 | 12 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 214 | Week 40 | 28MAR2006 | 253 | 99 | 12 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 215 | Week 44 | 25APR2006 | 281 | 103 | 16 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 216 | Week 48 | 23MAY2006 | 309 | 99 | 12 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 217 | Week 52 | 20JUN2006 | 337 | 95 | 8 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
|  |  | 218 | Week 56 | 18JUL2006 | 365 | 93 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Week 60 | 29AUG2006 | 407 | 93 | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 5 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 29AUG2006 | 407 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0403024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29AUG2005 | 1 | 96 | 0 | 2 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 29AUG2005 | 1 | 96 |  | 2 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
|  |  | 206 | Week 4 | 26SEP2005 | 29 | 121 | 25 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 207 | Week 8 | 25OCT2005 | 58 | 123 | 27 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 208 | Week 12 | 21NOV2005 | 85 | 123 | 27 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 209 | Week 16 | 19DEC2005 | 113 | 130 | 34 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 20 | 17JAN2006 | 142 | 132 | 36 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 211 | Week 24 | 13FEB2006 | 169 | 132 | 36 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 212 | Week 28 | 13MAR2006 | 197 | 129 | 33 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
|  |  | 213 | Week 32 | 12APR2006 | 227 | 130 | 34 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 214 | Week 36 | 08MAY2006 | 253 | 129 | 33 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
|  |  | 214 | Week 40 | 05JUN2006 | 281 | 128 | 32 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
|  |  | 215 | Week 44 | 28JUN2006 | 304 | 128 | 32 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3972

CONFIDENTIAL
AZSER12761855

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 16AUG2005 | 29 | | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 3 |
| | | 206 | Week 8 | 13SEP2005 | 57 | | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 4 | 3 | 5 | 5 |
| | | 207 | Week 12 | 11OCT2005 | 85 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 208 | Week 16 | 08NOV2005 | 113 | | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 4 | 4 |
| | | 209 | Week 20 | 06DEC2005 | 141 | | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 2 | 4 | 4 |
| | | 210 | Week 24 | 05JAN2006 | 171 | | 5 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 2 | 4 | 4 |
| | | 211 | Week 28 | 31JAN2006 | 197 | | 5 | 5 | 4 | 6 | 3 | 4 | 6 | 5 | 4 | 2 | 4 | 4 |
| | | 212 | Week 32 | 28FEB2006 | 225 | | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 6 | 4 | 3 | 5 | 5 |
| | | 213 | Week 36 | 28MAR2006 | 253 | | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 214 | Week 40 | 25APR2006 | 281 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 215 | Week 44 | 23MAY2006 | 309 | | 5 | 3 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 216 | Week 48 | 27JUN2006 | 344 | | 5 | 3 | 3 | 5 | 2 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | 217 | Week 52 | 18JUL2006 | 365 | | 5 | 2 | 3 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 223 | Week 60 | 29AUG2006 | 407 | | 5 | 2 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 29AUG2006 | 407 | | 5 | 2 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 3 |
| E0403024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29AUG2005 | 1 | | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 29AUG2005 | 1 | | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 206 | Week 4 | 26SEP2005 | 29 | | 6 | 4 | 4 | 2 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 206 | Week 8 | 25OCT2005 | 58 | | 6 | 6 | 4 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 207 | Week 12 | 21NOV2005 | 85 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 19DEC2005 | 113 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 17JAN2006 | 142 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 13FEB2006 | 169 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 13MAR2006 | 197 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 12APR2006 | 227 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 213 | Week 36 | 03MAY2006 | 247 | | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 05JUN2006 | 281 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 215 | Week 44 | 28JUN2006 | 304 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761856

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 216 | Week 48 | 31JUL2006 | 337 | | 127 | 31 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Final visit | 31JUL2006 | 337 | | 127 | 31 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0403027 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14SEP2005 | 1 | | 88 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 2 | 5 |
| | | 201 | Baseline | 14SEP2005 | 1 | | 88 | 1 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 2 | 5 |
| | | 204 | Week 4 | 12OCT2005 | 29 | | 89 | 0 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 206 | Week 8 | 07NOV2005 | 57 | | 76 | -12 | 3 | 5 | 3 | 3 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | 207 | Week 12 | 07DEC2005 | 85 | | 75 | -13 | 3 | 3 | 3 | 2 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | 208 | Week 16 | 04JAN2006 | 113 | | 67 | -21 | 3 | 3 | 3 | 2 | 2 | 5 | 5 | 3 | 2 | 3 |
| | | 209 | Week 20 | 01FEB2006 | 141 | | 80 | -8 | 3 | 3 | 4 | 5 | 4 | 3 | 5 | 4 | 2 | 3 |
| | | 210 | Week 24 | 01MAR2006 | 169 | | 82 | -6 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 2 | 2 | 3 |
| | | 211 | Week 28 | 29MAR2006 | 197 | | 72 | -16 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 2 | 5 |
| | | 212 | Week 32 | 26APR2006 | 225 | | 84 | -4 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 213 | Week 36 | 23MAY2006 | 252 | | 91 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 6 | 2 | 2 | 5 |
| | | 214 | Week 40 | 21JUN2006 | 281 | | 52 | -36 | 3 | 2 | 3 | 3 | 4 | 4 | 6 | 2 | 2 | 1 |
| | | 215 | Week 44 | 19JUL2006 | 309 | | 53 | -37 | 2 | 5 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | 216 | Week 48 | 16AUG2006 | 337 | Y | 53 | -35 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | 223 | Final visit | 23AUG2006 | 344 | Y | | | | | | | | | | | | |
| E0403030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04JAN2006 | 1 | | 97 | 0 | 5 | 1 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 97 | 0 | 5 | 1 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |

02MAR2007:13:46   /csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   kcpx265

3974

CONFIDENTIAL
AZSER12761857

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 216 | Week 48 | 31JUL2006 | 337 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 216 | Final visit | 31JUL2006 | 337 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0403027 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14SEP2005 | 1 | | 5 | 3 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 2 | 5 | 4 |
| | | 201 | Baseline | 14SEP2005 | | | 5 | 3 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 2 | 5 | 4 |
| | | 204 | Week 4 | 12OCT2005 | 29 | | 5 | 3 | 3 | 1 | 3 | 5 | 5 | 5 | 5 | 2 | 5 | 6 |
| | | 206 | Week 8 | 09NOV2005 | 57 | | 4 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 1 | 3 | 2 |
| | | 207 | Week 12 | 07DEC2005 | 85 | | 5 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 5 | 1 | 3 | 2 |
| | | 208 | Week 16 | 04JAN2006 | 113 | | 3 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 5 | 1 | 4 | 3 |
| | | 209 | Week 20 | 01FEB2006 | 141 | | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 4 |
| | | 210 | Week 24 | 01MAR2006 | 169 | | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 4 | 5 | 1 | 5 | 2 |
| | | 211 | Week 28 | 29MAR2006 | 197 | | 4 | 3 | 3 | 2 | 5 | 5 | 4 | 3 | 3 | 1 | 5 | 2 |
| | | 212 | Week 32 | 26APR2006 | 225 | | 2 | 3 | 3 | 6 | 5 | 6 | 5 | 3 | 5 | 1 | 3 | 1 |
| | | 212 | Week 36 | 23MAY2006 | 252 | | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 5 | 1 | 1 | 1 |
| | | 213 | Week 40 | 20JUN2006 | 281 | | 1 | 2 | 2 | 1 | 6 | 5 | 3 | 4 | 5 | 1 | 1 | 1 |
| | | 215 | Week 44 | 19JUL2006 | 309 | | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 2 |
| | | 216 | Week 48 | 16AUG2006 | 337 | Y | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 2 | 1 | 3 | 3 |
| | | 223 | Week 48 | 23AUG2006 | 344 | Y | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 23AUG2006 | 344 | Y | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 1 | 3 | 2 |
| E0403030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04JAN2006 | 1 | | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12761858

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13DEC2005 | 1 | 115 | 0 | 5 | 3 | 6 | 5 | 6 | 3 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 13DEC2005 | 1 | 115 | 0 | 5 | 3 | 6 | 5 | 6 | 3 | 6 | 6 | 4 | 6 |
|  |  | 204 | Week 4 | 10JAN2006 | 29 | 114 | -1 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 6 | 5 |
|  |  | 206 | Week 8 | 07FEB2006 | 57 | 113 | -2 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 6 | 5 |
|  |  | 207 | Week 12 | 07MAR2006 | 85 | 118 | 3 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 208 | Week 16 | 05APR2006 | 114 | 120 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 |
|  |  | 209 | Week 20 | 03MAY2006 | 142 | 118 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 210 | Week 24 | 31MAY2006 | 170 | 118 | 3 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 211 | Week 28 | 28JUN2006 | 198 | 114 | -1 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 26JUL2006 | 220 | 121 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Week 36 | 23AUG2006 | 254 | 121 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 23AUG2006 | 254 | 121 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E0403037 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 30MAR2006 | 1 | 120 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 201 | Baseline | 30MAR2006 | 1 | 120 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 204 | Week 4 | 27APR2006 | 29 | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 8 | 25MAY2006 | 57 | 112 | -8 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
|  |  | 207 | Week 12 | 23JUN2006 | 85 | 118 | -2 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 19JUL2006 | 112 | 118 | -2 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Week 20 | 17AUG2006 | 141 | 115 | -5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 141 | 115 | -5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0403039 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26JUN2006 | 1 | 100 | 0 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 3 | 3 | 5 |

3976

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761859

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13DEC2005 | 1 | 6 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 13DEC2005 | 1 | 6 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 10JAN2006 | 29 | 6 | 4 | 6 | 6 | 2 | 6 | 6 | 5 | 5 | 4 | 6 | 6 |
|  |  | 206 | Week 8 | 07FEB2006 | 57 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 206 | Week 12 | 07MAR2006 | 85 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 4 | 4 | 3 | 6 | 6 |
|  |  | 208 | Week 16 | 05APR2006 | 114 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 3 | 6 | 6 |
|  |  | 209 | Week 20 | 03MAY2006 | 142 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 6 |
|  |  | 210 | Week 24 | 31MAY2006 | 170 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 211 | Week 28 | 28JUN2006 | 198 | 6 | 5 | 6 | 6 | 1 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |
|  |  | 212 | Week 32 | 20JUL2006 | 220 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 212 | Week 36 | 23AUG2006 | 254 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
|  |  | 223 | Final visit | 23AUG2006 | 254 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| E0403037 | PLA / VAL (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 30MAR2006 | 1 | 6 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 6 |
|  |  | 201 | Baseline | 30MAR2006 | 1 | 6 | 6 | 5 | 6 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
|  |  | 204 | Week 4 | 27APR2006 | 29 | 6 | 6 | 5 | 6 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
|  |  | 206 | Week 8 | 25MAY2006 | 57 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
|  |  | 207 | Week 12 | 22JUN2006 | 85 | 6 | 6 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 6 |
|  |  | 208 | Week 16 | 19JUL2006 | 112 | 6 | 6 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 3 | 5 | 5 |
|  |  | 223 | Week 20 | 17AUG2006 | 141 | 6 | 6 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 3 | 5 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 141 | 6 | 6 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 3 | 5 | 6 |
| E0403039 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26JUN2006 | 1 | 5 | 4 | 5 | 6 | 6 | 4 | 5 | 3 | 5 | 3 | 4 | 3 |

CONFIDENTIAL
AZSER12761860

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 26JUN2006 | 1 | 100 | 0 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 204 | Week 4 | 26JUL2006 | 29 Y | 119 | 19 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Week 8 | 21AUG2006 | 57 Y | 110 | 10 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 57 Y | 110 | 10 | 5 | 5 | 6 | 3 | 5 | 5 | 6 | 4 | 5 | 5 |
| E0404001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10JAN2006 | 1 | 111 | 0 | 4 | 6 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 10JAN2006 | 1 | 110 | 0 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 07FEB2006 | 29 | 110 | -1 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 6 | 07MAR2006 | 57 | 109 | -2 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 30MAR2006 | 80 | 98 | -13 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 02MAY2006 | 113 | 102 | -9 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 30MAY2006 | 141 | 102 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 27JUN2006 | 169 | 113 | 2 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 25JUL2006 | 197 | 114 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 223 | Week 32 | 22AUG2006 | 225 | 121 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 22AUG2006 | 225 | 121 | 10 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0404002 | PLA / VAL (296.5x - Bipolar I Disorder, Recent Episode, Most Recent Episode, Depressed) | 201 | At randomization | 01FEB2006 | 1 | 113 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 201 | Baseline | 01FEB2006 | 1 | 113 | 0 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 204 | Week 4 | 01MAR2006 | 29 | 101 | -12 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 2 |
| | | 206 | Week 8 | 26APR2006 | 85 Y | 60 | -53 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 207 | Week 12 | 26APR2006 | 85 Y | 60 | -53 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 207 | Final visit | 26APR2006 | 85 Y | 60 | -53 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761861

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0403039 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 26JUN2006 | 1 | | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 3 | 5 | 3 | 4 | 3 |
| | | 204 | Week 4 | 24JUL2006 | 29 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 8 | 21AUG2006 | 57 | Y | 6 | 3 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 2 |
| | | 223 | Final visit | 21AUG2006 | 57 | Y | 6 | 3 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 2 |
| E0404001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10JAN2006 | 1 | | 6 | 4 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 6 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 07FEB2006 | 29 | | 6 | 6 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 07MAR2006 | 57 | | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 30MAR2006 | 80 | | 5 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 208 | Week 16 | 03MAY2006 | 113 | | 6 | 3 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 4 | 4 |
| | | 209 | Week 20 | 30MAY2006 | 141 | | 6 | 5 | 6 | 4 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 27JUN2006 | 169 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 25JUL2006 | 197 | | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 22AUG2006 | 225 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0404002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 01FEB2006 | 1 | | 6 | 4 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 01FEB2006 | 1 | | 6 | 4 | 4 | 6 | 3 | 5 | 6 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 01MAR2006 | 29 | | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 29MAR2006 | 57 | | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 6 |
| | | 207 | Week 12 | 26APR2006 | 85 | Y | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 3 | 3 | 1 |
| | | 207 | Final visit | 26APR2006 | 85 | Y | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 1 |

