Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19JAN2006 | 1 | | 112 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 112 | | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 10FEB2006 | 23 | | 54 | -58 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | | 204 | Final visit | 10FEB2006 | 23 | Y | 54 | -58 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| E0908001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19JAN2006 | 1 | | 109 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 6 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 109 | | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 6 |
| | | 204 | Week 4 | 09FEB2006 | 22 | | 121 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 206 | Week 6 | 09MAR2006 | 50 | | 107 | -2 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 207 | Week 8 | 06APR2006 | 78 | | 106 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 12 | 04MAY2006 | 105 | | 115 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 209 | Week 16 | 01JUN2006 | 134 | | 117 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 210 | Week 20 | 03JUL2006 | 166 | | 117 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 211 | Week 24 | 03AUG2006 | 197 | | 119 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Week 28 | 01SEP2006 | 226 | | 119 | 10 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 01SEP2006 | 226 | | 119 | 10 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| E0911001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21SEP2005 | 1 | | 119 | 0 | 5 | 3 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 21SEP2005 | 1 | | 119 | | 5 | 3 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 13OCT2005 | 23 | | 104 | -15 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 09NOV2005 | 50 | | 110 | -9 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 208 | Week 12 | 07DEC2005 | 78 | | 100 | -19 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 2 | 2 | 5 |
| | | 209 | Week 16 | 04JAN2006 | 106 | | 106 | -13 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 2 | 2 | 6 |
| | | 209 | Week 20 | 01FEB2006 | 134 | | 108 | -11 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 3 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12761923

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19JAN2006 | 1 | | 6 | 2 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 10FEB2006 | 23 | | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 3 | 4 | 1 |
| | | 204 | Final visit | 10FEB2006 | 23 | Y | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 1 |
| E0908001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 19JAN2006 | 1 | | 6 | 3 | 4 | 6 | 2 | 4 | 6 | 4 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 19JAN2006 | 1 | | 6 | 3 | 4 | 6 | 2 | 4 | 6 | 4 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 09FEB2006 | 22 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 5 | 4 | 5 | 6 | 6 |
| | | 206 | Week 8 | 09MAR2006 | 50 | | 5 | 5 | 5 | 6 | 1 | 2 | 5 | 4 | 4 | 2 | 2 | 6 |
| | | 207 | Week 12 | 06APR2006 | 78 | | 5 | 6 | 5 | 6 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 6 |
| | | 208 | Week 16 | 04MAY2006 | 105 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 01JUN2006 | 114 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 03JUL2006 | 166 | | 6 | 6 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 03AUG2006 | 197 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 01SEP2006 | 226 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0911001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21SEP2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 21SEP2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 13OCT2005 | 23 | | 5 | 6 | 6 | 5 | 4 | 3 | 6 | 5 | 6 | 3 | 6 | 6 |
| | | 206 | Week 8 | 09NOV2005 | 50 | | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 6 | 6 | 3 | 6 | 6 |
| | | 207 | Week 12 | 07DEC2005 | 78 | | 5 | 6 | 5 | 6 | 3 | 4 | 5 | 6 | 6 | 3 | 5 | 5 |
| | | 208 | Week 16 | 04JAN2006 | 106 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 4 | 5 | 2 | 2 | 5 |
| | | 209 | Week 20 | 01FEB2006 | 134 | | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 3 |

4041

CONFIDENTIAL
AZSER12761924

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 | Week 24 | 01MAR2006 | 162 | 106 | -13 | 5 4 5 6 6 5 5 6 3 5 |
| | | 211 | Week 28 | 29MAR2006 | 190 | 106 | -13 | 5 3 5 6 5 5 5 5 3 5 |
| | | 212 | Week 32 | 26APR2006 | 218 | 99 | -20 | 4 5 6 5 5 5 5 6 3 6 |
| | | 213 | Week 36 | 24MAY2006 | 246 | 105 | -14 | 4 4 5 6 5 4 5 5 3 5 |
| | | 214 | Week 40 | 21JUN2006 | 274 | 113 | -6 | 4 5 6 6 6 5 5 5 3 5 |
| | | 215 | Week 44 | 19JUL2006 | 302 | 109 | -10 | 3 4 6 6 6 5 5 6 4 5 |
| | | 223 | Week 48 | 23AUG2006 | 337 | 106 | -13 | 2 3 6 6 6 5 5 6 4 5 |
| | | 223 | Final visit | 23AUG2006 | 337 | 106 | -13 | 4 5 5 6 6 5 5 5 3 5 |
| E0911004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08FEB2006 | 1 | 104 | 0 | 2 4 4 6 4 4 5 4 4 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | 104 | 0 | 2 4 4 6 4 4 5 4 4 6 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 105 | -4 | 4 4 5 5 5 5 5 4 4 5 |
| | | 206 | Week 8 | 05APR2006 | 57 | 105 | -1 | 4 4 2 5 5 5 5 3 3 6 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 104 | 0 | 4 2 5 3 5 4 5 6 4 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 102 | -2 | 2 2 4 3 6 5 3 5 3 6 |
| | | 209 | Week 20 | 28JUN2006 | 141 | 110 | 6 | 2 5 6 6 6 6 5 5 5 6 |
| | | 210 | Week 24 | 26JUL2006 | 169 | 107 | 3 | 4 4 6 6 6 5 5 5 4 5 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 120 | 16 | 5 4 6 6 6 6 6 6 6 5 |
| | | 223 | Final visit | 23AUG2006 | 197 | 120 | 16 | 5 4 6 6 6 6 6 6 6 5 |
| E0911005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18JAN2006 | 1 | 115 | 0 | 4 6 6 6 6 6 6 6 4 5 |
| | | 201 | Baseline | 18JAN2006 | 1 | 115 | 0 | 4 6 6 6 6 6 6 6 4 5 |
| | | 204 | Week 4 | 16FEB2006 | 30 | 114 | -1 | 6 6 6 5 6 5 6 3 4 5 |
| | | 206 | Week 8 | 16MAR2006 | 58 | 83 | -32 | 6 5 5 6 6 3 3 3 3 2 |

4042

CONFIDENTIAL
AZSER12761925

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0911001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 210 | Week 24 | 01MAR2006 | 162 | | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 4 | 5 | 2 | 6 | 4 |
| | | 211 | Week 28 | 29MAR2006 | 190 | | 6 | 4 | 4 | 5 | 5 | 4 | 6 | 4 | 5 | 2 | 6 | 4 |
| | | 212 | Week 32 | 26APR2006 | 218 | | 6 | 4 | 5 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 214 | Week 36 | 24MAY2006 | 246 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 4 |
| | | 214 | Week 40 | 21JUN2006 | 274 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 215 | Week 44 | 19JUL2006 | 302 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 215 | Week 48 | 23AUG2006 | 337 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 223 | Final visit | 23AUG2006 | 337 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 6 | 5 |
| E0911004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08FEB2006 | 1 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 3 | 4 | 3 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 3 | 4 | 3 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 05APR2006 | 57 | | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 6 | 4 | 3 | 5 | 6 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 6 | 6 | 4 | 5 | 5 | 4 | 6 | 6 | 4 | 4 | 4 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 6 | 6 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 209 | Week 20 | 28JUN2006 | 141 | | 6 | 6 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 6 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 28 | 23AUG2006 | 197 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 197 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| E0911005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18JAN2006 | 1 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 5 | 5 |
| | | 204 | Week 4 | 16FEB2006 | 30 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 206 | Week 8 | 16MAR2006 | 58 | | 6 | 6 | 6 | 5 | 5 | 3 | 4 | 5 | 3 | 2 | 3 | 4 |

4043

CONFIDENTIAL
AZSER12761926

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 13APR2006 | 86 | 105 | -10 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 208 | Week 16 | 22MAY2006 | 125 | 105 | -10 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 20JUN2006 | 154 | 109 | -6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 28 | 19JUL2006 | 183 | 114 | -1 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Week 32 | 24AUG2006 | 219 | 123 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | 219 | 123 | 8 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0911007 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29JUN2006 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 29JUN2006 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 26JUL2006 | 28 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 8 | 24AUG2006 | 57 | 115 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 24AUG2006 | 57 | 112 | -3 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0912011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24FEB2006 | 1 | 123 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 24FEB2006 | 1 | 123 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 28MAR2006 | 33 | 114 | -9 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 21APR2006 | 57 | 128 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 19MAY2006 | 85 | 126 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 16JUN2006 | 113 | 124 | 1 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 14JUL2006 | 141 | 125 | 2 | 4 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 11AUG2006 | 169 | 121 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 1 | 6 |
| | | 210 | Final visit | 11AUG2006 | 169 | 121 | -2 | 4 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 1 | 6 |

4044

CONFIDENTIAL
AZSER12761927

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT/BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0911005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 13APR2006 | 86 | | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 208 | Week 16 | 22MAY2006 | 125 | | 6 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 209 | Week 20 | 20JUN2006 | 154 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 28 | 19JUL2006 | 183 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 220 | Week 32 | 24AUG2006 | 219 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 24AUG2006 | 219 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0911007 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 29JUN2006 | 1 | | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 29JUN2006 | 1 | | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 204 | Week 4 | 26JUL2006 | 28 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 210 | Week 8 | 24AUG2006 | 57 | | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 223 | Final visit | 24AUG2006 | 57 | | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| E0912011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24FEB2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 24FEB2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 28MAR2006 | 33 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 21APR2006 | 57 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 19MAY2006 | 85 | | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 16JUN2006 | 113 | | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 14JUL2006 | 141 | | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 11AUG2006 | 169 | | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Final visit | 11AUG2006 | 169 | | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761928

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAY2006 | | 1 | 100 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| E0915003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 15MAY2006 | | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 12JUN2006 | | 29 | 96 | -4 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 204 | Final visit | 12JUN2006 | | 29 | 96 | -4 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| E0915003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15MAY2006 | | 1 | 115 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 15MAY2006 | | 1 | 115 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 12JUN2006 | | 29 | 118 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 3 | 5 |
| | | 206 | Week 8 | 12JUL2006 | | 59 | 82 | -33 | 4 | 1 | 3 | 5 | 5 | 3 | 4 | 3 | 1 | 3 |
| | | 208 | Week 12 | 25JUL2006 | Y | 72 | 77 | -38 | 2 | 5 | 3 | 5 | 5 | 2 | 3 | 5 | 2 | 3 |
| | | 223 | Final visit | 25JUL2006 | Y | 72 | 77 | -38 | 2 | 5 | 3 | 5 | 5 | 2 | 3 | 5 | 2 | 3 |
| E0915004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16JUN2006 | | 1 | 115 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 16JUN2006 | | 1 | 115 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| E0917001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17NOV2005 | | 1 | 117 | 0 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 17NOV2005 | | 1 | 117 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 204 | Week 4 | 15DEC2005 | | 29 | 118 | 1 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761929

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | MOOD EVENT | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0912015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAY2006 | 1 |  | 6 | 5 | 4 | 2 | 6 | 5 | 5 | 5 | 4 | 3 | 6 | 5 |
|  |  | 201 | Baseline | 15MAY2006 | 1 |  | 6 | 5 | 4 | 2 | 6 | 6 | 5 | 5 | 4 | 3 | 6 | 5 |
|  |  | 204 | Week 4 | 12JUN2006 | 29 |  | 6 | 5 | 4 | 4 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 5 |
|  |  | 204 | Final visit | 12JUN2006 | 29 |  | 5 | 5 | 4 | 4 | 2 | 6 | 5 | 4 | 4 | 5 | 5 | 4 |
| E0915003 | PLA / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 15MAY2006 | 1 |  | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 4 |
|  |  | 201 | Baseline | 15MAY2006 | 1 |  | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 4 |
|  |  | 204 | Week 4 | 12JUN2006 | 29 |  | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 206 | Week 8 | 12JUL2006 | 59 |  | 6 | 2 | 4 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 3 | 3 |
|  |  | 223 | Week 12 | 25JUL2006 | 72 | Y | 4 | 1 | 5 | 6 | 2 | 2 | 4 | 5 | 4 | 1 | 2 | 5 |
|  |  | 223 | Final visit | 25JUL2006 | 72 | Y | 4 | 1 | 5 | 6 | 2 | 2 | 4 | 5 | 4 | 1 | 5 | 5 |
| E0915004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16JUN2006 | 1 |  | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 16JUN2006 | 1 |  | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0917001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17NOV2005 | 1 |  | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 17NOV2005 | 1 |  | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 15DEC2005 | 29 |  | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |

4047

CONFIDENTIAL
AZSER12761930

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 | Week 12 | 26JAN2006 | 71 | | 125 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 207 | Week 12 | 20FEB2006 | 96 | | 102 | -15 | 3 | 5 | 4 | 6 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 208 | Week 16 | 20MAR2006 | 124 | Y | 57 | -60 | 5 | 4 | 3 | 4 | 1 | 4 | 2 | 4 | 3 | 5 |
| | | 223 | Week 24 | 26APR2006 | 161 | Y | 61 | -56 | 2 | 4 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 26APR2006 | 161 | Y | 61 | -56 | 2 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
| E0918002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11MAY2006 | 1 | | 108 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 108 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Week 4 | 25MAY2006 | 15 | Y | 115 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 223 | Final visit | 25MAY2006 | 15 | Y | 115 | 7 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| E0919001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22NOV2005 | 1 | | 113 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 113 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 |
| | | 204 | Week 4 | 20DEC2005 | 29 | | 112 | -1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 17JAN2006 | 57 | | 126 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 5 |
| | | 207 | Week 12 | 14FEB2006 | 85 | | 116 | 3 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 1 | 3 |
| | | 208 | Week 16 | 17MAR2006 | 116 | | 72 | -41 | 6 | 3 | 6 | 3 | 1 | 6 | 2 | 1 | 1 | 5 |
| | | 223 | Week 24 | 27APR2006 | 157 | Y | 118 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 27APR2006 | 157 | Y | 118 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |

4048

CONFIDENTIAL
AZSER12761931

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT BIPOLAR[†] DIAGNOSIS | ORIGINAL/WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917001 | PLA/VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 206 Week 12 | 26JAN2006 | 71 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 Week 12 | 20FEB2006 | 96 | | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 208 Week 16 | 20MAR2006 | 124 | Y | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 5 |
| | | 208 Week 24 | 26APR2006 | 161 | Y | 4 | 2 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 223 Final visit | 26APR2006 | 161 | Y | 4 | 2 | 4 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 3 |
| E0918002 | PLA/VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 11MAY2006 | 1 | | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 Baseline | 11MAY2006 | 1 | | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 Week 4 | 15MAY2006 | 15 | Y | 6 | 6 | 6 | 2 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 Final visit | 25MAY2006 | 15 | Y | 6 | 5 | 6 | 2 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| E0919001 | PLA/VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 22NOV2005 | 1 | | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 201 Baseline | 22NOV2005 | 1 | | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 204 Week 4 | 20DEC2005 | 29 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 206 Week 8 | 17JAN2006 | 57 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 3 |
| | | 208 Week 12 | 13FEB2006 | 85 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 208 Week 16 | 17MAR2006 | 116 | | 4 | 2 | 2 | 6 | 2 | 1 | 2 | 1 | 5 | 5 | 1 | 6 |
| | | 223 Week 24 | 27APR2006 | 157 | Y | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 223 Final visit | 27APR2006 | 157 | Y | 6 | 5 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |

ITEM SCORES

4049

CONFIDENTIAL
AZSER12761932

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0919005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17JAN2006 | 1 | 100 | 0 | 4 | 5 | 6 | 4 | 6 | 5 | 4 | 3 | 2 | 5 |
| | | 201 | Baseline | 17JAN2006 | 1 | 100 | | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 2 | 5 |
| | | 204 | Week 4 | 14FEB2006 | 29 | 119 | 19 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 14MAR2006 | 57 | 67 | -33 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 2 |
| | | 207 | Week 12 | 07APR2006 | 81 | 96 | -4 | 4 | 2 | 5 | 5 | 3 | 3 | 5 | 1 | 3 | 4 |
| | | 208 | Week 16 | 05MAY2006 | 109 | 52 | -48 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 208 | Final visit | 05MAY2006 | 109 | 52 | -48 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 2 |
| | | 209 | Week 20 | 31MAY2006 | 135 | 50 | -50 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| E1001002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 12OCT2005 | 1 | 93 | 0 | 4 | 4 | 6 | 4 | 4 | 3 | 6 | 6 | 5 | 4 |
| | | 201 | Baseline | 12OCT2005 | 1 | 93 | | 4 | 4 | 6 | 4 | 4 | 3 | 6 | 6 | 5 | 4 |
| | | 204 | Week 4 | 09NOV2005 | 29 | 88 | -5 | 3 | 5 | 5 | 3 | 2 | 2 | 4 | 4 | 3 | 6 |
| | | 223 | Week 4 | 16NOV2005 | 36 | 75 | -18 | 3 | 1 | 5 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 16NOV2005 | 36 | 75 | -18 | 1 | 1 | 5 | 1 | 2 | 2 | 4 | 3 | 3 | 3 |
| E1004003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27JUN2006 | 1 | 79 | 0 | 4 | 2 | 5 | 4 | 3 | 3 | 3 | 4 | 3 | 4 |
| | | 201 | Baseline | 27JUN2006 | 1 | 79 | | 4 | 2 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 4 |
| | | 204 | Week 4 | 25JUL2006 | 29 | 73 | -6 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Week 8 | 29AUG2006 | 64 | 82 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 64 | 82 | 3 | 2 | 2 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4050

CONFIDENTIAL
AZSER12761933

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 17JAN2006 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 3 | 4 | 5 | 5 | 4 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 3 | 4 | 5 | 6 | 4 |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 14MAR2006 | 57 | | 5 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 207 | Week 12 | 07APR2006 | 81 | | 5 | 2 | 3 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 208 | Week 16 | 05MAY2006 | 109 | | 3 | 4 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 208 | Final visit | 05MAY2006 | 109 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 209 | Week 20 | 31MAY2006 | 135 | | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| E1001002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | | 12OCT2005 | 1 | | 6 | 1 | 1 | 6 | 6 | 1 | 5 | 5 | 5 | 5 | 2 | 4 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 6 | 1 | 1 | 6 | 6 | 1 | 5 | 5 | 5 | 5 | 2 | 4 |
| | | 204 | Week 4 | 09NOV2005 | 29 | | 6 | 5 | 5 | 6 | 6 | 6 | 2 | 3 | 3 | 3 | 5 | 5 |
| | | 223 | Week 8 | 16NOV2005 | 36 | Y | 6 | 5 | 2 | 6 | 2 | 2 | 2 | 3 | 3 | 3 | 5 | 3 |
| | | 223 | Final visit | 16NOV2005 | 36 | Y | 3 | 5 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 5 | 3 |
| E1004003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | | 27JUN2006 | 1 | | 3 | 3 | 3 | 6 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 27JUN2006 | 1 | | 3 | 3 | 3 | 6 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 25JUL2006 | 29 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 223 | Week 8 | 29AUG2006 | 64 | | 6 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 29AUG2006 | 64 | | 6 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 3 | 4 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206l07.lst   pgwb1l00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761934

