Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502016 | PfA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14NOV2005 | 1 | 110 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 14NOV2005 | 1 | 110 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 6 |
|  |  | 204 | Week 4 | 13DEC2005 | 30 | 115 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 |
|  |  | 206 | Week 8 | 09JAN2006 | 54 | 118 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
|  |  | 207 | Week 12 | 06FEB2006 | 85 | 117 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
|  |  | 208 | Week 16 | 06MAR2006 | 113 | 116 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
|  |  | 209 | Week 20 | 04APR2006 | 142 | 118 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 01MAY2006 | 169 | 116 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 211 | Week 28 | 29MAY2006 | 197 | 116 | 10 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 2 | 2 | 5 |
|  |  | 213 | Week 32 | 28JUN2006 | 227 | 116 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 28JUN2006 | 227 | 116 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 2 | 5 | 5 |
| E1506003 | PfA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JUL2005 | 1 | 104 | 0 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 12JUL2005 | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 09AUG2005 | 30 | 108 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 206 | Week 8 | 06SEP2005 | 57 | 109 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
|  |  | 207 | Week 12 | 30SEP2005 | 81 | 110 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 5 |
|  |  | 208 | Week 20 | 21NOV2005 | 133 | 110 | 13 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
|  |  | 210 | Week 28 | 17JAN2006 | 274 | 117 | 13 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
|  |  | 211 | Week 40 | 11APR2006 | 274 | 117 | 13 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
| E1506005 | PfA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29SEP2005 | 1 | 101 | 0 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 3 | 3 |
|  |  | 201 | Baseline | 29SEP2005 | 1 | 101 | 0 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 3 | 3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

4130

CONFIDENTIAL
AZSER12762013

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 14NOV2005 | 1 | 5 | 2 | 5 | 6 | 1 | 5 | 6 | 4 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 14NOV2005 | 1 | 5 | 2 | 5 | 6 | 1 | 5 | 6 | 4 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 13DEC2005 | 30 | 6 | 5 | 6 | 6 | 1 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 06JAN2006 | 54 | 6 | 5 | 5 | 6 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 12 | 06FEB2006 | 85 | 6 | 5 | 5 | 6 | 1 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 208 | Week 16 | 06MAR2006 | 113 | 6 | 5 | 5 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 209 | Week 20 | 04APR2006 | 142 | 6 | 5 | 6 | 6 | 1 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 210 | Week 24 | 02MAY2006 | 169 | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 28 | 29MAY2006 | 197 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 32 | 28JUN2006 | 227 | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 28JUN2006 | 227 | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E1506003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12JUL2005 | 1 | 6 | 4 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 12JUL2005 | 1 | 6 | 4 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 206 | Week 4 | 11AUG2005 | 30 | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 8 | 06SEP2005 | 57 | 6 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 208 | Week 12 | 30SEP2005 | 81 | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 20 | 21NOV2005 | 133 | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 210 | Week 28 | 27JAN2006 | 200 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 211 | Week 40 | 11APR2006 | 274 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Final visit | 11APR2006 | 274 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1506005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 29SEP2005 | 1 | 6 | 1 | 4 | 6 | 2 | 3 | 5 | 6 | 5 | 3 | 3 | 6 |
| | | 201 | Baseline | 29SEP2005 | 1 | 6 | 1 | 4 | 6 | 2 | 3 | 5 | 6 | 5 | 3 | 3 | 6 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 12 | 09DEC2005 | 72 | 106 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | 206 | Week 16 | 20JAN2006 | 114  Y | 95 | -6 | 6 | 6 | 4 | 3 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Final visit | 20JAN2006 | 114  Y | 95 | -6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| E1506006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUL2005 | 1 | 104 | 0 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 19JUL2005 | 1 | 104 | 0 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 204 | Week 4 | 10AUG2005 | 23 | 103 | -1 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 206 | Week 12 | 29SEP2005 | 73 | 89 | -15 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 2 | 6 |
| | | 207 | Week 16 | 21NOV2005 | 126 | 89 | -15 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 2 | 6 |
| | | 207 | Final visit | 21NOV2005 | 126 | 89 | -15 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 2 | 6 |
| E1508003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | 90 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 28JUN2005 | 1 | 90 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 206 | Week 4 | 27JUL2005 | 30 | 85 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 207 | Week 8 | 24AUG2005 | 58 | 95 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 12 | 23SEP2005 | 88 | 84 | -6 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 3 | 2 | 5 |
| | | 208 | Week 16 | 20OCT2005 | 115  Y | 74 | -16 | 4 | 4 | 5 | 4 | 3 | 3 | 2 | 2 | 4 | 4 |
| | | 223 | Final visit | 21OCT2005 | 116  Y | 74 | -16 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12762015

