Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120011 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0120014 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0120015 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0120016 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0120017 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4220

CONFIDENTIAL
AZSER12762103

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0120011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0120014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120015 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120016 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120017 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120120607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4221

CONFIDENTIAL
AZSER12762104

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0120018 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0120019 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0122001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0122003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0122004 | | | | | | | | | | | | | | | | |
| E0122007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4222

CONFIDENTIAL
AZSER12762105

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0120018 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0120019 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0122001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0122003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0122004 | | | | | | | | | | | | | | | | | | |
| E0122007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4223

CONFIDENTIAL
AZSER12762106

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0122009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0122010 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | |
| E0122012 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | |
| E0122013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0122015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4224

CONFIDENTIAL
AZSER12762107

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0122009 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0122010 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122012 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122013 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0122015 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4225

CONFIDENTIAL
AZSER12762108

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122017 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0122018 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0122019 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122022 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4226

CONFIDENTIAL
AZSER12762109

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0122017 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |
| E0122018 | (296.4x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Manic) | | | | | | | | | | | | | | | | |
| E0122019 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0122020 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0122022 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4227

CONFIDENTIAL
AZSER12762110

Page 669 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122024 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0122026 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122027 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122028 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122029 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4228

CONFIDENTIAL
AZSER12762111

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0122024 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0122026 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0122027 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0122028 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0122029 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4229

CONFIDENTIAL
AZSER12762112

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122030 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0122032 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0122033 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0122034 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0122035 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4230

CONFIDENTIAL
AZSER12762113

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |

E0122030  (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0122032  (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E0122033  (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E0122034  (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E0122035  (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4231

CONFIDENTIAL
AZSER12762114

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0122036 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0122037 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0122038 | (.U) | | | | | | | |
| E0123001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0123006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0123007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4232

CONFIDENTIAL
AZSER12762115

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0122036 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122037 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122038 | (.U) | | | | | | | | | | | | | | | | |
| E0123001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0123006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762116

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0123008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0123009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0123010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0123011 | | | | | | | | |
| E0123012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0123013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4234

CONFIDENTIAL
AZSER12762117

Page 676 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123008 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123009 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123010 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0123011 | | | | | | | | | | | | | | | | | |
| E0123012 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0123013 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

4235

CONFIDENTIAL
AZSER12762118

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0123014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0124002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0124003 | | | | | | | | |
| E0124004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0125001 | | | | | | | | |
| E0125002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4236

CONFIDENTIAL
AZSER12762119

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |
|---|---|---|---|---|---|---|
| | | | | | | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
| E0123014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0124002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0124003 | | | | | | |
| E0124004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0125001 | | | | | | |
| E0125002 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4237

CONFIDENTIAL
AZSER12762120

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0125005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0125006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0125007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0125008 | | | | | | | | | | | | | | | | | |
| E0125010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4238

CONFIDENTIAL
AZSER12762121

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0125004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0125005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0125006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0125007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0125008 | | | | | | |
| E0125010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

4239

CONFIDENTIAL
AZSER12762122

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0125012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0125013 | | | | | | | | |
| E0125014 | | | | | | | | |
| E0125015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0125016 | | | | | | | | |
| E0125018 | | | | | | | | |
| E0125019 | | | | | | | | |
| E0125020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0125021 | | | | | | | | |
| E0127002 | | | | | | | | |

4240

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762123

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0125013 | | | | | | | | | | | | | | | | | |
| E0125014 | | | | | | | | | | | | | | | | | |
| E0125015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0125016 | | | | | | | | | | | | | | | | | |
| E0125018 | | | | | | | | | | | | | | | | | |
| E0125019 | | | | | | | | | | | | | | | | | |
| E0125020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0125021 | | | | | | | | | | | | | | | | | |
| E0127002 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4241

CONFIDENTIAL
AZSER12762124

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | ITEM SCORES 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0127007 | (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4242

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762125

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0127003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0127007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4243

CONFIDENTIAL
AZSER12762126

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0129004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129005 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129011 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129012 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4244

CONFIDENTIAL
AZSER12762127

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0129004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206o7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4245

CONFIDENTIAL
AZSER12762128

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0129013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129015 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0129018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4246

CONFIDENTIAL
AZSER12762129

Page 688 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0129013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129015 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0129018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762130

