Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0202006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0202007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0202008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0202009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0203001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

4310

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762193

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0202006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0202007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0202008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0202009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0203001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4311

CONFIDENTIAL
AZSER12762194

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0203003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0203005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0203009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0203010 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E0203012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4312

CONFIDENTIAL
AZSER12762195

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |
|---|---|---|---|---|---|---|
| | | | | | | 11.  12.  13.  14.  15.  16.  17.  18.  19.  20.  21.  22. |
| E0203003 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0203005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0203009 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0203010 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0203012 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

4313

CONFIDENTIAL
AZSER12762196

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0203013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0203014 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0204001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0204002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0204003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4314

CONFIDENTIAL
AZSER12762197

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203013 | (296.5X - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0203014 | (296.6X - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0204001 | (296.5X - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0204002 | (296.5X - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0204003 | (296.5X - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762198

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0204004 | (.U) | | | | | | | | | | | | | | | | |
| E0204005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0205002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0205004 | | | | | | | | | | | | | | | | | |
| E0205007 | | | | | | | | | | | | | | | | | |
| E0207002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0207003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4316

CONFIDENTIAL
AZSER12762199

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR [1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0204004 | (.U) | | | | | | | | | | | | | | | | |
| E0204005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0205002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0205004 | | | | | | | | | | | | | | | | | |
| E0205007 | | | | | | | | | | | | | | | | | |
| E0207002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0207003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4317

CONFIDENTIAL
AZSER12762200

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0207004 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0207005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0208004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0208005 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0209001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

4318

CONFIDENTIAL
AZSER12762201

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0207004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0207005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0208004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0208005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0209001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

4319

CONFIDENTIAL
AZSER12762202

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0209002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0210002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0210005 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | |
| E0211003 | (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | |
| E0211005 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4320

CONFIDENTIAL
AZSER12762203

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0209002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0210002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0210005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0211003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0211005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4321

CONFIDENTIAL
AZSER12762204

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0211006 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0211008 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0211009 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0211010 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0211012 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4322

CONFIDENTIAL
AZSER12762205

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0211006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0211008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0211009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0211010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0211012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

CONFIDENTIAL
AZSER12762206

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0211013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0211014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0301002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0301003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0302001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

CONFIDENTIAL
AZSER12762207

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0211013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0211014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0301002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0301003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0302001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120120607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4325

CONFIDENTIAL
AZSER12762208

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0302002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0302005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0302007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4326

CONFIDENTIAL
AZSER12762209

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0302002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0302005 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E0302007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0303003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0303004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

4327

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206z07.ist   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762210

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0303005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0303009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4328

CONFIDENTIAL
AZSER12762211

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0303005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0303009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4329

CONFIDENTIAL
AZSER12762212

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR[2] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ITEM SCORES | | | | |
| E0303012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0303013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0304001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0304009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0304010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4330

CONFIDENTIAL
AZSER12762213

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |
|---|---|---|---|---|---|---|
| | | | | | | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
| E0303012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0303013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0304001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0304009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0304010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4331

CONFIDENTIAL
AZSER12762214

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0304011 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0304013 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0304015 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0305001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0305004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4332

CONFIDENTIAL
AZSER12762215

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |
|---|---|---|---|---|---|---|
| | | | | | | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
| E0304011 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0304013 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0304015 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0305001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0305004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120120607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4333

CONFIDENTIAL
AZSER12762216

Page 775 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E0305005  (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E0305007  (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E0308002  (296.6x – Bipolar I Disorder, Most Recent Episode Mixed)

E0308003  (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E0308004  (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4334

CONFIDENTIAL
AZSER12762217

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0305005  (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0305007  (296.5x - Bipolar I Disorder, Most Recent Episode Depressed)

E0308002  (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

E0308003  (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0308004  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4335

CONFIDENTIAL
AZSER12762218

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL FROM SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0309001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0309002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0309004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0401005 | | | | | | | | |
| E0401012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0401015 | | | | | | | | |
| E0401021 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

4336

CONFIDENTIAL
AZSER12762219

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0309001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0309002 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E0309004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0401005 | | | | | | |
| E0401012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0401015 | | | | | | |
| E0401021 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4337

CONFIDENTIAL
AZSER12762220

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401024 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0401026 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4338

CONFIDENTIAL
AZSER12762221

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0401024 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0401026 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0402002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0402003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0402004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

4339

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL AZSER12762222

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0402008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0402013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0402014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0402017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0402019 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4340

