Case 6:06-md-01769-ACC-DAB   Document 1358-49   Filed 03/11/09   Page 1 of 90 PageID 76302

Page 841 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0907002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0907003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0909001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0909002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E0910001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4400

CONFIDENTIAL
AZSER12762283

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0907002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0907003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0909001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0909002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0910001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4401

CONFIDENTIAL
AZSER12762284

Page 843 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURED | SCORE | CHG<br>FROM<br>BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0910002 | (296.4x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Manic) | | | | | | | | | | | | | | | | |
| E0911003 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |
| E0912002 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |
| E0912003 | (296.5x -<br>Bipolar I<br>Disorder, Most<br>Recent<br>Episode,<br>Depressed) | | | | | | | | | | | | | | | | |
| E0912004 | (296.6x -<br>Bipolar I<br>Disorder, Most<br>Recent Episode<br>Mixed) | | | | | | | | | | | | | | | | |

4402

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206o7.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762285

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0910002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0911003 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0912002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0912003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4403

CONFIDENTIAL
AZSER12762286

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912008 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0912009 | (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4404

CONFIDENTIAL
AZSER12762287

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[‡] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0912005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0912006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0912007 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E0912008 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0912009 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4405

CONFIDENTIAL
AZSER12762288

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0912012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0912016 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4406

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762289

Page 848 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0912010 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0912012 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0912013 | (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0912014 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0912016 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4407

CONFIDENTIAL
AZSER12762290

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0912017 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912018 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0914001 | (296.4x – Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0914002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0914003 | (296.6x – Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4408

CONFIDENTIAL
AZSER12762291

Page 850 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912017 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0912018 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0914001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0914002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0914003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4409

CONFIDENTIAL
AZSER12762292

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0914004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0915001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0915005 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E0916001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0916003 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4410

CONFIDENTIAL
AZSER12762293

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0914004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0915001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0915005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0916001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0916003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4411

CONFIDENTIAL
AZSER12762294

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0916005 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0917003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0918001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0919003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762295

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0916004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0916005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0917003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0918001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0919003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4413

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762296

Page 855 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0920001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1001001 | OL QTP (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | 223 | | | | 109 | | 4 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 4 |
| E1004001 | (296.5x - Bipolar I Disorder, Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1004002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4414

CONFIDENTIAL
AZSER12762297

Page 856 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0919006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E0920001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1001001 | OL QTP (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 223 | | | | 6 | 1 | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 6 | 6 |
| E1004001 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1004002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762298

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1004004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E1004005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E1004007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E1004008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E1004009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4416

CONFIDENTIAL
AZSER12762299

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1004004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1004005 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1004007 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1004008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1004009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4417

CONFIDENTIAL
AZSER12762300

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1004010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1005001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1005002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1005003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1005004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4418

CONFIDENTIAL
AZSER12762301

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1004010 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1005001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E1005002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1005003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E1005004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

CONFIDENTIAL
AZSER12762302

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1006004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1006005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1008002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1011003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1011004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4420

CONFIDENTIAL
AZSER12762303

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E1006005 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E1008002 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E1011003 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E1011004 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762304

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1012001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1101002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1101003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1101007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

| | | ITEM SCORES |
|---|---|---|

4422

CONFIDENTIAL
AZSER12762305

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | ITEM SCORES | | | | | | | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1012001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1101002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1101003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1101007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4423

CONFIDENTIAL
AZSER12762306

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1101008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1101010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1101011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1101012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1101014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.ist  pgwb100.sas  02MAR2007:13:46  kcpx265

4424

CONFIDENTIAL
AZSER12762307

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1101008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E1101010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1101011 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E1101012 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E1101014 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

CONFIDENTIAL
AZSER12762308

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | ITEM SCORES | | | |
| E1101015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1101017 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E1101018 | (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | | | | | | | | | | | | | | | | |
| E1101019 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |
| E1101022 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4426

CONFIDENTIAL
AZSER12762309

Page 868 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1101015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1101017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1101018 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1101019 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1101022 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4427