3979

CONFIDENTIAL
AZSER12761862

Page 421 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 16 | 23MAY2006 | 112  Y | 70 | -43 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 2 |
| E0404003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 21MAR2006 | 1 | 93 | 0 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 3 | 4 | 5 |
|  |  | 201 | Baseline | 21MAR2006 | 1 | 93 | 0 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 3 | 4 | 5 |
|  |  | 204 | Week 4 | 18APR2006 | 29 | 87 | -6 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 5 | 6 |
|  |  | 206 | Week 8 | 16MAY2006 | 57 | 85 | -8 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 13JUN2006 | 85 | 93 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 5 |
|  |  | 208 | Week 16 | 11JUL2006 | 113 | 48 | -45 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 | 2 |
|  |  | 209 | Week 20 | 08AUG2006 | 141 | 76 | -17 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 1 | 3 |
|  |  | 223 | Week 24 | 23AUG2006 | 156 | 60 | -33 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 23AUG2006 | 156 | 60 | -33 | 4 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| E0404007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27MAR2006 | 1 | 119 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 27MAR2006 | 1 | 119 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 204 | Week 4 | 25APR2006 | 30 | 119 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 206 | Week 8 | 23MAY2006 | 57 | 120 | 1 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
|  |  | 223 | Week 12 | 19JUN2006 | 85  Y | 49 | -71 | 5 | 2 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 2 |
|  |  | 223 | Final visit | 19JUN2006 | 85  Y | 48 | -71 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 2 |

CONFIDENTIAL
AZSER12761863

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 16 | 23MAY2006 | 112 | Y | 5 | 5 | 3 | 1 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
| E0404003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 21MAR2006 | 1 | | 5 | 5 | 4 | 6 | 2 | 4 | 5 | 4 | 4 | 2 | 5 | 4 |
| | | 201 | Baseline | 21MAR2006 | 1 | | 5 | 5 | 5 | 6 | 2 | 4 | 5 | 5 | 4 | 2 | 5 | 4 |
| | | 204 | Week 4 | 18APR2006 | 29 | | 3 | 3 | 3 | 6 | 5 | 3 | 5 | 5 | 3 | 2 | 6 | 6 |
| | | 206 | Week 8 | 16MAY2006 | 57 | | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 3 | 6 | 3 | 6 | 4 |
| | | 207 | Week 12 | 13JUN2006 | 85 | | 3 | 2 | 6 | 1 | 3 | 4 | 3 | 3 | 3 | 4 | 5 | 3 |
| | | 208 | Week 16 | 11JUL2006 | 113 | | 3 | 3 | 1 | 3 | 5 | 4 | 5 | 2 | 3 | 2 | 4 | 3 |
| | | 209 | Week 20 | 08AUG2006 | 141 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 |
| | | 220 | Week 24 | 23AUG2006 | 156 | | 3 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 4 | 4 | 2 | 2 |
| | | 223 | Final visit | 23AUG2006 | 156 | | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 2 |
| E0404007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27MAR2006 | 1 | | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 27MAR2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 25APR2006 | 30 | | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 23MAY2006 | 57 | | 6 | 1 | 3 | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 226 | Week 12 | 19JUN2006 | 85 | Y | 3 | 2 | 3 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 3 |
| | | 223 | Final visit | 19JUN2006 | 85 | Y | 3 | 3 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

3981

CONFIDENTIAL
AZSER12761864

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27APR2006 | 1 | 120 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 27APR2006 | 1 | 120 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 25MAY2006 | 29 | 122 | 2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 22JUN2006 | 57 | 123 | 3 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 121 | 1 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Week 16 | 17AUG2006 | 113 | 120 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 17AUG2006 | 113 | 120 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| E0404013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27APR2006 | 1 | 109 | 0 | 6 | 5 | 6 | 6 | 6 | 2 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 27APR2006 | 1 | 109 | 0 | 6 | 5 | 5 | 6 | 6 | 2 | 6 | 4 | 4 | 6 |
| | | 206 | Week 4 | 25MAY2006 | 29 | 128 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 22JUN2006 | 57 | 130 | 21 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 128 | 19 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 16 | 17AUG2006 | 113 | 131 | 22 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | 113 | 131 | 22 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0404018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03JUL2006 | 1 | 113 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 03JUL2006 | 1 | 113 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 31JUL2006 | 29 | 116 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 223 | Week 8 | 14AUG2006 | 43 | 120 | 7 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 14AUG2006 | 43 | 120 | 7 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761865

Page 424 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27APR2006 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 1 | 6 | 6 |
|  |  | 201 | Baseline | 27APR2006 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 1 | 6 | 6 |
|  |  | 204 | Week 4 | 25MAY2006 | 29 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 4 | 6 | 6 |
|  |  | 206 | Week 8 | 22JUN2006 | 57 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 6 |
|  |  | 207 | Week 12 | 20JUL2006 | 85 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 6 |
|  |  | 223 | Week 16 | 17AUG2006 | 113 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 113 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| E0404013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27APR2006 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 4 | 3 | 5 | 5 |
|  |  | 201 | Baseline | 27APR2006 | 1 | 6 | 6 | 5 | 6 | 3 | 4 | 6 | 6 | 4 | 3 | 5 | 5 |
|  |  | 204 | Week 4 | 25MAY2006 | 29 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 22JUN2006 | 57 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 20JUL2006 | 85 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Week 16 | 17AUG2006 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0404018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03JUL2006 | 1 | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 6 | 3 | 3 | 4 | 5 |
|  |  | 201 | Baseline | 03JUL2006 | 1 | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 6 | 6 | 3 | 4 | 5 |
|  |  | 204 | Week 4 | 31JUL2006 | 29 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Week 8 | 14AUG2006 | 43 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 14AUG2006 | 43 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |

3983

CONFIDENTIAL
AZSER12761866

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08AUG2005 | 1 | 117 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 201 | Baseline | 08AUG2005 | 1 | 117 | | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 204 | Week 4 | 05SEP2005 | 29 | 110 | -7 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 05OCT2005 | 59 | 113 | -4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 121 | -4 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 30NOV2005 | 115 | 113 | -4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 209 | Week 20 | 29DEC2005 | 144 | 116 | -1 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 26JAN2006 | 172 | 114 | -3 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 23FEB2006 | 199 | 121 | -4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 24MAR2006 | 229 | 106 | -11 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 214 | Week 44 | 31MAY2006 | 297 | 106 | -11 | 5 | 5 | 2 | 5 | 3 | 3 | 6 | 4 | 4 | 6 |
| | | 214 | Final visit | 31MAY2006 | 297 Y | | | | | | | | | | | | |
| E0501003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08AUG2005 | 1 | 101 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 08AUG2005 | 1 | 101 | | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 05SEP2005 | 29 | 106 | 0 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 05OCT2005 | 59 | 98 | -3 | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 3 | 4 | 5 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 75 | -26 | 4 | 3 | 4 | 3 | 4 | 2 | 3 | 2 | 3 | 3 |
| | | 208 | Week 16 | 06DEC2005 | 80 | 80 | -21 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 209 | Week 20 | 16JAN2006 | 162 | 81 | -20 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 4 |
| | | 223 | Week 24 | 17JAN2006 | 163 | 81 | -20 | 5 | 6 | 6 | 6 | 3 | 3 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 17JAN2006 | 163 Y | | | | | | | | | | | | |

3984

CONFIDENTIAL
AZSER12761867

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0501001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08AUG2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 08AUG2005 | 1 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 05SEP2005 | 29 | 6 | 2 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 03OCT2005 | 57 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 30NOV2005 | 115 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 29DEC2005 | 144 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 23JAN2006 | 171 | 6 | 2 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 6 |
| | | 211 | Week 28 | 22FEB2006 | 199 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 6 |
| | | 212 | Week 32 | 24MAR2006 | 229 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 212 | Week 40 | 24MAY2006 | 297 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 6 |
| | | 214 | Week 44 | 31MAY2006 | 297 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 214 | Final visit | 31MAY2006 | 297 Y | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 3 | 5 | 4 | 4 | 6 |
| E0501003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08AUG2005 | 1 | 5 | 4 | 5 | 5 | 3 | 4 | 4 | 3 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 08AUG2005 | 1 | 5 | 5 | 6 | 6 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 05SEP2005 | 29 | 5 | 5 | 6 | 6 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 206 | Week 8 | 05OCT2005 | 57 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 3 | 1 | 3 |
| | | 208 | Week 16 | 29DEC2005 | 134 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 2 |
| | | 209 | Week 20 | 16JAN2006 | 162 | 6 | 6 | 5 | 2 | 2 | 6 | 2 | 2 | 3 | 5 | 1 | 1 |
| | | 223 | Week 24 | 17JAN2006 | 163 Y | 6 | 5 | 2 | 2 | 6 | 6 | 2 | 2 | 3 | 5 | 5 | 1 |
| | | 223 | Final visit | 17JAN2006 | 163 Y | 6 | 5 | 2 | 2 | 6 | 6 | 2 | 2 | 3 | 5 | 5 | 1 |

3985

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761868

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||| 
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0502001 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14MAR2005 | | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 14MAR2005 | | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 11APR2005 | 29 Y | | 119 | 14 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 11APR2005 | 29 Y | | 119 | 14 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 6 | 5 | 6 |
| E0502003 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05SEP2005 | | 1 | 109 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 05SEP2005 | | 1 | 109 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 03OCT2005 | 29 | | 102 | -7 | 4 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 31OCT2005 | 57 | | 95 | -14 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 12 | 28NOV2005 | 85 | | 109 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 28NOV2005 | 85 | | 109 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0502009 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05APR2006 | | 1 | 112 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 05APR2006 | | 1 | 112 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Week 4 | 20APR2006 | 16 Y | | 66 | -46 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 2 |
| | | 223 | Final visit | 20APR2006 | 16 Y | | 66 | -46 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 2 |

3986

CONFIDENTIAL
AZSER12761869

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0502001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14MAR2005 | 1 | | 6 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 6 |
| | | 201 | Baseline | 14MAR2005 | 1 | | 6 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 4 | 6 |
| | | 201 | Week 4 | 1APR2005 | 29 | Y | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 223 | Final visit | 11APR2005 | 29 | Y | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 6 |
| E0502003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05SEP2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 204 | Week 4 | 03OCT2005 | 29 | | 6 | 4 | 4 | 6 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 31OCT2005 | 57 | | 5 | 4 | 4 | 6 | 3 | 4 | 4 | 5 | 5 | 3 | 4 | 3 |
| | | 223 | Week 12 | 28NOV2005 | 85 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Final visit | 28NOV2005 | 85 | | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 3 |
| E0502009 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05APR2006 | 1 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 05APR2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 20APR2006 | 16 | Y | 3 | 1 | 4 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 223 | Final visit | 20APR2006 | 16 | Y | 3 | 1 | 4 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 |

CONFIDENTIAL
AZSER12761870

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 01NOV2005 | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 01NOV2005 | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 29NOV2005 | 29 | 88 | -12 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 29DEC2005 | 59 | 81 | -19 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 12 | 26JAN2006 | 85 | 84 | -16 | 3 | 3 | 4 | 5 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 20FEB2006 | 112 Y | 81 | -19 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 |
| | | 223 | Final visit | 28MAR2006 | 148 Y | 43 | -57 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| E0504004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 07MAR2006 | 1 | 103 | 0 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 07MAR2006 | 1 | 103 | 0 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 03APR2006 | 28 | 91 | -12 | 4 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 4 | 5 |
| | | 223 | Week 8 | 02MAY2006 | 57 Y | 93 | -10 | 6 | 2 | 3 | 3 | 6 | 6 | 6 | 2 | 5 | 5 |
| | | 223 | Final visit | 02MAY2006 | 57 Y | 93 | -10 | 2 | 6 | 6 | 2 | 3 | 2 | 6 | 2 | 5 | 5 |
| E0504005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 03APR2006 | 1 | 106 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 03APR2006 | 1 | 106 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 4 | 02MAY2006 | 30 Y | 78 | -28 | 5 | 5 | 3 | 2 | 4 | 5 | 5 | 2 | 2 | 4 |
| | | 223 | Final visit | 02MAY2006 | 30 Y | 78 | -28 | 5 | 1 | 3 | 2 | 4 | 5 | 5 | 2 | 3 | 4 |

3988

CONFIDENTIAL
AZSER12761871

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 01NOV2005 | 1 | | 5 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 01NOV2005 | 1 | | 5 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 29NOV2005 | 29 | | 4 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 207 | Week 12 | 29DEC2005 | 59 | | 4 | 3 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 208 | Week 16 | 24JAN2006 | 85 | | 4 | 3 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 208 | Week 20 | 20FEB2006 | 112 | | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 28MAR2006 | 148 | Y | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| E0504004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 07MAR2006 | 1 | | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 07MAR2006 | 1 | | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 204 | Week 4 | 03APR2006 | 28 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 223 | Week 8 | 02MAY2006 | 57 | Y | 6 | 3 | 4 | 3 | 6 | 6 | 4 | 5 | 4 | 5 | 5 | 2 |
| | | 223 | Final visit | 02MAY2006 | 57 | Y | 6 | 2 | 4 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 2 |
| E0504005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 03APR2006 | 1 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 03APR2006 | 1 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
| | | 223 | Week 4 | 02MAY2006 | 30 | Y | 6 | 3 | 3 | 2 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 02MAY2006 | 30 | Y | 6 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |