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 10MAY2005 | 35 | 108 | | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 6 |
| | | 206 | Week 8 | 31MAY2005 | 56 | 108 | | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 207 | Week 12 | 28JUN2005 | 84 | 117 | | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 19JUL2005 | 105 | 122 | | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 16AUG2005 | 133 | 133 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 209 | Final visit | 16AUG2005 | 133 Y | 121 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 |
| E1006003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 26MAY2005 | 1 | 65 | 0 | 3 | 3 | 5 | 3 | 6 | 2 | 2 | 4 | 3 | 2 |
| | | 201 | Baseline | 26MAY2005 | 1 | 65 | | 3 | 3 | 5 | 3 | 5 | 2 | 2 | 3 | 3 | 2 |
| | | 223 | Week 4 | 07JUN2005 | 13 Y | 109 | 44 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 07JUN2005 | 13 Y | 109 | 44 | 6 | 3 | 5 | 2 | 5 | 5 | 6 | 4 | 4 | 6 |
| E1008001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15JUN2005 | 1 | 124 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 15JUN2005 | 1 | 124 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 14JUL2005 | 30 | 119 | -5 | 6 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 |
| | | 207 | Week 8 | 14JUL2005 | 63 | 119 | -5 | 4 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 |
| | | 208 | Week 12 | 13SEP2005 | 91 | 114 | -10 | 1 | 3 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 13OCT2005 | 121 | 88 | -36 | 5 | 2 | 4 | 4 | 6 | 3 | 6 | 2 | 1 | 5 |
| | | 223 | Week 24 | 01DEC2005 | 170 Y | 74 | -50 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 5 | 2 | 3 |
| | | 223 | Final visit | 01DEC2005 | 170 Y | 74 | -50 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |

4052

CONFIDENTIAL
AZSER12761935

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 10MAY2005 | 35 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 31MAY2005 | 56 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 28JUN2005 | 84 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 19JUL2005 | 105 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 16AUG2005 | 133 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 209 | Final visit | 16AUG2005 | 133 | Y | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1006003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26MAY2005 | 1 | | 4 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 4 | 2 | 2 | 5 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 4 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 4 | 2 | 2 | 5 |
| | | 223 | Week 4 | 07JUN2005 | 13 | Y | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 4 | 6 | 6 | 4 |
| | | 223 | Final visit | 07JUN2005 | 13 | Y | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 4 | 6 | 6 | 4 |
| E1008001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15JUN2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 204 | Week 4 | 14JUL2005 | 30 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 1 | 6 | 6 |
| | | 206 | Week 8 | 13AUG2005 | 63 | | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 2 | 5 | 5 |
| | | 207 | Week 12 | 13SEP2005 | 91 | | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 2 | 2 |
| | | 208 | Week 16 | 13OCT2005 | 121 | | 3 | 4 | 4 | 3 | 3 | 2 | 5 | 5 | 2 | 5 | 2 | 4 |
| | | 223 | Week 24 | 01DEC2005 | 170 | Y | 3 | 4 | 3 | 3 | 3 | 2 | 5 | 5 | 2 | 4 | 1 | 4 |
| | | 223 | Final visit | 01DEC2005 | 170 | Y | | | | | | | | | | | | |

ITEM SCORES

CONFIDENTIAL
AZSER12761936

Listing 12.2.6-7     Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26SEP2005 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 26SEP2005 | 1 | 105 | -0 | 4 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 24OCT2005 | 29 | 99 | -6 | 3 | 5 | 5 | 6 | 4 | 4 | 4 | 3 | 4 | 5 |
|  |  | 223 | Week 12 | 15DEC2005 | 81 Y | 106 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 15DEC2005 | 81 Y | 106 | 1 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E1011001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | 99 | 0 | 5 | 2 | 6 | 4 | 6 | 4 | 5 | 4 | 5 | 5 |
|  |  | 201 | Baseline | 28JUN2005 | 1 | 99 | 0 | 5 | 2 | 6 | 4 | 6 | 4 | 5 | 4 | 5 | 5 |
|  |  | 204 | Week 4 | 22JUL2005 | 25 | 100 | 1 | 2 | 6 | 6 | 4 | 6 | 4 | 5 | 5 | 5 | 6 |
|  |  | 206 | Week 8 | 26AUG2005 | 60 | 77 | -22 | 1 | 1 | 6 | 5 | 2 | 2 | 2 | 3 | 5 | 6 |
|  |  | 206 | Week 12 | 23SEP2005 | 88 | 110 | 11 | 3 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 |
|  |  | 207 | Final visit | 23SEP2005 | 88 Y | 110 | 11 | 1 | 1 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 |
| E1101004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05OCT2004 | 1 | 101 | 0 | 4 | 6 | 5 | 6 | 4 | 4 | 5 | 5 | 2 | 5 |
|  |  | 201 | Baseline | 05OCT2004 | 1 | 101 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 2 | 5 |
|  |  | 204 | Week 4 | 03NOV2004 | 30 | 83 | -18 | 4 | 4 | 5 | 6 | 5 | 3 | 4 | 1 | 1 | 4 |
|  |  | 206 | Week 8 | 30NOV2004 | 57 | 80 | -21 | 5 | 5 | 5 | 6 | 5 | 2 | 4 | 1 | 2 | 4 |
|  |  | 207 | Week 12 | 29DEC2004 | 86 | 86 | -15 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 3 | 3 | 6 |
|  |  | 208 | Week 16 | 25JAN2005 | 113 | 107 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 2 | 2 | 6 |
|  |  | 209 | Week 20 | 22FEB2005 | 141 | 107 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
|  |  | 210 | Week 24 | 22MAR2005 | 169 | 110 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 211 | Week 28 | 19APR2005 | 197 | 110 | 9 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 212 | Week 32 | 19MAY2005 | 220 | 110 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 213 | Week 36 | 14JUN2005 | 253 | 111 | 10 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12761937

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26SEP2005 | 1 | 6 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 26SEP2005 | 1 | 6 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 24OCT2005 | 29 | 6 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Week 12 | 15DEC2005 | 81  Y | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 15DEC2005 | 81  Y | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E1011001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | 6 | 1 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
|  |  | 201 | Baseline | 28JUN2005 | 1 | 6 | 1 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
|  |  | 204 | Week 4 | 22JUL2005 | 25 | 6 | 1 | 4 | 6 | 5 | 3 | 6 | 5 | 4 | 5 | 6 | 5 |
|  |  | 206 | Week 8 | 26AUG2005 | 60 | 6 | 4 | 5 | 6 | 2 | 1 | 6 | 5 | 4 | 3 | 5 | 5 |
|  |  | 206 | Week 12 | 23SEP2005 | 88 | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 2 | 5 | 5 |
|  |  | 207 | Final visit | 23SEP2005 | 88  Y | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 2 | 5 | 5 |
| E1101004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05OCT2004 | 1 | 5 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 2 | 2 | 4 |
|  |  | 201 | Baseline | 05OCT2004 | 1 | 5 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 2 | 2 | 4 |
|  |  | 204 | Week 4 | 03NOV2004 | 30 | 5 | 2 | 3 | 6 | 3 | 3 | 5 | 3 | 2 | 2 | 3 | 4 |
|  |  | 206 | Week 8 | 30NOV2004 | 57 | 5 | 1 | 3 | 5 | 5 | 3 | 4 | 6 | 2 | 2 | 2 | 3 |
|  |  | 208 | Week 12 | 28DEC2004 | 86 | 5 | 5 | 6 | 6 | 2 | 5 | 3 | 6 | 4 | 1 | 2 | 3 |
|  |  | 208 | Week 16 | 25JAN2005 | 113 | 5 | 3 | 3 | 6 | 3 | 2 | 5 | 6 | 4 | 2 | 3 | 5 |
|  |  | 209 | Week 20 | 22FEB2005 | 141 | 5 | 2 | 5 | 6 | 3 | 3 | 6 | 6 | 5 | 1 | 5 | 5 |
|  |  | 210 | Week 24 | 22MAR2005 | 169 | 5 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
|  |  | 210 | Week 28 | 19APR2005 | 197 | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 2 |
|  |  | 212 | Week 32 | 17MAY2005 | 220 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 3 | 6 | 5 |
|  |  | 213 | Week 36 | 14JUN2005 | 253 | 5 | 5 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |

4055

CONFIDENTIAL
AZSER12761938

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | 11JUL2005 | 280 | | 110 | 9 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 215 | Week 44 | 08AUG2005 | 308 | | 106 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 216 | Week 48 | 05SEP2005 | 336 | | 104 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 60 | 10OCT2005 | 371 | | 110 | 9 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 218 | Week 60 | 03DEC2005 | 427 | | 114 | 13 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 68 | 02JAN2006 | 455 | Y | 115 | 14 | 5 | 6 | 6 | 4 | 3 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 02JAN2006 | 455 | Y | 115 | 14 | 5 | 6 | 6 | 4 | 3 | 5 | 6 | 5 | 5 | 6 |
| E1101005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13OCT2004 | 1 | | 99 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 99 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 203 | Week 4 | 10NOV2004 | 29 | | 97 | -2 | 4 | 6 | 3 | 5 | 6 | 5 | 5 | 4 | 3 | 3 |
| | | 223 | Week 8 | 30NOV2004 | 49 | Y | 38 | -61 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 30NOV2004 | 49 | Y | 38 | -61 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E1101006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24NOV2004 | 1 | | 86 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 24NOV2004 | 1 | | 86 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 2 | 3 | 5 |
| | | 203 | Week 4 | 22DEC2004 | 29 | | 87 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Week 12 | 15FEB2005 | 84 | | 81 | -5 | 3 | 5 | 5 | 1 | 1 | 3 | 4 | 3 | 2 | 5 |
| | | 223 | Final visit | 15FEB2005 | 84 | | 81 | -5 | 3 | 5 | 5 | 1 | 1 | 3 | 4 | 3 | 2 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761939

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | 11JUL2005 | 280 | | 5 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 2 | 4 | 5 |
| | | 215 | Week 44 | 08AUG2005 | 308 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 4 | 1 | 5 | 6 |
| | | 216 | Week 48 | 05SEP2005 | 336 | | 5 | 5 | 5 | 6 | 1 | 4 | 6 | 6 | 4 | 1 | 5 | 6 |
| | | 217 | Week 52 | 10OCT2005 | 371 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 5 | 4 | 2 | 6 | 5 |
| | | 218 | Week 60 | 05DEC2005 | 427 | | 6 | 6 | 6 | 5 | 3 | 5 | 6 | 5 | 6 | 2 | 6 | 6 |
| | | 223 | Week 68 | 02JAN2006 | 455 | Y | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 02JAN2006 | 455 | Y | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E1101005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 13OCT2004 | 1 | | 5 | 1 | 3 | 3 | 3 | 4 | 6 | 3 | 3 | 3 | 4 | 6 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 5 | 1 | 3 | 3 | 3 | 4 | 6 | 3 | 3 | 3 | 4 | 6 |
| | | 203 | Week 4 | 10NOV2004 | 29 | | 5 | 2 | 6 | 6 | 1 | 4 | 5 | 2 | 5 | 1 | 4 | 6 |
| | | 223 | Week 8 | 30NOV2004 | 49 | Y | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 30NOV2004 | 49 | Y | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E1101006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 24NOV2004 | 1 | | 5 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 24NOV2004 | 1 | | 5 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 5 |
| | | 203 | Week 4 | 22NOV2004 | 29 | | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 223 | Week 12 | 15FEB2005 | 84 | | 3 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 15FEB2005 | 84 | | 3 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 |

ITEM SCORES

CONFIDENTIAL
AZSER12761940

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUL2005 | 1 | | 95 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 07JUL2005 | 1 | | 95 | 0 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 09AUG2005 | 29 | | 107 | 12 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 30AUG2005 | 55 | | 112 | 17 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 29SEP2005 | 85 | | 112 | 17 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 20 | 21NOV2005 | 138 | | 120 | 25 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 21NOV2005 | 138 | | 120 | 25 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| E1101020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JUL2005 | 1 | | 92 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 92 | 0 | 3 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 09AUG2005 | 29 | | 110 | 18 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 206 | Week 8 | 06SEP2005 | 57 | | 103 | 11 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 05OCT2005 | 86 | | 89 | -3 | 6 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 2 | 1 |
| | | 208 | Week 16 | 05DEC2005 | 119 | Y | 51 | -39 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Week 20 | 05DEC2005 | 147 | Y | 51 | -41 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| | | 223 | Final visit | 05DEC2005 | 147 | Y | 51 | -41 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| E1101021 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06SEP2005 | 1 | | 106 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 106 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 04OCT2005 | 29 | | 108 | 2 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 01NOV2005 | 57 | | 114 | 14 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 01DEC2005 | 87 | | 120 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 29DEC2005 | 115 | | 125 | 19 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |

4058

CONFIDENTIAL
AZSER12761941

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUL2005 | 1 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 07JUL2005 | 1 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 |
| | | 206 | Week 4 | 04AUG2005 | 29 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 8 | 30AUG2005 | 55 | 5 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 29SEP2005 | 85 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 20 | 21NOV2005 | 138 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 21NOV2005 | 138 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| E1101020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 12JUL2005 | 1 | 5 | 3 | 3 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 12JUL2005 | 1 | 5 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 204 | Week 4 | 09AUG2005 | 29 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 3 | 3 | 4 | 5 |
| | | 206 | Week 8 | 06SEP2005 | 57 | 6 | 5 | 5 | 6 | 3 | 3 | 6 | 4 | 4 | 2 | 5 | 5 |
| | | 207 | Week 12 | 05OCT2005 | 86 | 6 | 3 | 5 | 6 | 2 | 2 | 5 | 4 | 3 | 2 | 1 | 1 |
| | | 223 | Week 20 | 01DEC2005 | 147 Y | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 05DEC2005 | 147 Y | 1 | 3 | 3 | 6 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 |
| E1101021 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 06SEP2005 | 1 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 4 | 1 | 6 | 6 | 4 |
| | | 201 | Baseline | 06SEP2005 | 1 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 4 | 1 | 4 | 6 | 4 |
| | | 204 | Week 4 | 04OCT2005 | 29 | 6 | 5 | 5 | 6 | 1 | 5 | 6 | 4 | 1 | 4 | 6 | 5 |
| | | 206 | Week 8 | 01NOV2005 | 59 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 01DEC2005 | 87 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 29DEC2005 | 115 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4059

CONFIDENTIAL
AZSER12761942

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1101021 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 Week 20 | | 26JAN2006 | 143 | 120 | 14 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 02MAR2006 | 178 | 120 | 14 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 211 | Week 28 | 27MAR2006 | 203 | 125 | 19 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 27APR2006 | 234 | 125 | 19 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 25MAY2006 | 262 | 116 | 10 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 214 | Week 40 | 26JUN2006 | 294 | 120 | 14 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 215 | Week 48 | 25JUL2006 | 323 | 123 | 17 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 215 | Final visit | 25JUL2006 | 323 | 123 | 17 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 48 | 17AUG2006 | 346 | 113 | 7 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| E1101028 | PLA / LI (296.5x - Bipolar I Disorder, Recent Episode Depressed) | 201 At randomization | | 08JUN2006 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 201 | Baseline | 08JUN2006 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 204 | Week 4 | 06JUL2006 | 29 | 123 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 223 | Week 12 | 17AUG2006 | 71 | 121 | 0 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 223 | Final visit | 17AUG2006 | 71 | 114 | -7 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 6 |
| E1101029 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | | 26MAY2006 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 26MAY2006 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 204 | Week 4 | 21JUN2006 | 29 | 121 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 | Week 4 | 29JUN2006 | 37 | 80 | -38 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 223 | Final visit | 29JUN2006 | 37 | 80 | -38 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 2 |

4060

CONFIDENTIAL
AZSER12761943

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 502 of 954

| SUBJECT CODE | TREATMENT BIPOLAR[†] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101021 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 209 | Week 20 | 26JAN2006 | 143 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 02MAR2006 | 178 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 211 | Week 28 | 27MAR2006 | 203 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 212 | Week 32 | 17APR2006 | 224 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 25MAY2006 | 262 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 214 | Week 40 | 26JUN2006 | 294 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 215 | Week 48 | 25JUL2006 | 323 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25JUL2006 | 323 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 48 | 17AUG2006 | 346 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 1 | 2 | 6 | 5 | 5 |
| E1101028 | PLA / LI (296.5x - Bipolar I Disorder, Recent Episode Depressed) | 201 | At randomization | 08JUN2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 08JUN2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 2 | 06JUL2006 | 29 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 12 | 29JUL2006 | 21 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 17AUG2006 | 71 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E1101029 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 24MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 21JUN2006 | 29 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 223 | Week 4 | 29JUN2006 | 37 | | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 29JUN2006 | 37 | | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 5 |

4061

CONFIDENTIAL
AZSER12761944

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAR2005 | 1 | | 111 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | |
| | | 201 | Baseline | 09MAR2005 | 1 | | 111 | | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | |
| | | 223 | Week 4 | 04APR2005 | 27 | Y | 100 | -11 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | |
| | | 223 | Final visit | 04APR2005 | 27 | Y | 100 | -11 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | |
| E1104002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27JAN2005 | 1 | | 113 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 | |
| | | 201 | Baseline | 27JAN2005 | 1 | | 113 | | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 | |
| | | 204 | Week 4 | 24FEB2005 | 29 | | 105 | -8 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | |
| | | 206 | Week 8 | 24MAR2005 | 57 | | 110 | -3 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | |
| | | 207 | Week 12 | 21APR2005 | 85 | | 111 | -2 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | |
| | | 208 | Week 16 | 19MAY2005 | 113 | | 112 | -1 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | |
| | | 209 | Week 20 | 15JUN2005 | 140 | | 108 | -5 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 2 | 4 | |
| | | 223 | Week 24 | 15JUL2005 | 170 | Y | 85 | -28 | 4 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 4 | |
| | | 223 | Final visit | 15JUL2005 | 170 | Y | 85 | -28 | 3 | 4 | 6 | 3 | 3 | 3 | 5 | 4 | 4 | |
| E1104011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUN2006 | 1 | | 96 | 0 | 4 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | |
| | | 201 | Baseline | 07JUN2006 | 1 | | 96 | | 4 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | |
| | | 204 | Week 4 | 05JUL2006 | 29 | | 99 | 3 | 3 | 5 | 3 | 6 | 5 | 5 | 4 | 4 | 5 | |
| | | 206 | Week 8 | 02AUG2006 | 57 | | 102 | 6 | 4 | 6 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | |
| | | 223 | Week 12 | 30AUG2006 | 85 | | 117 | 21 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | |
| | | 223 | Final visit | 30AUG2006 | 85 | | 117 | 21 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4062