Page 574 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1506005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 12 | 09DEC2005 | 72 | | 6 | 3 | 4 | 6 | 1 | 3 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 206 | Week 16 | 20JAN2006 | 114 | Y | 5 | 5 | 1 | 2 | 1 | 4 | 5 | 3 | 4 | 3 | 6 | 5 |
| | | 206 | Final visit | 20JAN2006 | 114 | Y | 5 | 5 | 2 | 2 | 1 | 4 | 5 | 3 | 4 | 5 | 6 | 5 |
| E1506006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 19JUL2005 | 1 | | 6 | 2 | 5 | 6 | 2 | 4 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 19JUL2005 | 1 | | 6 | 2 | 5 | 6 | 2 | 4 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 10AUG2005 | 23 | | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 12 | 29SEP2005 | 73 | | 5 | 5 | 4 | 5 | 1 | 4 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 16 | 21NOV2005 | 126 | | 4 | 3 | 4 | 5 | 2 | 2 | 5 | 5 | 6 | 2 | 2 | 3 |
| | | 207 | Final visit | 21NOV2005 | 126 | | 4 | 2 | 4 | 5 | 2 | 2 | 5 | 5 | 6 | 3 | 2 | 3 |
| E1508008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | | 4 | 4 | 5 | 5 | 2 | 4 | 4 | 4 | 4 | 3 | 5 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 3 | 5 | 4 |
| | | 206 | Week 4 | 20JUL2005 | 30 | | 5 | 4 | 5 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 4 | 4 | 5 | 6 | 2 | 4 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 207 | Week 12 | 23SEP2005 | 88 | | 4 | 5 | 5 | 6 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 208 | Week 16 | 20OCT2005 | 115 | Y | 4 | 6 | 5 | 6 | 2 | 4 | 5 | 4 | 4 | 4 | 4 | 2 |
| | | 223 | Week 16 | 21OCT2005 | 116 | Y | 1 | 4 | 4 | 5 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 223 | Final visit | 21OCT2005 | 116 | Y | 1 | 4 | 4 | 5 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4133

CONFIDENTIAL
AZSER12762016

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 11OCT2005 | 1 | 105 | 0 | 4 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 5 |
|  |  | 201 Baseline | 11OCT2005 | 1 | 105 |  | 4 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 |
|  |  | 204 Week 4 | 08NOV2005 | 29 | 104 | -1 | 4 | 5 | 6 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 206 Week 8 | 06DEC2005 | 56 | 103 | -2 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 223 Week 12 | 03JAN2006 | 85 Y | 130 | 25 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 Final visit | 03JAN2006 | 85 Y | 130 | 25 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E1510003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 At randomization | 10OCT2005 | 1 | 113 | 0 | 5 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 201 Baseline | 10OCT2005 | 1 | 113 |  | 5 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| E1510005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 21JUN2006 | 1 | 114 | 0 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 201 Baseline | 21JUN2006 | 1 | 114 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 204 Week 4 | 18JUL2006 | 28 | 114 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 206 Week 8 | 1AUG2006 | 42 | 114 | -4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 206 Final visit | 11AUG2006 | 52 | 110 | -4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1692002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 At randomization | 27JUL2006 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
|  |  | 201 Baseline | 27JUL2006 | 1 | 114 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
|  |  | 223 Week 4 | 10AUG2006 | 15 Y | 121 | 7 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 6 |

4134

CONFIDENTIAL
AZSER12762017

Page 576 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 11OCT2005 | 1 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 6 | 4 |
| | | 204 | Week 4 | 08NOV2005 | 29 | | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 206 | Week 8 | 05DEC2005 | 56 | | 6 | 6 | 5 | 6 | 3 | 4 | 5 | 5 | 6 | 4 | 6 | 4 |
| | | 226 | Week 12 | 03JAN2006 | 85 | Y | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 03JAN2006 | 85 | Y | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| E1510003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | 201 At randomization | 10OCT2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 1 | 6 | 6 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 1 | 6 | 6 |
| E1510005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 21JUN2006 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 21JUN2006 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 18JUL2006 | 28 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 206 | Week 8 | 11AUG2006 | 52 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 206 | Final visit | 11AUG2006 | 52 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1692002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | 201 At randomization | 27JUL2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 27JUL2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 4 | 10AUG2006 | 15 | Y | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4135

CONFIDENTIAL
AZSER12762018

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 223 | Final visit | 10AUG2006 | 15 Y | 121 | 7 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| E1696002 | PLA / LI (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 17OCT2005 | 1 | 107 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 17OCT2005 | 1 | 107 | 0 | 4 | 4 | 6 | 6 | 6 | 4 | 6 | 4 | 5 | 5 |
|  |  | 204 | Week 4 | 11NOV2005 | 26 | 97 | -10 | 5 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 5 |
|  |  | 206 | Week 8 | 09DEC2005 | 54 | 109 | 2 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
|  |  | 207 | Week 12 | 06JAN2006 | 82 | 115 | 8 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
|  |  | 207 | Final visit | 06JAN2006 | 82 Y | 119 | 12 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| E1697001 | PLA / LI (296.45x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 23AUG2005 | 1 | 90 | 0 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 23AUG2005 | 1 | 90 | 0 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 5 |
|  |  | 223 | Week 4 | 14SEP2005 | 23 Y | 101 | 11 | 5 | 3 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 4 |
|  |  | 223 | Final visit | 14SEP2005 | 23 Y | 101 | 11 | 5 | 4 | 4 | 6 | 6 | 6 | 6 | 4 | 2 | 4 |
| E1697002 | PLA / VAL (296.4x - Bipolar I Disorder Most Recent Episode Manic) | 201 | At randomization | 21SEP2005 | 1 | 108 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 21SEP2005 | 1 | 108 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 19OCT2005 | 29 | 101 | -7 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
|  |  | 206 | Week 8 | 16NOV2005 | 57 | 69 | -39 | 1 | 5 | 2 | 4 | 1 | 2 | 1 | 3 | 3 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762019