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ITEM SCORES | | | | | | | | | |
| E0129019 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129021 | (.U) | | | | | | | | | | | | | | | | |
| E0129022 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129023 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4248

CONFIDENTIAL
AZSER12762131

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0129019 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |
| E0129020 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0129021 | (.U) | | | | | | | | | | | | | | | | |
| E0129022 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |
| E0129023 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0129025 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |

4249

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762132

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0129026 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129028 | (.U) | | | | | | | |
| E0129029 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0129030 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129031 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

4250

CONFIDENTIAL
AZSER12762133

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129026 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129028 | (.U) | | | | | | | | | | | | | | | | |
| E0129029 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0129030 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129031 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206l7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4251

CONFIDENTIAL
AZSER12762134

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0129032 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129034 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129035 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129036 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129037 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4252

CONFIDENTIAL
AZSER12762135

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0129032 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129034 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129035 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129036 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129037 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762136

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0129038 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129039 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129041 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129042 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129043 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4254

CONFIDENTIAL
AZSER12762137

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0129038 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129039 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129041 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129042 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0129043 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4255

CONFIDENTIAL
AZSER12762138

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0129044 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129046 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0129047 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0129048 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0130001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4256

CONFIDENTIAL
AZSER12762139

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129044 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129046 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0129047 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0129048 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0130001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4257

CONFIDENTIAL
AZSER12762140

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0130002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0130003 | | | | | | | | |
| E0132001 | | | | | | | | |
| E0132002 | | | | | | | | |
| E0132003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0132004 | | | | | | | | |
| E0132005 | | | | | | | | |
| E0132006 | | | | | | | | |
| E0132007 | | | | | | | | |
| E0132008 | | | | | | | | |
| E0132009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

4258

CONFIDENTIAL
AZSER12762141

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0130002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0130003 | | | | | | | | | | | | | | | | | |
| E0132001 | | | | | | | | | | | | | | | | | |
| E0132002 | | | | | | | | | | | | | | | | | |
| E0132003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0132004 | | | | | | | | | | | | | | | | | |
| E0132005 | | | | | | | | | | | | | | | | | |
| E0132006 | | | | | | | | | | | | | | | | | |
| E0132007 | | | | | | | | | | | | | | | | | |
| E0132008 | | | | | | | | | | | | | | | | | |
| E0132009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4259

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762142

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0133003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0133005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0133006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0133007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4260

CONFIDENTIAL
AZSER12762143

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | |
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0133003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0133005 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0133006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0133007 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4261

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762144

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0133009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0133010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0133012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0133013 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist  pgwb100.sas  02MAR2007:13:46  kcpx265

4262

CONFIDENTIAL
AZSER12762145

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0133008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0133009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0133010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0133012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0133013 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4263

CONFIDENTIAL
AZSER12762146

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT² CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0133014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0133015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0133016 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0134001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0134002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4264

CONFIDENTIAL
AZSER12762147

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0133014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0133015 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0133016 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0134001 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0134002 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4265

CONFIDENTIAL
AZSER12762148

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0134003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0134005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0134006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0134007 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0134012 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li20220607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4266

CONFIDENTIAL
AZSER12762149

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | | | |
| E0134003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0134005 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | | | | |
| E0134006 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | | | | |
| E0134007 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | | | | |
| E0134012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00126/sp/output/tif/1120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4267

CONFIDENTIAL
AZSER12762150

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0134013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0134014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0135001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0136002 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | |
| E0136003 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | |
| E0136004 | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4268

CONFIDENTIAL
AZSER12762151

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134013 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0134014 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0135001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0136002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0136003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0136004 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4269

CONFIDENTIAL
AZSER12762152

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0136006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0136007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0136008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0136010 | | | | | | | | |
| E0136011 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | |
| E0136012 | | | | | | | | |

4270

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762153

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0136006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0136007 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0136008 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0136010 | | | | | | | | | | | | | | | | | |
| E0136011 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0136012 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/1120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4271

CONFIDENTIAL
AZSER12762154

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0136014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0136016 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0136017 | | | | | | | | | | | | | | | | | |
| E0136019 | | | | | | | | | | | | | | | | | |
| E0136020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0136021 | | | | | | | | | | | | | | | | | |

4272

CONFIDENTIAL
AZSER12762155

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0136014 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0136016 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0136017 | | | | | | | | | | | | | | | | | |
| E0136019 | | | | | | | | | | | | | | | | | |
| E0136020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0136021 | | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4273