CONFIDENTIAL
AZSER12762222

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402019 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/1120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4341

CONFIDENTIAL
AZSER12762224

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402020 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0402021 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0402022 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0403003 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0403004 | | | | | | | | | | | | | | | | | |
| E0403005 | | | | | | | | | | | | | | | | | |
| E0403015 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4342

CONFIDENTIAL
AZSER12762225

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402020 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0402021 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0402022 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0403003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0403004 | | | | | | | | | | | | | | | | | |
| E0403005 | | | | | | | | | | | | | | | | | |
| E0403015 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4343

CONFIDENTIAL
AZSER12762226

Page 785 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0403017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0403021 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0403022 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0403026 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0403029 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0403033 | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4344

CONFIDENTIAL
AZSER12762227

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0403017 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0403021 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0403022 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0403026 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0403029 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0403033 | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4345

CONFIDENTIAL
AZSER12762228

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403035 | | | | | | | | | | | | | | | | | |
| E0403036 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0404004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0404008 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0404009 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0404012 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4346

CONFIDENTIAL
AZSER12762229

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0403035

E0403036

E0404004  (296.5x - Bipolar I Disorder, Most Recent Episode Depressed)

E0404008  (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

(296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0404009  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0404012  (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4347

CONFIDENTIAL
AZSER12762230

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0404014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0404017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0501002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0501005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0501006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwbl00.sas  02MAR2007:13:46  kcpx265

4348

CONFIDENTIAL
AZSER12762231

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0404014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0404017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0501002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0501005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0501006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4349

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762232

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0502002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0502004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0502005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0502006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0504009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0506001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206o7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4350

CONFIDENTIAL
AZSER12762233

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0502002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0502004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0502005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0502006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0504009 | | | | | | |
| E0506001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

CONFIDENTIAL
AZSER12762234

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0511002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0512001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0512002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0602002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0602003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4352

CONFIDENTIAL
AZSER12762235

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0511002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0512001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0512002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0602002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0602003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

4353

CONFIDENTIAL
AZSER12762236

Page 795 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0603004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0603006 | (296.4x - Bipolar I Disorder Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0603008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0603009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0603010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4354

CONFIDENTIAL
AZSER12762237

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0603004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0603006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0603008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0603009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0603010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4355

CONFIDENTIAL
AZSER12762238

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0604001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0604003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0604005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0604007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0604008 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist  pgwb100.sas  02MAR2007:13:46  kcpx265

4356

CONFIDENTIAL
AZSER12762239

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0604001  (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0604003  (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0604005  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0604007  (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0604008  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4357

CONFIDENTIAL
AZSER12762240

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0604009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0604010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0604013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0604014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0604016 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

4358

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762241

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0604009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0604010 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0604013 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0604014 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0604016 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4359

CONFIDENTIAL
AZSER12762242

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0604017 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0604019 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0604020 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0604024 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0604025 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206t07.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4360

CONFIDENTIAL
AZSER12762243

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0604017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0604019 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0604020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0604024 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604025 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4361

CONFIDENTIAL
AZSER12762244

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0604027 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0604028 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0604030 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0604032 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0604033 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   02MAR2007:13:46  kcpx265

4362

CONFIDENTIAL
AZSER12762245

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0604027 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604028 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604030 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604032 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604033 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4363

CONFIDENTIAL
AZSER12762246

Page 805 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604034 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604035 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0604036 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604037 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604039 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4364

CONFIDENTIAL
AZSER12762247

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0604034 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604035 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0604036 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604037 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0604039 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4365

CONFIDENTIAL
AZSER12762248

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0604041 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0604042 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0604043 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0604044 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0606002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4366

CONFIDENTIAL
AZSER12762249

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0604042 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0604043 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0604044 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0606002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

ITEM SCORES

CONFIDENTIAL
AZSER12762250

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0606004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0701003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0701004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0701005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0701006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4368

CONFIDENTIAL
AZSER12762251

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR¹ (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0606004  (296.4x -
Bipolar I
Disorder, Most
Recent Episode
Manic)

E0701003  (296.4x -
Bipolar I
Disorder, Most
Recent Episode
Manic)

E0701004  (296.6x -
Bipolar I
Disorder, Most
Recent Episode
Mixed)

E0701005  (296.5x -
Bipolar I
Disorder, Most
Recent
Episode,
Depressed)

E0701006  (296.5x -
Bipolar I
Disorder, Most
Recent
Episode,
Depressed)