CONFIDENTIAL
AZSER12762310

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | |
| E1101023 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E1101024 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E1101025 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E1101026 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E1104003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4428

CONFIDENTIAL
AZSER12762311

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1101023 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1101024 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1101025 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1101026 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1104003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4429

CONFIDENTIAL
AZSER12762312

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ITEM SCORES | | | | | | | | | |
| E1104004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1104005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1104008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1104009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1105005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4430

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762313

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1104004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1104005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1104008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1104009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1105005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4431

CONFIDENTIAL
AZSER12762314

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

Page 873 of 954

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1105006 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1105007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1105008 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1105009 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1105010 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4432

CONFIDENTIAL
AZSER12762315

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

ITEM SCORES

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1105007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1105008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1105009 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1105010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4433

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762316

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1105011 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1105012 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1105013 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1106001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1106002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4434

CONFIDENTIAL
AZSER12762317

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1105011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1105012 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1105013 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1106001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1106002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4435

CONFIDENTIAL
AZSER12762318

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1106011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1106014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1107002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1107003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4436

CONFIDENTIAL
AZSER12762319

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1106008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1106011 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E1106014 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E1107002 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E1107003 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |

4437

CONFIDENTIAL
AZSER12762320

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E1107004   (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E1107005   (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E1108001   (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

E1108002   (296.4x - Bipolar I Disorder, Most Recent Episode Manic)

E1109001   (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

4438

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL AZSER12762321

Page 880 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1107004 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1107005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1108001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1108002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1109001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120120607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4439

CONFIDENTIAL
AZSER12762322

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1111001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1111002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1111003 | | | | | | | | | | | | | | | | | |
| E1111004 | | | | | | | | | | | | | | | | | |
| E1112001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1112002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1112003 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4440

CONFIDENTIAL
AZSER12762323

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1111001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1111002 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1111003 | | | | | | | | | | | | | | | | | |
| E1111004 | | | | | | | | | | | | | | | | | |
| E1112001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1112002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1112003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4441

CONFIDENTIAL
AZSER12762324

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1114003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1114004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1114005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1114006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1114010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

4442

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762325

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1114004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1114005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1114006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1114010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4443

CONFIDENTIAL
AZSER12762326

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1115001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1117002 | (296.4x - Bipolar I Disorder Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1117003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1117005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1117006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

ITEM SCORES

4444

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762327

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1115001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1117002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1117003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1117005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1117006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4445

CONFIDENTIAL
AZSER12762328

Page 887 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1118002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1118003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1118004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1118005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1118006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/1120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4446

CONFIDENTIAL
AZSER12762329

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1118003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1118004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1118005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1118006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   02MAR2007:13:46   kcpx265

pgwb100.sas

4447

CONFIDENTIAL
AZSER12762330

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1118007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1118008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1118010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1118011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1120003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4448

CONFIDENTIAL
AZSER12762331

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1118007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1118008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1118010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1118011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1120003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4449

CONFIDENTIAL
AZSER12762332

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1120004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1120006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1120007 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1120008 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1121003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4450

CONFIDENTIAL
AZSER12762333

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1120004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1120006 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1120007 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1120008 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1121003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4451

CONFIDENTIAL
AZSER12762334

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1121004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1121005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1121006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1201006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1201010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4452

CONFIDENTIAL
AZSER12762335

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1121004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1121005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1121006 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1201006 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1201010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4453

CONFIDENTIAL
AZSER12762336

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1201012 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1201017 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1202001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1202002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1202005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206071.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4454

CONFIDENTIAL
AZSER12762337

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR [DIAGNOSIS]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1201012 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1201017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1202001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1202002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1202005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4455

CONFIDENTIAL
AZSER12762338

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202008 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1202013 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1204003 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1204011 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1205001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4456

CONFIDENTIAL
AZSER12762339

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1202008 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1202013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1204003 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1204011 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1205001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4457

CONFIDENTIAL
AZSER12762340

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | |
| E1205002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E1205005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E1205007 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E1205009 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E1205011 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst pgwb100.sas 02MAR2007:13:46 kcpx265