3989

CONFIDENTIAL
AZSER12761872

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0504006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11APR2006 | 1 | 79 | 0 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 2 | 3 |
| | | 201 | Baseline | 11APR2006 | 1 | 79 | 0 | 4 | 5 | 4 | 4 | 3 | 1 | 4 | 3 | 2 | 3 |
| | | 223 | Week 4 | 1MAY2006 | 31 Y | 42 | -37 | 5 | 5 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 1MAY2006 | 31 Y | 42 | -37 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0504008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12JUN2006 | 1 | 103 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 12JUN2006 | 1 | 103 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 10JUL2006 | 29 | 80 | -23 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Week 8 | 01AUG2006 | 51 Y | 44 | -59 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 01AUG2006 | 51 Y | 44 | -59 | 1 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 |
| E0505002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20JUL2006 | 1 | 88 | 0 | 3 | 4 | 5 | 6 | 4 | 4 | 4 | 3 | 2 | 5 |
| | | 201 | Baseline | 20JUL2006 | 1 | 88 | 0 | 3 | 4 | 5 | 6 | 6 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Week 4 | 17AUG2006 | 29 | 99 | 11 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 17AUG2006 | 29 | 99 | 11 | 4 | 5 | 5 | 6 | 6 | 4 | 5 | 3 | 3 | 5 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761873

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11APR2006 | 1 | | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 11APR2006 | 1 | | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 204 | Week 4 | 11MAY2006 | 31 | Y | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 11MAY2006 | 31 | Y | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0504008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12JUN2006 | 1 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 12JUN2006 | 1 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 10JUL2006 | 29 | | 4 | 3 | 4 | 5 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Week 8 | 01AUG2006 | 51 | Y | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 01AUG2006 | 51 | Y | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| E0505002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20JUL2006 | 1 | | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 3 | 5 | 2 | 3 | 3 |
| | | 201 | Baseline | 20JUL2006 | 1 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 2 | 3 | 3 |
| | | 223 | Week 4 | 17AUG2006 | 29 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 17AUG2006 | 29 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |

ITEM SCORES

3991

CONFIDENTIAL
AZSER12761874

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18MAY2006 | 1 | 108 | 0 | 4 | 6 | 6 | 5 | 6 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 18MAY2006 | 1 | 108 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 206 | Week 4 | 17JUL2006 | 28 | 108 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Week 8 | 17JUL2006 | 61 | 108 | 1 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 09AUG2006 | 84 | 108 | 0 | 4 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Week 16 | 24AUG2006 | 99 | 106 | -2 | 4 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 4 | 3 |
| | | 223 | Final visit | 24AUG2006 | 99 | 106 | -2 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 3 | 4 | 6 |
| E0506003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13DEC2005 | 1 | 99 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 13DEC2005 | 1 | 99 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 09JAN2006 | 28 | 104 | 5 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 08FEB2006 | 58 | 104 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 16 | 07MAR2006 | 104 | 104 | 5 | 4 | 5 | 6 | 6 | 6 | 4 | 4 | 5 | 4 | 4 |
| | | 208 | Week 16 | 11APR2006 | 120 | 86 | -15 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 223 | Week 20 | 02MAY2006 | 141 | Y | 44 | -55 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 02MAY2006 | 141 | Y | 44 | -55 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| E0506004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20DEC2005 | 1 | 108 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 20DEC2005 | 1 | 108 | 0 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 104 | -4 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 101 | -7 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18MAY2006 | | 1 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 3 | 4 |
| | | | 201 Baseline | 18MAY2006 | | 1 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 3 | 4 |
| | | | 206 Week 4 | 14JUN2006 | | 28 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 6 |
| | | | 207 Week 8 | 17JUL2006 | | 61 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 6 |
| | | | 223 Week 12 | 09AUG2006 | | 84 | 5 | 4 | 5 | 6 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 6 |
| | | | Week 16 | 24AUG2006 | | 99 | 5 | 5 | 4 | 6 | 4 | 4 | 4 | 4 | 6 | 6 | 4 | 6 |
| | | | Final visit | 24AUG2006 | | 99 | 5 | 5 | 4 | 6 | 4 | 5 | 4 | 4 | 6 | 5 | 4 | 6 |
| E0506003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13DEC2005 | | 1 | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | | 201 Baseline | 13DEC2005 | | 1 | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | | 204 Week 4 | 09JAN2006 | | 28 | 6 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | | 206 Week 8 | 08FEB2006 | | 58 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 3 | 4 | 5 | 5 | 6 |
| | | | 208 Week 12 | 07MAR2006 | | 85 | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 3 | 4 | 5 | 4 | 6 |
| | | | 223 Week 16 | 11APR2006 | | 120 | 5 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 |
| | | | Week 20 | 02MAY2006 | Y | 141 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | | Final visit | 02MAY2006 | Y | 141 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| E0506004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 20DEC2005 | | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | 201 Baseline | 20DEC2005 | | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | 204 Week 4 | 17JAN2006 | | 29 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | 206 Week 8 | 14FEB2006 | | 57 | 4 | 2 | 1 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761876

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 14MAR2006 | 85 | | 101 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 11APR2006 | 113 | | 91 | -17 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 09MAY2006 | 141 | | 103 | -5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 06JUN2006 | 169 | | 103 | -1 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 04JUL2006 | 197 | | 108 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 01AUG2006 | 225 | | 109 | 1 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 29AUG2006 | 253 | | 109 | 1 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final Visit | 29AUG2006 | 253 | | 112 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0506006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17MAY2006 | 1 | | 109 | 0 | 4 | 5 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 17MAY2006 | 1 | | 109 | 0 | 4 | 5 | 6 | 6 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 13JUN2006 | 28 | | 106 | -3 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 4 | 20JUN2006 | | | 50 | -59 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | | 223 | Final visit | 27JUN2006 | 42 | Y | 50 | -59 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 1 |
| E0508001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 22MAR2005 | 1 | | 106 | 0 | 4 | 5 | 6 | 4 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 22MAR2005 | 1 | | 106 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 19APR2005 | 29 | | 103 | -3 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 17MAY2005 | 57 | | 104 | -2 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 2JUN2005 | 85 | | 105 | 0 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 3 | 4 | 6 |
| | | 208 | Week 16 | 12JUL2005 | 113 | | 108 | 2 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 3 | 6 | 6 |
| | | 209 | Week 20 | 09AUG2005 | 141 | | 106 | 0 | 4 | 6 | 6 | 4 | 4 | 4 | 6 | 3 | 3 | 5 |

3994

CONFIDENTIAL
AZSER12761877

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 14MAR2006 | 85 | | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 11APR2006 | 113 | | 5 | 4 | 5 | 6 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 209 | Week 20 | 09MAY2006 | 141 | | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 06JUN2006 | 169 | | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 04JUL2006 | 197 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 01AUG2006 | 225 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 29AUG2006 | 253 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 29AUG2006 | 253 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0506006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17MAY2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 17MAY2006 | 1 | | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 13JUN2006 | 28 | | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 5 | 4 | 6 | 6 |
| | | 214 | Week 4 | 09JUN2006 | 41 | Y | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 27JUN2006 | 42 | Y | 2 | 2 | 3 | 5 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| E0508001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 22MAR2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 22MAR2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 204 | Week 4 | 19APR2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 17MAY2005 | 57 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 207 | Week 12 | 14JUN2005 | 85 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 208 | Week 16 | 12JUL2005 | 113 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 209 | Week 20 | 09AUG2005 | 141 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 4 |

CONFIDENTIAL
AZSER12761878

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 Week 24 | 210 Week 24 | 07SEP2005 | 170 | | 115 | 9 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 211 Week 28 | | 04OCT2005 | 197 | | 119 | 13 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 212 Week 32 | | 01NOV2005 | 225 | | 113 | 7 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 213 Week 36 | | 29NOV2005 | 253 | | 116 | 10 | 4 | 5 | 5 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 214 Week 40 | | 27DEC2005 | 281 | | 108 | 2 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 3 | 4 | 5 |
| | | 215 Week 44 | | 24JAN2006 | 309 | | 104 | -2 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 6 | 4 | 5 |
| | | 216 Week 48 | | 21FEB2006 | 337 | | 110 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 217 Week 52 | | 21MAR2006 | 365 | | 116 | 10 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 3 | 5 |
| | | 218 Week 56 | | 16MAY2006 | 421 | | 89 | -17 | 3 | 4 | 4 | 4 | 3 | 5 | 6 | 3 | 3 | 5 |
| | | 219 Week 60 | | 16MAY2006 | 421 | | 112 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 223 Week 68 | | 11JUL2006 | 477 | | 112 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 223 Week 76 | | 29AUG2006 | 526 | | 112 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 223 Final Visit | | 29AUG2006 | 526 | | 112 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| E0509001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29MAR2005 | 1 | | 120 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 201 Baseline | | 29MAR2005 | 1 | | 120 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 204 Week 4 | | 25APR2005 | 28 | | 124 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 206 Week 8 | | 23MAY2005 | 56 | | 117 | -3 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 207 Week 12 | | 20JUN2005 | 84 | | 111 | -9 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 208 Week 16 | | 18JUL2005 | 109 | | 117 | -3 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 209 Week 20 | | 15AUG2005 | 140 | | 113 | -7 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 210 Week 24 | | 08SEP2005 | 164 | | 119 | -1 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 211 Week 28 | | 10OCT2005 | 196 | | 110 | -10 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 212 Week 32 | | 07NOV2005 | 224 | | 109 | -11 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 213 Week 36 | | 06DEC2005 | 253 | | 111 | -9 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 214 Week 40 | | 06JAN2006 | 284 | | 123 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 215 Week 44 | | 30JAN2006 | 308 | | 122 | 2 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 216 Week 48 | | 27FEB2006 | 336 | | 123 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 217 Week 52 | | 27MAR2006 | 364 | | 122 | 2 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 218 Week 60 | | 22MAY2006 | 420 | | 123 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206007.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761879

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0508001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 | Week 24 | 07SEP2005 | 170 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 04OCT2005 | 197 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 212 | Week 32 | 01NOV2005 | 225 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 213 | Week 36 | 30NOV2005 | 254 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 214 | Week 40 | 27DEC2005 | 281 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 215 | Week 44 | 24JAN2006 | 309 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 216 | Week 48 | 21FEB2006 | 337 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 2 | 5 | 6 |
| | | 217 | Week 52 | 21JUL2006 | 365 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 4 | 3 | 5 | 6 |
| | | 218 | Week 60 | 16MAY2006 | 421 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 2 | 6 | 6 |
| | | 219 | Week 68 | 11JUL2006 | 477 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 223 | Week 76 | 29AUG2006 | 526 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 223 | Final visit | 29AUG2006 | 526 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 6 | 6 |
| E0509001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29MAR2005 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 29MAR2005 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 25APR2005 | 28 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 23MAY2005 | 56 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20JUN2005 | 84 | 6 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 209 | Week 16 | 18JUL2005 | 109 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 20 | 15AUG2005 | 140 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 210 | Week 24 | 08SEP2005 | 164 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 211 | Week 28 | 10OCT2005 | 196 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 212 | Week 32 | 07NOV2005 | 224 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 213 | Week 36 | 05DEC2005 | 253 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 214 | Week 40 | 06JAN2006 | 284 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 215 | Week 44 | 30JAN2006 | 308 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 216 | Week 48 | 27FEB2006 | 336 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 217 | Week 52 | 27MAR2006 | 364 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 22MAY2006 | 420 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

3997

CONFIDENTIAL
AZSER12761880

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PIA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 219 | Week 68 | 20JUL2006 | 479 | 122 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 76 | 28AUG2006 | 518 | 118 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 28AUG2006 | 518 | 118 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0510001 | PIA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 24NOV2005 | 1 | 107 | 0 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 201 | Baseline | 24NOV2005 | 1 | 107 | 0 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 223 | Week 4 | 21DEC2005 | 30 | 89 | -18 | 4 | 5 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 8 | 23JAN2006 | 61 Y | 80 | -27 | 3 | 2 | 2 | 2 | 2 | 2 | 5 | 3 | 4 | 2 |
| | | 223 | Final visit | 23JAN2006 | 61 Y | 80 | -27 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 |
| E0510002 | PIA / VAL (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 24AUG2005 | 1 | 100 | | 4 | 1 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 4 |
| | | 201 | Baseline | 24AUG2005 | 1 | 100 | 0 | 4 | 1 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 4 | 29SEP2005 | 38 | 105 | 12 | 1 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 20OCT2005 | 58 | 105 | 11 | 5 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 15NOV2005 | 84 Y | 92 | -8 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 5 |
| | | 223 | Final visit | 15NOV2005 | 84 Y | 92 | -8 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| E0511001 | PIA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 02DEC2005 | 1 | 111 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761881

Page 440 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0509001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 219 | Week 68 | 20JUL2006 | 479 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| E0510001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Week 76 | 28AUG2006 | 518 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 518 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | At randomization | 24NOV2005 | 1 | | 6 | 6 | 4 | 4 | 2 | 4 | 4 | 5 | 5 | 3 | 3 | 6 |
| E0510002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 24NOV2005 | 1 | | 6 | 6 | 3 | 6 | 3 | 4 | 4 | 5 | 5 | 3 | 6 | 6 |
| | | 206 | Week 4 | 01DEC2005 | 30 | | 6 | 3 | 2 | 2 | 4 | 5 | 5 | 5 | 5 | 2 | 2 | 3 |
| | | 223 | Week 8 | 23JAN2006 | 61 | Y | 6 | 2 | 2 | 2 | 4 | 5 | 3 | 2 | 2 | 4 | 1 | 3 |
| | | 223 | Final visit | 23JAN2006 | 61 | Y | 6 | 2 | 2 | 2 | 4 | 5 | 5 | 2 | 3 | 3 | 6 | 3 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 3 | 5 | 5 | 3 | 6 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 3 | 6 | 3 | 4 | 6 |
| | | 206 | Week 4 | 20SEP2005 | 30 | | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 208 | Week 8 | 20OCT2005 | 58 | | 6 | 6 | 4 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 12 | 15NOV2005 | 84 | Y | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 15NOV2005 | 84 | Y | 6 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| E0511001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02DEC2005 | 1 | | 6 | 4 | 4 | 6 | 4 | 5 | 6 | 4 | 4 | 4 | 6 | 5 |