CONFIDENTIAL
AZSER12761945

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09MAR2005 | 1 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 201 | Baseline | 09APR2005 | 1 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 223 | Week 4 | 04APR2005 | 27 Y | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 6 | 6 | 5 |
| | | 223 | Final visit | 04APR2005 | 27 Y | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 5 | 5 |
| E1104002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27JAN2005 | 1 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 201 | Baseline | 27JAN2005 | 1 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 204 | Week 4 | 24FEB2005 | 29 | 5 | 4 | 4 | 6 | 3 | 5 | 6 | 4 | 5 | 3 | 5 | 6 |
| | | 206 | Week 8 | 24MAR2005 | 57 | 5 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 3 | 5 | 6 |
| | | 207 | Week 12 | 21APR2005 | 85 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 4 | 6 | 4 | 5 | 6 |
| | | 209 | Week 16 | 19MAY2005 | 113 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 15JUN2005 | 140 | 5 | 4 | 4 | 4 | 6 | 4 | 4 | 3 | 2 | 4 | 4 | 6 |
| | | 223 | Week 24 | 15JUL2005 | 170 Y | 5 | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 4 | 5 | 3 |
| | | 223 | Final visit | 15JUL2005 | 170 Y | 5 | 5 | 3 | 4 | 3 | 5 | 4 | 3 | 5 | 5 | 5 | 3 |
| E1104011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 07JUN2006 | 1 | 5 | 4 | 2 | 6 | 3 | 4 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 07JUN2006 | 1 | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 206 | Week 4 | 05JUL2006 | 29 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 02AUG2006 | 57 | 5 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 12 | 30AUG2006 | 85 | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 30AUG2006 | 85 | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12761946

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAR2006 | 1 | 76 | 0 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
| | | 201 | Baseline | 15MAR2006 | 1 | 76 | 0 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
| | | 204 | Week 4 | 12APR2006 | 29 | 86 | 10 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 10MAY2006 | 57 | 89 | 13 | 3 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 12 | 07JUN2006 | 85 | 85 | 9 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 05JUL2006 | 113 | 72 | -4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 209 | Week 20 | 02AUG2006 | 141 | 75 | -1 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 2 | 02AUG2006 | 141 | 74 | -2 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 30AUG2006 | 169 | 74 | -2 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 3 |
| E1104014 | PLA / VAL (296.5X - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 21JUN2006 | 1 | 110 | 0 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 21JUN2006 | 1 | 110 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 204 | Week 4 | 19JUL2006 | 29 | 110 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 223 | Week 8 | 16AUG2006 | 57 | 108 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 57 | 108 | -2 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| E1105001 | PLA / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16NOV2004 | 1 | 100 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 201 | Baseline | 16NOV2004 | 1 | 100 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 |

4064

CONFIDENTIAL
AZSER12761947

Page 506 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE [‡] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAR2006 | 1 | | 4 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 4 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 4 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 4 |
| | | 204 | Week 4 | 12APR2006 | 29 | | 5 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 4 | 5 |
| | | 206 | Week 8 | 10MAY2006 | 57 | | 5 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
| | | 207 | Week 12 | 07JUN2006 | 85 | | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 5 |
| | | 208 | Week 16 | 05JUL2006 | 113 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 209 | Week 20 | 02AUG2006 | 141 | | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 223 | Week 24 | 30AUG2006 | 169 | | 4 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 4 |
| | | 223 | Final visit | 30AUG2006 | 169 | | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| E1104014 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 21JUN2006 | 1 | | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 19JUL2006 | 29 | | 5 | 5 | 5 | 6 | 3 | 3 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 206 | Week 8 | 16AUG2006 | 57 | | 5 | 5 | 4 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 57 | | 5 | 5 | 4 | 6 | 3 | 4 | 6 | 6 | 5 | 3 | 3 | 5 |
| E1105001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16NOV2004 | 1 | | 6 | 3 | 4 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 6 | 3 | 4 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761948

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02NOV2004 | 1 | | 105 | 0 | 4 | 5 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 105 | -0 | 4 | 4 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 30NOV2004 | 29 | Y | 70 | -35 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 4 |
| | | 223 | Final visit | 30NOV2004 | 29 | Y | 70 | -35 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| E1106003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 03FEB2006 | 1 | | 82 | 0 | 3 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 03FEB2006 | 1 | | 82 | -0 | 3 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 223 | Week 4 | 28FEB2006 | 26 | Y | 48 | -34 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 4 |
| | | 223 | Final visit | 28FEB2006 | 26 | Y | 48 | -34 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 4 |
| E1106005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17FEB2006 | 1 | | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 17MAR2006 | 29 | | 120 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 8 | 13APR2006 | 56 | | 123 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 208 | Week 12 | 11MAY2006 | 84 | | 116 | -4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 16 | 08JUN2006 | 113 | | 115 | -5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 20 | 06JUL2006 | 140 | | 115 | -5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 04AUG2006 | 169 | | 122 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 29AUG2006 | 194 | | 118 | -2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 211 | | 31AUG2006 | 196 | | 127 | 7 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 31AUG2006 | 196 | | 127 | 7 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |

4066

CONFIDENTIAL
AZSER12761949

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 02NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 02NOV2004 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 4 | 30NOV2004 | 29 Y | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 223 | Final visit | 30NOV2004 | 29 Y | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| E1106003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 03FEB2006 | 1 | 4 | 3 | 3 | 3 | 2 | 4 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 03FEB2006 | | 4 | 3 | 3 | 3 | 2 | 4 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Week 4 | 28FEB2006 | 26 Y | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 28FEB2006 | 26 Y | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| E1106005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17FEB2006 | 1 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 204 | Baseline | 17FEB2006 | 1 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 204 | Week 4 | 17MAR2006 | 29 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 13APR2006 | 56 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 11MAY2006 | 84 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 08JUN2006 | 113 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 209 | Week 20 | 06JUL2006 | 140 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 210 | Week 24 | 04AUG2006 | 169 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 211 | Week 28 | 29AUG2006 | 194 | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 31AUG2006 | 196 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 31AUG2006 | 196 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |

ITEM SCORES

4067

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761950

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | OCCURRED | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1106007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13APR2006 | 1 | | 115 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 13APR2006 | 1 | | 115 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 01MAY2006 | 29 | | 79 | -36 | 3 | 3 | 5 | 1 | 1 | 4 | 4 | 4 | 3 | 1 |
| | | 206 | Week 8 | 03JUN2006 | 57 | | 32 | -83 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| | | 223 | Week 8 | 12JUN2006 | 61 | Y | 51 | -64 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 12JUN2006 | 61 | Y | 51 | -64 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| E1106012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 06APR2006 | 1 | | 118 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 06APR2006 | 1 | | 118 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 0MAY2006 | 30 | | 112 | -6 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 207 | Week 8 | 01JUN2006 | 57 | | 108 | -10 | 6 | 6 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 208 | Week 12 | 29JUN2006 | 85 | | 108 | -10 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 16 | 01AUG2006 | 118 | | 110 | -8 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 223 | Week 20 | 29AUG2006 | 146 | | 119 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 146 | | 119 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1107007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28SEP2005 | 1 | | 108 | 0 | 4 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 28SEP2005 | 1 | | 108 | 0 | 4 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 25OCT2005 | 29 | | 103 | -5 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 25NOV2005 | 59 | | 87 | -21 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 21DEC2005 | 85 | | 88 | -20 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12761951

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 510 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1106007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 13APR2006 | 1 | 6 | 5 | 5 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 13APR2006 | 1 | 6 | 5 | 5 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 2 | 19APR2006 | 7 | 3 | 3 | 3 | 6 | 6 | 4 | 5 | 4 | 5 | 3 | 3 | 6 |
| | | 223 | Week 8 | 08JUN2006 | 57 Y | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 223 | Week 8 | 12JUN2006 | 61 Y | 4 | 1 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 |
| | | 223 | Final visit | 12JUN2006 | 61 Y | 4 | 1 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| E1106012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 06APR2006 | 1 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 06APR2006 | 1 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 206 | Week 4 | 05JUN2006 | 30 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 204 | Week 8 | 01JUN2006 | 57 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 5 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 01AUG2006 | 118 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Week 20 | 29AUG2006 | 146 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 29AUG2006 | 146 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E1107007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28SEP2005 | 1 | 6 | 6 | 6 | 6 | 4 | 3 | 6 | 6 | 3 | 6 | 5 | 6 |
| | | 201 | Baseline | 28SEP2005 | 1 | 6 | 6 | 6 | 6 | 3 | 3 | 6 | 6 | 4 | 3 | 5 | 6 |
| | | 206 | Week 4 | 26OCT2005 | 29 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 25NOV2005 | 59 | 5 | 3 | 4 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 6 |
| | | 207 | Week 12 | 21DEC2005 | 85 | 3 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4069

CONFIDENTIAL
AZSER12761952

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 18JAN2006 | | 113 | 105 | -3 | 4 | 5 | 6 | 5 | 5 | 3 | 5 | 6 | 4 | 5 |
| | | 209 | Week 20 | 15FEB2006 | | 141 | 107 | -1 | 4 | 5 | 6 | 4 | 4 | 3 | 5 | 6 | 4 | 5 |
| | | 211 | Week 24 | 15MAR2006 | | 169 | 110 | 2 | 5 | 5 | 5 | 6 | 5 | 3 | 6 | 6 | 2 | 6 |
| | | 212 | Week 28 | 19APR2006 | | 203 | 113 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 10MAY2006 | | 225 | 106 | -2 | 5 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 07JUN2006 | | 253 | 123 | 15 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 03JUL2006 | | 279 | 116 | 8 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 28JUL2006 | | 304 | 118 | 10 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 48 | 23AUG2006 | | 332 | 119 | 11 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 25AUG2006 | | 332 | 119 | 11 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| E1108004 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 02MAR2005 | | 1 | 109 | 0 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 6 | 4 | 5 |
| E1108006 | PIA / LI (296.4x - Bipolar I Disorder, Recent Episode Manic) | 201 | Baseline | 02MAR2005 | | | 109 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 223 | Week 4 | 02JUN2005 | Y | 36 | 60 | -49 | 5 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 06APR2005 | Y | 36 | 60 | -49 | 5 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 4 |
| E1108006 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05APR2006 | | 1 | 98 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 05APR2006 | | 1 | 98 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 204 | Week 4 | 04MAY2006 | | 30 | 110 | 12 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 206 | Week 8 | 30MAY2006 | | 56 | 95 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 27JUN2006 | | 84 | 59 | -4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 1 | 4 | 2 |
| | | 208 | Week 16 | 25JUL2006 | | 112 | 54 | -9 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 2 |
| | | 223 | Week 20 | 23AUG2006 | | 141 | 89 | -9 | 3 | 5 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12761953

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1107007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 208 | Week 16 | 18JAN2006 | 113 | | 6 | 5 | 3 | 6 | 3 | 4 | 5 | 6 | 4 | 5 | 4 | 6 |
| | | 209 | Week 20 | 15FEB2006 | 141 | | 6 | 5 | 3 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 13MAR2006 | 169 | | 6 | 5 | 1 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 18APR2006 | 203 | | 6 | 5 | 3 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 |
| | | 212 | Week 32 | 10MAY2006 | 225 | | 6 | 5 | 1 | 6 | 5 | 5 | 6 | 6 | 6 | 3 | 4 | 5 |
| | | 213 | Week 36 | 07JUN2006 | 253 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 03JUL2006 | 279 | | 6 | 5 | 2 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 215 | Week 44 | 28JUL2006 | 304 | | 6 | 5 | 1 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 25AUG2006 | 332 | | 6 | 5 | 1 | 1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | 332 | | 6 | 5 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E1108004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 02MAR2005 | 1 | | 5 | 5 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 5 | 5 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 4 | 30MAR2005 | 36 | Y | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 06APR2005 | 36 | Y | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| E1108006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 05APR2006 | 1 | | 5 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 201 | Baseline | 05APR2006 | 1 | | 5 | 5 | 4 | 3 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 204 | Week 4 | 04MAY2006 | 30 | | 5 | 4 | 4 | 6 | 6 | 4 | 6 | 5 | 4 | 5 | 6 | 5 |
| | | 206 | Week 8 | 30MAY2006 | 56 | | 5 | 5 | 2 | 3 | 3 | 4 | 5 | 5 | 4 | 3 | 6 | 5 |
| | | 207 | Week 12 | 26JUN2006 | 84 | | 5 | 3 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 208 | Week 16 | 25JUL2006 | 112 | | 5 | 5 | 3 | 5 | 3 | 5 | 4 | 3 | 4 | 4 | 5 | 4 |
| | | 223 | Week 20 | 23AUG2006 | 141 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |

4071

CONFIDENTIAL
AZSER12761954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 23AUG2006 | 141 | | 89 | -9 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 5 |
| E1114002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JUL2005 | 1 | | 101 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 26JUL2005 | 1 | | 101 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 23AUG2005 | 29 | | 106 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 20SEP2005 | 58 | | 108 | 7 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 19OCT2005 | 86 | | 108 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 208 | Week 16 | 16NOV2005 | 114 | | 119 | 18 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 14DEC2005 | 142 | | 117 | 16 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 10JAN2006 | 169 | | 119 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 07FEB2006 | 197 | | 113 | 13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 07MAR2006 | 225 | | 117 | 16 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 04APR2006 | 253 | | 111 | 10 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 02MAY2006 | 281 | | 111 | 10 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 215 | Week 44 | 30MAY2006 | 309 | | 106 | 15 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 27JUN2006 | 337 | | 116 | 15 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 113 | 12 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 29AUG2006 | 400 | | 115 | 14 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| E1114007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17AUG2005 | 1 | | 92 | 0 | 3 | 5 | 5 | 4 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 17AUG2005 | 1 | | 92 | 0 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 3 | 3 | 5 |

4072

CONFIDENTIAL
AZSER12761955

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR[†] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 23AUG2006 | 141 | 4 | 5 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| E1114002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 26JUL2005 | 1 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 26JUL2005 | 1 | 5 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 204 | Week 4 | 23AUG2005 | 29 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 21SEP2005 | 58 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 19OCT2005 | 86 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 16NOV2005 | 114 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 14DEC2005 | 142 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 11JAN2006 | 169 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 07MAR2006 | 225 | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 4 | 5 | 6 |
| | | 213 | Week 36 | 04APR2006 | 253 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 02MAY2006 | 281 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 4 | 4 | 4 | 6 |
| | | 215 | Week 44 | 30MAY2006 | 309 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 216 | Week 48 | 27JUN2006 | 337 | 5 | 5 | 3 | 6 | 3 | 4 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 29AUG2006 | 400 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E1114007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 17AUG2005 | 1 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 17AUG2005 | 1 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |

4073

CONFIDENTIAL
AZSER12761956

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 31AUG2005 | 15 Y | 47 | -45 | 2 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 31AUG2005 | 15 Y | 47 | -45 | 2 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 |
| E1114009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 17MAY2006 | 1 | 85 | 0 | 3 | 1 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 17MAY2006 | 1 | 85 |  | 3 | 1 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
|  |  | 206 | Week 4 | 12JUN2006 | 29 | 82 | -3 | 1 | 1 | 5 | 4 | 4 | 4 | 4 | 2 | 2 | 5 |
|  |  | 207 | Week 8 | 12JUL2006 | 57 | 75 | -10 | 3 | 1 | 5 | 5 | 4 | 4 | 4 | 1 | 3 | 5 |
|  |  | 209 | Week 12 | 09AUG2006 | 85 | 87 | 2 | 3 | 2 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
|  |  | 223 | Week 16 | 30AUG2006 | 106 | 98 | 13 | 4 | 2 | 5 | 6 | 5 | 4 | 4 | 5 | 3 | 5 |
|  |  | 223 | Final visit | 30AUG2006 | 106 | 98 | 13 | 4 | 2 | 5 | 6 | 5 | 4 | 4 | 5 | 3 | 5 |
| E1117004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 01FEB2006 | 1 | 69 | 0 | 3 | 2 | 4 | 2 | 4 | 2 | 2 | 3 | 2 | 4 |
|  |  | 201 | Baseline | 01FEB2006 | 1 | 69 | 0 | 3 | 2 | 4 | 2 | 4 | 2 | 2 | 3 | 2 | 4 |
|  |  | 206 | Week 4 | 01MAR2006 | 29 | 82 | 13 | 4 | 4 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 4 |
|  |  | 207 | Week 8 | 29MAR2006 | 57 | 100 | 31 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 2 | 3 | 5 |
|  |  | 208 | Week 12 | 26APR2006 | 85 | 69 | 0 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 4 |
|  |  | 209 | Week 16 | 24MAY2006 | 113 | 78 | 9 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 3 | 4 |
|  |  | 210 | Week 20 | 21JUN2006 | 141 | 94 | 25 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 210 | Week 24 | 19JUL2006 | 169 | 107 | 38 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 211 | Week 28 | 16AUG2006 | 197 | 91 | 22 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
|  |  | 211 | Week 32 | 13SEP2006 | 223 | 98 | 29 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 5 |
|  |  | 223 | Final visit | 13SEP2006 | 223 | 98 | 29 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 5 |