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 223 | Final visit | 10AUG2006 | 15 | Y | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| E1696002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 17OCT2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
| E1697001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 17OCT2005 | 1 | | 6 | 3 | 3 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 11NOV2005 | 26 | | 6 | 4 | 6 | 6 | 2 | 4 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | 206 | Week 8 | 09DEC2005 | 54 | | 6 | 4 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 06JAN2006 | 82 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 207 | Final visit | 06JAN2006 | 82 | Y | | | | | | | | | | | | |
| E1697001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 23AUG2005 | 1 | | 4 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 201 | Baseline | 23AUG2005 | 1 | | 4 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 223 | Week 4 | 14SEP2005 | 23 | Y | 6 | 5 | 6 | 6 | 3 | 4 | 3 | 5 | 2 | 2 | 4 | 6 |
| | | 223 | Final visit | 14SEP2005 | 23 | Y | 6 | 5 | 6 | 6 | 4 | 4 | 3 | 5 | 2 | 2 | 5 | 6 |
| E1697002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 21SEP2005 | 1 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 21SEP2005 | 1 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 19OCT2005 | 29 | | 6 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 16NOV2005 | 57 | | 6 | 4 | 4 | 6 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 6 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 14DEC2005 | 85 | 91 | -17 | 3 | 4 | 5 | 3 | 4 | 6 | 6 | 2 | 6 | 6 |
|  |  | 208 | Week 16 | 09JAN2006 | 111 | 106 | -2 | 3 | 2 | 4 | 5 | 3 | 5 | 5 | 5 | 6 | 6 |
|  |  | 209 | Week 20 | 08FEB2006 | 141 | 74 | -34 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 5 |
|  |  | 210 | Week 24 | 13MAR2006 | 174 | 54 | -54 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 2 |
|  |  | 211 | Week 28 | 07APR2006 | 199 | 99 | -9 | 3 | 4 | 5 | 5 | 5 | 1 | 6 | 1 | 3 | 5 |
|  |  | 212 | Week 32 | 02MAY2006 | 224 | 67 | -41 | 2 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 1 | 6 |
|  |  | 213 | Week 36 | 31MAY2006 | 253 | 81 | -27 | 1 | 1 | 4 | 4 | 4 | 6 | 6 | 2 | 2 | 6 |
|  |  | 214 | Week 40 | 30JUN2006 | 283 | 60 | -48 | 2 | 1 | 5 | 2 | 6 | 1 | 1 | 2 | 1 | 5 |
|  |  | 215 | Week 44 | 31JUL2006 | 314 | 60 | -48 | 2 | 6 | 2 | 6 | 6 | 6 | 1 | 1 | 6 | 6 |
|  |  | 223 | Week 48 | 16AUG2006 | 330 | 79 | -29 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 1 | 6 | 6 |
|  |  | 223 | Final visit | 16AUG2006 | 330 | 79 | -29 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 1 | 6 | 6 |
| E1703001 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20JUL2006 | 1 | 113 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 3 | 5 | 5 |
|  |  | 201 | Baseline | 20JUL2006 | 1 | 113 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 | 5 |
|  |  | 204 | Week 4 | 20JUN2006 | 3 | 116 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
|  |  | 223 | Week 8 | 18SEP2006 | 61 | 117 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 18SEP2006 | 61 | 117 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| E1707002 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12APR2006 | 1 | 96 | 0 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 4 |
|  |  | 201 | Baseline | 12APR2006 | 1 | 96 | 0 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 4 |
|  |  | 204 | Week 4 | 11MAY2006 | 30 | 95 | -1 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 2 | 5 | 5 |
|  |  | 207 | Week 8 | 02JUN2006 | 8 | 104 | 8 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 07JUL2006 | 87 | 108 | 12 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 03AUG2006 | 114 | 106 | 10 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12762021

Page 580 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1697002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 207 | Week 12 | 14DEC2005 | 85 | | 4 | 2 | 4 | 4 | 2 | 2 | 3 | 6 | 6 | 5 | 5 | 4 |
| | | 208 | Week 16 | 09JAN2006 | 111 | | 4 | 4 | 6 | 6 | 3 | 4 | 4 | 6 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 08FEB2006 | 141 | | 5 | 2 | 1 | 3 | 3 | 4 | 5 | 5 | 5 | 2 | 1 | 4 |
| | | 210 | Week 24 | 08MAR2006 | 174 | | 2 | 5 | 1 | 1 | 6 | 1 | 2 | 2 | 2 | 3 | 5 | 5 |
| | | 211 | Week 28 | 07APR2006 | 199 | | 6 | 1 | 4 | 6 | 3 | 6 | 1 | 1 | 5 | 1 | 6 | 6 |
| | | 212 | Week 32 | 02MAY2006 | 224 | | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 6 | 1 |
| | | 213 | Week 36 | 31MAY2006 | 253 | | 1 | 1 | 1 | 6 | 6 | 6 | 1 | 1 | 6 | 1 | 6 | 1 |
| | | 214 | Week 40 | 02JUN2006 | 282 | | 1 | 1 | 5 | 5 | 1 | 2 | 1 | 1 | 6 | 1 | 2 | 1 |
| | | 215 | Week 44 | 31JUL2006 | 314 | | 1 | 1 | 5 | 1 | 6 | 6 | 1 | 3 | 5 | 1 | 2 | 2 |
| | | 223 | Week 48 | 16AUG2006 | 330 | | 3 | 3 | 1 | 2 | 2 | 6 | 1 | 3 | 5 | 1 | 2 | 2 |
| | | 223 | Final visit | 16AUG2006 | 330 | | 1 | 3 | 6 | 6 | 2 | 6 | 1 | 3 | 5 | 1 | 2 | 2 |
| E1703001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 20JUL2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 20JUL2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 4 | 22AUG2006 | 34 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 8 | 18SEP2006 | 61 | | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 18SEP2006 | 61 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E1707002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 12APR2006 | 1 | | 6 | 2 | 4 | 6 | 3 | 4 | 3 | 3 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 12APR2006 | 1 | | 6 | 2 | 4 | 6 | 3 | 4 | 3 | 3 | 4 | 4 | 6 | 5 |
| | | 204 | Week 4 | 11MAY2006 | 30 | | 6 | 4 | 6 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 3 |
| | | 205 | Week 8 | 07JUN2006 | 58 | | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 206 | Week 12 | 06JUL2006 | 87 | | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 16 | 03AUG2006 | 114 | | 6 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 | 5 |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4139