CONFIDENTIAL
AZSER12762156

Page 715 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0136022 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0136023 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0136024 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0136025 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0136027 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4274

CONFIDENTIAL
AZSER12762157

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0136022 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0136023 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0136024 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0136025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0136027 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4275

CONFIDENTIAL
AZSER12762158

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0136028 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0136029 | | | | | | | | |
| E0137002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0137003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0137005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0137007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4276

CONFIDENTIAL
AZSER12762159

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT⁺ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0136028 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0136029 | | | | | | |
| E0137002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0137003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0137005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0137007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120200607.ist  pgwb100.sas  02MAR2007:13:46  kcpx265

4277

CONFIDENTIAL
AZSER12762160

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ITEM SCORES | | | | | | | | | | |
| E0137009 | | | | | | | | | | | | | | | | | |
| E0137011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0137012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0137014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0137015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0137016 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4278

CONFIDENTIAL
AZSER12762161

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD<br>EVENT | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0137009 | | | | | | | | | | | | | | | | | | |
| E0137011 | (296.4x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Manic) | | | | | | | | | | | | | | | | | |
| E0137012 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | | |
| E0137014 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | | |
| E0137015 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | | |
| E0137016 | (296.4x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Manic) | | | | | | | | | | | | | | | | | |

4279

CONFIDENTIAL
AZSER12762162

Page 721 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0137017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0137018 | | | | | | | | |
| E0137019 | | | | | | | | |
| E0137020 | | | | | | | | |
| E0137021 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0137022 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0137023 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

4280

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762163

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | 22. |
| E0137017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0137018 | | | | | | | | | | | | | | | | | | |
| E0137019 | | | | | | | | | | | | | | | | | | |
| E0137020 | | | | | | | | | | | | | | | | | | |
| E0137021 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0137022 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0137023 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120207.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4281

CONFIDENTIAL
AZSER12762164

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137024 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0137025 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0137026 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0137027 | | | | | | | | | | | | | | | | | |
| E0137030 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0138001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4282

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762165

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0137024 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0137025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0137026 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0137027 | | | | | | | | | | | | | | | | | | |
| E0137030 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0138001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120120607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4283

CONFIDENTIAL
AZSER12762166

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0138002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0138004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0138005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0138006 | | | | | | | | |
| E0138007 | | | | | | | | |
| E0138010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

4284

CONFIDENTIAL
AZSER12762167

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0138002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0138004 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0138005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0138006 | | | | | | | | | | | | | | | | | | |
| E0138007 | | | | | | | | | | | | | | | | | | |
| E0138010 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120206807.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4285

CONFIDENTIAL
AZSER12762168

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138012 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0138013 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138014 | | | | | | | | | | | | | | | | | |
| E0138015 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138016 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4286

CONFIDENTIAL
AZSER12762169

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0138012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0138013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138014 | | | | | | | | | | | | | | | | | |
| E0138015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138016 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120120607.lst   pgwbl100.sas   02MAR2007:13:46   kcpx265

4287

CONFIDENTIAL
AZSER12762170

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0138018 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0138019 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0138020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0138021 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0138023 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0138024 | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4288

CONFIDENTIAL
AZSER12762171

Page 730 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0138018 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0138019 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0138020 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0138021 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0138023 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0138024 | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4289

CONFIDENTIAL
AZSER12762172

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0138026 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138027 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0138028 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0138029 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4290

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762173

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0138025  (296.6x -
Bipolar I
Disorder, Most
Recent Episode
Mixed)

E0138026  (296.5x -
Bipolar I
Disorder, Most
Recent
Episode,
Depressed)

E0138027  (296.6x -
Bipolar I
Disorder, Most
Recent Episode
Mixed)

E0138028  (296.5x -
Bipolar I
Disorder, Most
Recent
Episode,
Depressed)

E0138029  (296.6x -
Bipolar I
Disorder, Most
Recent Episode
Mixed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762174

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0139001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0139002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0139003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0141002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0141003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4292

CONFIDENTIAL
AZSER12762175

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0139001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0139002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0139003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0141002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0141003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4293