4369

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762252

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0701009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0701010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0701011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0701012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0701013 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

4370

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762253

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0701009 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0701010 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0701011 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0701012 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0701013 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762254

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701014 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0701015 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0701016 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0701017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0701018 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4372

CONFIDENTIAL
AZSER12762255

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY EVENT OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0701014 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0701015 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0701016 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0701017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0701018 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4373

CONFIDENTIAL
AZSER12762256

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0701019 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0701020 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0702004 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0703001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0703002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4374

CONFIDENTIAL
AZSER12762257

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701019 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0701020 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0702004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0703001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0703002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

ITEM SCORES

4375

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762258

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0705001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0705014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0705015 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0705016 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0705017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4376

CONFIDENTIAL
AZSER12762259

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0705001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0705014 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0705015 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0705016 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0705017 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.1st   pgwb100.sas   02MAR2007:13:46   kcpx265

4377

CONFIDENTIAL
AZSER12762260

Page 819 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | ITEM SCORES 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705018 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0705019 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0705020 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0706001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0706003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4378

CONFIDENTIAL
AZSER12762261

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0705018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0705019 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0705020 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0706001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0706003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

4379

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762262

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0706004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0706005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0707002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E0707005 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0707008 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4380

CONFIDENTIAL
AZSER12762263

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0706004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0706005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0707002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0707005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0707008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206007.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4381

CONFIDENTIAL
AZSER12762264

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0708003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0708004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0709001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0802001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0802002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4382

CONFIDENTIAL
AZSER12762265

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0708003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0708004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0709001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0802001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0802002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206071.ist   pgwbl00.sas   02MAR2007:13:46  kcpx265

4383

CONFIDENTIAL
AZSER12762266

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0802005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0802010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0803002 | | | | | | | | | | | | | | | | | |
| E0805002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0805003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4384

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762267

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0802003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0802005 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0802010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0803002 | | | | | | | | | | | | | | | | | |
| E0805002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0805003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762268

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0805004 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0805012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0805013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0805014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0805015 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:46   kcpx265

4386

CONFIDENTIAL
AZSER12762269

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0805004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0805012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0805013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0805014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0805015 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4387

CONFIDENTIAL
AZSER12762270

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0805016 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | |
| E0805017 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E0805019 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0805020 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0805023 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4388

CONFIDENTIAL
AZSER12762271

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0805016 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0805017 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0805019 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0805020 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0805023 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

4389

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762272

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805024 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0805026 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0806001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0806004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0807002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206q7.1st   pgwb100.sas   02MAR2007:13:46   kcpx265

4390

CONFIDENTIAL
AZSER12762273

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0805024 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0805026 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0806001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0806002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E0807002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4391

CONFIDENTIAL
AZSER12762274

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

Page 833 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0808001 | | | | | | | | | | | | | | | | | |
| E0810001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0810003 | | | | | | | | | | | | | | | | | |
| E0810004 | | | | | | | | | | | | | | | | | |
| E0901002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0902001 | (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4392

CONFIDENTIAL
AZSER12762275

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0808001 | | | | | | | | | | | | | | | | | |
| E0810001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0810003 | | | | | | | | | | | | | | | | | |
| E0810004 | | | | | | | | | | | | | | | | | |
| E0901002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0902001 | (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762276

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0902002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0902003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E0902004 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | |
| E0904002 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | |
| E0904003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

CONFIDENTIAL
AZSER12762277

Page 836 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0902002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0902003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E0902004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E0904002 | (296.6x - Bipolar I Disorder, Recent Episode Mixed) | | | | | |
| E0904003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4395

CONFIDENTIAL
AZSER12762278

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0904005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0905001 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0905002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0905003 | | | | | | | | | | | | | | | | | |
| E0905004 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |

4396

CONFIDENTIAL
AZSER12762279

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 838 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ITEM SCORES | | | | | | | | | |
| E0904004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0904005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0905001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0905002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0905003 | | | | | | | | | | | | | | | | | |
| E0905004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4397

CONFIDENTIAL
AZSER12762280

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

E0905005 (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0905006

E0905007 (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E0905008 (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

E0906001 (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E0906002 (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4398

CONFIDENTIAL
AZSER12762281

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0905006 | | | | | | | | | | | | | | | | | |
| E0905007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0905008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0906001 | (296.5x - Bipolar I Disorder, Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0906002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4399

CONFIDENTIAL
AZSER12762282