4458

CONFIDENTIAL
AZSER12762341

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1205002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1205005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1205007 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1205009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1205011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4459

CONFIDENTIAL
AZSER12762342

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1206005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1206011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1208003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1208008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1208013 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4460

CONFIDENTIAL
AZSER12762343

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |
|---|---|---|---|---|---|---|
| | | | | | | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
| E1206005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1206011 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1208003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1208008 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1208013 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206D7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4461

CONFIDENTIAL
AZSER12762344

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1301004 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1301005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1301006 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1301007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4462

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762345

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1301002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1301004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1301005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1301006 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1301007 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4463

CONFIDENTIAL
AZSER12762346

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1303001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E1303004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E1304001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E1304003 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |
| E1304004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4464

CONFIDENTIAL
AZSER12762347

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |
|---|---|---|---|---|---|---|
| | | | | | | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
| E1303001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1303004 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E1304001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1304003 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1304004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4465

CONFIDENTIAL
AZSER12762348

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1309006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1309008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1310001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1310002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4466

CONFIDENTIAL
AZSER12762349

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1309004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1309006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1309008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1310001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |
| E1310002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | |

/csre/prod/seroquel/dl447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4467

CONFIDENTIAL
AZSER12762350

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1310005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1310006 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1310007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1310008 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1311002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4468

CONFIDENTIAL
AZSER12762351

Page 910 of 954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1310005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1310006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1310007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1310008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1311002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4469

CONFIDENTIAL
AZSER12762352

Page 911 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311010 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1311011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311016 | | | | | | | | | | | | | | | | | |

ITEM SCORES (header spanning items 1-10)

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4470

CONFIDENTIAL
AZSER12762353

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E1311003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311010 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1311011 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311016 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

4471

CONFIDENTIAL
AZSER12762354

Page 913 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E1311017 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E1311018 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E1312002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E1314001 | | | | | | | | | | | | | | | | |
| E1401001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E1401002 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206O7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4472

CONFIDENTIAL
AZSER12762355

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311017 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1311018 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1312002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1314001 | | | | | | | | | | | | | | | | | |
| E1401001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1401002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

4473

CONFIDENTIAL
AZSER12762356

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1403001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1403002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1404001 | (296.4x - Bipolar I Disorder Most Recent Episode Manic) | | | | | | | |
| E1404002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1404003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4474

CONFIDENTIAL
AZSER12762357

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1403001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1403002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1404001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1404002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1404003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4475

CONFIDENTIAL
AZSER12762358

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1404004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1405009 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1407001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1410001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1410003 | | | | | | | | |
| E1501001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4476

CONFIDENTIAL
AZSER12762359

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1404004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1405009 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | |
| E1407001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E1410001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | |
| E1410003 | | | | | | |
| E1501001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

4477

CONFIDENTIAL
AZSER12762360

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1501004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1502004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1502008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1502009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4478

CONFIDENTIAL
AZSER12762361

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E1501002   (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E1501004   (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E1502004   (296.4x – Bipolar I Disorder Most Recent Episode Manic)

E1502008   (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed)

E1502009   (296.4x – Bipolar I Disorder Most Recent Episode Manic)

4479

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762362

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1502012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1502013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1502014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1503001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1503002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4480

CONFIDENTIAL
AZSER12762363

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR† DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E1502012 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E1502013 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E1502014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | | |
| E1503001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E1503002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |

4481

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762364

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1503004 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1503005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1503006 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4482

CONFIDENTIAL
AZSER12762365

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E1503004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1503005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1503006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1505001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |
| E1505002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4483

CONFIDENTIAL
AZSER12762366

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1505003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4484

CONFIDENTIAL
AZSER12762367

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1505003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4485

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762368

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1505008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1505011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1506001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

4486

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762369

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1505008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505009 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1505011 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1506001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4487

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762370

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1506007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1507001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1508002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4488

CONFIDENTIAL
AZSER12762371

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1506002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1506007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1507001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508001 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1508002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120206O7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4489

CONFIDENTIAL
AZSER12762372