CONFIDENTIAL
AZSER12761882

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 02DEC2005 | 1 | 111 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 29DEC2005 | 28 | 106 | -5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 25JAN2006 | 55 | 108 | -3 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 27FEB2005 | 88 | 108 | -3 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 27MAR2006 | 116 | 116 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 223 | Week 20 | 27APR2006 | 147 Y | 118 | 7 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 27APR2006 | 147 Y | 118 | 7 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| E0511003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUN2006 | 1 | 78 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | 201 | Baseline | 19JUN2006 | 1 | 78 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | 204 | Week 4 | 19JUL2006 | 1 | 78 | -10 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 223 | Week 8 | 02AUG2006 | 35 Y | 70 | -8 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 02AUG2006 | 45 Y | 70 | -8 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| E0601001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 | 86 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | 86 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 206 | Week 4 | 26JUL2005 | 29 | 96 | 10 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 207 | Week 8 | 24AUG2005 | 58 | 92 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 208 | Week 12 | 21SEP2005 | 86 | 82 | -4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 18OCT2005 | 113 | 87 | 1 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 209 | Week 20 | 16NOV2005 | 142 | 83 | -3 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 3 | 4 | 4 |
| | | 210 | Week 24 | 10DEC2005 | 169 | 84 | -1 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 223 | Week 28 | 10JAN2006 | 197 | 92 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 223 | Final visit | 10JAN2006 | 197 | 92 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |

4000

CONFIDENTIAL
AZSER12761883

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 02DEC2005 | 1 | | 6 | 4 | 4 | 6 | 4 | 5 | 6 | 4 | 4 | 4 | 6 | 5 |
| | | 204 | Week 4 | 29DEC2005 | 28 | | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 206 | Week 8 | 25JAN2006 | 55 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 27FEB2006 | 88 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 27MAR2006 | 116 | | 6 | 5 | 5 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Week 20 | 27APR2006 | 147 | Y | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 27APR2006 | 147 | Y | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| E0511003 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUN2006 | 1 | | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 19JUN2006 | 1 | | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 203 | Week 4 | 17JUL2006 | 31 | | 6 | 5 | 6 | 1 | 4 | 1 | 5 | 4 | 3 | 2 | 2 | 3 |
| | | 223 | Week 8 | 02AUG2006 | 45 | Y | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 5 |
| | | 223 | Final visit | 02AUG2006 | 45 | Y | 4 | 5 | 6 | 2 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 5 |
| E0601001 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 | | 2 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 204 | Week 4 | 26JUL2005 | 29 | | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 3 | 5 | 4 | 5 | 4 |
| | | 206 | Week 8 | 23AUG2005 | 58 | | 5 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 207 | Week 12 | 21SEP2005 | 86 | | 4 | 3 | 4 | 3 | 4 | 4 | 5 | 2 | 4 | 3 | 4 | 4 |
| | | 208 | Week 16 | 18OCT2005 | 113 | | 3 | 4 | 3 | 3 | 3 | 5 | 4 | 2 | 3 | 3 | 3 | 3 |
| | | 209 | Week 20 | 16NOV2005 | 142 | | 3 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 220 | Week 24 | 10DEC2005 | 166 | | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 4 |
| | | 223 | Week 28 | 10JAN2006 | 197 | | 3 | 3 | 3 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 4 |
| | | 223 | Final visit | 10JAN2006 | 197 | | 3 | 3 | 3 | 4 | 3 | 4 | 5 | 3 | 5 | 5 | 5 | 4 |

4001

CONFIDENTIAL
AZSER12761884

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08DEC2004 | | 1 | 90 | 0 | 4 | 2 | 6 | 4 | 5 | 2 | 6 | 3 | 3 | 3 |
| | | 201 | Baseline | 08DEC2004 | | 1 | 90 | | 4 | 4 | 6 | 6 | 5 | 2 | 6 | 3 | 3 | 6 |
| | | 223 | Week 4 | 22DEC2004 | Y | 15 | 109 | 19 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 3 | 3 | 6 |
| | | 223 | Final Visit | 22DEC2004 | Y | 15 | 109 | 19 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 3 | 3 | 6 |
| E0603007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAY2005 | | 1 | 94 | 0 | 2 | 5 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 5 |
| | | 201 | Baseline | 09MAY2005 | | 1 | 94 | 0 | 2 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 07JUN2005 | | 30 | 93 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 21JUL2005 | | 74 | 97 | -3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 16AUG2005 | | 100 | 98 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 13SEP2005 | | 128 | 98 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 13OCT2005 | | 158 | 98 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 04NOV2005 | | 180 | 95 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 24NOV2005 | | 200 | 97 | 1 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 212 | Week 32 | 12DEC2005 | | 217 | 91 | -3 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 213 | Week 36 | 16JAN2006 | | 253 | 95 | -3 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 14FEB2006 | | 282 | 88 | -1 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 215 | Week 44 | 14MAR2006 | | 310 | 95 | -6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 216 | Week 48 | 1APR2006 | | 338 | 88 | -15 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 217 | Week 52 | 16MAY2006 | | 373 | 79 | -12 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 218 | Week 60 | 04JUL2006 | | 422 | 96 | -15 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 218 | Week 68 | 29AUG2006 | | 478 | 79 | -15 | 2 | 4 | 4 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Final Visit | 29AUG2006 | | 478 | 79 | | 2 | 4 | 4 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |

4002

/csre/prod/prod/ser[quel]/di447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761885

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08DEC2004 | 1 | 6 | 2 | 4 | 5 | 4 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 201 | Baseline | 08DEC2004 | | 6 | 2 | 4 | 5 | 4 | 3 | 6 | 6 | 4 | 5 | 5 | 4 |
| | | 223 | Week 4 | 22DEC2004 | 15  Y | 6 | 4 | 3 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 22DEC2004 | 15  Y | 6 | 4 | 3 | 3 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0603007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAY2005 | 1 | 5 | 4 | 4 | 6 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 09MAY2005 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 204 | Week 4 | 07JUN2005 | 30 | 6 | 4 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 206 | Week 12 | 21JUL2005 | 74 | 6 | 3 | 5 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 207 | Week 16 | 16AUG2005 | 100 | 6 | 3 | 4 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 208 | Week 20 | 13SEP2005 | 128 | 5 | 3 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 209 | Week 24 | 13OCT2005 | 158 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 210 | Week 28 | 04NOV2005 | 180 | 5 | 3 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 211 | Week 32 | 29NOV2005 | 207 | 5 | 3 | 4 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 4 |
| | | 212 | Week 36 | 16JAN2006 | 253 | 5 | 3 | 5 | 5 | 4 | 3 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 213 | Week 40 | 14FEB2006 | 282 | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 214 | Week 44 | 14MAR2006 | 310 | 5 | 3 | 4 | 5 | 3 | 2 | 5 | 4 | 3 | 4 | 4 | 5 |
| | | 215 | Week 48 | 11APR2006 | 338 | 5 | 2 | 4 | 5 | 4 | 3 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 216 | Week 52 | 16MAY2006 | 373 | 5 | 3 | 4 | 5 | 3 | 2 | 4 | 5 | 4 | 3 | 3 | 3 |
| | | 217 | Week 60 | 04JUL2006 | 422 | 5 | 2 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 218 | Week 68 | 29AUG2006 | 478 | 5 | 2 | 4 | 5 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 29AUG2006 | 478 | 5 | 2 | 4 | 5 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4003

CONFIDENTIAL
AZSER12761886

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22MAY2006 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 22MAY2006 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 223 | Week 4 | 06JUN2006 | 16 | 83 | -37 | 2 | 6 | 6 | 5 | 5 | 3 | 5 | 4 | 2 | 4 |
|  |  | 223 | Final visit | 06JUN2006 | 16 | 83 | -37 | 2 | 6 | 6 | 5 | 5 | 3 | 5 | 4 | 2 | 4 |
| E0603014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAY2006 | 1 | 98 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 30MAY2006 | 1 | 98 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 27JUN2006 | 29 | 108 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 25JUL2006 | 57 | 94 | -4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 |
|  |  | 223 | Week 12 | 22AUG2006 | 85 | 99 | 1 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 22AUG2006 | 85 | 99 | 1 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| E0604002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21OCT2004 | 1 | 102 | 0 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 21OCT2004 | 1 | 102 | 0 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 17NOV2004 | 28 | 101 | -1 | 1 | 2 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 16DEC2004 | 57 | 96 | -6 | 2 | 2 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 13JAN2005 | 85 | 99 | -3 | 2 | 2 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 15FEB2005 | 118 | 96 | -6 | 3 | 3 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 209 | Week 20 | 10MAR2005 | 141 | 95 | -7 | 1 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 210 | Week 24 | 05APR2005 | 167 | 101 | -1 | 1 | 2 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
|  |  | 211 | Week 28 | 10MAY2005 | 202 | 98 | -4 | 1 | 1 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 |
|  |  | 211 | Week 32 | 05JUL2005 | 258 | 112 | 10 | 2 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
|  |  | 213 | Week 36 | 05JUL2005 | 258 | 112 | 10 | 2 | 2 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 |
|  |  | 214 | Week 40 | 02AUG2005 | 286 | 105 | 3 | 2 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206c7.lst  pgwb1oo.sas  02MAR2007:13:46  kcpx265

4004

CONFIDENTIAL
AZSER12761887

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22MAY2006 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 22MAY2006 | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 6 | 6 |
| | | 223 | Week 4 | 06JUN2006 | 16 | 5 | 2 | 2 | 5 | 4 | 3 | 5 | 4 | 2 | 2 | 6 | 5 |
| | | 223 | Final visit | 06JUN2006 | 16 | 5 | 2 | 2 | 5 | 4 | 3 | 5 | 4 | 2 | 2 | 5 | 5 |
| E0603014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 30MAY2006 | 1 | 5 | 2 | 4 | 5 | 4 | 3 | 6 | 4 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 30MAY2006 | 1 | 5 | 2 | 4 | 5 | 4 | 3 | 6 | 4 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 25JUL2006 | 57 | 6 | 2 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 2 | 5 | 5 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 6 | 2 | 4 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 22AUG2006 | 85 | 5 | 3 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| E0604002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21OCT2004 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 21OCT2004 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 17NOV2004 | 28 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 16DEC2004 | 57 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 207 | Week 16 | 13JAN2005 | 85 | 5 | 5 | 4 | 6 | 4 | 5 | 5 | 4 | 5 | 6 | 5 | 6 |
| | | 208 | Week 20 | 10FEB2005 | 118 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 6 |
| | | 209 | Week 24 | 10MAR2005 | 141 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 5 | 3 | 5 | 6 |
| | | 210 | Week 28 | 05APR2005 | 167 | 5 | 4 | 4 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 211 | Week 32 | 10MAY2005 | 202 | 5 | 4 | 4 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 212 | Week 36 | 13JUN2005 | 238 | 5 | 4 | 4 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 40 | 05JUL2005 | 258 | 5 | 4 | 4 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | | 02AUG2005 | 286 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 5 |

4005

CONFIDENTIAL
AZSER12761888

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 215 | Week 44 | 30AUG2005 | 314 | | | 4 | 2 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | |
| | | 216 | Week 48 | 22SEP2005 | 337 | | 108 | 6 | 4 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 217 | Week 52 | 21OCT2005 | 366 | | 112 | 10 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 218 | Week 60 | 16DEC2005 | 421 | | 104 | 2 | 5 | 2 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 219 | Week 68 | 24FEB2006 | 492 | | 110 | 8 | 5 | 2 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 220 | Week 76 | 19APR2006 | 546 | | 106 | 4 | 5 | 2 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 221 | Week 84 | 31MAY2006 | 588 | | | | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 222 | Week 92 | 27JUL2006 | 645 | | 106 | 4 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 92 | 31AUG2006 | 680 | | 109 | 7 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 31AUG2006 | 680 | | 109 | 7 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0604015 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16JUN2005 | 1 | | 87 | 0 | 3 | 1 | 6 | 6 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 16JUN2005 | 1 | | 87 | 0 | 3 | 1 | 6 | 6 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 204 | Week 4 | 14JUL2005 | 29 | | 102 | 15 | 3 | 3 | 6 | 6 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 14AUG2005 | 60 | | 104 | 17 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 207 | Week 12 | 08SEP2005 | 85 | | 120 | 33 | 3 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 06OCT2005 | 113 | | 112 | 25 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 5 |
| | | 209 | Week 20 | 03NOV2005 | 141 | | 107 | 20 | 2 | 2 | 6 | 6 | 4 | 4 | 6 | 2 | 3 | 6 |
| | | 210 | Week 24 | 29NOV2005 | 167 | | 63 | -23 | 1 | 6 | 3 | 4 | 5 | 2 | 3 | 6 | 5 | 3 |
| | | 211 | Week 28 | 29DEC2005 | 197 | | 105 | 18 | 6 | 1 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 212 | Week 32 | 31JAN2006 | 230 | | 108 | 21 | 3 | 1 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Week 32 | 07FEB2006 | 237 | | 108 | 21 | 5 | 1 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 07FEB2006 | 237 | | 108 | 21 | 5 | 1 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |

4006

CONFIDENTIAL
AZSER12761889

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 215 | Week 44 | 30AUG2005 | 314 | | 5 | 4 | 4 | 6 | 5 | | | | | | | |
| | | 216 | Week 48 | 22SEP2005 | 337 | | 5 | 5 | 5 | 6 | | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 217 | Week 52 | 21OCT2005 | 366 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 218 | Week 60 | 19DEC2005 | 421 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 1 | 6 | 5 | 5 | 4 |
| | | 219 | Week 68 | 24FEB2006 | 492 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 19APR2006 | 546 | | 5 | 5 | 4 | 6 | | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 221 | Week 84 | 31MAY2006 | 588 | | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 4 |
| | | 222 | Week 92 | 31JUL2006 | 645 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 92 | 31AUG2006 | 680 | | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 680 | | 4 | 4 | 4 | 5 | 2 | 3 | 5 | 4 | 5 | 3 | 3 | 3 |
| E0604015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16JUN2005 | 1 | | 4 | 2 | 4 | 6 | 2 | 3 | 5 | 4 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 16JUN2005 | 1 | | 4 | 2 | 4 | 6 | 2 | 3 | 5 | 4 | 3 | 3 | 3 | 3 |
| | | 204 | Week 4 | 14JUL2005 | 29 | | 6 | 4 | 4 | 6 | 3 | 5 | 6 | 4 | 4 | 4 | 5 | 5 |
| | | 205 | Week 8 | 11AUG2005 | 57 | | 6 | 6 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 08SEP2005 | 85 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 06OCT2005 | 113 | | 4 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 5 |
| | | 209 | Week 20 | 03NOV2005 | 141 | | 6 | 6 | 4 | 6 | 6 | 5 | 6 | 3 | 2 | 2 | 4 | 4 |
| | | 210 | Week 24 | 29NOV2005 | 167 | | 4 | 1 | 3 | 6 | 2 | 3 | 4 | 5 | 2 | 5 | 6 | 6 |
| | | 211 | Week 28 | 29DEC2005 | 197 | | 6 | 3 | 3 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 31JAN2006 | 230 | | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 3 | 2 | 5 | 4 | 6 |
| | | 223 | Week 32 | 07FEB2006 | 237 | | 4 | 3 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Final visit | 07FEB2006 | 237 | | 6 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761890

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUN2005 | 1 | 101 | 0 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 07JUN2005 | 1 | 101 | 0 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 4 | 3 | 5 |
|  |  | 223 | Week 4 | 05JUL2005 | 29 Y | 81 | -20 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 5 |
|  |  | 223 | Final visit | 05JUL2005 | 29 Y | 81 | -20 | 2 | 2 | 2 | 4 | 3 | 4 | 4 | 2 | 4 | 5 |
| E0604021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06JUN2005 | 1 | 112 | 0 | 4 | 2 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 06JUN2005 | 1 | 112 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 206 | Week 4 | 07JUL2005 | 32 | 110 | -2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 01AUG2005 | 57 | 103 | -9 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 29AUG2005 | 85 | 106 | -6 | 1 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 223 | Week 12 | 31AUG2005 | 87 | 110 | -2 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 31AUG2005 | 87 | 110 | -2 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| E0604023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02SEP2005 | 1 | 90 | 0 | 4 | 2 | 5 | 5 | 3 | 3 | 4 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 02SEP2005 | 1 | 90 | 0 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 3 | 4 |
|  |  | 223 | Week 4 | 23SEP2005 | 22 Y | 85 | -5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
|  |  | 223 | Final visit | 23SEP2005 | 22 Y | 85 | -5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |

4008

CONFIDENTIAL
AZSER12761891

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS)[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 07JUN2005 | 1 | | 5 | 2 | 5 | 6 | 2 | 4 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 07JUN2005 | 1 | | 5 | 5 | 5 | 6 | 2 | 4 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 223 | Week 4 | 05JUL2005 | 29 | Y | 5 | 5 | 5 | 2 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 4 |
| | | 223 | Final visit | 05JUL2005 | 29 | Y | 4 | 5 | 5 | 2 | 4 | 4 | 3 | 3 | 4 | 5 | 5 | 4 |
| E0604021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06JUN2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 07JUL2005 | 32 | | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 6 | 5 | 3 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 29AUG2005 | 85 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 31AUG2005 | 87 | | 6 | 5 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 31AUG2005 | 87 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0604023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02SEP2005 | 1 | | 5 | 1 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 02SEP2005 | 1 | | 5 | 1 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 4 | 23SEP2005 | 22 | Y | 3 | 1 | 3 | 6 | 3 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 23SEP2005 | 22 | Y | 3 | 1 | 3 | 6 | 3 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |

ITEM SCORES

CONFIDENTIAL
AZSER12761892

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11MAY2006 | 1 | 87 | 0 | 4 | 1 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 87 | 0 | 4 | 1 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 07JUN2006 | 28 | 65 | -22 | 2 | 2 | 6 | 6 | 1 | 3 | 2 | 1 |  | 4 |
|  |  | 206 | Week 8 | 07JUL2006 | 58 | 115 | 28 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 |
|  |  | 207 | Week 12 | 02AUG2006 | 84 | 105 | 18 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 6 | 4 | 5 |
|  |  | 223 | Week 16 | 31AUG2006 | 113 | 93 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 5 |
|  |  | 223 | Final visit | 31AUG2006 | 113 | 93 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 5 |
| E0604045 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 04AUG2006 | 1 | 107 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 04AUG2006 | 1 | 107 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
|  |  | 223 | Week 4 | 15AUG2006 | 12 | 92 | -15 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 15AUG2006 | 12 | 92 | -15 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| E0605002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JAN2005 | 1 | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 12JAN2005 | 1 | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 204 | Week 4 | 10FEB2005 | 30 | 114 | -10 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 8 | 10MAR2005 | 59 | 115 | -9 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 207 | Week 12 | 08APR2005 | 87 | 106 | -18 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Final visit | 08APR2005 | 87 | 106 | -18 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4010

CONFIDENTIAL
AZSER12761893

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT[†] (BIPOLAR DIAGNOSIS[†]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11MAY2006 | 1 | | 5 | 1 | 3 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 5 | 1 | 3 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 09JUN2006 | 30 | | 2 | 2 | 1 | 6 | 2 | 3 | 4 | 3 | 5 | 3 | 3 | 3 |
| | | 206 | Week 8 | 07JUL2006 | 58 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 02AUG2006 | 84 | | 6 | 3 | 4 | 6 | 4 | 6 | 6 | 5 | 6 | 4 | 5 | 2 |
| | | 223 | Week 16 | 31AUG2006 | 113 | | 5 | 2 | 2 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 1 |
| | | 223 | Final visit | 31AUG2006 | 113 | | 5 | 2 | 3 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 3 | 1 |
| E0604045 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 04AUG2006 | 1 | | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 04AUG2006 | 1 | | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 4 | 15AUG2006 | 12 | | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 3 |
| | | 223 | Final visit | 15AUG2006 | 12 | | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 3 |
| E0605002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 12JAN2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 12JAN2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 10FEB2005 | 30 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 1 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 11MAR2005 | 59 | | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 206 | Week 12 | 08APR2005 | 87 | | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 2 | 5 | 3 |
| | | 207 | Final visit | 08APR2005 | 87 | | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 2 | 5 | 3 |

4011

CONFIDENTIAL
AZSER12761894

Page 453 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0605004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 11JAN2005 | 1 | 54 | 0 | 2 | 2 | 4 | 4 | 3 | 2 | 1 | 3 | 2 | 2 |
| | | 201 | Baseline | 11JAN2005 | 1 | 54 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 2 |
| | | 223 | Week 4 | 10FEB2005 | 31 Y | 50 | -4 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 10FEB2005 | 31 Y | 50 | -4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| E0606001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAR2005 | 1 | 68 | 0 | 4 | 4 | 4 | 4 | 5 | 2 | 1 | 4 | 2 | 5 |
| | | 201 | Baseline | 09MAR2005 | 1 | 68 | 0 | 4 | 4 | 4 | 5 | 5 | 5 | 1 | 4 | 2 | 5 |
| | | 206 | Week 4 | 06APR2005 | 29 | 106 | 38 | 5 | 6 | 6 | 6 | 5 | 3 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 10MAY2005 | 63 | 61 | -7 | 1 | 4 | 1 | 2 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 207 | Week 12 | 06JUN2005 | 90 | 81 | 13 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 5 |
| | | 208 | Week 16 | 08JUL2005 | 122 | 68 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 209 | Week 24 | 10AUG2005 | 155 | 86 | 18 | 4 | 6 | 6 | 2 | 6 | 6 | 5 | 3 | 3 | 5 |
| | | 209 | Final visit | 10AUG2005 | 155 Y | 86 | 18 | 4 | 6 | 6 | 6 | 2 | 6 | 5 | 3 | 3 | 5 |
| E0606005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAY2006 | 1 | 111 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 201 | Baseline | 09MAY2006 | 1 | 111 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 |
| | | 223 | Week 4 | 06JUN2006 | 29 | 82 | -29 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 06JUN2006 | 29 | 82 | -29 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 5 |

4012

CONFIDENTIAL
AZSER12761895

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 11JAN2005 | 1 | | 3 | 1 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 11JAN2005 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Week 4 | 10FEB2005 | 31 | Y | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 10FEB2005 | 31 | Y | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| E0606001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAR2005 | 1 | | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 5 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 3 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 5 | 2 | 3 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 10MAY2005 | 63 | | 3 | 1 | 5 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 5 |
| | | 207 | Week 12 | 06JUN2005 | 90 | | 5 | 1 | 3 | 5 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 2 |
| | | 208 | Week 16 | 08JUL2005 | 122 | | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 209 | Week 24 | 10AUG2005 | 155 | | 6 | 1 | 3 | 3 | 4 | 3 | 6 | 3 | 3 | 3 | 3 | 4 |
| | | 209 | Final visit | 10AUG2005 | 155 | Y | 6 | 1 | 3 | 3 | 4 | 3 | 6 | 3 | 3 | 3 | 3 | 4 |
| E0606005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAY2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 4 | 06JUN2006 | 29 | | 6 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 4 | 5 |
| | | 223 | Final visit | 06JUN2006 | 29 | | 6 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 4 | 5 |

4013

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761896

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08NOV2004 | 1 | 99 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 08NOV2004 | 1 | 99 | 0 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 07DEC2004 | 30 | 92 | -7 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 04JAN2005 | 58 | 103 | 4 | 1 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 01FEB2005 | 86 | 98 | -1 | 3 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 01MAR2005 | 114 | 95 | -4 | 3 | 4 | 6 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 209 | Week 20 | 30MAR2005 | 143 | 96 | -3 | 4 | 3 | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 4 |
| | | 223 | Final visit | 27APR2005 | 171 Y | 88 | -11 | 2 | 3 | 6 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
| E0701008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18OCT2005 | 1 | 91 | 0 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 18OCT2005 | 1 | 91 | 0 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 16NOV2005 | 30 | 74 | -17 | 6 | 5 | 3 | 5 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 206 | Week 8 | 30NOV2005 | 45 | 70 | -24 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 29NOV2005 | 43 Y | 70 | -21 | 2 | 6 | 5 | 4 | 4 | 4 | 4 | 5 | 2 | 5 |
| E0702001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14FEB2005 | 1 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 4 |
| | | 201 | Baseline | 14FEB2005 | 1 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 4 |
| | | 204 | Week 4 | 14MAR2005 | 29 | 98 | -1 | 3 | 5 | 6 | 6 | 4 | 2 | 6 | 5 | 3 | 6 |
| | | 206 | Week 8 | 11APR2005 | 57 | 81 | -18 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 10MAY2005 | 86 | 78 | -21 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 208 | Week 16 | 06JUN2005 | 113 | 99 | 0 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |

4014

CONFIDENTIAL
AZSER12761897

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR[1] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08NOV2004 | 1 | 6 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
|  |  | 201 | Baseline | 08NOV2004 | 1 | 6 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
|  |  | 204 | Week 4 | 07DEC2004 | 30 | 6 | 2 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 4 |
|  |  | 206 | Week 8 | 04JAN2005 | 58 | 6 | 2 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
|  |  | 207 | Week 12 | 01FEB2005 | 86 | 6 | 1 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 3 | 5 |
|  |  | 208 | Week 16 | 01MAR2005 | 114 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 |
|  |  | 209 | Week 20 | 30MAR2005 | 143 | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 4 | 3 | 3 | 2 | 4 |
|  |  | 223 | Final visit | 27APR2005 | 171 Y | 6 | 2 | 4 | 6 | 4 | 3 | 6 | 4 | 3 | 3 | 2 | 4 |
| E0701008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18OCT2005 | 1 | 5 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 2 |
|  |  | 201 | Baseline | 18OCT2005 | 1 | 5 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 2 |
|  |  | 204 | Week 4 | 16NOV2005 | 30 Y | 5 | 1 | 4 | 6 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 2 |
|  |  |  |  | 16NOV2005 | 30 | 4 | 1 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 29NOV2005 | 43 Y | 4 | 1 | 3 | 6 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 |
| E0702001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14FEB2005 | 1 | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 3 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 14FEB2005 | 1 | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 14MAR2005 | 29 | 6 | 3 | 4 | 5 | 4 | 4 | 5 | 3 | 6 | 4 | 4 | 6 |
|  |  | 207 | Week 8 | 11APR2005 | 57 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 6 |
|  |  | 208 | Week 12 | 10MAY2005 | 86 | 4 | 3 | 2 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 4 | 5 |
|  |  | 208 | Week 16 | 06JUN2005 | 113 | 4 | 3 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4015

CONFIDENTIAL
AZSER12761898

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 209 Week 20 | 04JUL2005 | 141 | | 62 | -37 | 2 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 4 |
| | | 210 Week 24 | 05AUG2005 | 173 | | 68 | -31 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 3 |
| | | 211 Week 28 | 29AUG2005 | 197 | | 73 | -26 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
| | | 212 Week 32 | 23SEP2005 | 222 | | 103 | -2 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 213 Week 36 | 21OCT2005 | 250 | | 109 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 Week 40 | 21NOV2005 | 281 | | 113 | 10 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 215 Week 44 | 01DEC2005 | 314 | | 97 | 14 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 |
| | | 216 Week 48 | 16JAN2006 | 317 | | 108 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 217 Week 52 | 13FEB2006 | 365 | | 78 | -9 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 217 Final visit | 13FEB2006 | 365 | Y | 78 | -21 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0702002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 24AUG2005 | 1 | | 95 | 0 | 3 | 5 | 6 | 6 | 4 | 2 | 6 | 6 | 4 | 4 |
| | | 201 Baseline | 2AUG2005 | 1 | | 95 | 0 | 3 | 5 | 6 | 6 | 4 | 2 | 6 | 6 | 4 | 4 |
| | | 204 Week 4 | 21SEP2005 | 29 | | 52 | -43 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 5 | 2 | 3 |
| | | 206 Week 8 | 27OCT2005 | 65 | | 82 | -13 | 2 | 2 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 3 |
| | | 206 Final visit | 27OCT2005 | 65 | | 82 | -13 | 2 | 2 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 3 |
| E0702005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 At randomization | 22FEB2006 | 1 | | 102 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 201 Baseline | 22FEB2006 | 1 | | 102 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 204 Week 4 | 21MAR2006 | 31 | | 96 | -16 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 223 Week 4 | 30MAR2006 | 37 | | 97 | -5 | 5 | 3 | 6 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 223 Final visit | 30MAR2006 | 37 | | 97 | -5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 6 |