4074

CONFIDENTIAL
AZSER12761957

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 31AUG2005 | 15  Y | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 5 |
| E1114009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 223 | Final visit | 31AUG2005 | 15  Y | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 5 |
|  |  | 201 | At randomization | 17MAY2006 | 1 | 5 | 5 | 3 | 5 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 5 |
|  |  | 201 | Baseline | 17MAY2006 | 1 | 5 | 5 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 5 |
|  |  | 206 | Week 4 | 26JUN2006 | 29 | 4 | 3 | 3 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 3 | 5 |
|  |  | 207 | Week 8 | 12JUL2006 | 57 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 |
|  |  | 207 | Week 12 | 09AUG2006 | 85 | 5 | 2 | 3 | 4 | 6 | 4 | 5 | 5 | 5 | 6 | 4 | 5 |
|  |  | 223 | Week 16 | 30AUG2006 | 106 | 5 | 3 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
|  |  | 223 | Final visit | 30AUG2006 | 106 | 5 | 3 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1117004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 01FEB2006 | 1 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
|  |  | 201 | Baseline | 01FEB2006 | 1 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
|  |  | 204 | Week 4 | 01MAR2006 | 29 | 3 | 6 | 3 | 4 | 2 | 5 | 5 | 3 | 3 | 5 | 6 | 3 |
|  |  | 206 | Week 8 | 29MAR2006 | 57 | 5 | 5 | 5 | 2 | 4 | 6 | 6 | 5 | 5 | 3 | 1 | 3 |
|  |  | 207 | Week 12 | 26APR2006 | 85 | 4 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 4 |
|  |  | 208 | Week 16 | 21MAY2006 | 113 | 5 | 3 | 3 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 3 | 4 |
|  |  | 209 | Week 20 | 21JUN2006 | 141 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 3 | 5 |
|  |  | 210 | Week 24 | 19JUL2006 | 169 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 211 | Week 28 | 16AUG2006 | 197 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  |  | 223 | Week 32 | 06SEP2006 | 223 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 4 |
|  |  | 223 | Final visit | 11SEP2006 | 223 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |

CONFIDENTIAL
AZSER12761958

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21NOV2005 | 1 | 91 | 0 | 3 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 21NOV2005 | 1 | 91 | - | 3 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 19DEC2005 | 29 | 65 | -26 | 3 | 1 | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 5 |
| | | 206 | Week 8 | 16JAN2006 | 57 | 65 | -25 | 2 | 1 | 5 | 4 | 5 | 4 | 3 | 4 | 2 | 4 |
| | | 207 | Week 12 | 13FEB2006 | 85 | 63 | -28 | 2 | 1 | 5 | 4 | 5 | 3 | 3 | 2 | 2 | 4 |
| | | 208 | Week 16 | 13MAR2006 | 113 | 77 | -14 | 1 | 1 | 5 | 5 | 5 | 4 | 3 | 3 | 3 | 4 |
| | | 209 | Week 20 | 10APR2006 | 141 | 71 | -20 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 210 | Week 24 | 08MAY2006 | 169 | 75 | -16 | 3 | 1 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 211 | Week 28 | 06JUN2006 | 198 | 56 | -35 | 2 | 1 | 5 | 4 | 5 | 3 | 3 | 3 | 2 | 3 |
| | | 212 | Week 32 | 03JUL2006 | 225 | 75 | -16 | 1 | 1 | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 4 |
| | | 213 | Week 36 | 31JUL2006 | 253 | 81 | -10 | 3 | 2 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Week 40 | 28AUG2006 | 281 | 77 | -14 | 3 | 2 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 28AUG2006 | 281 | 77 | -14 | 2 | 2 | 5 | 5 | 5 | 3 | 4 | 3 | 2 | 4 |
| E1118009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27MAR2006 | 1 | 93 | 0 | 3 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 27MAR2006 | 1 | 93 | - | 3 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 204 | Week 8 | 08MAY2006 | 43 | 110 | 17 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 16 | 07JUL2006 | 103 | 110 | 17 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 07JUL2006 | 103 | 110 | 17 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| E1120002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAY2006 | 1 | 114 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 09MAY2006 | 1 | 114 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |

4076

CONFIDENTIAL
AZSER12761959

Page 518 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21NOV2005 | 1 | | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 5 |
| | | 204 | Week 4 | 19DEC2005 | 29 | | 4 | 2 | 3 | 5 | 3 | 4 | 4 | 4 | 1 | 2 | 4 | 5 |
| | | 206 | Week 8 | 16JAN2006 | 57 | | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 5 |
| | | 206 | Week 12 | 13FEB2006 | 85 | | 4 | 2 | 3 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 3 | 4 |
| | | 208 | Week 16 | 13MAR2006 | 113 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 5 |
| | | 209 | Week 20 | 10APR2006 | 141 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 5 |
| | | 210 | Week 24 | 08MAY2006 | 169 | | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 3 | 4 |
| | | 211 | Week 28 | 06JUN2006 | 198 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 212 | Week 32 | 03JUL2006 | 225 | | 5 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 212 | Week 36 | 31JUL2006 | 253 | | 4 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 3 | 3 | 4 |
| | | 213 | Week 40 | 28AUG2006 | 281 | | 4 | 3 | 3 | 5 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 5 |
| | | 223 | Final visit | 28AUG2006 | 281 | | 4 | 3 | 3 | 5 | 3 | 3 | 5 | 3 | 3 | 2 | 2 | 5 |
| E1118009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27MAR2006 | 1 | | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 27MAR2006 | 1 | | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 8 | 08MAY2006 | 43 | | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 223 | Week 16 | 05JUN2006 | 103 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 07JUL2006 | 103 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| E1120002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAY2006 | 1 | | 5 | 6 | 4 | 4 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 5 | 6 | 4 | 4 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4077

CONFIDENTIAL
AZSER12761960

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 06JUN2006 | 29 | 112 | -2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
|  |  | 206 | Week 12 | 31JUL2006 | 84 | 118 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
|  |  | 223 | Week 16 | 30AUG2006 | 114 | 118 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 223 | Final visit | 30AUG2006 | 114 | 118 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| E1120005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2006 | 1 | 88 | 0 | 3 | 5 | 5 | 3 | 3 | 5 | 4 | 5 | 3 | 5 |
|  |  | 201 | Baseline | 31MAY2006 | 1 | 88 | 1 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 5 |
|  |  | 206 | Week 4 | 28JUN2006 | 29 | 105 | 17 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
|  |  | 206 | Week 12 | 09AUG2006 | 71 | 79 | -9 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 5 |
|  |  | 223 | Week 16 | 22AUG2006 | 85 | 75 | -13 | 2 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 5 |
|  |  | 223 | Final visit | 23AUG2006 | 85 | 75 | -13 | 2 | 5 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 5 |
| E1121001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06JUL2006 | 1 | 83 | 0 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
|  |  | 201 | Baseline | 06JUL2006 | 1 | 83 | 0 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
|  |  | 204 | Week 4 | 01AUG2006 | 27 | 92 | 9 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 |
|  |  | 223 | Week 8 | 31AUG2006 | 57 | 71 | -12 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
|  |  | 223 | Final visit | 31AUG2006 | 57 | 71 | -12 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |

CONFIDENTIAL
AZSER12761961

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 204 | Week 4 | 06JUN2006 | 29 | | 5 | 6 | 1 | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 206 | Week 12 | 31JUL2006 | 84 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 16 | 30AUG2006 | 114 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 30AUG2006 | 114 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| E1120005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2006 | 1 | | 3 | 3 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 2 | 4 | 6 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 3 | 3 | 2 | 4 | 6 |
| | | 204 | Week 4 | 28JUN2006 | 29 | | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 206 | Week 4 | 09AUG2006 | 71 | | 4 | 5 | 5 | 5 | 2 | 3 | 4 | 3 | 2 | 4 | 4 | 4 |
| | | 206 | Week 12 | 23AUG2006 | 85 | | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 23AUG2006 | 85 | | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 5 |
| E1121001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 06JUL2006 | 1 | | 4 | 3 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 6 |
| | | 201 | Baseline | 06JUL2006 | 1 | | 4 | 3 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 6 |
| | | 204 | Week 4 | 01AUG2006 | 27 | | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 6 |
| | | 223 | Week 8 | 31AUG2006 | 57 | | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 31AUG2006 | 57 | | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |

CONFIDENTIAL
AZSER12761962

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 21MAR2005 | 1 | 112 | 0 | 4 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 21MAR2005 | 1 | 112 | 0 | 4 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 20APR2005 | 31 | 109 | -3 | 4 | 5 | 5 | 4 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 01JUN2005 | 73 | 108 | -4 | 4 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 22JUN2005 | 94 | 101 | -11 | 4 | 5 | 4 | 4 | 5 | 6 | 6 | 3 | 3 | 5 |
| | | 208 | Week 16 | 14JUL2005 | 116 | 111 | -1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 5 |
| | | 209 | Week 20 | 16AUG2005 | 177 | 112 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 2 | 3 | 5 |
| | | 210 | Week 24 | 13SEP2005 | 205 | 99 | -13 | 4 | 5 | 5 | 2 | 5 | 6 | 5 | 3 | 2 | 6 |
| | | 211 | Week 28 | 1OCT2005 | 233 | 112 | 0 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 212 | Week 32 | 08NOV2005 | 261 | 110 | -2 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 213 | Week 36 | 06DEC2005 | 297 | 109 | -3 | 6 | 6 | 6 | 3 | 6 | 6 | 5 | 3 | 3 | 6 |
| | | 214 | Week 44 | 11JAN2006 | 312 | 105 | -7 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 215 | Week 48 | 27FEB2006 | 344 | 118 | -4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 217 | Week 52 | 07MAR2006 | 372 | 114 | -2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 16MAY2006 | 422 | 111 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 |
| | | 219 | Week 68 | 18JUL2006 | 485 | 102 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 76 | 17AUG2006 | 515 | 102 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 17AUG2006 | 515 | | | | | | | | | | | | |
| E1201003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 26MAR2005 | 1 | 116 | 0 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 26MAR2005 | 1 | 116 | 0 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 21APR2005 | 29 | 108 | -8 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 4 | 6 |
| | | 206 | Week 8 | 06JUN2005 | 75 | 109 | -7 | 6 | 6 | 6 | 2 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 22JUN2005 | 91 | 106 | -10 | 6 | 6 | 2 | 3 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 208 | Week 16 | 21JUL2005 | 143 | 114 | -2 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 209 | Week 20 | 16AUG2005 | 146 | 118 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 13SEP2005 | 174 | 116 | 0 | 2 | 2 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |

4080

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwblst00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761963

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT† BIPOLAR DIAGNOSIS | ORIGINAL/ WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 21MAR2005 | 1 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 Baseline | 21MAR2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 206 Week 4 | 20APR2005 | 31 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 Week 12 | 01JUN2005 | 73 | | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 |
| | | 208 Week 16 | 22JUN2005 | 94 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 Week 20 | 14JUL2005 | 116 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 210 Week 24 | 16AUG2005 | 149 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 Week 28 | 13SEP2005 | 177 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 Week 32 | 11OCT2005 | 205 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 213 Week 36 | 08NOV2005 | 233 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 214 Week 40 | 06DEC2005 | 261 | | 5 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 215 Week 44 | 11JAN2006 | 297 | | 5 | 4 | 4 | 6 | 3 | 3 | 6 | 6 | 6 | 3 | 3 | 5 |
| | | 216 Week 48 | 26JAN2006 | 312 | | 5 | 5 | 5 | 6 | 2 | 2 | 6 | 5 | 5 | 3 | 2 | 5 |
| | | 217 Week 52 | 27FEB2006 | 344 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 218 Week 60 | 27MAR2006 | 372 | | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 219 Week 68 | 16MAY2006 | 422 | | 5 | 4 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 220 Week 76 | 18JUL2006 | 485 | | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 223 Final visit | 17AUG2006 | 515 | | 5 | 4 | 4 | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 |
| E1201003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 At randomization | 24MAR2005 | 1 | 1 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 6 | 5 |
| | | 201 Baseline | 24MAR2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 6 | 5 |
| | | 204 Week 4 | 21APR2005 | 29 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 6 | 6 | 5 |
| | | 206 Week 12 | 06JUN2005 | 75 | | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 4 | 4 | 6 | 4 | 5 |
| | | 207 Week 16 | 22JUN2005 | 91 | | 6 | 4 | 4 | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 5 |
| | | 208 Week 20 | 16AUG2005 | 146 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 6 |
| | | 209 Week 16 | 16AUG2005 | 146 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 210 Week 24 | 13SEP2005 | 174 | | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4081

CONFIDENTIAL
AZSER12761964

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 11OCT2005 | 202 | 113 | -3 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 14NOV2005 | 236 | 115 | -1 | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 4 | 6 |
| | | 213 | Week 40 | 15DEC2005 | 267 | 103 | -13 | 5 | 6 | 6 | 4 | 4 | 4 | 6 | 5 | 5 | 6 |
| | | 214 | Week 44 | 21JAN2006 | 296 | 114 | -2 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 27JAN2006 | 310 | 117 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 28FEB2006 | 342 | 117 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 118 | 2 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 218 | Week 64 | 2MAY2006 | 404 | 124 | 8 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 123 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 223 | Week 76 | 17AUG2006 | 512 | 114 | -2 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Final visit | 17AUG2006 | 512 | 114 | -2 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 |
| E1201005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 31MAR2005 | 1 | 116 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| E1201005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 31MAR2005 | 1 | 116 | -0 | 4 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 |
| | | 204 | Week 4 | 26APR2005 | 27 Y | 74 | -42 | 2 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Week 8 | 25MAY2005 | 56 Y | 56 | -60 | 2 | 1 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 25MAY2005 | 56 Y | 56 | -60 | 2 | 1 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 3 |
| E1201011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 15JUN2005 | 1 | 115 | 0 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| E1201011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 15JUN2005 | 1 | 115 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 13JUL2005 | 29 | 115 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 17AUG2005 | 64 | 115 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |

4082

CONFIDENTIAL
AZSER12761965

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 Week 28 | 11OCT2005 | 202 | | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | | 5 | 5 |
| | | 212 Week 30 | 14NOV2005 | 236 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 213 Week 32 | 15DEC2005 | 267 | | 6 | 2 | 5 | 6 | 3 | 5 | 5 | 5 | 3 | 3 | 3 | 3 |
| | | 215 Week 36 | 13JAN2006 | 296 | | 6 | 5 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 216 Week 40 | 27JAN2006 | 310 | | 6 | 5 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 216 Week 44 | 28FEB2006 | 342 | | 6 | 5 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 217 Week 48 | 29MAR2006 | 371 | | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 218 Week 52 | 24MAR2006 | 427 | | 6 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 219 Week 60 | 24MAY2006 | 427 | | 6 | 5 | 5 | 5 | 4 | 6 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 220 Week 68 | 18JUL2006 | 482 | | 6 | 2 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Week 76 | 17AUG2006 | 512 | | 5 | 3 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 Final visit | 17AUG2006 | 512 | | | | | | | | | | | | | |
| E1201005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 31MAR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 201 Baseline | 31MAR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 204 Week 4 | 26APR2005 | 27 | Y | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | 3 |
| | | 223 Week 8 | 25MAY2005 | 56 | Y | 3 | 1 | 1 | 5 | 1 | 2 | 3 | 4 | 3 | 1 | 2 | 3 |
| | | 223 Final visit | 25MAY2005 | 56 | Y | 3 | 1 | 3 | 5 | 1 | 2 | 3 | 4 | 3 | 1 | 2 | 3 |
| E1201011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 At randomization | 15JUN2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 Baseline | 15JUN2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 Week 4 | 13JUL2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 Week 8 | 17AUG2005 | 64 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4083

CONFIDENTIAL
AZSER12761966

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 20SEP2005 | 98 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 20 | 25OCT2005 | 133 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 209 | Week 24 | 2NOV2005 | 161 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 210 | Week 28 | 20DEC2005 | 189 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 211 | Week 32 | 31JAN2006 | 231 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 212 | Week 36 | 28FEB2006 | 259 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 213 | Week 40 | 28MAR2006 | 287 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 214 | Week 44 | 25APR2006 | 315 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 215 | Week 48 | 03MAY2006 | 323 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 216 | Week 52 | 23MAY2006 | 343 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 217 | Week 56 | 20JUN2006 | 371 | 114 | -1 | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 218 | Week 60 | 08AUG2006 | 420 | 119 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Week 60 | 17AUG2006 | 429 | 119 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 17AUG2006 | 429 | 119 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| E1201015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 10OCT2005 | 1 | 105 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 10OCT2005 | 1 | 105 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 04NOV2005 | 30 | 106 | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 11JAN2006 | 94 | 102 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 208 | Week 16 | 24JAN2006 | 107 | 103 | -2 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 209 | Week 20 | 20FEB2006 | 134 | 106 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 210 | Week 24 | 17APR2006 | 190 | 101 | -4 | 3 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 211 | Week 28 | 25APR2006 | 198 | 94 | -11 | 5 | 6 | 4 | 4 | 5 | 4 | 6 | 5 | 3 | 5 |
| | | 212 | Week 32 | 22MAY2006 | 225 | 118 | 13 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 4 | 5 |
| | | 213 | Week 36 | 20JUN2006 | 225 | 108 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 214 | Week 40 | 18JUL2006 | 282 | 108 | 3 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Week 44 | 18AUG2006 | 310 | 98 | -7 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |

02MAR2007:13:46   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206d7.lst   pgwb100.sas

4084

CONFIDENTIAL
AZSER12761967

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 207 | Week 12 | 20SEP2005 | 98 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 20 | 25OCT2005 | 113 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 24 | 22NOV2005 | 161 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 28 | 20DEC2005 | 189 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 211 | Week 32 | 31JAN2006 | 231 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 36 | 28FEB2006 | 259 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 213 | Week 40 | 28MAR2006 | 287 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 44 | 25APR2006 | 315 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 215 | Week 48 | 03MAY2006 | 323 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 216 | Week 52 | 23MAY2006 | 343 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 217 | Week 56 | 20JUN2006 | 371 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 218 | Week 60 | 08AUG2006 | 420 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Week 60 | 17AUG2006 | 429 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | 429 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| E1201015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 10OCT2005 | 1 | 1 | 5 | 4 | 5 | 2 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 5 | 4 | 5 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 206 | Week 4 | 07NOV2005 | 30 | | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 3 | 5 | 5 | 5 | 4 |
| | | 207 | Week 12 | 11JAN2006 | 94 | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 16 | 24JAN2006 | 107 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 20FEB2006 | 134 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 4 | 4 | 5 |
| | | 210 | Week 24 | 17APR2006 | 190 | | 6 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 211 | Week 28 | 25APR2006 | 198 | | 6 | 4 | 4 | 4 | 3 | 5 | 4 | 3 | 4 | 4 | 5 | 5 |
| | | 212 | Week 32 | 22MAY2006 | 225 | | 6 | 5 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 213 | Week 36 | 19JUN2006 | 253 | | 5 | 4 | 4 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 4 |
| | | 214 | Week 40 | 17JUL2006 | 282 | | 6 | 4 | 4 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 4 |
| | | 223 | Week 44 | 15AUG2006 | 310 | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 15AUG2006 | 310 | 98 | -7 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| E1201016 | PLA / LI (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 201 | At randomization | 12JAN2006 | 1 | 104 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 12JAN2006 | 1 | 104 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 09FEB2006 | 29 | 111 | 7 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 20MAR2006 | 51 | 115 | 7 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 208 | Week 16 | 20APR2006 | 99 | 117 | 13 | 7 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 209 | Week 20 | 25MAY2006 | 134 | 112 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 29JUN2006 | 169 | 112 | 7 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 213 | Week 32 | 28JUL2006 | 188 | 112 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 15AUG2006 | 216 | 112 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E1201018 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16FEB2006 | 1 | 110 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 16FEB2006 | 1 | 110 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 14MAR2006 | 27 | 112 | 2 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 26MAR2006 | 25 | 114 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 14MAY2006 | 86 | 114 | 4 | 7 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 06JUN2006 | 111 | 118 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 18JUL2006 | 153 | 115 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 15AUG2006 | 181 | 113 | 3 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |

CONFIDENTIAL
AZSER12761969

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 15AUG2006 | 310 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| E1201016 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 12JAN2006 | 1 | | 6 | 3 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 6 | 3 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 09FEB2006 | 29 | | 6 | 6 | 6 | 5 | 3 | 5 | 5 | 4 | 3 | 5 | 5 | 6 |
| | | 206 | Week 12 | 23MAR2006 | 71 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 207 | Week 16 | 20APR2006 | 99 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 20 | 25MAY2006 | 134 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 209 | Week 24 | 29JUN2006 | 169 | | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 28 | 27JUL2006 | 188 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 32 | 15AUG2006 | 216 | | 5 | 5 | 4 | 6 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 15AUG2006 | 216 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1201018 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16FEB2006 | 1 | | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 14MAR2006 | 27 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 2 | 4 | 6 |
| | | 205 | Week 8 | 11APR2006 | 55 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 12 | 12MAY2006 | 86 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 06JUN2006 | 111 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 18JUL2006 | 153 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 15AUG2006 | 188 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 15AUG2006 | 181 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4087

CONFIDENTIAL
AZSER12761970

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 26APR2005 | 1 | 114 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 26APR2005 | | 114 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 26MAY2005 | 31 Y | 64 | -50 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 2 | 3 |
| | | 223 | Final visit | 26MAY2005 | 31 Y | 64 | -50 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 3 |
| E1202006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27APR2005 | 1 | 118 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 27APR2005 | 1 | 118 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 01JUN2005 | 36 | 78 | -40 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 206 | Week 12 | 06JUL2005 | 71 | 110 | -8 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 207 | Week 16 | 08AUG2005 | 104 | 118 | - | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 20 | 07SEP2005 | 134 | 119 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 24 | 06OCT2005 | 163 | 119 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 28 | 08NOV2005 | 196 | 116 | -2 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 07DEC2005 | 225 | 116 | -2 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 11JAN2006 | 260 | 116 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 06FEB2006 | 286 | 114 | -4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 02MAR2006 | 310 | 109 | -9 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 29MAR2006 | 337 | 106 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 217 | Week 52 | 27APR2006 | 366 | 118 | - | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 218 | Week 60 | 26JUN2006 | 426 | 113 | -5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 223 | Week 68 | 24AUG2006 | 485 | 120 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | 485 | 120 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12761971

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1202004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 26APR2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 26APR2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 4 | 26MAY2005 | 31 | Y | 4 | 1 | 3 | 4 | 2 | 2 | 4 | 2 | 4 | 1 | 2 | 3 |
| | | 223 | Final visit | 26MAY2005 | 31 | Y | 4 | 1 | 3 | 4 | 2 | 2 | 4 | 2 | 5 | 2 | 2 | 3 |
| E1202006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 27APR2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 27APR2005 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 01JUN2005 | 36 | | 5 | 1 | 4 | 6 | 2 | 3 | 5 | 2 | 4 | 1 | 3 | 5 |
| | | 206 | Week 12 | 06JUL2005 | 71 | | 6 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 16 | 08AUG2005 | 104 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 3 |
| | | 208 | Week 20 | 07SEP2005 | 134 | | 6 | 4 | 4 | 6 | 4 | 5 | 6 | 5 | 3 | 5 | 5 | 5 |
| | | 209 | Week 24 | 06OCT2005 | 163 | | 6 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 3 | 6 | 6 | 3 |
| | | 210 | Week 28 | 08NOV2005 | 196 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 3 |
| | | 212 | Week 32 | 07DEC2005 | 225 | | 6 | 6 | 5 | 6 | 2 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 213 | Week 36 | 11JAN2006 | 260 | | 6 | 6 | 4 | 6 | 2 | 5 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 214 | Week 40 | 06FEB2006 | 286 | | 6 | 6 | 4 | 6 | 2 | 5 | 6 | 6 | 4 | 4 | 5 | 5 |
| | | 215 | Week 44 | 02MAR2006 | 310 | | 6 | 6 | 4 | 6 | 2 | 4 | 6 | 5 | 3 | 3 | 4 | 4 |
| | | 217 | Week 52 | 27APR2006 | 366 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 218 | Week 60 | 24JUN2006 | 426 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Week 68 | 24AUG2006 | 485 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 24AUG2006 | 485 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4089

CONFIDENTIAL
AZSER12761972

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12MAY2005 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| E1202010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 12MAY2005 | 1 | 120 |  | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 223 | Week 4 | 19MAY2005 | 8 Y | 78 | -42 | 3 | 3 | 4 | 6 | 4 | 4 | 4 | 4 | 3 | 4 |
|  |  | 223 | Final visit | 19MAY2005 | 8 Y | 78 | -42 | 3 | 3 | 4 | 6 | 4 | 4 | 3 | 4 | 3 | 4 |
|  |  | 201 | At randomization | 08AUG2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 5 |
|  |  | 201 | Baseline | 08AUG2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 5 |
|  |  | 204 | Week 4 | 07SEP2005 | 31 | 93 | -22 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 2 | 3 | 5 |
|  |  | 223 | Week 8 | 22SEP2005 | 46 Y | 70 | -45 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
|  |  | 223 | Final visit | 22SEP2005 | 46 Y | 70 | -45 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| E1204002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20APR2005 | 1 | 116 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 20APR2005 | 1 | 116 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 204 | Week 4 | 18MAY2005 | 29 | 109 | -7 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 206 | Week 8 | 15JUN2005 | 57 | 117 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 207 | Week 12 | 22JUL2005 | 94 | 119 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 208 | Week 16 | 18AUG2005 | 121 | 121 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
|  |  | 210 | Week 20 | 15SEP2005 | 147 | 121 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 210 | Week 24 | 13OCT2005 | 177 | 123 | 7 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 211 | Week 28 | 10NOV2005 | 205 | 121 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
|  |  | 212 | Week 32 | 08DEC2005 | 233 | 124 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 212 | Week 36 | 21DEC2005 | 246 | 124 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 21DEC2005 | 246 Y | 122 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761973

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12MAY2005 | | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 12MAY2005 | | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 223 | Week 4 | 19MAY2005 | Y | 8 | 5 | 2 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 3 |
| | | 223 | Final visit | 19MAY2005 | Y | 8 | 5 | 2 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 3 | 4 | 3 |
| E1202010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 08AUG2005 | | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 201 | Baseline | 08AUG2005 | | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 3 | 5 | 3 | 3 |
| | | 204 | Week 4 | 07SEP2005 | | 31 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 3 | 2 | 2 |
| | | 223 | Week 8 | 22SEP2005 | Y | 46 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 22SEP2005 | Y | 46 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| E1204002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20APR2005 | | 1 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 201 | Baseline | 20APR2005 | | 1 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 4 | 18MAY2005 | | 29 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 8 | 15JUN2005 | | 57 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 22JUL2005 | | 94 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Week 16 | 18AUG2005 | | 121 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 15SEP2005 | | 149 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 24 | 13OCT2005 | | 177 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 |
| | | 212 | Week 28 | 10NOV2005 | | 205 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 |
| | | 213 | Week 32 | 08DEC2005 | Y | 233 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 |
| | | 223 | Final visit | 21DEC2005 | Y | 246 | 6 | 3 | 5 | 5 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 4 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4091

CONFIDENTIAL
AZSER12761974

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JUL2005 | 1 | | 111 | 0 | 4 | 5 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 111 | 0 | 4 | 5 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 09AUG2005 | 29 | | 123 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 206 | Week 8 | 06SEP2005 | 57 | | 125 | 14 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 04OCT2005 | 85 | | 125 | 11 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 208 | Week 16 | 31OCT2005 | 112 | | 123 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 209 | Week 20 | 29NOV2005 | 141 | | 122 | 11 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 28DEC2005 | 170 | | 120 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 211 | Week 28 | 26JAN2006 | 199 | | 122 | 11 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 212 | Week 32 | 22FEB2006 | 226 | | 120 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 213 | Week 36 | 22MAR2006 | 254 | | 110 | -1 | 5 | 5 | 2 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 214 | Week 40 | 19APR2006 | 283 | | 122 | 11 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 215 | Week 44 | 8MAY2006 | 311 | | 122 | 11 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 216 | Week 48 | 14JUN2006 | 338 | | 122 | 11 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 217 | Week 52 | 12JUL2006 | 366 | | 114 | 3 | 4 | 4 | 6 | 6 | 3 | 5 | 6 | 4 | 4 | 4 |
| | | 223 | Final visit | 17AUG2006 | 402 | | 114 | 3 | 4 | 4 | 6 | 6 | 3 | 5 | 6 | 4 | 4 | 4 |
| E1204008 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18JAN2006 | 1 | | 116 | 0 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 2 | 5 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 116 | 0 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 2 | 5 |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 127 | 11 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 206 | Week 8 | 16MAR2006 | 58 | | 132 | 16 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 10MAY2006 | 16 | Y | 124 | 18 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 3 | 5 |
| | | 223 | Week 16 | 10MAY2006 | 113 | Y | 123 | 7 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 4 | 5 | 5 |
| | | 223 | Final visit | 10MAY2006 | 113 | | 123 | 7 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761975

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[+] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JUL2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 3 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 3 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 09AUG2005 | 29 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 06SEP2005 | 57 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 04OCT2005 | 85 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 31OCT2005 | 112 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 29NOV2005 | 141 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 28DEC2005 | 170 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 26JAN2006 | 199 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 212 | Week 32 | 22FEB2006 | 226 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 213 | Week 36 | 22MAR2006 | 254 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 214 | Week 40 | 20APR2006 | 283 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 215 | Week 44 | 18MAY2006 | 311 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 216 | Week 48 | 14JUN2006 | 338 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 217 | Week 52 | 12JUL2006 | 366 | | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 218 | Week 60 | 17AUG2006 | 402 | | 6 | 5 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 17AUG2006 | 402 | | 6 | 5 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| E1204008 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 18JAN2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 18JAN2006 | 1 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 15FEB2006 | 29 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 16MAR2006 | 58 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 11APR2006 | 84 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 16 | 10MAY2006 | 113 | Y | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 223 | Final visit | 10MAY2006 | 113 | Y | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |

CONFIDENTIAL
AZSER12761976

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 23MAY2006 | 1 | 96 | 0 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 1 | 5 |
| | | 201 | Baseline | 23MAY2006 | 1 | 96 | 0 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 1 | 5 |
| | | 204 | Week 4 | 21JUN2006 | 30 | 104 | 8 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 5 | 2 | 6 |
| | | 206 | Week 8 | 18JUL2006 | 57 | 103 | 7 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 1 | 5 |
| | | 223 | Week 12 | 17AUG2006 | 87 | 101 | 5 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 1 | 5 |
| | | 223 | Final visit | 17AUG2006 | 87 | 101 | 5 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 1 | 5 |
| E1204012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 12APR2006 | 1 | 91 | 0 | 3 | 4 | 5 | 6 | 6 | 2 | 3 | 6 | 2 | 5 |
| | | 201 | Baseline | 12APR2006 | 1 | 91 | 0 | 3 | 4 | 5 | 6 | 6 | 2 | 3 | 6 | 2 | 5 |
| | | 206 | Week 4 | 10MAY2006 | 29 | 91 | 0 | 3 | 5 | 5 | 5 | 5 | 2 | 3 | 6 | 2 | 5 |
| | | 207 | Week 8 | 07JUN2006 | 57 | 99 | 8 | 4 | 5 | 6 | 6 | 5 | 3 | 3 | 6 | 2 | 6 |
| | | 208 | Week 12 | 05JUL2006 | 85 | 107 | 16 | 5 | 5 | 6 | 6 | 6 | 3 | 5 | 6 | 2 | 6 |
| | | 223 | Week 16 | 02AUG2006 | 113 | 107 | 16 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 2 | 6 |
| | | 223 | Final visit | 16AUG2006 | 127 | 104 | 13 | 6 | 6 | 5 | 6 | 6 | 3 | 4 | 4 | 2 | 6 |
| E1205006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 28JUN2005 | 1 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 28JUN2005 | 1 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 26JUL2005 | 29 | 130 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 206 | Week 8 | 23AUG2005 | 57 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 125 | 0 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 223 | Week 20 | 01NOV2005 | 125 | 92 | -33 | Y | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 5 |
| | | 223 | Final visit | 01NOV2005 | 127 | 92 | -33 | Y | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 5 |

4094

CONFIDENTIAL
AZSER12761977

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 201  At randomization | 23MAY2006 | | 1 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 201  Baseline | 23MAY2006 | | 1 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 206  Week 4 | 21JUN2006 | | 30 | 5 | 4 | 5 | 6 | 2 | 4 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 206  Week 8 | 18JUL2006 | | 57 | 5 | 4 | 6 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 223  Week 12 | 17AUG2006 | | 87 | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223  Final visit | 17AUG2006 | | 87 | 5 | 5 | 5 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| E1204012 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | 201  At randomization | 12APR2006 | | 1 | 6 | 2 | 6 | 6 | 2 | 2 | 6 | 3 | 5 | 2 | 3 | 6 |
| | | 201  Baseline | 12APR2006 | | 1 | 6 | 2 | 6 | 6 | 2 | 2 | 6 | 3 | 5 | 2 | 3 | 6 |
| | | 204  Week 4 | 10MAY2006 | | 29 | 6 | 5 | 6 | 6 | 2 | 3 | 6 | 3 | 5 | 2 | 5 | 6 |
| | | 206  Week 8 | 07JUN2006 | | 57 | 6 | 6 | 6 | 6 | 2 | 2 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 207  Week 12 | 05JUL2006 | | 85 | 6 | 6 | 6 | 6 | 2 | 3 | 6 | 6 | 4 | 2 | 5 | 6 |
| | | 208  Week 16 | 02AUG2006 | | 113 | 6 | 6 | 6 | 6 | 2 | 3 | 6 | 4 | 4 | 2 | 4 | 4 |
| | | 223  Week 20 | 16AUG2006 | | 127 | 6 | 6 | 6 | 6 | 2 | 3 | 6 | 5 | 5 | 2 | 4 | 4 |
| | | 223  Final visit | 16AUG2006 | | 127 | 6 | 5 | 6 | 6 | 2 | 3 | 6 | 3 | 5 | 2 | 4 | 4 |
| E1205006 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | 201  At randomization | 28JUN2005 | | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201  Baseline | 28JUN2005 | | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204  Week 4 | 26JUL2005 | | 29 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206  Week 8 | 23AUG2005 | | 57 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 3 |
| | | 206  Week 12 | 20SEP2005 | | 85 | 5 | 1 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 223  Week 20 | 01NOV2005 | Y | 127 | 3 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 223  Final visit | 01NOV2005 | Y | 127 | 3 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |

ITEM SCORES

4095

CONFIDENTIAL
AZSER12761978

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16AUG2005 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| E1205014 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | Baseline | 16AUG2005 | | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| E1205014 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 16MAY2006 | 1 | 120 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 16MAY2006 | 1 | 120 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 13JUN2006 | 29 | 120 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 12JUL2006 | 58 | 120 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 207 | Week 12 | 01AUG2006 | 78 | 120 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 16 | 24AUG2006 | 101 | 125 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | 101 | 125 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| E1205017 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 03MAY2006 | 1 | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 03MAY2006 | 1 | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 29MAY2006 | 27 | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 26JUN2006 | 55 | 124 | 1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 25JUL2006 | 84 | 125 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 16 | 24AUG2006 | 114 | 118 | -6 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 6 | 4 | 5 |
| | | 223 | Final visit | 24AUG2006 | 114 | 118 | -6 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 6 | 4 | 5 |

CONFIDENTIAL
AZSER12761979

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT/WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| E1205010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 16AUG2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 Baseline | 16AUG2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| E1205014 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 16MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 201 Baseline | 16MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 204 Week 4 | 13JUN2006 | 29 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 Week 8 | 12JUL2006 | 58 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 207 Week 12 | 01AUG2006 | 78 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 223 Week 16 | 24AUG2006 | 101 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 Final visit | 24AUG2006 | 101 | | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| E1205017 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 03MAY2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 Baseline | 03MAY2006 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 Week 4 | 31MAY2006 | 27 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 Week 8 | 26JUN2006 | 55 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 Week 12 | 25JUL2006 | 84 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 Week 16 | 24AUG2006 | 114 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 Final visit | 24AUG2006 | 114 | | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12761980

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10MAR2005 | 1 | 117 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 10MAR2005 | 1 | 117 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 204 | Week 4 | 07APR2005 | 29 | 122 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 05MAY2005 | 57 | 117 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 117 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 208 | Week 16 | 04JUL2005 | 117 | 116 | -1 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 209 | Week 20 | 28JUL2005 | 141 | 110 | -7 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 26AUG2005 | 169 | 118 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 26SEP2005 | 201 | 117 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 20OCT2005 | 225 | 122 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 17NOV2005 | 253 | 117 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 123 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 12JAN2006 | 309 | 123 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 13FEB2006 | 341 | 126 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 09MAR2006 | 365 | 126 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 218 | Week 68 | 09MAY2006 | 446 | 123 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 219 | Week 72 | 29JUN2006 | 477 | 124 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 76 | 15AUG2006 | 524 | 126 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 15AUG2006 | 524 | 126 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E1206006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09JUN2005 | 1 | 111 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 09JUN2005 | 1 | 119 | 8 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 07JUL2005 | 29 | 119 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 206 | Week 8 | 08AUG2005 | 61 | 119 | 8 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 08SEP2005 | 92 | 111 | 0 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 209 | Week 16 | 27OCT2005 | 141 | 122 | 11 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 210 | Week 24 | 28NOV2005 | 173 | 107 | -4 | 4 | 6 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 6 |