CONFIDENTIAL
AZSER12762022

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Final visit | 03AUG2006 | 114 | 106 | 10 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| E1709001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 02MAY2006 | 1 | 83 | 0 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 02MAY2006 | 1 | 83 | | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 31MAY2006 | 30 | 62 | -21 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 4 |
| | | 223 | Week 8 | 14JUN2006 | 44 Y | 52 | -31 | 2 | 2 | 5 | 4 | 1 | 3 | 3 | 2 | 2 | 4 |
| | | 223 | Final visit | 14JUN2006 | 44 Y | 52 | -31 | 2 | 2 | 5 | 4 | 1 | 3 | 3 | 2 | 2 | 4 |
| E1709003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 09MAY2006 | 1 | 79 | | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 2 | 3 | 3 |
| | | 201 | Baseline | 09MAY2006 | 1 | 79 | 0 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 2 | 3 | 3 |
| | | 204 | Week 4 | 08JUN2006 | 31 | 74 | -5 | 4 | 4 | 2 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 223 | Week 8 | 03JUL2006 | 56 Y | 91 | 12 | 5 | 5 | 6 | 4 | 6 | 4 | 4 | 2 | 3 | 5 |
| | | 223 | Final visit | 03JUL2006 | 56 Y | 91 | 12 | 5 | 5 | 6 | 6 | 2 | 2 | 4 | 3 | 3 | 5 |
| E1709011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 22JUN2006 | 1 | 70 | 0 | 3 | 5 | 4 | 3 | 6 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 22JUN2006 | 1 | 70 | 0 | 3 | 5 | 4 | 3 | 6 | 4 | 4 | 3 | 3 | 4 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4140

CONFIDENTIAL
AZSER12762023

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT BIPOLAR DIAGNOSIS[‡] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1707002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 208 | Final visit | 03AUG2006 | 114 | | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 3 | 4 | 5 | 5 |
| E1709001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 02MAY2006 | 1 | | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 5 | 4 |
| | | 201 | Baseline | 02MAY2006 | 1 | | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 5 | 4 |
| | | 204 | Week 4 | 31MAY2006 | 30 | | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 4 |
| | | 223 | Week 8 | 14JUN2006 | 44 | Y | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 1 | 4 | 4 |
| | | 223 | Final visit | 14JUN2006 | 44 | Y | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 3 |
| E1709003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 09MAY2006 | 1 | | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 09MAY2006 | 1 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | 204 | Week 4 | 08JUN2006 | 31 | | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | 223 | Week 8 | 03JUL2006 | 56 | Y | 6 | 4 | 3 | 6 | 3 | 5 | 5 | 3 | 4 | 3 | 3 | 6 |
| | | 223 | Final visit | 03JUL2006 | 56 | Y | 6 | 4 | 3 | 6 | 3 | 5 | 5 | 3 | 4 | 2 | 3 | 6 |
| E1709011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 201 | At randomization | 22JUN2006 | 1 | | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 3 |
| | | 201 | Baseline | 22JUN2006 | 1 | | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 3 |

4141

CONFIDENTIAL
AZSER12762024

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 19JUL2006 | 28 | 66 | -4 | 2 | 1 | 6 | 1 | 6 | 3 | 5 | 6 | 2 | 5 |
|  |  | 223 | Final visit | 19JUL2006 | 28 | 66 | -4 | 2 | 1 | 6 | 1 | 6 | 3 | 5 | 6 | 2 | 5 |
| E1709012 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14MAR2006 | 1 | 122 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 14MAR2006 | 1 | 122 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 206 | Week 4 | 10APR2006 | 28 | 116 | -6 | 2 | 2 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 8 | 11MAY2006 | 59 | 112 | -10 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 207 | Week 12 | 01JUN2006 | 80 | 116 | -6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 208 | Week 16 | 03JUL2006 | 113 | 121 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 209 | Week 20 | 03AUG2006 | 143 | 115 | -7 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 223 | Week 28 | 21SEP2006 | 192 | 115 | -7 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
|  |  | 223 | Final visit | 21SEP2006 | 192 | 115 | -7 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| E1709013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 23MAR2006 | 1 | 100 | 0 | 4 | 4 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 5 |
|  |  | 201 | Baseline | 23MAR2006 | 1 | 100 | 0 | 4 | 4 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 5 |
|  |  | 206 | Week 4 | 18APR2006 | 27 | 117 | 17 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 3 | 6 |
|  |  | 206 | Week 8 | 17MAY2006 | 56 | 91 | -9 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 3 | 3 | 2 |
|  |  | 223 | Week 12 | 09JUN2006 | 79 | Y | 100 | 0 | 6 | 6 | 3 | 4 | 3 | 3 | 6 | 4 | 3 | 2 |
|  |  | 223 | Final visit | 09JUN2006 | 79 | Y | 100 | 0 | 6 | 6 | 3 | 4 | 3 | 3 | 6 | 4 | 3 | 2 |