CONFIDENTIAL
AZSER12762176

Page 735 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0141005 | | | | | | | | | | | | | | | | | |
| E0141006 | | | | | | | | | | | | | | | | | |
| E0141008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0141009 | | | | | | | | | | | | | | | | | |
| E0141010 | | | | | | | | | | | | | | | | | |
| E0143001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0143002 | (.U) | | | | | | | | | | | | | | | | |

4294

CONFIDENTIAL
AZSER12762177

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | | |
| E0141004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0141005 | | | | | | | | | | | | | | | | | |
| E0141006 | | | | | | | | | | | | | | | | | |
| E0141008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0141009 | | | | | | | | | | | | | | | | | |
| E0141010 | | | | | | | | | | | | | | | | | |
| E0143001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0143002 | (.U) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4295

CONFIDENTIAL
AZSER12762178

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0143003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0143005 | | | | | | | | |
| E0143007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0143008 | | | | | | | | |
| E0143009 | | | | | | | | |
| E0143010 | | | | | | | | |
| E0143011 | | | | | | | | |
| E0143012 | (296.6x - Bipolar I Disorder Most Recent Episode Mixed) | | | | | | | |
| E0143013 | | | | | | | | |
| E0143014 | | | | | | | | |
| E0143015 | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4296

CONFIDENTIAL
AZSER12762179

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0143003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0143005 | | | | | | | | | | | | | | | | | |
| E0143007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0143008 | | | | | | | | | | | | | | | | | |
| E0143009 | | | | | | | | | | | | | | | | | |
| E0143010 | | | | | | | | | | | | | | | | | |
| E0143011 | | | | | | | | | | | | | | | | | |
| E0143012 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0143013 | | | | | | | | | | | | | | | | | |
| E0143014 | | | | | | | | | | | | | | | | | |
| E0143015 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4297

CONFIDENTIAL
AZSER12762180

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ITEM SCORES | | | | | | | | | |
| E0143016 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0143017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0145007 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0145009 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0145014 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4298

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762181

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0143016 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0143017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0145007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0145009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0145014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4299

CONFIDENTIAL
AZSER12762182

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E0145020

E0145020   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0146001   (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E0146002   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0146003   (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E0146005   (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4300

CONFIDENTIAL
AZSER12762183

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD EVENT | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0145020 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0146001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0146002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0146003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0146005 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4301

CONFIDENTIAL
AZSER12762184

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0146006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0146007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0146008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0146009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0146010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4302

CONFIDENTIAL
AZSER12762185

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  |  | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | |
| E0146006 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0146007 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | | |
| E0146008 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0146009 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |
| E0146010 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4303

CONFIDENTIAL
AZSER12762186

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0146011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0146012 | | | | | | | | |
| E0146013 | | | | | | | | |
| E0146014 | | | | | | | | |
| E0146015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0146016 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0146017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4304

CONFIDENTIAL
AZSER12762187

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT |  |  |  |  | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0146011 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0146012 | | | | | | | | | | | | | | | | | |
| E0146013 | | | | | | | | | | | | | | | | | |
| E0146014 | | | | | | | | | | | | | | | | | |
| E0146015 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0146016 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0146017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tlf/l120120607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4305

CONFIDENTIAL
AZSER12762188

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0146019 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0146020 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0146021 | | | | | | | | |
| E0201002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0201003 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

4306

CONFIDENTIAL
AZSER12762189

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SUBJECT
CODE | TREATMENT
(BIPOLAR
DIAGNOSIS) | ORIGINAL
VISIT | WINDOWED
VISIT | DATE | MOOD
EVENT
DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146019 | (296.6x –
Bipolar I
Disorder, Most
Recent Episode
Mixed) | | | | | | | | | | | | | | | | | |
| E0146020 | (296.5x –
Bipolar I
Disorder, Most
Recent
Episode,
Depressed) | | | | | | | | | | | | | | | | | |
| E0146021 | | | | | | | | | | | | | | | | | | |
| E0201002 | (296.5x –
Bipolar I
Disorder, Most
Recent
Episode,
Depressed) | | | | | | | | | | | | | | | | | |
| E0201003 | (296.5x –
Bipolar I
Disorder, Most
Recent
Episode,
Depressed) | | | | | | | | | | | | | | | | | |

4307

CONFIDENTIAL
AZSER12762190

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E0201004   (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0202002   (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0202003   (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0202004   (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0202005   (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

4308

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762191

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0201004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0202002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0202003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0202004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0202005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206n7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4309

CONFIDENTIAL
AZSER12762192