/csre/prod/prod/d1447c00126/sp/output/tif/112020607.lst   pgwbl00.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761899

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 209 | Week 20 | 04JUL2005 | 141 | | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 3 |
| | | 210 | Week 24 | 05AUG2005 | 173 | | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 4 |
| | | 211 | Week 28 | 23AUG2005 | 197 | | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 3 | 4 | 4 |
| | | 212 | Week 32 | 23SEP2005 | 222 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 21OCT2005 | 250 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 21NOV2005 | 281 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 215 | Week 44 | 19DEC2005 | 311 | | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 3 | 5 | 4 | 6 | 6 |
| | | 216 | Week 48 | 16JAN2006 | 337 | | 5 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 217 | Week 52 | 13FEB2006 | 365 | | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 5 |
| | | 217 | Final visit | 13FEB2006 | 365 | Y | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 5 |
| E0702002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24AUG2005 | 1 | | 6 | 1 | 4 | 6 | 3 | 4 | 6 | 3 | 4 | 2 | 4 | 6 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 6 | 1 | 4 | 6 | 3 | 3 | 6 | 3 | 2 | 2 | 4 | 6 |
| | | 204 | Week 4 | 23SEP2005 | 29 | | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 5 |
| | | 206 | Week 8 | 27OCT2005 | 65 | | 6 | 2 | 4 | 6 | 2 | 2 | 6 | 3 | 2 | 2 | 5 | 5 |
| | | 206 | Final visit | 27OCT2005 | 65 | | 6 | 2 | 4 | 6 | 2 | 2 | 6 | 5 | 4 | 2 | 4 | 5 |
| E0702005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 22FEB2006 | 1 | | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 2 |
| | | 201 | Baseline | 22FEB2006 | 1 | | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 5 | 2 |
| | | 223 | Week 2 | 01MAR2006 | 31 | | 4 | 3 | 4 | 6 | 2 | 4 | 6 | 3 | 3 | 3 | 4 | 2 |
| | | 223 | Week 4 | 30MAR2006 | 37 | | 4 | 3 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 30MAR2006 | 37 | | 4 | 3 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206.07.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4017

CONFIDENTIAL
AZSER12761900

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26APR2005 | 1 | | 117 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 26APR2005 | 1 | | 117 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 25MAY2005 | 30 | | 115 | -2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 3 | 6 |
| | | 206 | Week 8 | 28JUN2005 | 64 | | 114 | -3 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 207 | Week 12 | 21JUL2005 | 87 | | 124 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 18AUG2005 | 115 | | 118 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 209 | Week 20 | 15SEP2005 | 143 | | 111 | -6 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 210 | Week 24 | 13OCT2005 | 171 | | 110 | -7 | 4 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 211 | Week 28 | 14NOV2005 | 203 | | 118 | 1 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 08DEC2005 | 227 | | 117 | 0 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 6 |
| | | 213 | Week 36 | 29DEC2005 | 248 | | 91 | -26 | 4 | 4 | 3 | 4 | 5 | 3 | 2 | 3 | 3 | 3 |
| | | 214 | Week 40 | 26JAN2006 | 276 | | 110 | -7 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 2 | 2 | 3 |
| | | 215 | Week 44 | 22FEB2006 | 303 | | 86 | -31 | 2 | 2 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 3 |
| | | 216 | Week 48 | 22MAR2006 | 331 | | 87 | -30 | 2 | 6 | 6 | 6 | 5 | 1 | 1 | 1 | 1 | 6 |
| | | 223 | Week 52 | 19APR2006 | 359 | Y | 37 | -80 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final Visit | 19APR2006 | 359 | Y | 37 | -80 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 1 | 1 | 3 |
| E0705005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16AUG2005 | 1 | | 127 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 16AUG2005 | 1 | | 127 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 19SEP2005 | 35 | | 125 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 20OCT2005 | 66 | | 114 | -13 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 6 |
| | | 207 | Week 12 | 17NOV2005 | 93 | | 116 | -11 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 08DEC2005 | 115 | | 113 | -14 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 209 | Week 20 | 09JAN2006 | 147 | | 114 | -13 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 09FEB2006 | 178 | | 121 | -6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 07MAR2006 | 204 | | 121 | -6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 31MAR2006 | 228 | | 123 | -4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 24APR2006 | 252 | | 125 | -2 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206u7.lst   pgwb100.sas   kcpx265

4018

CONFIDENTIAL
AZSER12761901

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0705002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 201 | Baseline | 26APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 204 | Week 4 | 25MAY2005 | 30 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 206 | Week 8 | 28JUN2005 | 64 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 21JUL2005 | 87 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 18AUG2005 | 115 | 5 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 4 | 4 | 5 | 6 |
| | | 209 | Week 20 | 15SEP2005 | 143 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 13OCT2005 | 171 | 6 | 6 | 6 | 6 | 2 | 4 | 6 | 5 | 5 | 4 | 3 | 6 |
| | | 211 | Week 28 | 10NOV2005 | 203 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 212 | Week 32 | 14NOV2005 | 207 | 3 | 4 | 4 | 1 | 3 | 3 | 6 | 5 | 2 | 2 | 2 | 4 |
| | | 213 | Week 36 | 08DEC2005 | 227 | 3 | 5 | 6 | 6 | 2 | 2 | 6 | 5 | 5 | 1 | 1 | 3 |
| | | 214 | Week 40 | 29DEC2005 | 248 | 5 | 4 | 6 | 6 | 3 | 2 | 6 | 6 | 2 | 2 | 2 | 2 |
| | | 215 | Week 44 | 26JAN2006 | 276 | 3 | 5 | 6 | 6 | 2 | 1 | 6 | 6 | 2 | 1 | 1 | 1 |
| | | 216 | Week 48 | 22FEB2006 | 303 | 5 | 6 | 6 | 6 | 1 | 1 | 6 | 6 | 4 | 1 | 4 | 1 |
| | | 223 | Week 52 | 22MAR2006 | 331 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19APR2006 | 359 | Y | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | | | 19APR2006 | 359 | Y | | | | | | | | | | | |
| E0705005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 16AUG2005 | 1 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 16AUG2005 | 1 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 19SEP2005 | 35 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 20OCT2005 | 66 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 207 | Week 12 | 17NOV2005 | 93 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 08DEC2005 | 115 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 209 | Week 20 | 09JAN2006 | 147 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 09FEB2006 | 178 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 09MAR2006 | 204 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 31MAR2006 | 228 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 24APR2006 | 252 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761902

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0705005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 214 | Week 40 | 22MAY2006 | | 280 | 130 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 30JUN2006 | | 319 | 129 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 21JUL2006 | | 340 | 127 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 52 | 16AUG2006 | | 366 | 127 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | | 366 | 127 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| E0705007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10OCT2005 | | 1 | 75 | 0 | 2 | 1 | 5 | 4 | 3 | 3 | 3 | 5 | 4 | 2 |
| | | 201 | Baseline | 10OCT2005 | | 1 | 75 | 0 | 2 | 1 | 5 | 4 | 3 | 3 | 3 | 5 | 4 | 2 |
| | | 223 | Week 4 | 18OCT2005 | Y | 9 | 85 | 10 | 1 | 1 | 4 | 5 | 5 | 5 | 4 | 4 | 2 | 4 |
| | | 223 | Final visit | 18OCT2005 | Y | 9 | 85 | 10 | 1 | 1 | 4 | 5 | 5 | 5 | 4 | 4 | 2 | 4 |
| E0705009 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29NOV2005 | | 1 | 107 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 29NOV2005 | | 1 | 107 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 10JAN2006 | | 43 | 99 | -8 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 207 | Week 12 | 07FEB2006 | | 71 | 118 | 11 | 5 | 6 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 6 |
| | | 207 | Week 16 | 07MAR2006 | | 99 | 102 | -5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 210 | Week 20 | 11APR2006 | | 134 | 99 | -8 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 223 | Final visit | 11APR2006 | | 134 | 110 | 3 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 |

4020

CONFIDENTIAL
AZSER12761903

Page 462 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 214 | Week 40 | 22MAY2006 | 280 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 30JUN2006 | 319 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 21JUL2006 | 340 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 52 | 16AUG2006 | 366 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 16AUG2006 | 366 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| E0705007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 10OCT2005 | 1 | | 5 | 1 | 4 | 6 | 2 | 3 | 5 | 1 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 5 | 1 | 4 | 6 | 2 | 3 | 5 | 1 | 4 | 2 | 3 | 5 |
| | | 223 | Week 4 | 18OCT2005 | 9 | Y | 5 | 1 | 4 | 6 | 2 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 18OCT2005 | 9 | Y | 5 | 1 | 4 | 6 | 2 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |
| E0705009 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29NOV2005 | 1 | | 6 | 1 | 5 | 6 | 5 | 4 | 6 | 5 | 3 | 5 | 6 | 6 |
| | | 201 | Baseline | 29NOV2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 8 | 10JAN2006 | 43 | | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | 5 |
| | | 206 | Week 12 | 07FEB2006 | 71 | | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 207 | Week 16 | 07MAR2006 | 99 | | 6 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 223 | Week 20 | 04APR2006 | 134 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 4 | 6 |
| | | 223 | Final visit | 11APR2006 | 134 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12761904

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09JAN2006 | 1 | | 86 | 0 | 3 | 2 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 86 | 0 | 3 | 2 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Week 4 | 16JAN2006 | 8 | Y | 54 | -32 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 2 | 4 |
| | | 223 | Final visit | 16JAN2006 | 8 | Y | 54 | -32 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 2 | 4 |
| E0705012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09JAN2006 | 1 | | 81 | 0 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 3 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 81 | 0 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 3 |
| | | 223 | Week 4 | 23JAN2006 | 15 | Y | 50 | -31 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 5 | 2 | 3 |
| | | 223 | Final visit | 23JAN2006 | 15 | Y | 50 | -31 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 5 | 2 | 3 |
| E0706002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 28JUL2005 | 1 | | 103 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 28JUL2005 | 1 | | 103 | 0 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| E0706006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08MAR2006 | 1 | | 107 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 08MAR2006 | 1 | | 107 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 05APR2006 | 29 | | 63 | -44 | 4 | 5 | 1 | 1 | 4 | 5 | 2 | 3 | 1 | 2 |
| | | 207 | Week 8 | 05MAY2006 | | | 85 | -22 | 6 | 1 | 4 | 6 | 4 | 5 | 4 | 4 | 1 | 4 |
| | | 207 | Week 12 | 09JUN2006 | 94 | | 94 | -13 | 2 | 4 | 6 | 1 | 1 | 5 | 3 | 2 | 2 | 3 |
| | | 223 | Week 20 | 17JUL2006 | 132 | Y | 121 | 14 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761905

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT / DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09JAN2006 | 1 | | 5 | 5 | 2 | 6 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 5 | 5 | 2 | 6 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 5 |
| | | 223 | Week 4 | 16JAN2006 | 8 | Y | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 2 | 1 |
| | | 223 | Final visit | 16JAN2006 | 8 | Y | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 1 |
| E0705012 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09JAN2006 | 1 | | 5 | 3 | 4 | 5 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 09JAN2006 | 1 | | 5 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 4 | 2 | 3 | 5 |
| | | 223 | Week 4 | 23JAN2006 | 15 | Y | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 23JAN2006 | 15 | Y | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| E0706002 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 28JUL2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 28JUL2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 5 |
| E0706006 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08MAR2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 08MAR2006 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 05APR2006 | 29 | | 4 | 3 | 2 | 6 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 206 | Week 8 | 03MAY2006 | 57 | | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 09JUN2006 | 94 | | 4 | 3 | 3 | 1 | 4 | 4 | 5 | 1 | 1 | 2 | 3 | 1 |
| | | 223 | Week 20 | 17JUL2006 | 132 | Y | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4023

CONFIDENTIAL
AZSER12761906

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706006 | PtA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 17JUL2006 | 132 | Y | 121 | 14 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| E0707003 | PtA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27JUN2006 | 1 | | 77 | 0 | 2 | 6 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 27JUN2006 | 1 | | 77 | 0 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 4 | 05JUL2006 | 9 | Y | 73 | -4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 4 |
| | | 223 | Final visit | 05JUL2006 | 9 | Y | 73 | -4 | 3 | 3 | 3 | 5 | 5 | 5 | 4 | 3 | 2 | 4 |
| E0707004 | PtA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06JUN2006 | 1 | | 95 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0707007 | PtA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04JUL2006 | 1 | | 70 | 0 | 3 | 1 | 2 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 04JUL2006 | 1 | | 70 | 0 | 3 | 1 | 2 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Week 4 | 18JUL2006 | 15 | Y | 66 | -4 | 3 | 1 | 4 | 4 | 5 | 5 | 4 | 2 | 3 | 4 |
| | | 223 | Final visit | 18JUL2006 | 15 | Y | 66 | -4 | 3 | 1 | 4 | 4 | 5 | 5 | 4 | 2 | 3 | 3 |