CONFIDENTIAL
AZSER12761981

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10MAR2005 | 1 | | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 07APR2005 | 29 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 05MAY2005 | 57 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 206 | Week 12 | 02JUN2005 | 85 | | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 16 | 04JUL2005 | 117 | | 6 | 5 | 6 | 6 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 6 |
| | | 209 | Week 20 | 28JUL2005 | 141 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 25AUG2005 | 169 | | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 26SEP2005 | 201 | | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 20OCT2005 | 225 | | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 212 | Week 36 | 17NOV2005 | 253 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 40 | 15DEC2005 | 281 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 12JAN2006 | 309 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 09MAR2006 | 341 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 217 | Week 52 | 13FEB2006 | 365 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 218 | Week 68 | 09MAY2006 | 421 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 76 | 15AUG2006 | 524 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 223 | Final visit | 15AUG2006 | 524 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
| E1206006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09JUN2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 4 | 5 | 5 | 5 |
| | | 206 | Week 4 | 07JUL2005 | 29 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 08AUG2005 | 61 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 08SEP2005 | 92 | | 6 | 5 | 5 | 3 | 2 | 4 | 6 | 6 | 4 | 4 | 4 | 4 |
| | | 208 | Week 16 | 06OCT2005 | 121 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 4 | 5 | 4 | 5 |
| | | 209 | Week 20 | 27OCT2005 | 141 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 6 | 5 | 5 |
| | | 210 | Week 24 | 28NOV2005 | 173 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 4 | 4 | 4 | 4 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206O7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4099

CONFIDENTIAL
AZSER12761982

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 211 | Week 28 | 21DEC2005 | 196 | 112 | 1 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 6 |
| | | 212 | Week 32 | 19JAN2006 | 225 | 115 | 4 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 213 | Week 36 | 20FEB2006 | 257 | 110 | 9 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 214 | Week 40 | 20MAR2006 | 285 | 111 | 0 | 3 | 5 | 5 | 6 | 3 | 5 | 6 | 4 | 3 | 6 |
| | | 215 | Week 44 | 13APR2006 | 309 | 103 | -8 | 3 | 4 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 6 |
| | | 216 | Week 48 | 11MAY2006 | 337 | 114 | -3 | 4 | 4 | 4 | 6 | 4 | 5 | 6 | 4 | 2 | 6 |
| | | 217 | Week 52 | 08JUN2006 | 365 | 88 | -23 | 2 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 | 6 |
| | | 218 | Week 56 | 01AUG2006 | 419 | 108 | -3 | 4 | 4 | 4 | 6 | 4 | 6 | 6 | 4 | 6 | 6 |
| | | 223 | Week 60 | 01AUG2006 | 419 | 116 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 15AUG2006 | 433 | 116 | 5 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| E1206007 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JUL2005 | 1 | 98 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 12JUL2005 | 1 | 98 | 0 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 6 |
| | | 204 | Week 4 | 04AUG2005 | 24 | 97 | -1 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 206 | Week 8 | 01SEP2005 | 52 | 112 | 14 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 04OCT2005 | 85 | 112 | 14 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 27OCT2005 | 108 | 107 | 9 | 6 | 6 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 6 |
| | | 209 | Week 20 | 29NOV2005 | 141 | 109 | 11 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 27DEC2005 | 169 | 104 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 24JAN2006 | 197 | 93 | -5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 2 | 5 |
| | | 212 | Week 32 | 21FEB2006 | 225 | 104 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 5 |
| | | 212 | Week 36 | 21FEB2006 | 225 | 102 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 5 |
| | | 214 | Week 40 | 17APR2006 | 280 | 63 | -35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 215 | Week 44 | 15MAY2006 | 308 | 89 | -9 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 4 |
| | | 216 | Week 48 | 14JUN2006 | 338 | 111 | 13 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 3 | 5 |
| | | 217 | Week 52 | 11JUL2006 | 365 | 59 | -39 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |
| | | 223 | Week 60 | 01AUG2006 | 401 | 59 | -39 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |
| | | 223 | Final visit | 16AUG2006 | 401 | 59 | -39 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |

4100

CONFIDENTIAL
AZSER12761983

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1206006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 211 | Week 28 | 21DEC2005 | 196 | 3 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 5 | 5 | 3 |
| | | 212 | Week 32 | 19JAN2006 | 225 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 3 |
| | | 214 | Week 36 | 17FEB2006 | 257 | | 6 | 6 | 6 | 6 | 5 | 4 | 2 | 6 | 4 | 5 | 5 | 6 |
| | | 215 | Week 40 | 20MAR2006 | 285 | | 6 | 6 | 5 | 3 | 5 | 4 | 6 | 6 | 4 | 4 | 5 | 4 |
| | | 215 | Week 44 | 13APR2006 | 309 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 4 | 4 |
| | | 216 | Week 48 | 11MAY2006 | 337 | | 5 | 5 | 4 | 4 | 6 | 4 | 5 | 5 | 4 | 2 | 2 | 5 |
| | | 217 | Week 52 | 08JUN2006 | 365 | | 6 | 3 | 4 | 6 | 4 | 6 | 5 | 6 | 6 | 4 | 6 | 5 |
| | | 218 | Week 60 | 01JUL2006 | 419 | | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 6 | 6 | 5 | 5 | 4 |
| | | 223 | Week 60 | 15AUG2006 | 433 | | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 223 | Final visit | 15AUG2006 | 433 | | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |
| E1206007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 12JUL2005 | 1 | 2 | 5 | 2 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 2 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 5 | 2 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 2 |
| | | 206 | Week 8 | 01AUG2005 | 24 | | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 207 | Week 12 | 01SEP2005 | 52 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 208 | Week 16 | 04OCT2005 | 85 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 209 | Week 20 | 27OCT2005 | 108 | | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 4 | 2 | 5 | 5 | 4 |
| | | 210 | Week 24 | 02NOV2005 | 114 | | 6 | 2 | 5 | 5 | 4 | 4 | 3 | 3 | 5 | 5 | 6 | 5 |
| | | 211 | Week 28 | 27DEC2005 | 161 | | 6 | 3 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 6 | 6 |
| | | 211 | Week 28 | 24JAN2006 | 197 | | 5 | 2 | 5 | 6 | 4 | 4 | 3 | 3 | 3 | 5 | 6 | 5 |
| | | 212 | Week 32 | 21FEB2006 | 225 | | 6 | 2 | 4 | 6 | 5 | 4 | 3 | 5 | 4 | 5 | 6 | 4 |
| | | 212 | Week 36 | 21MAR2006 | 253 | | 6 | 3 | 5 | 6 | 5 | 4 | 3 | 5 | 5 | 2 | 4 | 5 |
| | | 214 | Week 40 | 17APR2006 | 280 | | 6 | 1 | 4 | 6 | 6 | 1 | 3 | 3 | 1 | 3 | 2 | 4 |
| | | 215 | Week 44 | 15MAY2006 | 308 | | 4 | 2 | 2 | 6 | 5 | 3 | 3 | 3 | 4 | 6 | 6 | 4 |
| | | 215 | Week 48 | 14JUN2006 | 338 | | 5 | 4 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 3 | 2 |
| | | 216 | Week 52 | 01JUL2006 | 365 | | 4 | 2 | 2 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| | | 223 | Week 60 | 16AUG2006 | 401 | | 4 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 3 | 2 |
| | | 223 | Final visit | 16AUG2006 | 401 | | 4 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 3 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206007.lst  pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12761984

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22AUG2005 | 1 | 105 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 22AUG2005 | 1 | 105 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 20SEP2005 | 30 | 68 | -37 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 4 |
| | | 204 | Final visit | 20SEP2005 | 30 Y | 68 | -37 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 4 |
| E1206015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 11OCT2005 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 11OCT2005 | 1 | 118 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 10NOV2005 | 31 | 112 | -6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 07DEC2005 | 58 | 103 | -15 | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 98 | -20 | 4 | 3 | 6 | 4 | 3 | 6 | 5 | 5 | 4 | 5 |
| | | | Final visit | | | | | | | | | | | | | | |
| E1206017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAR2006 | 1 | 88 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 09MAR2006 | 1 | 88 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 06APR2006 | 29 | 83 | -5 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 206 | Week 8 | 11MAY2006 | 64 | 86 | -2 | 4 | 2 | 2 | 2 | 2 | 2 | 5 | 3 | 2 | 5 |
| | | 208 | Week 16 | 04JUL2006 | 118 | 92 | -34 | 2 | 1 | 6 | 4 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 223 | Week 24 | 16AUG2006 | 161 | 58 | -30 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 |
| | | 223 | Final visit | 16AUG2006 | 161 | 58 | -30 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 4 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761985

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E1206008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 201 At randomization | 22AUG2005 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 201 Baseline | | 22AUG2005 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 204 Week 4 | | 20SEP2005 | 30 | 5 | 2 | 2 | 5 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 204 Final visit | | 20SEP2005 | 30  Y | 5 | 2 | 2 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| E1206015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 11OCT2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 201 Baseline | | 11OCT2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 204 Week 4 | | 10NOV2005 | 31 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 206 Week 8 | | 07DEC2005 | 58 | 6 | 4 | 5 | 6 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 207 Week 12 | | 05JAN2006 | 87 | 6 | 4 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 207 Final visit | | 05JAN2006 | 87 | 5 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 2 |
| E1206017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | 201 At randomization | 09MAR2006 | 1 | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 201 Baseline | | 09MAR2006 | 1 | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 204 Week 4 | | 06APR2006 | 29 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 3 |
| | | 208 Week 16 | | 04JUL2006 | 118 | 1 | 1 | 1 | 6 | 2 | 4 | 5 | 4 | 2 | 1 | 2 | 2 |
| | | 223 Week 24 | | 16AUG2006 | 161 | 4 | 1 | 4 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 |
| | | 223 Final visit | | 16AUG2006 | 161 | 4 | 1 | 4 | 6 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 |

4103

CONFIDENTIAL
AZSER12761986

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208001 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10NOV2005 | 1 | 116 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
|  |  | 201 | Baseline | 10NOV2005 | 1 | 116 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
|  |  | 204 | Week 4 | 07DEC2005 | 28 | 104 | -12 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 2 | 5 |
|  |  | 206 | Week 8 | 04JAN2006 | 56 | 112 | -4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 6 |
|  |  | 207 | Week 12 | 01FEB2006 | 84 | 104 | -12 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 6 |
|  |  | 208 | Week 16 | 01MAR2006 | 112 | 108 | -8 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 6 |
|  |  | 209 | Week 20 | 28MAR2006 | 139 | 117 | 1 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
|  |  | 210 | Week 24 | 25APR2006 | 167 | 113 | -3 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
|  |  | 211 | Week 28 | 29MAY2006 | 201 | 107 | -9 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 |
|  |  | 212 | Week 32 | 27JUN2006 | 230 | 113 | -3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
|  |  | 213 | Week 36 | 10JUL2006 | 243 | 113 | -3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
|  |  | 223 | Week 40 | 30AUG2006 | 294 | 110 | -6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
|  |  | 223 | Final visit | 30AUG2006 | 294 | 110 | -6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| E1208006 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14NOV2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 14NOV2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 4 | 12DEC2005 | 29 | 120 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
|  |  | 207 | Week 8 | 10JAN2006 | 58 | 120 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
|  |  | 208 | Week 12 | 06FEB2006 | 85 | 121 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
|  |  | 209 | Week 16 | 06MAR2006 | 113 | 118 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 210 | Week 20 | 04APR2006 | 142 | 121 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
|  |  | 211 | Week 24 | 17APR2006 | 165 | 121 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 211 | Week 28 | 29MAY2006 | 197 | 115 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 27JUN2006 | 226 | 122 | 7 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
|  |  | 213 | Week 36 | 1JUL2006 | 226 | 110 | -5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 2 | 6 |
|  |  | 223 | Week 40 | 21AUG2006 | 281 | 111 | -4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 2 | 6 |
|  |  | 223 | Final visit | 21AUG2006 | 281 | 111 | -4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 2 | 6 |

4104

CONFIDENTIAL
AZSER12761987

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 10NOV2005 | 1 | 1 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 10NOV2005 | 1 | | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 07DEC2005 | 28 | | 6 | 3 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 04JAN2006 | 56 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 01FEB2006 | 84 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 208 | Week 16 | 01MAR2006 | 112 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 4 |
| | | 210 | Week 20 | 13MAR2006 | 133 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 24 | 25APR2006 | 167 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 29MAY2006 | 201 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 27JUN2006 | 230 | | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 212 | Week 36 | 10JUL2006 | 232 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 40 | 30AUG2006 | 294 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 30AUG2006 | 294 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| E1208006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14NOV2005 | 1 | 1 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 4 | 12DEC2005 | 29 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 10JAN2006 | 58 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 06MAR2006 | 113 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 6 | 6 |
| | | 210 | Week 20 | 27APR2006 | 142 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 211 | Week 24 | 27APR2006 | 165 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 29MAY2006 | 197 | | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 27JUN2006 | 226 | | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 36 | 31JUL2006 | 260 | | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 6 |
| | | 223 | Week 40 | 21AUG2006 | 281 | | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 281 | | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 4 |

4105

CONFIDENTIAL
AZSER12761988

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28DEC2005 | 1 | 113 | 0 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 28DEC2005 | 1 | 113 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 27JAN2006 | 31 | 109 | -4 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 20FEB2006 | 55 | 116 | 3 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 23MAR2006 | 86 | 109 | -4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 24APR2006 | 118 | 92 | -21 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 4 |
| | | 209 | Week 20 | 7MAY2006 | 130 | 98 | -15 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 4 |
| | | 210 | Week 24 | 13JUN2006 | 168 | 81 | -32 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 3 | 3 | 3 |
| | | 211 | Week 28 | 10JUL2006 | 195 | Y | 101 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 32 | 15AUG2006 | 231 | Y | 123 | 10 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Final Visit | 15AUG2006 | 231 | | 123 | 10 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E1208009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06MAR2006 | 1 | 116 | 0 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 06MAR2006 | 1 | 116 | 0 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 03APR2006 | 29 | 110 | -6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 03MAY2006 | 59 | 97 | -19 | 3 | 4 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 6 |
| | | 208 | Week 12 | 2MAY2006 | 85 | 111 | -5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 209 | Week 16 | 26JUN2006 | 113 | 113 | -3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 209 | Week 20 | 24JUL2006 | 141 | 129 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 24 | 21AUG2006 | 169 | 131 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Final Visit | 21AUG2006 | 169 | 131 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761989

Page 548 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 28DEC2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 27JAN2006 | 31 | | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 4 |
| | | 207 | Week 8 | 20FEB2006 | 55 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 3 |
| | | 208 | Week 12 | 23MAR2006 | 86 | | 5 | 5 | 5 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 208 | Week 16 | 24APR2006 | 118 | | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 210 | Week 20 | 13JUN2006 | 168 | | 5 | 4 | 4 | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 4 | 4 |
| | | 211 | Week 24 | 10JUL2006 | 195 | | 6 | 5 | 5 | 4 | 3 | 4 | 5 | 3 | 5 | 5 | 5 | 6 |
| | | 223 | Week 28 | 15AUG2006 | 231 | Y | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 15AUG2006 | 231 | Y | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| E1208009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06MAR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 204 | Week 4 | 03APR2006 | 29 | | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 3 | 5 | 4 |
| | | 206 | Week 8 | 03MAY2006 | 59 | | 5 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 207 | Week 12 | 29MAY2006 | 85 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 | 4 |
| | | 208 | Week 16 | 26JUN2006 | 113 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 2 |
| | | 209 | Week 20 | 24JUL2006 | 141 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 |
| | | 223 | Week 24 | 21AUG2006 | 169 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 169 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12761990

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PTA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08FEB2006 | 1 | | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 126 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 06MAR2006 | 27 | | 112 | -14 | 6 | 5 | 6 | 6 | 3 | 6 | 4 | 6 | 6 | 6 |
| | | 206 | Week 8 | 03APR2006 | 57 | | 112 | -14 | 3 | 3 | 6 | 6 | 1 | 3 | 6 | 3 | 4 | 5 |
| | | 207 | Week 16 | 22MAY2006 | 104 | | 112 | -9 | 6 | 6 | 1 | 6 | 3 | 3 | 1 | 6 | 6 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 114 | -12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 209 | Week 20 | 29JUN2006 | 142 | | 113 | -13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 31JUL2006 | ... | | 123 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 28 | 30AUG2006 | 204 | Y | 114 | -12 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 3 | 5 | 6 |
| | | 223 | Final visit | 30AUG2006 | 204 | Y | 114 | -12 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 3 | 5 | 6 |
| E1208011 | PTA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06MAR2006 | 1 | | 104 | 0 | 3 | 6 | 5 | 6 | 4 | 5 | 5 | 3 | 2 | 6 |
| | | 201 | Baseline | 06MAR2006 | 1 | | 104 | 0 | 3 | 6 | 5 | 6 | 4 | 5 | 5 | 3 | 2 | 6 |
| | | 204 | Week 4 | 03APR2006 | 29 | | 99 | -5 | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 4 | 2 | 5 |
| | | 206 | Week 8 | 01MAY2006 | 57 | | 89 | -15 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 5 |
| | | 207 | Week 12 | 29MAY2006 | 85 | | 79 | -25 | 3 | 4 | 3 | 5 | 3 | 4 | 5 | 3 | 2 | 5 |
| | | 208 | Week 16 | 26JUN2006 | 115 | | 91 | -13 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | | 209 | Week 20 | 26JUL2006 | 143 | Y | 58 | -46 | 2 | 4 | 6 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 210 | Week 24 | 21AUG2006 | 169 | Y | 54 | ... | 6 | 3 | 2 | 6 | 2 | 5 | 4 | 2 | 2 | 2 |
| | | 223 | Final visit | 21AUG2006 | 169 | Y | 91 | -13 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 2 | 2 | 5 |
| E1301003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