4142

CONFIDENTIAL
AZSER12762025

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1709011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 223 | Week 4 | 19JUL2006 | 28 | | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 3 | 2 |
| | | 223 | Final visit | 19JUL2006 | 28 | | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 3 | 2 |
| E1709012 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 14MAR2006 | 1 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 14MAR2006 | 1 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 10APR2006 | 28 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 11MAY2006 | 59 | | 6 | 6 | 6 | 1 | 4 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 207 | Week 12 | 01JUN2006 | 80 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 209 | Week 16 | 06JUL2006 | 113 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 20 | 03AUG2006 | 143 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 223 | Week 28 | 21SEP2006 | 192 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 3 | 5 | 6 |
| | | 223 | Final visit | 21SEP2006 | 192 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| E1709013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 23MAR2006 | 1 | | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 2 | 5 | 6 | 5 | 4 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 2 | 5 | 6 | 5 | 4 |
| | | 206 | Week 4 | 10APR2006 | 27 | | 4 | 4 | 6 | 6 | 3 | 3 | 5 | 6 | 4 | 4 | 5 | 6 |
| | | 206 | Week 8 | 17MAY2006 | 56 | | 5 | 5 | 4 | 3 | 1 | 3 | 6 | 4 | 4 | 3 | 6 | 6 |
| | | 223 | Week 12 | 09JUN2006 | 79 | Y | 6 | 4 | 3 | 3 | 5 | 5 | 5 | 4 | 3 | 5 | 6 | 5 |
| | | 223 | Final visit | 09JUN2006 | 79 | Y | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 6 | 5 |

4143

CONFIDENTIAL
AZSER12762026

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 31MAY2006 | 1 | 76 | 0 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 5 |
| E1709020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | Baseline | 31MAY2006 | 1 | 76 | 0 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 5 |
| | | 223 | Week 4 | 08JUN2006 | 9  Y | 49 | -27 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | 223 | Final visit | 08JUN2006 | 9  Y | 49 | -27 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| E1709027 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | At randomization | 04JUL2006 | 1 | 58 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 3 |
| E1709027 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 201 | Baseline | 04JUL2006 | 1 | 58 | 0 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 1 | 3 |
| | | 223 | Week 4 | 11JUL2006 | 8  Y | 78 | 20 | 4 | 5 | 3 | 4 | 4 | 1 | 5 | 5 | 3 |
| | | 223 | Final visit | 11JUL2006 | 8  Y | 78 | 20 | 4 | 5 | 4 | 4 | 2 | 2 | 1 | 5 | 3 |
| E1709030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 201 | At randomization | 31MAY2006 | 1 | 114 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| E1709030 | PLA / VAL | 201 | Baseline | 31MAY2006 | 1 | 114 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762027

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 31MAY2006 | 1 | | 3 | 3 | 4 | 5 | 2 | 3 | 4 | 3 | 3 | 2 | 4 | 4 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 3 | 3 | 4 | 5 | 2 | 3 | 4 | 3 | 3 | 2 | 4 | 4 |
| | | 223 | Week 4 | 08JUN2006 | 9 | Y | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 08JUN2006 | 9 | Y | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| E1709020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 201 | At randomization | 04APR2006 | 1 | | 2 | 1 | 6 | 4 | 2 | 1 | 4 | 2 | 5 | 3 | 2 | 5 |
| | | 201 | Baseline | 04APR2006 | 1 | | 2 | 1 | 6 | 4 | 2 | 1 | 4 | 2 | 5 | 3 | 2 | 5 |
| | | 223 | Week 4 | 02MAY2006 | 29 | Y | 3 | 1 | 6 | 4 | 2 | 5 | 3 | 1 | 3 | 2 | 3 | 1 |
| | | 223 | Final visit | 02MAY2006 | 29 | Y | 3 | 1 | 6 | 4 | 2 | 5 | 3 | 1 | 3 | 2 | 3 | 1 |
| E1709027 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 201 | At randomization | 04JUL2006 | 1 | | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 201 | Baseline | 04JUL2006 | 1 | | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 223 | Week 4 | 11JUL2006 | 8 | Y | 6 | 3 | 1 | 2 | 6 | 4 | 4 | 3 | 3 | 5 | 4 | 3 |
| | | 223 | Final visit | 11JUL2006 | 8 | Y | 6 | 3 | 1 | 2 | 6 | 4 | 4 | 3 | 3 | 5 | 4 | 3 |
| E1709030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 31MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206l7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4145