4024

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761907

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706006 PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 17JUL2006 | 132 Y | 6 | 5 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |
| E0707003 PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27JUN2006 | 1 | 4 | 1 | 5 | 6 | 2 | 3 | 5 | 3 | 5 | 2 | 3 | 2 |
|  | 201 | Baseline | 27JUN2006 | 1 | 4 | 1 | 5 | 6 | 2 | 3 | 5 | 3 | 5 | 2 | 3 | 2 |
|  | 223 | Week 4 | 05JUL2006 | 9 Y | 4 | 2 | 5 | 6 | 3 | 4 | 4 | 1 | 3 | 2 | 2 | 2 |
|  | 223 | Final visit | 05JUL2006 | 9 Y | 4 | 2 | 5 | 6 | 3 | 4 | 4 | 1 | 3 | 2 | 2 | 2 |
| E0707004 PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06JUN2006 | 1 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 3 |
| E0707007 PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04JUL2006 | 1 | 2 | 3 | 2 | 5 | 3 | 2 | 3 | 1 | 3 | 2 | 4 | 3 |
|  | 201 | Baseline | 04JUL2006 | 1 | 2 | 3 | 2 | 5 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
|  | 223 | Week 4 | 18JUL2006 | 15 Y | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 1 | 3 | 4 | 4 | 3 |
|  | 223 | Final visit | 18JUL2006 | 15 Y | 2 | 2 | 2 | 5 | 3 | 2 | 3 | 1 | 3 | 4 | 4 | 3 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761908

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29SEP2005 | 1 | 114 | 0 | 4 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 201 | Baseline | 29SEP2005 | 1 | 114 | | 4 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 204 | Week 4 | 27OCT2005 | 29 | 97 | -17 | 4 | 5 | 6 | 4 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 20NOV2005 | 25 | 109 | -5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20DEC2005 | 83 | 118 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Week 12 | 04JAN2006 | 98 | 87 | -27 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 04JAN2006 | 98 | 87 | -27 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| E0802004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22SEP2005 | 1 | 80 | 0 | 3 | 6 | 5 | 2 | 4 | 4 | 4 | 4 | 3 | 3 |
| E0802006 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 22SEP2005 | 1 | 80 | | 3 | 6 | 5 | 2 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 204 | Week 4 | 20OCT2005 | 29 | 67 | -13 | 3 | 3 | 3 | 1 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 16NOV2005 | 56 | 58 | -22 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 3 | 4 |
| | | 207 | Week 12 | 15DEC2005 | 85 | 60 | -20 | 2 | 1 | 4 | 2 | 3 | 3 | 1 | 5 | 3 | 4 |
| | | 207 | Final visit | 15DEC2005 | 85 | 60 | -20 | Y | | | | | | | | | |
| E0802006 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30SEP2005 | 1 | 127 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 30SEP2005 | 1 | 127 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 28OCT2005 | 29 | 130 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Final visit | 28OCT2005 | 29 | 130 | 3 | Y | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761909

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[a] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29SEP2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 201 | Baseline | 29SEP2005 | 1 | | 6 | 5 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 27OCT2005 | 29 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 20NOV2005 | 56 | | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 3 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 20DEC2005 | 83 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 2 | 6 |
| | | 223 | Week 12 | 04JAN2006 | 98 | | 5 | 5 | 2 | 3 | 4 | 2 | 2 | 4 | 5 | 4 | 2 | 2 |
| | | 223 | Final visit | 04JAN2006 | 98 | | 5 | 5 | 2 | 3 | 4 | 2 | 2 | 4 | 5 | 4 | 2 | 2 |
| E0802004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 22SEP2005 | 1 | | 4 | 6 | 3 | 2 | 1 | 4 | 4 | 3 | 3 | 2 | 4 | 5 |
| | | 201 | Baseline | 22SEP2005 | 1 | | 4 | 6 | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
| | | 204 | Week 4 | 20OCT2005 | 29 | | 6 | 3 | 3 | 1 | 1 | 3 | 5 | 4 | 4 | 2 | 2 | 3 |
| | | 206 | Week 8 | 16NOV2005 | 56 | | 5 | 5 | 4 | 1 | 1 | 4 | 4 | 3 | 4 | 2 | 3 | 3 |
| | | 207 | Week 12 | 15DEC2005 | 85 | | 4 | 4 | 2 | 1 | 1 | 4 | 3 | 2 | 3 | 2 | 3 | 3 |
| | | 207 | Final visit | 15DEC2005 | 85 | Y | 4 | 4 | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
| E0802006 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 30SEP2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 30SEP2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 28OCT2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Final visit | 28OCT2005 | 29 | Y | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

ITEM SCORES

CONFIDENTIAL
AZSER12761910

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05OCT2005 | 1 | 101 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 3 | 6 |
| | | 201 | Baseline | 05OCT2005 | 1 | 101 | 0 | 4 | 5 | 5 | 6 | 3 | 5 | 5 | 3 | 3 | 6 |
| | | 206 | Week 4 | 01NOV2005 | 30 | 104 | 3 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 8 | 01DEC2005 | 58 | 85 | -16 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 208 | Week 12 | 02JAN2006 | 90 | 85 | -16 | 3 | 4 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 30JAN2006 | 118 | 47 | -54 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | 210 | Week 20 | 1FEB2006 | 170 | 55 | -46 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| | | 211 | Week 24 | 2MAR2006 | 198 | 55 | -46 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 2 | 2 | 3 |
| | | 211 | Week 28 | 20APR2006 | 226 | 65 | -36 | 4 | 4 | 5 | 6 | 4 | 4 | 3 | 2 | 3 | 5 |
| | | 212 | Week 32 | 18MAY2006 | 254 | 64 | -37 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 5 |
| | | 213 | Week 36 | 15JUN2006 | 287 | 49 | -52 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 5 |
| | | 214 | Week 40 | 13JUL2006 | 317 | 66 | -35 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 3 |
| | | 223 | Week 44 | 17AUG2006 | 317 | 66 | | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 17AUG2006 | 317 | 66 | | 2 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 3 |
| E0802011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06FEB2006 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 2 | 6 |
| | | 201 | Baseline | 06FEB2006 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 2 | 6 |
| | | 223 | Week 4 | 20FEB2006 | 15 | 112 | -8 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 6 | 4 | 5 |
| | | 223 | Final visit | 20FEB2006 | 15 | 112 | -8 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 6 | 4 | 5 |
| E0802012 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 31JAN2006 | 1 | 104 | 0 | 4 | 6 | 3 | 6 | 4 | 5 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 31JAN2006 | 1 | 104 | 0 | 4 | 6 | 3 | 6 | 4 | 5 | 5 | 3 | 3 | 5 |

02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761911

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0802007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05OCT2005 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 5 |
| | | 204 | Week 4 | 03NOV2005 | 30 | | 6 | 4 | 6 | 6 | 1 | 3 | 6 | 4 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 01DEC2005 | 58 | | 4 | 2 | 6 | 6 | 2 | 3 | 5 | 4 | 4 | 2 | 3 | 3 |
| | | 207 | Week 12 | 02JAN2006 | 90 | | 3 | 1 | 6 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| | | 208 | Week 16 | 30JAN2006 | 118 | | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| | | 210 | Week 20 | 23FEB2006 | 142 | | 4 | 2 | 5 | 5 | 1 | 2 | 3 | 1 | 2 | 3 | 2 | 4 |
| | | 211 | Week 24 | 23MAR2006 | 170 | | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 211 | Week 28 | 20APR2006 | 198 | | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 4 |
| | | 212 | Week 32 | 18MAY2006 | 226 | | 4 | 2 | 6 | 6 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | 213 | Week 36 | 15JUN2006 | 254 | | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
| | | 214 | Week 40 | 18JUL2006 | 287 | | 3 | 3 | 4 | 3 | 1 | 5 | 5 | 3 | 3 | 2 | 1 | 3 |
| | | 223 | Week 44 | 17AUG2006 | 317 | | 3 | 3 | 4 | 4 | 1 | 5 | 5 | 5 | 3 | 2 | 3 | 3 |
| | | 223 | Final visit | 17AUG2006 | 317 | | 3 | 3 | 4 | 4 | 1 | 5 | 5 | 5 | 3 | 2 | 3 | 3 |
| E0802011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06FEB2006 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 06FEB2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Week | 20FEB2006 | 15 | | 6 | 2 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 20FEB2006 | 15 | | 6 | 2 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| E0802012 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 31JAN2006 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 31JAN2006 | 1 | | 6 | 5 | 6 | 6 | 2 | 4 | 6 | 2 | 5 | 3 | 3 | 6 |
| E0802012 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | Baseline | 31JAN2006 | 1 | | 6 | 5 | 6 | 6 | 2 | 4 | 6 | 2 | 5 | 3 | 3 | 6 |

CONFIDENTIAL
AZSER12761912

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 06MAR2006 | 35 | 112 | 8 | 4 | 6 | 5 | 6 | 6 | 4 | 6 | 6 | 3 | 6 |
|  |  | 206 | Week 12 | 20APR2006 | 80 | 105 | 1 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 2 | 3 | 5 |
|  |  | 207 | Week 16 | 23MAY2006 | 113 | 112 | 8 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 6 |
|  |  | 208 | Week 20 | 15JUN2006 | 116 | 109 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 6 |
|  |  | 209 | Week 24 | 20JUL2006 | 171 | 109 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 6 |
|  |  | 223 | Week 28 | 21AUG2006 | 203 | 109 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 6 |
|  |  | 223 | Final visit | 21AUG2006 | 203 | 109 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 6 |
| E0805001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 17MAR2005 | 1 | 82 | 0 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 4 |
|  |  | 201 | Baseline | 17MAR2005 | 1 | 82 |  | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 4 |
|  |  | 204 | Week 4 | 14APR2005 | 29 | 96 | 17 | 4 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 2 | 4 |
|  |  | 206 | Week 8 | 12MAY2005 | 57 | 93 | 14 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 09JUN2005 | 85 | 81 | 11 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 3 | 3 | 5 |
|  |  | 208 | Week 16 | 07JUL2005 | 113 | 62 | -20 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 3 |
|  |  | 209 | Week 20 | 04AUG2005 | 141 | 68 | -11 | 4 | 2 | 4 | 4 | 4 | 2 | 3 | 2 | 3 | 5 |
|  |  | 210 | Week 24 | 01SEP2005 | 169 | 102 | 20 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 2 | 4 |
|  |  | 211 | Week 28 | 29SEP2005 | 197 | 100 | 18 | 4 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
|  |  | 212 | Week 32 | 27OCT2005 | 225 | 105 | 23 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
|  |  | 213 | Week 36 | 24NOV2005 | 253 | 91 | 9 | 3 | 3 | 5 | 6 | 6 | 5 | 5 | 3 | 2 | 5 |
|  |  | 214 | Week 40 | 22DEC2005 | 281 | 97 | 15 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 3 | 5 |
|  |  | 215 | Week 44 | 19JAN2006 | 309 | 91 | 9 | 3 | 3 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 5 |
|  |  | 216 | Week 48 | 16FEB2006 | 337 | 97 | 15 | 3 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
|  |  | 217 | Week 52 | 16MAR2006 | 365 | 88 | 14 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 3 | 2 | 4 |
|  |  | 218 | Week 60 | 11MAY2006 | 421 | 96 | 14 | 3 | 3 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 219 | Week 68 | 19JUL2006 | 490 | 86 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 2 | 4 | 4 |
|  |  | 223 | Week 76 | 31AUG2006 | 533 | 85 | 5 | 4 | 2 | 5 | 6 | 5 | 3 | 4 | 2 | 2 | 4 |
|  |  | 223 | Final visit | 31AUG2006 | 533 | 87 | 5 | 5 | 2 | 5 | 6 | 6 | 3 | 4 | 2 | 2 | 4 |

4030

CONFIDENTIAL
AZSER12761913

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0802012 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 06MAR2006 | 35 | | 6 | 6 | 6 | 6 | 3 | 4 | 4 | 6 | 5 | 3 | 6 | 5 |
| | | 206 | Week 12 | 20APR2006 | 80 | | 6 | 4 | 6 | 6 | 2 | 5 | 6 | 2 | 5 | 1 | 6 | 6 |
| | | 207 | Week 16 | 23MAY2006 | 113 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 2 | 5 | 3 | 6 | 6 |
| | | 208 | Week 20 | 25JUN2006 | 146 | | 6 | 6 | 6 | 6 | 1 | 5 | 6 | 1 | 6 | 2 | 6 | 6 |
| | | 209 | Week 24 | 20JUL2006 | 171 | | 6 | 6 | 6 | 6 | 1 | 5 | 6 | 1 | 6 | 2 | 6 | 6 |
| | | 223 | Week 28 | 21AUG2006 | 203 | | 6 | 6 | 6 | 6 | 1 | 5 | 6 | 1 | 6 | 2 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 203 | | 6 | 6 | 6 | 6 | 1 | 5 | 6 | 1 | 6 | 2 | 6 | 6 |
| E0805001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17MAR2005 | 1 | 1 | 5 | 3 | 4 | 6 | 2 | 3 | 4 | 3 | 2 | 4 | 2 | 4 |
| | | 201 | Baseline | 17MAR2005 | 1 | | 5 | 3 | 4 | 6 | 2 | 3 | 4 | 3 | 2 | 4 | 2 | 4 |
| | | 204 | Week 4 | 14APR2005 | 29 | | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 3 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 12MAY2005 | 57 | | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 207 | Week 12 | 09JUN2005 | 85 | | 5 | 4 | 5 | 6 | 1 | 2 | 5 | 2 | 5 | 3 | 4 | 4 |
| | | 208 | Week 16 | 07JUL2005 | 113 | | 4 | 2 | 3 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 3 |
| | | 209 | Week 20 | 04AUG2005 | 141 | | 4 | 2 | 3 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 210 | Week 24 | 01SEP2005 | 169 | | 6 | 3 | 4 | 6 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 3 |
| | | 211 | Week 28 | 29SEP2005 | 197 | | 6 | 2 | 3 | 5 | 1 | 2 | 5 | 2 | 2 | 1 | 4 | 3 |
| | | 212 | Week 32 | 01NOV2005 | 231 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 5 | 3 | 5 | 3 |
| | | 213 | Week 36 | 24NOV2005 | 253 | | 6 | 5 | 6 | 6 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 3 |
| | | 214 | Week 40 | 22DEC2005 | 281 | | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 3 | 5 | 3 | 5 | 3 |
| | | 215 | Week 44 | 19JAN2006 | 309 | | 5 | 4 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | 216 | Week 48 | 16FEB2006 | 337 | | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 217 | Week 52 | 16MAR2006 | 365 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 3 | 5 | 3 | 5 | 4 |
| | | 218 | Week 60 | 11MAY2006 | 421 | | 6 | 3 | 4 | 6 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 219 | Week 68 | 19JUL2006 | 490 | | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 223 | Final visit | 31AUG2006 | 533 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 4 |