4108

CONFIDENTIAL
AZSER12761991

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR[1] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 08FEB2006 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 08FEB2006 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 06MAR2006 | 27 | 6 | 2 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 206 | Week 8 | 03APR2006 | 57 | 6 | 1 | 6 | 3 | 3 | 3 | 3 | 5 | 6 | 6 | 2 | 3 |
| | | 207 | Week 12 | 22MAY2006 | 104 | 6 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 29JUN2006 | 142 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 1JUL2006 | ... | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 28 | 30AUG2006 | 204 Y | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 4 |
| | | 223 | Final visit | 30AUG2006 | 204 Y | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 5 | 6 | 6 | 4 |
| E1208011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 06MAR2006 | 1 | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 201 | Baseline | 06MAR2006 | 1 | 5 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 03APR2006 | 29 | 5 | 4 | 6 | 6 | 2 | 4 | 5 | 4 | 5 | 4 | 2 | 5 |
| | | 206 | Week 8 | ... | 74 | 5 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 3 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 3 | 5 | 5 | 2 | 1 | 4 | 5 | 5 | 1 | 5 | 5 | 3 |
| | | 208 | Week 16 | 28JUN2006 | 115 | 3 | 4 | 5 | 5 | 2 | 6 | 4 | 4 | 2 | 4 | 2 | 2 |
| | | 209 | Week 20 | 26JUL2006 | 143 | 5 | 4 | 3 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | 210 | Week 24 | ... | 149 Y | | | | | | | | | | | | |
| | | 223 | Final visit | 21AUG2006 | 169 Y | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 2 | 4 | 2 |
| E1301003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12761992

4109

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05DEC2005 | 1 | | 97 | 0 | 3 | 4 | 6 | 3 | 5 | 4 | 5 | 5 | 3 | 2 |
| E1302002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 05DEC2005 | 1 | | 97 | 0 | 3 | 4 | 6 | 3 | 5 | 4 | 5 | 5 | 3 | 2 |
| | | 201 | At randomization | 10JAN2006 | 1 | | 111 | 0 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 07FEB2006 | | 29 | 111 | -1 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 07MAR2006 | | 57 | 110 | -1 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 04APR2006 | | 85 | 114 | -1 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 02MAY2006 | | 113 | 112 | -1 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 30MAY2006 | | 141 | 110 | -2 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 27JUN2006 | | 169 | 113 | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 211 | Week 28 | 21JUL2006 | | 193 | 115 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 11AUG2006 | | 214 | 114 | 3 | 4 | 5 | 5 | 4 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Week 36 | 12SEP2006 | | 246 | 118 | 7 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Final Visit | 12SEP2006 | | 246 | 118 | 7 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| E1309001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29APR2005 | 1 | | 116 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 29APR2005 | | 1 | 116 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 20MAY2005 | | 22 | 86 | -30 | 6 | 5 | 6 | 2 | 5 | 5 | 4 | 6 | 3 | 3 |
| | | 206 | Week 8 | 24JUN2005 | | 57 | 91 | -25 | 3 | 3 | 6 | 5 | 6 | 4 | 4 | 6 | 4 | 5 |
| | | 207 | Week 12 | 21JUL2005 | | 84 | 124 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 18AUG2005 | | 145 | 103 | 7 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 209 | Week 20 | 20SEP2005 | | 145 | 104 | -12 | 6 | 6 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 1 |
| | | 210 | Week 24 | 19OCT2005 | | 174 | 104 | -12 | 6 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst    pgwbl00.sas    02MAR2007:13:46   kcpx265

4110

CONFIDENTIAL
AZSER12761993

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1301009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 05DEC2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 6 | 4 | 5 | 4 | 5 | 6 |
| E1302002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | 05DEC2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 6 | 4 | 5 | 4 | 5 | 6 |
| | | 201 | At randomization | 10JAN2006 | 1 | | 6 | 4 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 10JAN2006 | 1 | | 6 | 4 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 204 | Week 4 | 07FEB2006 | 29 | | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 07MAR2006 | 57 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 04APR2006 | 85 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 02MAY2006 | 113 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 30MAY2006 | 141 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 27JUN2006 | 169 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 21JUL2006 | 193 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 11AUG2006 | 214 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 36 | 12SEP2006 | 246 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 12SEP2006 | 246 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| E1309001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29APR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 1 | 6 | 6 |
| | | 201 | Baseline | 29APR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 1 | 6 | 6 |
| | | 206 | Week 4 | 20MAY2005 | 22 | | 4 | 3 | 3 | 4 | 3 | 4 | 5 | 2 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 24JUN2005 | 57 | | 5 | 6 | 6 | 5 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 4 |
| | | 207 | Week 12 | 21JUL2005 | 84 | | 5 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 18AUG2005 | 105 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 20SEP2005 | 145 | | 6 | 1 | 6 | 6 | 2 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 19OCT2005 | 174 | | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 1 | 6 | 1 | 1 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4111

CONFIDENTIAL
AZSER12761994

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 22NOV2005 | 208 | 104 | -12 | 6 | 1 | 6 | 4 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 212 | Week 32 | 22DEC2005 | 238 | 117 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 19JAN2006 | 266 | 131 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 44 | 23FEB2006 | 301 | 117 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 48 | 23MAR2006 | 329 | 97 | -19 | 6 | 6 | 1 | 6 | 6 | 1 | 1 | 1 | 6 | 6 |
| | | 223 | Week 52 | 02MAY2006 | 369 | 71 | -45 | 2 | 2 | 3 | 4 | 3 | 6 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 02MAY2006 | 369 | 71 | -45 | 2 | 4 | 4 | 3 | 6 | 1 | 3 | 6 | 2 | 2 |
| E1309005 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 11AUG2005 | 1 | 98 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 3 | 5 |
| | | 201 | Baseline | 11AUG2005 | 1 | 98 | -0 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 3 | 5 |
| | | 204 | Week 4 | 13SEP2005 | 34 | 88 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 206 | Week 12 | 30OCT2005 | 81 | 117 | 19 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 207 | Week 16 | 02DEC2005 | 114 | 107 | 9 | 5 | 6 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 6 |
| | | 208 | Week 20 | 08JAN2006 | 115 | 69 | -29 | 2 | 3 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 2 |
| | | 209 | Week 24 | 30JAN2006 | 173 | 90 | -8 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 210 | Week 28 | 23FEB2006 | 197 | 108 | 10 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 211 | Week 32 | 22MAR2006 | 224 | 124 | 26 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 212 | Week 36 | 11APR2006 | 244 | 104 | 11 | 4 | 4 | 5 | 6 | 4 | 4 | 6 | 4 | 5 | 5 |
| | | 213 | Week 40 | 19MAY2006 | 282 | 125 | 27 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 214 | Week 44 | 15JUN2006 | 309 | 118 | 20 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 215 | Week 48 | 13JUL2006 | 337 | 102 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 223 | Week 52 | 08AUG2006 | 365 Y | 107 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 10AUG2006 | 365 Y | 107 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |

4112

CONFIDENTIAL
AZSER12761995

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 211 | Week 28 | 22NOV2005 | 208 | 5 | 2 | 5 | 5 | 2 | 5 | 5 | 1 | 5 | 6 | 6 | 6 |
| | | 212 | Week 32 | 22DEC2005 | 238 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 19JAN2006 | 266 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 16FEB2006 | 301 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 23MAR2006 | 329 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Week 52 | 02MAY2006 | 369 | 4 | 1 | 3 | 6 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 5 |
| | | 223 | Final visit | 02MAY2006 | 369 | 4 | 3 | 3 | 6 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 5 |
| E1309005 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 11AUG2005 | 1 | 5 | 3 | 4 | 3 | 3 | 3 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 11AUG2005 | 1 | 5 | 3 | 4 | 3 | 3 | 3 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 13SEP2005 | 34 | 5 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 5 | 5 | 3 |
| | | 206 | Week 12 | 30OCT2005 | 81 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 16 | 02DEC2005 | 114 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 209 | Week 20 | 09JAN2006 | 152 | 4 | 2 | 4 | 4 | 3 | 3 | 4 | 1 | 4 | 3 | 3 | 2 |
| | | 210 | Week 24 | 30JAN2006 | 173 | 5 | 4 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 23FEB2006 | 197 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 22MAR2006 | 224 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 21APR2006 | 254 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 214 | Week 40 | 19MAY2006 | 282 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 15JUN2006 | 309 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 215 | Week 48 | 13JUL2006 | 337 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 6 |
| | | 223 | Week 52 | 10AUG2006 | 365 Y | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 10AUG2006 | 365 Y | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |

4113

CONFIDENTIAL
AZSER12761996

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18AUG2005 | 1 | 79 | 0 | 2 | 2 | 2 | 4 | 4 | 5 | 3 | 5 | 2 | 5 |
| | | 201 | Baseline | 18AUG2005 | 1 | 79 | 0 | 2 | 1 | 1 | 4 | 4 | 5 | 3 | 5 | 2 | 5 |
| | | 213 | Week 4 | 13SEP2005 | 35 Y | 42 | -37 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 3 | 1 | 1 |
| | | 223 | Final visit | 21SEP2005 | 35 Y | 42 | -37 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| E1310003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 27APR2005 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 27APR2005 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 30MAY2005 | 34 | 127 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 10 | 28JUL2005 | 93 | 130 | 9 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 01SEP2005 | 128 | 129 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 24 | 29SEP2005 | 156 | 123 | 2 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 28 | 26OCT2005 | 183 | 123 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 32 | 01DEC2005 | 219 | 128 | 7 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 36 | 06JAN2006 | 255 | 126 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 40 | 31JAN2006 | 280 | 126 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 44 | 27FEB2006 | 307 | 128 | 7 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 214 | Week 48 | 27MAR2006 | 335 | 118 | -3 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 215 | Week 52 | 24APR2006 | 363 | 124 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 56 | 20MAY2006 | 391 | 122 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 217 | Week 60 | 26JUN2006 | 426 | 131 | 10 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 68 | 23AUG2006 | 484 | 127 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 484 | 127 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4114

CONFIDENTIAL
AZSER12761997

Page 556 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 18AUG2005 | 1 | | 3 | 3 | 3 | 6 | 3 | 3 | 5 | 4 | 4 | 2 | 4 | 3 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 3 | 2 | 3 | 6 | 3 | 3 | 5 | 4 | 4 | 2 | 4 | 3 |
| | | 223 | Week 4 | 21SEP2005 | 35 | Y | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 3 | 2 |
| | | 223 | Final visit | 21SEP2005 | 35 | Y | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 3 | 2 |
| E1310003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 27APR2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 27APR2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 30MAY2005 | 34 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 12 | 28JUL2005 | 93 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 20 | 01SEP2005 | 128 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 208 | Week 24 | 29SEP2005 | 156 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 28 | 26OCT2005 | 183 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 210 | Week 32 | 01DEC2005 | 219 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 36 | 01JAN2006 | 250 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 40 | 31JAN2006 | 280 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 213 | Week 44 | 27FEB2006 | 307 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 214 | Week 48 | 27MAR2006 | 335 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 215 | Week 52 | 24APR2006 | 363 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 216 | Week 56 | 22MAY2006 | 391 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 217 | Week 60 | 26JUN2006 | 426 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Week 68 | 23AUG2006 | 484 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 484 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |

ITEM SCORES

4115

CONFIDENTIAL
AZSER12761998

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27OCT2004 | 1 | | 106 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 27OCT2004 | 1 | | 106 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 02DEC2004 | 37 | | 111 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 12 | 10JAN2005 | 76 | Y | 107 | 1 | 5 | 6 | 6 | 4 | 3 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 10JAN2005 | 76 | Y | 107 | 1 | 5 | 6 | 6 | 4 | 3 | 5 | 6 | 4 | 4 | 6 |
| E1311008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 26MAY2005 | 1 | | 97 | 0 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 97 | 0 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Week 4 | 23JUN2005 | 31 | Y | 89 | -8 | 6 | 5 | 6 | 1 | 1 | 5 | 6 | 2 | 2 | 5 |
| | | 223 | Final visit | 23JUN2005 | 31 | Y | 89 | -8 | 6 | 5 | 6 | 1 | 1 | 5 | 6 | 2 | 2 | 5 |
| E1311009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02JUN2005 | 1 | | 97 | 0 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 02JUN2005 | 1 | | 97 | 0 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 206 | Week 4 | 30JUN2005 | 29 | | 97 | 0 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 8 | 01AUG2005 | 61 | | 119 | 22 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 02SEP2005 | 93 | | 120 | 23 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 03OCT2005 | 124 | | 117 | 20 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 20 | 01DEC2005 | 183 | | 118 | 21 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 10JAN2006 | 223 | | 118 | 21 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 09FEB2006 | 253 | | 119 | 22 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 36 | 02MAR2006 | 274 | | 119 | 22 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 02APR2006 | 307 | | 121 | 24 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 48 | 15MAY2006 | 348 | | 120 | 23 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12761999

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS[†]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 27OCT2004 | 1 | | 6 | 5 | 4 | 4 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 27OCT2004 | | | 6 | 6 | 5 | 4 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 02DEC2004 | 37 | | 6 | 1 | 6 | 6 | 4 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 12 | 10JAN2005 | 76 | Y | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 |
| | | 223 | Final visit | 10JAN2005 | 76 | Y | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 |
| E1311008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 24MAY2005 | 1 | | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 6 | 2 |
| | | 201 | Baseline | 24MAY2005 | | | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 6 | 2 |
| | | 223 | Week 4 | 23JUN2005 | 31 | Y | 6 | 5 | 5 | 5 | 3 | 6 | 1 | 2 | 2 | 5 | 5 | 1 |
| | | 223 | Final visit | 23JUN2005 | 31 | Y | 6 | 5 | 5 | 5 | 3 | 6 | 1 | 2 | 2 | 5 | 5 | 1 |
| E1311009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 02JUN2005 | 1 | | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 6 | 2 |
| | | 201 | Baseline | 02JUN2005 | 1 | | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 6 | 2 |
| | | 206 | Week 4 | 30JUN2005 | 29 | | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 6 | 2 |
| | | 207 | Week 8 | 01AUG2005 | 61 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 02SEP2005 | 93 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 03OCT2005 | 124 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 01NOV2005 | 154 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 01DEC2005 | 183 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 28 | 10JAN2006 | 223 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 32 | 09FEB2006 | 253 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 36 | 02MAR2006 | 274 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 212 | Week 40 | 04APR2006 | 307 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 214 | Week 44 | | | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 214 | Week 48 | | | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Week 48 | 15MAY2006 | 348 | | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |

4117

CONFIDENTIAL
AZSER12762000

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1311009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 15MAY2006 | 348 | | 120 | 23 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| E1311012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10NOV2005 | 1 | | 100 | 0 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 4 | 3 | 5 |
| | | 201 | Baseline | 10NOV2005 | 1 | | 100 | 0 | 3 | 5 | 6 | 5 | 6 | 6 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 12DEC2005 | 33 | | 98 | -2 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 11JAN2006 | 63 | | 85 | -15 | 3 | 5 | 6 | 5 | 5 | 4 | 4 | 3 | 3 | 2 |
| | | 206 | Final visit | 11JAN2006 | 63 | Y | 85 | -15 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 2 |
| E1311013 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16FEB2006 | 1 | | 116 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| E1311014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23FEB2006 | 1 | | 118 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 118 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 27MAR2006 | 33 | | 124 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 12 | 13MAY2006 | 80 | | 124 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 20 | 30JUN2006 | 128 | | 124 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Final visit | 30JUN2006 | 128 | | 124 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |

4118

CONFIDENTIAL
AZSER12762001

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 560 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1311009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 15MAY2006 | 348 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| E1311012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 10NOV2005 | 1 | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 10NOV2005 | 1 | 4 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 12DEC2005 | 33 | 5 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 206 | Week 8 | 11JAN2006 | 63 | 4 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 206 | Final visit | 11JAN2006 | 63   Y | 4 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 5 |
| E1311013 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 16FEB2006 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 16FEB2006 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| E1311014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23FEB2006 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 201 | Baseline | 23FEB2006 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 204 | Week 4 | 27MAR2006 | 33 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 206 | Week 12 | 13MAY2006 | 80 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 207 | Week 20 | 30JUN2006 | 128 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 207 | Final visit | 30JUN2006 | 128 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12762002

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2006 | 1 | | 107 | 0 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 04APR2006 | 1 | | 107 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 27APR2006 | 24 | | 112 | 5 | 4 | 5 | 6 | 6 | 6 | 3 | 6 | 4 | 5 | 6 |
| | | 223 | Week 8 | 24MAY2006 | 51 | | 116 | 9 | 4 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 5 | 6 |
| | | 223 | Final visit | 24MAY2006 | 51 | | 116 | 9 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| E1401003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 05SEP2005 | 1 | | 91 | 0 | 3 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 3 | 3 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 91 | 0 | 3 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 3 | 3 |
| | | 223 | Week 8 | 04NOV2005 | 61 | Y | 65 | -26 | 2 | 2 | 3 | 3 | 2 | 4 | 5 | 4 | 2 | 3 |
| | | 223 | Final visit | 04NOV2005 | 61 | Y | 65 | -26 | 5 | 5 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 3 |
| E1405001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04OCT2005 | 1 | | 57 | 0 | 2 | 6 | 2 | 3 | 2 | 2 | 1 | 3 | 2 | 3 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 57 | 0 | 2 | 6 | 2 | 3 | 2 | 2 | 1 | 3 | 2 | 3 |
| | | 206 | Week 4 | 01NOV2005 | 29 | | 82 | 25 | 6 | 6 | 3 | 6 | 3 | 3 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 29NOV2005 | 57 | | 119 | 62 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 12 | 27DEC2005 | 85 | | 122 | 65 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 24JAN2006 | 113 | | 102 | 45 | 1 | 6 | 4 | 6 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 21FEB2006 | 141 | | 82 | 25 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 210 | Week 24 | 21MAR2006 | 169 | | 82 | 25 | 6 | 6 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 6 |
| | | 211 | Week 28 | 18APR2006 | 197 | | 82 | 25 | 6 | 6 | 5 | 6 | 4 | 4 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 16MAY2006 | 225 | | 127 | 70 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 13JUN2006 | 253 | | 122 | 65 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 11JUL2006 | 281 | | 126 | 69 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12762003