CONFIDENTIAL
AZSER12762028

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 27JUN2006 | 28 | 115 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 19JUL2006 | 50 | 77 | -37 | 3 | 4 | 5 | 6 | 6 | 5 | 2 | 5 | 3 | 3 |
| | | 223 | Week 12 | 22AUG2006 | 84 | 91 | -23 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 3 |
| | | 223 | Final visit | 22AUG2006 | 84 | 91 | -23 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 5 |
| E1801003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAR2006 | 1 | 113 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 15MAR2006 | 1 | 113 | 0 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 12APR2006 | 29 | 113 | 0 | 5 | 3 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 223 | Week 8 | 19MAY2006 | 66 Y | 112 | -1 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |  | 6 |
| | | 223 | Final visit | 19MAY2006 | 66 Y | 112 | -1 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |  | 6 |

CONFIDENTIAL
AZSER12762029

Page 588 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1709030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 204 | Week 4 | 27JUN2006 | 28 | | 6 | 5 | 6 | 4 | 4 | 4 | 6 | 5 | 3 | 3 | 6 | 6 |
| | | 206 | Week 8 | 19JUL2006 | 50 | | 5 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 4 |
| | | 223 | Week 12 | 22AUG2006 | 84 | | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 22AUG2006 | 84 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 3 | 3 |
| E1801003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 201 | At randomization | 15MAR2006 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 4 |
| | | 201 | Baseline | 15MAR2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 4 |
| | | 204 | Week 4 | 12APR2006 | 29 | | 5 | 5 | 4 | 6 | 4 | 4 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 223 | Week 8 | 19MAY2006 | 66 Y | | 5 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 223 | Final visit | 19MAY2006 | 66 Y | | 5 | 6 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4147

CONFIDENTIAL
AZSER12762030

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0101002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0101003 | | | | | | | | |
| E0101004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0101005 | | | | | | | | |
| E0101008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0101009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

4148

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762031

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0101002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0101003 | | | | | | |
| E0101004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0101005 | | | | | | |
| E0101008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0101009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4149

CONFIDENTIAL
AZSER12762032

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0101011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0101012 | | | | | | | | | | | | | | | | | |
| E0101013 | | | | | | | | | | | | | | | | | |
| E0101014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0101015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0101016 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0101017 | | | | | | | | | | | | | | | | | |

4150

CONFIDENTIAL
AZSER12762033

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD EVENT | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0101011   (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

E0101012

E0101013

E0101014   (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

E0101015   (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0101016   (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0101017

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4151

CONFIDENTIAL
AZSER12762034

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0101019 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0101021 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0101025 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0101026 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0101027 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4152

CONFIDENTIAL
AZSER12762035

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | |
| E0101019 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |
| E0101021 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |
| E0101025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0101026 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0101027 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4153

CONFIDENTIAL
AZSER12762036

Page 595 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0101030 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0101031 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0101032 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0103001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0103002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

4154

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762037

Page 596 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101030 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0101031 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0101032 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762038

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0103006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0103007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0103008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0103012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0103013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

4156

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762039

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0103006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0103007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0103008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0103012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0103013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4157

CONFIDENTIAL
AZSER12762040

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0103014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0103015 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0103017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0103018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0103019 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

4158

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762041

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0103014 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0103015 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103018 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103019 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4159

CONFIDENTIAL
AZSER12762042

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0103021 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0103022 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0103023 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0103024 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0103027 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

CONFIDENTIAL
AZSER12762043

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0103021 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0103022 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103023 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103024 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0103027 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4161

CONFIDENTIAL
AZSER12762044

Page 603 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103028 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0103029 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0103030 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0103034 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0104001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4162

CONFIDENTIAL
AZSER12762045

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |

E0103028  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0103029  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0103030  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0103034  (296.4x - Bipolar I Disorder, Most Recent Episode, Manic)

E0104001  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4163

CONFIDENTIAL
AZSER12762046

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0104002 | | | | | | | | |
| E0104003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0104004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0104006 | | | | | | | | |
| E0104007 | | | | | | | | |
| E0104008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0104009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4164

CONFIDENTIAL
AZSER12762047

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | | ITEM SCORES | | | | | | | | | | | |
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0104002 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104006 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104007 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0104009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

CONFIDENTIAL
AZSER12762048

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0104011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0104012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0104013 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0104014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0104015 | | | | | | | | | | | | | | | | | |
| E0104016 | | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762049

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0104010 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0104011 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0104012 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0104013 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0104014 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0104015 | | | | | | | | | | | | | | | | | |
| E0104016 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4167

CONFIDENTIAL
AZSER12762050

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104017 | | | | | | | | | | | | | | | | | |
| E0104018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0104019 | | | | | | | | | | | | | | | | | |
| E0106003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0107002 | | | | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | | | | |
| E0107005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0107007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4168

CONFIDENTIAL
AZSER12762051

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0104017 | | | | | | | | | | | | | | | | | |
| E0104018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0104019 | | | | | | | | | | | | | | | | | |
| E0106003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0107002 | | | | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | | | | |
| E0107005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0107007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4169

CONFIDENTIAL
AZSER12762052

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0107011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0107012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0107013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0107014 | | | | | | | | | | | | | | | | | |
| E0107015 | | | | | | | | | | | | | | | | | |
| E0107016 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4170

CONFIDENTIAL
AZSER12762053

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0107008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0107011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0107012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0107013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0107014 | | | | | | | | | | | | | | | | | | |
| E0107015 | | | | | | | | | | | | | | | | | | |
| E0107016 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4171

CONFIDENTIAL
AZSER12762054

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108001 | | | | | | | | | | | | | | | | | |
| E0108002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108005 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108007 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0108008 | | | | | | | | | | | | | | | | | |