CONFIDENTIAL
AZSER12761914

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19OCT2005 | 1 | | 112 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 19OCT2005 | 1 | | 112 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 16NOV2005 | 29 | | 108 | -4 | 3 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 3 |
| | | 206 | Week 8 | 14DEC2005 | 57 | | 105 | -7 | 3 | 3 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 3 |
| | | 207 | Week 12 | 1JAN2006 | 85 | | 105 | -7 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 2 |
| | | 208 | Week 16 | 08FEB2006 | 113 | | 100 | -12 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 4 |
| | | 209 | Week 20 | 08MAR2006 | 141 | | 104 | -8 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 |
| | | 210 | Week 24 | 03MAY2006 | 197 | | 109 | -3 | 6 | 6 | 4 | 5 | 4 | 5 | 6 | 5 | 4 | 3 |
| | | 211 | Week 28 | 31MAY2006 | 225 | | 110 | -2 | 6 | 6 | 4 | 4 | 5 | 4 | 6 | 5 | 4 | 4 |
| | | 212 | Week 32 | 28JUN2006 | 253 | | 112 | -0 | 6 | 6 | 4 | 5 | 4 | 4 | 6 | 5 | 4 | 4 |
| | | 213 | Week 36 | 23AUG2006 | 281 | | 119 | -3 | 6 | 6 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 |
| | | 223 | Week 44 | 23AUG2006 | 309 | | 119 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 |
| | | 223 | Final visit | 23AUG2006 | 309 | | 113 | -1 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 |
| E0805009 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 03NOV2005 | 1 | | 111 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 03NOV2005 | 1 | | 111 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 29NOV2005 | 27 | | 100 | -11 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 8 | 27DEC2005 | 56 | | 110 | -1 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 12 | 24JAN2006 | 83 | | 110 | -1 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 16 | 21FEB2006 | 111 | | 100 | -11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 4 | 6 |
| | | 209 | Week 20 | 21MAR2006 | 139 | | 106 | -5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 16MAY2006 | 195 | | 108 | -3 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 28 | 13JUN2006 | 223 | | 110 | -1 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 07JUL2006 | 247 | | 112 | -1 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 213 | Final visit | 07JUL2006 | 247 | Y | 105 | -6 | 6 | 6 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761915

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0805005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 19OCT2005 | 1 | | 6 | 6 | 3 | 6 | 3 | 6 | 6 | 6 | 2 | 4 | 6 | 6 |
| | | 201 Baseline | | 19OCT2005 | 1 | | 6 | 6 | 3 | 6 | 3 | 6 | 6 | 6 | 2 | 4 | 6 | 6 |
| | | 204 Week 4 | | 16NOV2005 | 29 | | 6 | 5 | 3 | 6 | 1 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 206 Week 8 | | 14DEC2005 | 57 | | 6 | 6 | 3 | 6 | 1 | 5 | 5 | 6 | 6 | 1 | 6 | 6 |
| | | 207 Week 12 | | 11JAN2006 | 85 | | 6 | 5 | 3 | 6 | 1 | 4 | 5 | 5 | 5 | 2 | 6 | 6 |
| | | 208 Week 16 | | 08FEB2006 | 113 | | 6 | 6 | 3 | 6 | 1 | 4 | 6 | 6 | 5 | 2 | 6 | 6 |
| | | 209 Week 20 | | 08MAR2006 | 141 | | 6 | 6 | 3 | 6 | 1 | 3 | 6 | 6 | 6 | 2 | 6 | 6 |
| | | 210 Week 24 | | 05APR2006 | 169 | | 6 | 6 | 4 | 6 | 1 | 3 | 5 | 6 | 6 | 4 | 6 | 6 |
| | | 211 Week 28 | | 03MAY2006 | 197 | | 6 | 6 | 3 | 6 | 1 | 4 | 5 | 6 | 6 | 2 | 6 | 6 |
| | | 212 Week 32 | | 31MAY2006 | 225 | | 6 | 6 | 4 | 6 | 2 | 4 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 213 Week 36 | | 28JUN2006 | 253 | | 6 | 6 | 3 | 6 | 1 | 4 | 5 | 5 | 6 | 3 | 6 | 6 |
| | | 214 Week 40 | | 26JUL2006 | 281 | | 6 | 6 | 3 | 6 | 2 | 4 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 223 Week 44 | | 23AUG2006 | 309 | | 6 | 5 | 3 | 6 | 2 | 2 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 223 Final Visit | | 23AUG2006 | 309 | | 6 | 5 | 3 | 6 | 2 | 2 | 6 | 5 | 6 | 5 | 6 | 6 |
| E0805009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 03NOV2005 | 1 | | 6 | 5 | 5 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 201 Baseline | | 03NOV2005 | 1 | | 6 | 5 | 5 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 204 Week 4 | | 29NOV2005 | 27 | | 5 | 5 | 6 | 6 | 2 | 5 | 4 | 4 | 5 | 2 | 6 | 4 |
| | | 207 Week 8 | | 28DEC2005 | 56 | | 5 | 5 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 2 | 6 | 4 |
| | | 208 Week 12 | | 24JAN2006 | 83 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 5 |
| | | 209 Week 16 | | 21FEB2006 | 111 | | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 209 Week 20 | | 21MAR2006 | 139 | | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 6 | 5 |
| | | 210 Week 24 | | 18APR2006 | 167 | | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 210 Week 28 | | 16MAY2006 | 195 | | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 6 | 5 |
| | | 212 Week 32 | | 13JUN2006 | 223 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 3 |
| | | 213 Week 36 | | 07JUL2006 | 247 | | 6 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 6 | 3 |
| | | 213 Final Visit | | 07JUL2006 | 247 | Y | 6 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 4 | 5 | 6 | 3 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4033

CONFIDENTIAL
AZSER12761916

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14FEB2006 | 1 | 87 | 0 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 |
| | | 201 | Baseline | 14FEB2006 | 1 | 87 | 0 | 3 | 4 | 5 | 5 | 3 | 5 | 4 | 5 | 5 | 4 |
| | | 204 | Week 4 | 14MAR2006 | 29 | 84 | -3 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 206 | Week 8 | 13APR2006 | 57 | 96 | 9 | 4 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 3 | 5 |
| | | 223 | Week 8 | 24APR2006 | 70 | 96 | 9 | 3 | 5 | 3 | 5 | 3 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 24APR2006 | 70 | 96 | 9 | 3 | 5 | 3 | 5 | 3 | 4 | 5 | 5 | 5 | 5 |
| E0805021 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24MAY2006 | 1 | 110 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 26MAY2006 | 1 | 110 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 4 | 20JUN2006 | 28 | 110 | -10 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 4 | 4 |
| | | 206 | Week 8 | 19JUL2006 | 57 | 117 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 12 | 24AUG2006 | 93 | 117 | 7 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | 93 | 117 | 7 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0805022 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27JUL2006 | 1 | 87 | 0 | 3 | 5 | 5 | 6 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 27JUL2006 | 1 | 87 | 0 | 3 | 5 | 5 | 6 | 4 | 3 | 4 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206007.lst    pgwb100.sas    02MAR2007:13:46    kcpx265

CONFIDENTIAL
AZSER12761917

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 14FEB2006 | 1 | | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 5 | 4 |
| | | 201 Baseline | 14FEB2006 | 1 | | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 5 | 4 |
| | | 204 Week 4 | 14MAR2006 | 29 | | 6 | 3 | 2 | 3 | 3 | 4 | 5 | 3 | 3 | 5 | 4 | 4 |
| | | 206 Week 8 | 11APR2006 | 57 | | 5 | 5 | 4 | 2 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 223 Week 8 | 24APR2006 | 70 | | 5 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 223 Final visit | 24APR2006 | 70 | | 5 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0805021 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 24MAY2006 | 1 | | 6 | 5 | 3 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 201 Baseline | 24MAY2006 | 1 | | 6 | 5 | 3 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 204 Week 4 | 20JUN2006 | 28 | | 6 | 3 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 206 Week 8 | 19JUL2006 | 57 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 223 Week 12 | 24AUG2006 | 93 | | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 6 | 6 |
| | | 223 Final visit | 24AUG2006 | 93 | | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 6 |
| E0805022 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 27JUL2006 | 1 | | 6 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 5 |
| | | 201 Baseline | 27JUL2006 | 1 | | 6 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 5 |

4035

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwbl100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761918

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0805025 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JUN2006 | 1 | 119 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 26JUN2006 | 1 | 119 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 26JUL2006 | 31 | 116 | -3 | 4 | 6 | 6 | 5 | 6 | 4 | 6 | 4 | 5 | 6 |
| | | 223 | Week 8 | 23AUG2006 | 59 | 112 | -7 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 59 | 112 | -7 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| E0806002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 01JUN2006 | 1 | 108 | 0 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 01JUN2006 | 1 | 108 | 0 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 29JUN2006 | 29 | 117 | 9 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 27JUL2006 | 57 | 113 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 109 | 1 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 92 | 109 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| E0806003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 01JUN2006 | 1 | 83 | 0 | 3 | 5 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 01JUN2006 | 1 | 83 | 0 | 3 | 5 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 29JUN2006 | 29 | 85 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 101 | 18 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 31AUG2006 | 92 | 101 | 18 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12761919

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JUN2006 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 26JUN2006 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 26JUL2006 | 31 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 8 | 23AUG2006 | 59 | 6 | 6 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 59 | 6 | 6 | 5 | 6 | 2 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0806002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2006 | 1 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 2 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 01JUN2006 | 1 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 2 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 29JUN2006 | 29 | 5 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 27JUL2006 | 57 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 6 | 5 | 6 | 5 | 4 | 6 | 6 | 4 | 4 | 4 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 92 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| E0806003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01JUN2006 | 1 | 6 | 2 | 4 | 6 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 01JUN2006 | 1 | 6 | 2 | 4 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 204 | Week 4 | 29JUN2006 | 29 | 6 | 2 | 5 | 6 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 4 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 6 | 2 | 5 | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 5 | 6 |
| | | 223 | Final visit | 31AUG2006 | 92 | 6 | 2 | 5 | 6 | 3 | 4 | 6 | 4 | 4 | 4 | 5 | 6 |

CONFIDENTIAL
AZSER12761920

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05OCT2005 | 1 | | 94 | 0 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 05OCT2005 | | 1 | 94 | 0 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 02NOV2005 | | 29 | 95 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 30NOV2005 | | 57 | 85 | -9 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 3 | 2 | 5 |
| | | 207 | Week 12 | 04JAN2006 | | 92 | 85 | -9 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 01FEB2006 | | 120 | 87 | -7 | 3 | 4 | 6 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 210 | Week 20 | 01MAR2006 | | 148 | 92 | -2 | 4 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 211 | Week 24 | 29MAR2006 | | 176 | 92 | -2 | 4 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 211 | Week 28 | 26APR2006 | | 204 | 92 | -2 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 212 | Week 32 | 24MAY2006 | | 232 | 92 | -2 | 4 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 213 | Week 36 | 21JUN2006 | | 260 | 93 | -1 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 214 | Week 40 | 19JUL2006 | | 288 | 93 | -1 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 215 | Week 44 | 16AUG2006 | | 316 | 93 | -1 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 223 | Week 48 | 30AUG2006 | | 330 | 93 | -1 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 30AUG2006 | | 330 | 93 | -1 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 5 |
| E0901003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 11MAY2006 | 1 | | 98 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 11MAY2006 | | 1 | 98 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 09JUN2006 | | 30 | 108 | 10 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 06JUL2006 | | 57 | 112 | 14 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 5 | 6 |
| | | 207 | Week 12 | 01AUG2006 | | 83 | 67 | -31 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 1 | 1 | 3 |
| | | 223 | Final visit | 30AUG2006 | | 112 | 71 | -27 | 4 | 4 | 2 | 5 | 4 | 2 | 2 | 4 | 2 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761921

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 05OCT2005 | 1 | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 05OCT2005 | 1 | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 02NOV2005 | 29 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 30NOV2005 | 57 | 6 | 4 | 3 | 6 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 3 |
| | | 207 | Week 12 | 04JAN2006 | 92 | 6 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 208 | Week 16 | 01FEB2006 | 120 | 6 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 209 | Week 20 | 01MAR2006 | 148 | 6 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 4 |
| | | 210 | Week 24 | 29MAR2006 | 176 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 211 | Week 28 | 26APR2006 | 204 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 212 | Week 32 | 24MAY2006 | 232 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 213 | Week 36 | 21JUN2006 | 260 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 214 | Week 40 | 19JUL2006 | 288 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 215 | Week 44 | 16AUG2006 | 316 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 48 | 30AUG2006 | 330 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 30AUG2006 | 330 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0901003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 11MAY2006 | 1 | 5 | 2 | 6 | 6 | 3 | 6 | 5 | 4 | 4 | 2 | 4 | 4 |
| | | 201 | Baseline | 11MAY2006 | 1 | 5 | 5 | 6 | 6 | 3 | 6 | 5 | 4 | 4 | 2 | 4 | 4 |
| | | 204 | Week 4 | 09JUN2006 | 30 | 5 | 3 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 06JUL2006 | 57 | 6 | 2 | 5 | 6 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 3 |
| | | 207 | Week 12 | 01AUG2006 | 83 | 5 | 1 | 6 | 5 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Week 16 | 30AUG2006 | 112 | 3 | 2 | 5 | 5 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 30AUG2006 | 112 | 3 | 2 | 5 | 5 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12761922