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 04APR2006 | 1 | | 5 | 5 | 6 | 5 | 3 | 4 | 6 | 5 | 4 | 3 | 6 | 2 |
| | | 201 | Baseline | 04APR2006 | 1 | | 5 | 5 | 6 | 6 | 3 | 4 | 6 | 5 | 4 | 3 | 5 | 2 |
| | | 204 | Week 8 | 27APR2006 | 24 | | 6 | 4 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 214 | Week 9 | 24MAY2006 | 51 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 3 | 6 |
| | | 223 | Final visit | 24MAY2006 | 51 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 3 | 3 | 6 |
| E1401003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 05SEP2005 | 1 | | 4 | 6 | 4 | 6 | 2 | 3 | 6 | 3 | 3 | 2 | 6 | 4 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 4 | 6 | 4 | 6 | 2 | 3 | 6 | 3 | 3 | 2 | 6 | 4 |
| | | 223 | Week 8 | 04NOV2005 | 61 | Y | 4 | 6 | 5 | 6 | 2 | 3 | 4 | 4 | 4 | 1 | 3 | 4 |
| | | 223 | Final visit | 04NOV2005 | 61 | Y | 3 | 2 | 5 | 3 | 2 | 2 | 3 | 3 | 4 | 1 | 3 | 3 |
| E1405001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04OCT2005 | 1 | | 4 | 1 | 2 | 6 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 4 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 4 | 1 | 2 | 6 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 4 |
| | | 204 | Week 4 | 01NOV2005 | 29 | | 4 | 1 | 1 | 5 | 1 | 3 | 3 | 2 | 3 | 2 | 5 | 4 |
| | | 206 | Week 8 | 29NOV2005 | 57 | | 6 | 1 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 27DEC2005 | 85 | | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 24JAN2006 | 113 | | 5 | 1 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 21FEB2006 | 141 | | 6 | 1 | 5 | 5 | 3 | 4 | 6 | 5 | 4 | 3 | 5 | 4 |
| | | 210 | Week 24 | 21MAR2006 | 169 | | 6 | 1 | 6 | 6 | 3 | 4 | 4 | 2 | 5 | 3 | 4 | 6 |
| | | 211 | Week 28 | 18APR2006 | 197 | | 6 | 1 | 6 | 6 | 6 | 4 | 6 | 3 | 4 | 3 | 5 | 4 |
| | | 212 | Week 32 | 16MAY2006 | 225 | | 6 | 1 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 213 | Week 36 | 13JUN2006 | 253 | | 6 | 1 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 11JUL2006 | 281 | | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

4121

CONFIDENTIAL
AZSER12762004

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 215 | Week 44 | 08AUG2006 | 309 | | 127 | 70 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1405002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 223 | Week 48 | 22AUG2006 | 323 | | 110 | 53 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 323 | | 110 | 53 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 201 | At randomization | 09AUG2005 | 1 | | 106 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| E1405003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 09AUG2005 | 1 | | 106 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 4 | 31AUG2005 | 23 | Y | 98 | -8 | 5 | 3 | 5 | 3 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 31AUG2005 | 23 | Y | 98 | -8 | 5 | 3 | 5 | 3 | 5 | 6 | 6 | 4 | 4 | 6 |
| E1405003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 06DEC2005 | 1 | | 49 | 0 | 3 | 4 | 2 | 1 | 4 | 4 | 1 | 3 | 2 | 2 |
| E1405006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 06DEC2005 | 1 | | 49 | 0 | 3 | 4 | 2 | 1 | 4 | 4 | 1 | 3 | 2 | 3 |
| | | 223 | Week 4 | 02JAN2006 | 29 | Y | 34 | -15 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| | | 223 | Final visit | 03JAN2006 | 29 | Y | 34 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 04OCT2005 | 1 | | 68 | 0 | 2 | 4 | 5 | 3 | 4 | 4 | 2 | 3 | 3 | 5 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 68 | 0 | 2 | 4 | 4 | 5 | 3 | 4 | 2 | 3 | 2 | 5 |

CONFIDENTIAL
AZSER12762005

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT‡ CODE | TREATMENT‡ BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1405001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 215 | Week 44 | 08AUG2006 | 309 | | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1405002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 223 | Week 48 | 22AUG2006 | 323 | | 6 | 2 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 223 | Final visit | 22AUG2006 | 323 | | 6 | 2 | 5 | 6 | 3 | 5 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | At randomization | 09AUG2005 | 1 | | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| E1405003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 09AUG2005 | 1 | | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Week 4 | 31AUG2005 | 23 | Y | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 4 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 31AUG2005 | 23 | Y | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 4 | 1 | 2 | 2 | 2 |
| | | 201 | At randomization | 06DEC2005 | 1 | | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| E1405006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 06DEC2005 | 1 | | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Week 4 | 02JAN2006 | 29 | Y | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 03JAN2006 | 29 | Y | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04OCT2005 | 1 | | 3 | 2 | 4 | 6 | 2 | 4 | 2 | 4 | 3 | 1 | 2 | 1 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 3 | 2 | 4 | 6 | 2 | 4 | 2 | 4 | 3 | 1 | 2 | 1 |

CONFIDENTIAL
AZSER12762006

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 223 | Week 4 | 18OCT2005 | 15 | 81 | 13 | 3 | 6 | 4 | 5 | 4 | 3 | 4 | 4 | 2 | 5 |
| E1405008 | PLA / VAL (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | 223 | Final visit | 18OCT2005 | 15 | 81 | 13 | 3 | 6 | 4 | 5 | 4 | 3 | 4 | 4 | 2 | 5 |
|  |  | 201 | At randomization | 07FEB2006 | 1 | 67 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 4 |
|  |  | 201 | Baseline | 07FEB2006 | 1 | 67 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 4 |
|  |  | 206 | Week 4 | 07MAR2006 | 29 | 108 | 41 | 4 | 6 | 6 | 6 | 4 | 3 | 6 | 5 | 4 | 5 |
|  |  | 223 | Week 8 | 04APR2006 | 57 | 120 | 53 | 6 | 6 | 6 | 6 | 1 | 1 | 6 | 5 | 6 | 6 |
|  |  | 223 | Week 12 | 02MAY2006 | 85 Y | 62 | -5 | 3 | 3 | 2 | 2 | 1 | 1 | 4 | 3 | 3 | 2 |
|  |  | 223 | Final visit | 02MAY2006 | 85 Y | 62 | -5 | 3 | 3 | 2 | 2 | 1 | 1 | 4 | 3 | 3 | 2 |
| E1410002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 14SEP2005 | 1 | 94 |  | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 14SEP2005 | 1 | 94 | 0 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
|  |  | 223 | Week 4 | 21SEP2005 | 8 | 96 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 21SEP2005 | 8 | 96 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E1502002 | PLA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 10MAR2005 | 1 | 75 | 0 | 3 | 2 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 10MAR2005 | 1 | 75 | 0 | 3 | 2 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |

4124

CONFIDENTIAL
AZSER12762007

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 18OCT2005 | 15 | | 4 | 3 | 5 | 6 | 1 | 4 | 4 | 3 | 4 | 1 | 3 | 3 |
| | | 223 | Final visit | 18OCT2005 | 15 | | 4 | 3 | 5 | 6 | 1 | 4 | 4 | 3 | 4 | 1 | 3 | 3 |
| E1405008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 07FEB2006 | 1 | | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 4 | 3 |
| | | 201 | Baseline | 07FEB2006 | 1 | | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 4 | 3 |
| | | 206 | Week 8 | 07MAR2006 | 29 | | 5 | 4 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 3 | 6 | 5 |
| | | 206 | Week 8 | 04APR2006 | 57 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 12 | 02MAY2006 | 85 | Y | 4 | 3 | 3 | 4 | 2 | 3 | 2 | 1 | 4 | 4 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 | 85 | Y | 4 | 3 | 3 | 4 | 2 | 3 | 2 | 1 | 4 | 4 | 1 | 1 |
| E1410002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14SEP2005 | 1 | | 5 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| E1502002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | Baseline | 10MAR2005 | 1 | | 4 | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 4 | 2 |

CONFIDENTIAL
AZSER12762008

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 07APR2005 | 29 | 75 | 0 | 3 | 6 | 4 | 4 | 3 | 2 | 4 | 2 | 1 | 5 |
| | | 206 | Week 8 | 05MAY2005 | 57 | 82 | 7 | 5 | 5 | 6 | 4 | 6 | 2 | 5 | 2 | 2 | 5 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 78 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 208 | Week 16 | 30JUN2005 | 113 | 95 | 20 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 2 | 5 |
| | | 209 | Week 20 | 29JUL2005 | 141 | 84 | 9 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 1 | 5 |
| | | 210 | Week 24 | 25AUG2005 | 169 | 76 | 1 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 4 | 4 | 5 |
| | | 211 | Week 28 | 23SEP2005 | 198 | 88 | 13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 17NOV2005 | 253 | 96 | 21 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 213 | Week 36 | 15DEC2005 | 281 | 107 | 32 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 6 |
| | | 214 | Week 40 | 16JAN2006 | 313 | 108 | 33 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 215 | Week 44 | 09FEB2006 | 337 | 100 | 25 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 5 | 3 | 6 |
| | | 216 | Week 48 | 10MAR2006 | 366 | 103 | 28 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 3 | 6 |
| | | 217 | Week 52 | 04MAY2006 | 421 | 88 | 13 | 3 | 6 | 4 | 6 | 4 | 4 | 2 | 2 | 2 | 6 |
| | | 218 | Week 56 | 29JUN2006 | 477 | 88 | 13 | 6 | 6 | 4 | 6 | 6 | 4 | 4 | 2 | 2 | 6 |
| | | 219 | Week 60 | 27JUL2006 | 505 | 88 | 13 | 3 | 4 | 5 | 6 | 6 | 4 | 2 | 2 | 2 | 6 |
| | | 223 | Final visit | 24AUG2006 | 533 | 88 | 13 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 4 | 2 | 5 |
| E1502006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09JUN2005 | 1 | 116 | 0 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 09JUN2005 | 1 | 116 | 0 | 4 | 4 | 4 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 07JUL2005 | 29 | 89 | -27 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 5 | 3 |
| | | 206 | Week 8 | 04AUG2005 | 57 | 80 | -36 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 |
| | | 208 | Week 12 | 01SEP2005 | 85 | 77 | -39 | 3 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 3 | 3 |
| | | 209 | Week 16 | 29SEP2005 | 113 | 92 | -24 | 5 | 6 | 5 | 5 | 4 | 5 | 2 | 3 | 5 | 4 |
| | | 210 | Week 20 | 28OCT2005 | 142 | 79 | -37 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | | 211 | Week 24 | 24NOV2005 | 169 | 79 | -37 | 4 | 4 | 5 | 5 | 5 | 2 | 2 | 3 | 4 | 4 |
| | | 212 | Week 28 | 24DEC2005 | 199 | 78 | -38 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 |
| | | 213 | Week 32 | 18JAN2006 | 224 | 94 | -22 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 2 | 4 |
| | | 213 | Week 36 | 16FEB2006 | 253 | 90 | -26 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 3 | 4 | 4 |

02MAR2007:13:46 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120220607.ist  pgwb100.sas

4126

CONFIDENTIAL
AZSER12762009

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL /296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 07APR2005 | 29 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 05MAY2005 | 57 | 5 | 3 | 4 | 5 | 1 | 2 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 5 | 2 | 5 | 6 | 1 | 2 | 5 | 5 | 2 | 1 | 4 | 5 |
| | | 208 | Week 16 | 30JUN2005 | 113 | 5 | 5 | 5 | 6 | 1 | 2 | 5 | 5 | 2 | 4 | 4 | 6 |
| | | 209 | Week 20 | 28JUL2005 | 141 | 5 | 1 | 6 | 6 | 1 | 1 | 3 | 5 | 2 | 4 | 5 | 5 |
| | | 210 | Week 24 | 25AUG2005 | 169 | 5 | 4 | 5 | 6 | 1 | 3 | 5 | 5 | 2 | 3 | 5 | 5 |
| | | 211 | Week 28 | 23SEP2005 | 198 | 5 | 5 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 20OCT2005 | 226 | 5 | 3 | 5 | 5 | 2 | 2 | 5 | 5 | 2 | 3 | 5 | 6 |
| | | 213 | Week 36 | 17NOV2005 | 253 | 6 | 3 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 215 | Week 44 | 16JAN2006 | 313 | 6 | 3 | 6 | 6 | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 216 | Week 48 | 15FEB2006 | 347 | 4 | 5 | 6 | 6 | 5 | 6 | 3 | 3 | 2 | 2 | 2 | 6 |
| | | 217 | Week 52 | 10MAR2006 | 366 | 4 | 2 | 6 | 6 | 3 | 4 | 3 | 5 | 5 | 2 | 4 | 6 |
| | | 218 | Week 60 | 04MAY2006 | 421 | 4 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 3 | 2 | 2 | 6 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 5 | 2 | 6 | 6 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 6 |
| | | 220 | Week 76 | 24AUG2006 | 533 | 5 | 2 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 6 |
| | | 223 | Final visit | 24AUG2006 | 533 | | | | | | | | | | | | |
| E1502006 | PLA / LI /296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 09JUN2005 | 1 | 6 | 3 | 6 | 6 | 6 | 3 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 09JUN2005 | 1 | 6 | 3 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 204 | Week 4 | 07JUL2005 | 29 | 4 | 5 | 4 | 4 | 3 | 3 | 5 | 5 | 3 | 5 | 5 | 3 |
| | | 206 | Week 8 | 04AUG2005 | 57 | 4 | 5 | 5 | 4 | 3 | 1 | 5 | 5 | 3 | 5 | 4 | 4 |
| | | 208 | Week 12 | 01SEP2005 | 85 | 4 | 5 | 5 | 4 | 3 | 3 | 3 | 5 | 3 | 5 | 2 | 4 |
| | | 209 | Week 16 | 29SEP2005 | 113 | 5 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 4 |
| | | 210 | Week 20 | 28OCT2005 | 142 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 5 | 4 |
| | | 210 | Week 24 | 24NOV2005 | 169 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 211 | Week 28 | 22DEC2005 | 186 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 6 | 4 | 4 | 4 |
| | | 212 | Week 32 | 18JAN2006 | 224 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 213 | Week 36 | 16FEB2006 | 253 | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 5 |

4127

CONFIDENTIAL
AZSER12762010

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | 17MAR2006 | 282 | | 75 | -41 | 3 | 2 | 5 | 3 | 4 | 2 | 4 | 3 | 3 | 2 |
| | | 215 | Week 44 | 17APR2006 | 313 | | 89 | -27 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 4 |
| | | 216 | Week 48 | 11MAY2006 | 337 | | 82 | -34 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 217 | Week 52 | 03JUN2006 | 365 | | 77 | -39 | 4 | 3 | 5 | 4 | 5 | 3 | 4 | 3 | 1 | 3 |
| | | 218 | Week 60 | 03AUG2006 | 421 | | 95 | -21 | 3 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 1 |
| | | 223 | Week 68 | 01SEP2006 | 450 | | 95 | -21 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 3 |
| | | 223 | Final visit | 01SEP2006 | 450 | | 95 | -21 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 3 |
| E1502010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 01AUG2005 | 1 | | 91 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 01AUG2005 | 1 | | 91 | 0 | 4 | 4 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 4 | 29AUG2005 | 29 | | 110 | 19 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 207 | Week 8 | 26SEP2005 | 57 | | 108 | 18 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 208 | Week 12 | 20OCT2005 | 81 | | 108 | 17 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 209 | Week 16 | 21NOV2005 | 113 | | 103 | 12 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 20 | 19DEC2005 | 141 | | 109 | 18 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 211 | Week 24 | 16JAN2006 | 169 | | 119 | 28 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 28 | 14FEB2006 | 198 | | 85 | -6 | 5 | 3 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 213 | Week 32 | 13MAR2006 | 225 | | 92 | 1 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 3 |
| | | 214 | Week 36 | 10APR2006 | 253 | | 98 | 7 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 |
| | | 215 | Week 40 | 08MAY2006 | 281 | | 98 | 7 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 05JUN2006 | 309 | | 107 | 16 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 2 |
| | | 216 | Week 48 | 03JUL2006 | 337 | | 107 | 16 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 216 | Week 52 | 31JUL2006 | 365 | | 94 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | 223 | Final visit | 25AUG2006 | 390 | | 94 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 2 |
| | | 223 | Week 52 | 25AUG2006 | 390 | | 94 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762011

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1502006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 214 | Week 40 | | 17MAR2006 | 282 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 215 | Week 44 | | 17APR2006 | 313 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 5 |
| | | 216 | Week 48 | | 11MAY2006 | 337 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 3 | 5 | 4 | 4 |
| | | 217 | Week 52 | | 08JUN2006 | 365 | 3 | 5 | 4 | 4 | 3 | 6 | 4 | 3 | 2 | 3 | 4 | 3 |
| | | 218 | Week 60 | | 03AUG2006 | 421 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 68 | | 01SEP2006 | 450 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | | 01SEP2006 | 450 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 5 | 6 | 6 | 5 | 5 |
| E1502010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | Baseline | At randomization 01AUG2005 | 01AUG2005 | 1 | 6 | 2 | 5 | 6 | 1 | 4 | 6 | 3 | 3 | 3 | 4 | 2 |
| | | 206 | Week 4 | | 29AUG2005 | 29 | 6 | 5 | 6 | 6 | 1 | 4 | 6 | 3 | 3 | 3 | 4 | 6 |
| | | 207 | Week 8 | | 26SEP2005 | 57 | 6 | 6 | 5 | 6 | 1 | 4 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 208 | Week 12 | | 20OCT2005 | 81 | 6 | 3 | 5 | 6 | 2 | 5 | 6 | 4 | 3 | 3 | 5 | 6 |
| | | 209 | Week 16 | | 23NOV2005 | 113 | 6 | 3 | 5 | 6 | 2 | 2 | 5 | 5 | 3 | 5 | 6 | 6 |
| | | 210 | Week 20 | | 16JAN2006 | 141 | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 24 | | 14FEB2006 | 169 | 5 | 5 | 6 | 6 | 2 | 5 | 3 | 5 | 1 | 2 | 2 | 6 |
| | | 212 | Week 28 | | 14FEB2006 | 198 | 5 | 3 | 4 | 6 | 2 | 2 | 5 | 5 | 2 | 5 | 5 | 3 |
| | | 213 | Week 32 | | 13MAR2006 | 225 | 5 | 3 | 3 | 6 | 2 | 2 | 5 | 5 | 3 | 5 | 5 | 6 |
| | | 214 | Week 36 | | 03APR2006 | 229 | 5 | 3 | 3 | 6 | 2 | 3 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 215 | Week 40 | | 08MAY2006 | 281 | 6 | 5 | 3 | 4 | 2 | 4 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 216 | Week 44 | | 05JUN2006 | 309 | 5 | 3 | 5 | 3 | 2 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 216 | Week 48 | | 03JUL2006 | 337 | 5 | 5 | 5 | 4 | 2 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | | 31JUL2006 | 365 | 5 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 223 | Week 52 | | 25AUG2006 | 390 | 5 | 5 | 5 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | | 25AUG2006 | 390 | 5 | 5 | 5 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |

4129

CONFIDENTIAL
AZSER12762012