4172

CONFIDENTIAL
AZSER12762055

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0108001

E0108002

E0108003   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0108004   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0108005   (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E0108007   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0108008   (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4173

CONFIDENTIAL
AZSER12762056

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0108009 | | | | | | | | | | | | | | | | |
| E0108010 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0108011 | | | | | | | | | | | | | | | | |
| E0108012 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0108014 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0108016 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0108017 | | | | | | | | | | | | | | | | |
| E0108018 | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4174

CONFIDENTIAL
AZSER12762057

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108009 | | | | | | | | | | | | | | | | | |
| E0108010 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108011 | | | | | | | | | | | | | | | | | |
| E0108012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0108014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108016 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108017 | | | | | | | | | | | | | | | | | |
| E0108018 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4175

CONFIDENTIAL
AZSER12762058

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | ITEM SCORES 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0109002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0110002 | | | | | | | | | | | | | | | | | |
| E0110004 | | | | | | | | | | | | | | | | | |
| E0110005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0110009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0110011 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4176

CONFIDENTIAL
AZSER12762059

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0109001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0109002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0110002 | | | | | | | | | | | | | | | | | | |
| E0110004 | | | | | | | | | | | | | | | | | | |
| E0110005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0110009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0110011 | | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4177

CONFIDENTIAL
AZSER12762060

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | |
| E0110022 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |
| E0110024 | | | | | | | | | | | | | | | | | | | |
| E0111003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |
| E0111004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |
| E0112001 | | | | | | | | | | | | | | | | | | | |
| E0112002 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4178

CONFIDENTIAL
AZSER12762061

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[†] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0110022 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0110024 | | | | | | | | | | | | | | | | | | |
| E0111003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0111004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0112001 | | | | | | | | | | | | | | | | | | |
| E0112002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4179

CONFIDENTIAL
AZSER12762062

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0112003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0112004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0112005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0112006 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | |
| E0112008 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | |
| E0112010 | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4180

CONFIDENTIAL
AZSER12762063

Page 622 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
| --- | --- | --- | --- | --- | --- | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0112003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0112004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0112005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0112006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0112008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0112010 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4181

CONFIDENTIAL
AZSER12762064

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0112011 | | | | | | | | |
| E0112012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0112013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0112014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0112015 | | | | | | | | |
| E0112016 | | | | | | | | |
| E0113001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

4182

CONFIDENTIAL
AZSER12762065

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0112011 | | | | | | | | | | | | | | | | | | |
| E0112012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0112013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0112014 | (296.4x - Bipolar I Disorder, Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0112015 | | | | | | | | | | | | | | | | | | |
| E0112016 | | | | | | | | | | | | | | | | | | |
| E0113001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4183

CONFIDENTIAL
AZSER12762066

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0114002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115001 | | | | | | | | | | | | | | | | | |
| E0115002 | | | | | | | | | | | | | | | | | |
| E0115003 | | | | | | | | | | | | | | | | | |
| E0115004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0115005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115006 | | | | | | | | | | | | | | | | | |

4184

CONFIDENTIAL
AZSER12762067

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0114002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115001 | | | | | | | | | | | | | | | | | |
| E0115002 | | | | | | | | | | | | | | | | | |
| E0115003 | | | | | | | | | | | | | | | | | |
| E0115004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0115005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115006 | | | | | | | | | | | | | | | | | |

4185

CONFIDENTIAL
AZSER12762068

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | | | | | | | | | | | | | | | | | |
| E0115008 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0115009 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115010 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0115011 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115012 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4186

CONFIDENTIAL
AZSER12762069

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0115007 | | | | | | |
| E0115008 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0115009 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0115010 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0115011 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0115012 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4187

CONFIDENTIAL
AZSER12762070

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115013 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0115014 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0115015 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115016 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0115017 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0115018 | | | | | | | | | | | | | | | | | |

4188

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762071

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0115013 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0115014 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0115015 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |
| E0115016 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |
| E0115017 | (296.4x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Manic) | | | | | | | | | | | | | | | | |
| E0115018 | | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4189

CONFIDENTIAL
AZSER12762072

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E0115019

E0115020

E0115021 (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0115022 (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0116001 (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E0116002 (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E0116002 (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4190

CONFIDENTIAL
AZSER12762073

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0115019

E0115020   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0115021   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0115022   (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E0116001   (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E0116002   (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4191

CONFIDENTIAL
AZSER12762074

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0116004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0116005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0116006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0116007 | | | | | | | | |
| E0116010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0116011 | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4192

CONFIDENTIAL
AZSER12762075

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0116004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0116005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116007 | | | | | | | | | | | | | | | | | |
| E0116010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0116011 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4193

CONFIDENTIAL
AZSER12762076

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|                |                                      |                   |                  |      | MOOD            | TOTAL           |                      | ITEM SCORES |     |     |     |     |     |     |     |     |      |
|----------------|--------------------------------------|-------------------|------------------|------|-----------------|-----------------|----------------------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|------|
| SUBJECT CODE   | TREATMENT (BIPOLAR DIAGNOSIS)        | ORIGINAL VISIT    | WINDOWED VISIT   | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1.          | 2.  | 3.  | 4.  | 5.  | 6.  | 7.  | 8.  | 9.  | 10.  |
| E0116015       | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0116016       |                                      |                   |                  |      |                 |                 |                      |             |     |     |     |     |     |     |     |     |      |
| E0116017       | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0117001       | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0117003       | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0117004       | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

4194

CONFIDENTIAL
AZSER12762077

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0116015 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116016 | | | | | | | | | | | | | | | | | |
| E0116017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0117003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0117004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206u7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4195

CONFIDENTIAL
AZSER12762078

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0117005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0117006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117007 | | | | | | | | |
| E0117008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117010 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117011 | | | | | | | | |
| E0117012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4196

CONFIDENTIAL
AZSER12762079

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0117005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0117006 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117007 | | | | | | | | | | | | | | | | | |
| E0117008 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117010 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117011 | | | | | | | | | | | | | | | | | |
| E0117012 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4197

CONFIDENTIAL
AZSER12762080

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0117013 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0117017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117019 | | | | | | | | |
| E0117020 | | | | | | | | |

4198

CONFIDENTIAL
AZSER12762081

Page 640 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0117013 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0117017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117019 | | | | | | | | | | | | | | | | | |
| E0117020 | | | | | | | | | | | | | | | | | |

4199

CONFIDENTIAL
AZSER12762082

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0117022 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117023 | | | | | | | | |
| E0117024 | | | | | | | | |
| E0117025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0117026 | | | | | | | | |
| E0117027 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0117028 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

4200

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762083

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117022 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117023 | | | | | | | | | | | | | | | | | |
| E0117024 | | | | | | | | | | | | | | | | | |
| E0117025 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117026 | | | | | | | | | | | | | | | | | |
| E0117027 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0117028 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/1120206l07.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4201

CONFIDENTIAL
AZSER12762084

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0117029 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0117030 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0117031 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0117032 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0117033 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206u7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4202

CONFIDENTIAL
AZSER12762085

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT† BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0117029 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117030 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0117031 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0117032 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0117033 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:46  kcpx265

4203

CONFIDENTIAL
AZSER12762086

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117034 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117035 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117036 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0118001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0118003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118004 | | | | | | | | | | | | | | | | | |

4204

CONFIDENTIAL
AZSER12762087

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT‡ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0117034 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117035 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0117036 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0118001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0118003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118004 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4205

CONFIDENTIAL
AZSER12762088

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0118006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0118008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0118009 | (.U) | | | | | | | |
| E0118010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0118011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4206

CONFIDENTIAL
AZSER12762089

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0118007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0118009 | (.U) | | | | | | | | | | | | | | | | |
| E0118010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762090

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0118012 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118013 | (.U) | | | | | | | |
| E0118014 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0118015 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0118018 | (.U) | | | | | | | |
| E0118019 | (.U) | | | | | | | |
| E0118022 | (.U) | | | | | | | |
| E0118024 | (.U) | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4208

CONFIDENTIAL
AZSER12762091

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0118013 | (.U) | | | | | | | | | | | | | | | | |
| E0118014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0118015 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118018 | (.U) | | | | | | | | | | | | | | | | |
| E0118019 | (.U) | | | | | | | | | | | | | | | | |
| E0118022 | (.U) | | | | | | | | | | | | | | | | |
| E0118024 | (.U) | | | | | | | | | | | | | | | | |

4209

CONFIDENTIAL
AZSER12762092

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0118025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118027 | (.U) | | | | | | | |
| E0118028 | (.U) | | | | | | | |
| E0118031 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118032 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118033 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118034 | (.U) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4210

CONFIDENTIAL
AZSER12762093

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0118025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0118027 | (.U) | | | | | |
| E0118028 | (.U) | | | | | |
| E0118031 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0118032 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0118033 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0118034 | (.U) | | | | | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4211

CONFIDENTIAL
AZSER12762094

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0118035 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118036 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118037 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0118038 | (. U) | | | | | | | |
| E0119001 | | | | | | | | |
| E0119002 | | | | | | | | |
| E0119004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0119005 | | | | | | | | |

4212

CONFIDENTIAL
AZSER12762095

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT†<br>CODE | TREATMENT<br>[BIPOLAR<br>DIAGNOSIS] | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0118035 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0118036 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0118037 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0118038 | (.U) | | | | | | | | | | | | | | | | |
| E0119001 | | | | | | | | | | | | | | | | | |
| E0119002 | | | | | | | | | | | | | | | | | |
| E0119004 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0119005 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4213

CONFIDENTIAL<br>AZSER12762096

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0119009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0119010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0119011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0119012 | | | | | | | | |
| E0119013 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0119014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

CONFIDENTIAL
AZSER12762097

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0119009 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0119010 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E0119011 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0119012 | | | | | | |
| E0119013 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0119014 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4215

CONFIDENTIAL
AZSER12762098

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119016 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0119017 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0119018 | | | | | | | | | | | | | | | | | |
| E0120003 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0120004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0120005 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4216

CONFIDENTIAL
AZSER12762099

Page 658 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[†] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0119016 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0119017 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0119018 | | | | | | |
| E0120003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0120004 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0120005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4217

CONFIDENTIAL
AZSER12762100

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0120006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0120007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0120008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0120009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0120010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4218

CONFIDENTIAL
AZSER12762101

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0120006   (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0120007   (296.5x - Bipolar I Disorder, Most Recent Episode Depressed)

E0120008   (296.5x - Bipolar I Disorder, Most Recent Episode Depressed)

E0120009   (296.5x - Bipolar I Disorder, Most Recent Episode Depressed)

E0120010   (296.5x - Bipolar I Disorder, Most Recent Episode Depressed)

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4219

CONFIDENTIAL
AZSER12762102