Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1510001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4490

CONFIDENTIAL
AZSER12762373

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1508004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508010 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1508011 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1510001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4491

CONFIDENTIAL
AZSER12762374

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1510002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1510006 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1510007 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1510008 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1693001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:46  kcpx265

4492

CONFIDENTIAL
AZSER12762375

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1510006 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1510007 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1510008 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1693001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4493

CONFIDENTIAL
AZSER12762376

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | | |
| E1693002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1695001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1695002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1696001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1699002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4494

CONFIDENTIAL
AZSER12762377

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E1693002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1695001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1695002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1696001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1699002 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4495

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12762378

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1699004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1701001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1701002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1701003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1701004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4496

CONFIDENTIAL
AZSER12762379

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1701001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1701002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1701003 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1701004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

CONFIDENTIAL
AZSER12762380

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701005 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1701006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1701007 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1702001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1702002 | (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

4498

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12762381

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1701006 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1701007 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E1702001 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1702002 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

4499

CONFIDENTIAL
AZSER12762382

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1703002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1703003 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1703004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1704001 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1705002 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4500

CONFIDENTIAL
AZSER12762383

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1703003 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1703004 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1704001 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1705002 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

4501

CONFIDENTIAL
AZSER12762384

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1705003 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1705004 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1705005 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1705006 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1706001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4502

CONFIDENTIAL
AZSER12762385

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E1705003   (296.4x – Bipolar I Disorder, Most Recent Episode Manic)

E1705004   (296.5x – Bipolar I Disorder, Most Recent Episode Depressed)

E1705005   (296.5x – Bipolar I Disorder, Most Recent Episode Depressed)

E1705006   (296.5x – Bipolar I Disorder, Most Recent Episode Depressed)

E1706001   (296.5x – Bipolar I Disorder, Most Recent Episode Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/i120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4503

CONFIDENTIAL
AZSER12762386

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1707004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1707005 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1708001 | (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | | | | | | | |
| E1709004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1709005 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46  kcpx265

4504

CONFIDENTIAL
AZSER12762387

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E1707004  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E1707005  (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

E1708001  (296.6x - Bipolar I Disorder, Most Recent Episode Mixed)

E1709004  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

E1709005  (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4505

CONFIDENTIAL
AZSER12762388

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709016 | (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | | | | | | | | | | | | | | | | |

4506

CONFIDENTIAL
AZSER12762389

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709006 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709008 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709014 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709015 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709016 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

4507

CONFIDENTIAL
AZSER12762390

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E1709017 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1709018 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1709021 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |
| E1709023 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | |
| E1709024 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4508

CONFIDENTIAL
AZSER12762391

Page 950 of 954

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709017 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709018 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709021 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1709023 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709024 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4509

CONFIDENTIAL
AZSER12762392

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E1709025 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1709028 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1709031 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1801001 | (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1806001 | (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:46   kcpx265

4510

CONFIDENTIAL
AZSER12762393

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709025 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1709028 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1709031 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E1801001 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1806001 | (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

4511

CONFIDENTIAL
AZSER12762394

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1806003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1806004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1806005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762395

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

ITEM SCORES

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1806003 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E1806004 | (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | | | | | | | | | | | | | | | | |
| E1806005 | (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:46  kcpx265

4513

CONFIDENTIAL
AZSER12762396

Page 1 of 119

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 111 | 10JUL2006 | Mixed | Predomin antly Manic Symp. | No | No | No | No | Yes | Yes | Yes | Yes |
| E0101010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 252 | | | | | | | | | | | |
| E0101018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 40 | | | | | | | | | | | |
| E0101020 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 90 | | | | | | | | | | | |
| E0101029 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 85 | | | | | | | | | | | |
| E0103003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 185 | | | | | | | | | | | |

4514

CONFIDENTIAL
AZSER12762397

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 164 | | | | | | | | | | | |
| E0103009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 75 | | | | | | | | | | | |
| E0103020 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 101 | | | | | | | | | | | |
| E0103025 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 73 | | | | | | | | | | | |
| E0103031 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 54 | | | | | | | | | | | |
| E0107001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 91 | 08AUG2006 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | Yes | No | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4515

CONFIDENTIAL
AZSER12762398

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 208 | | | | | | | | | | |
| E0107017 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 78 | | | | | | | | | | |
| E0108006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 239 | | | | | | | | | | |
| E0110006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 246 | 16AUG2006 | Depressed | Yes | No | No | No | No | No | Yes | Yes |
| E0110008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 303 | | | | | | | | | | |
| E0110012 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 61 | 29DEC2005 | Depressed | Yes | No | No | No | No | No | Yes | Yes |

4516

CONFIDENTIAL
AZSER12762399

Listing 12.2.6-8  Mood Event

Page 4 of 119

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 223 | | | | | | | | | | |
| E0110015 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 245 | | | | | | | | | | |
| E0110017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 174 | | | | | | | | | | |
| E0110018 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 169 | | | | | | | | | | |
| E0110021 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 87 | 19JUL2006 | Depressed | Yes | No | No | No | No | No | Yes | Yes |
| E0110023 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 33 | 11JUL2006 | Depressed | Yes | No | No | No | No | No | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4517

CONFIDENTIAL
AZSER12762400

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 169 | | | | | | | | | | |
| E0113002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 298 | | | | | | | | | | |
| E0113003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 8 | | | | | | | | | | |
| E0114003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 61 | | | | | | | | | | |
| E0116009 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 106 | | | | | | | | | | |
| E0116012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 67 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4518

CONFIDENTIAL
AZSER12762401

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BIPOLAR BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 47 | | | | | | | | | | |
| E0117021 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 111 | | | | | | | | | | |
| E0118016 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 222 | | | | | | | | | | |
| E0118017 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 6 | | | | | | | | | | |
| E0118021 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 238 | | | | | | | | | | |
| E0118029 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 155 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4519

CONFIDENTIAL
AZSER12762402

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 115 | 17MAY2006 | Depressed | Yes | No | No | No | No | No | Yes | Yes |
| E0119007 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 197 | | | | | | | | | | |
| E0119008 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 197 | | | | | | | | | | |
| E0120001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 150 | | | | | | | | | | |
| E0120012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 176 | | | | | | | | | | |
| E0120013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 121 | | | | | | | | | | |

4520

CONFIDENTIAL
AZSER12762403

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 199 | | | | | | | | | | |
| E0122005 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 304 | | | | | | | | | | |
| E0122006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 190 | | | | | | | | | | |
| E0122011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 303 | | | | | | | | | | |
| E0122025 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 48 | 07JAN2006 | Manic | No | Yes | No | No | Yes | No | No | Yes |
| E0122031 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 100 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4521

CONFIDENTIAL
AZSER12762404

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 176 | | | | | | | | | | |
| E0124001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 253 | | | | | | | | | | |
| E0124005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 58 | | | | | | | | | | |
| E0125011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 201 | | | | | | | | | | |
| E0127004 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 264 | | | | | | | | | | |
| E0127006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 64 | | | | | | | | | | |

4522

CONFIDENTIAL
AZSER12762405

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 66 | | | | | | | | | | |
| E0129009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 223 | | | | | | | | | | |
| E0129016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 85 | | | | | | | | | | |
| E0129027 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 57 | | | | | | | | | | |
| E0129040 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 64 | | | | | | | | | | |
| E0133011 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 141 | | | | | | | | | | |

4523

CONFIDENTIAL
AZSER12762406

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 204 | | | | | | | | | | |
| E0134010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 213 | | | | | | | | | | |
| E0136005 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 141 | | | | | | | | | | |
| E0136009 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 107 | | | | | | | | | | |
| E0136018 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 85 | | | | | | | | | | |
| E0137006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 35 | 04JAN2006 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | Yes | No | No | Yes |

4524

CONFIDENTIAL
AZSER12762407

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 248 | | | | | | | | | | |
| E0137013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 148 | | | | | | | | | | |
| E0137028 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 117 | | | | | | | | | | |
| E0137029 | QTP / VAL (296.xx - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 85 | | | | | | | | | | |
| E0138008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 44 | | | | | | | | | | |
| E0138011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 197 | | | | | | | | | | |

4525

CONFIDENTIAL
AZSER12762408

Page 13 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 79 | | | | | | | | | | |
| E0145001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 116 | | | | | | | | | | |
| E0145003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 134 | | | | | | | | | | |
| E0145006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 31 | 18MAY2006 | Manic | Yes | No | No | No | No | Yes | No | Yes |
| E0145012 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 29 | 03MAY2006 | Manic | Yes | No | No | No | No | Yes | No | Yes |
| E0145013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 107 | | | | | | | | | | |

CONFIDENTIAL
AZSER12762409

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 58 | | | | | | | | | | |
| E0145016 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 7 | | | | | | | | | | |
| E0145017 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 99 | | | | | | | | | | |
| E0145018 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 69 | | | | | | | | | | |
| E0203002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 658 | | | | | | | | | | |
| E0203008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 499 | | | | | | | | | | |

4527

CONFIDENTIAL
AZSER12762410

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 103 | | | | | | | | | | |
| E0205006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 93 | | | | | | | | | | |
| E0208003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 416 | | | | | | | | | | |
| E0208006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 80 | | | | | | | | | | |
| E0208008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 43 | | | | | | | | | | |
| E0210004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 171 | | | | | | | | | | |

4528

CONFIDENTIAL
AZSER12762411

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BIPOLAR BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 331 | | | | | | | | | | | |
| E0211004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 401 | | | | | | | | | | | |
| E0302006 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 82 | | | | | | | | | | | |
| E0304004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 504 | | | | | | | | | | | |
| E0304005 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 10 | 30JAN2005 | Mixed | Predomin antly Manic Symp. | No | No | No | Yes | Yes | Yes | No | Yes |
| E0304007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 61 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4529

CONFIDENTIAL
AZSER12762412

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 6 | 31JUL2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0305003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 253 | 22JUN2006 | Manic | Yes | No | No | No | Yes | Yes | No | No |
| E0305008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 190 | 10MAY2006 | Depressed | No | No | No | No | Yes | No | Yes | No |
| E0309003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 192 | | | | | | | | | | |
| E0401002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 421 | 08FEB2006 | Manic | Yes | No | No | Yes | Yes | No | No | Yes |
| E0401004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 574 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4530

CONFIDENTIAL
AZSER12762413

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401007 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 541 | | | | | | | | | | |
| E0401008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 372 | 22MAR2006 | Manic | Yes | No | No | No | Yes | No | No | Yes |
| E0401009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 468 | | | | | | | | | | |
| E0401010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 468 | | | | | | | | | | |
| E0401011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 17 | | | | | | | | | | |
| E0401013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 356 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4531

CONFIDENTIAL
AZSER12762414

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 400 | | | | | | | | | | |
| E0401018 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 75 | | | | | | | | | | |
| E0401019 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 197 | 17MAY2006 | Manic | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E0401023 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 140 | | | | | | | | | | |
| E0401027 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 141 | | | | | | | | | | |
| E0401028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 150 | | | | | | | | | | |

4532

CONFIDENTIAL
AZSER12762415

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 32 | 04MAR2005 | Depressed | No | Yes | No | No | No | No | Yes | Yes |
| E0402005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 29 | | | | | | | | | | |
| E0402009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 420 | | | | | | | | | | |
| E0402012 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 336 | | | | | | | | | | |
| E0402016 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 167 | | | | | | | | | | |
| E0403001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 164 | 01SEP2005 | Manic | Yes | No | No | No | Yes | Yes | No | No |

4533

CONFIDENTIAL
AZSER12762416

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 225 | | | | | | | | | | |
| E0403009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 115 | 25MAY2005 | Depressed | Yes | Yes | No | No | Yes | No | Yes | No |
| E0403011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 225 | | | | | | | | | | |
| E0403014 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 176 | 15SEP2005 | Manic | Yes | No | No | Yes | Yes | Yes | No | No |
| E0403016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 414 | | | | | | | | | | |
| E0403025 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 235 | 30MAR2006 | Depressed | No | Yes | No | Yes | Yes | No | Yes | No |

CONFIDENTIAL
AZSER12762417

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 281 | | | | | | | | | | |
| E0403031 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 311 | | | | | | | | | | |
| E0403032 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 309 | | | | | | | | | | |
| E0403038 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | |
| E0403040 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 71 | | | | | | | | | | |
| E0404005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 156 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  moodl00.sas  02MAR2007:13:45  kcpx265

4535

CONFIDENTIAL
AZSER12762418

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 141 | | | | | | | | | | |
| E0404010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 85 | | | | | | | | | | |
| E0404015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | |
| E0404016 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 104 | | | | | | | | | | |
| E0501004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 294 | | | | | | | | | | |
| E0502007 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 177 | | | | | | | | | | |

4536

CONFIDENTIAL
AZSER12762419

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 83 | 20JUN2006 | Manic | Yes | No | No | No | No | Yes | No | No |
| E0502010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 106 | | | | | | | | | | |
| E0504001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 337 | | | | | | | | | | |
| E0504003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 84 | 15MAY2006 | Depressed | No | Yes | No | No | No | No | Yes | No |
| E0504007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | |
| E0504010 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 57 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020608.lst  moodc100.sas  02MAR2007:13:45  kcpx265

4537

CONFIDENTIAL
AZSER12762420

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 393 | | | | | | | | | | |
| E0506002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 113 | 22MAY2006 | Manic | Yes | No | No | Yes | No | Yes | No | No |
| E0506005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 251 | | | | | | | | | | |
| E0509002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 477 | | | | | | | | | | |
| E0509003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 186 | | | | | | | | | | |
| E0510003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 382 | | | | | | | | | | |

4538

CONFIDENTIAL
AZSER12762421

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 142 | | | | | | | | | | | |
| E0511004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 127 | | | | | | | | | | | |
| E0602001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 58 | | | | | | | | | | | |
| E0603002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 263 | 02OCT2005 | Mixed | Predominantly Manic Symp. | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E0603003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 623 | | | | | | | | | | | |
| E0603005 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 601 | | | | | | | | | | | |

4539

CONFIDENTIAL
AZSER12762422

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | | |
| E0603012 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | | |
| E0604004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 25 | | | | | | | | | | | |
| E0604006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 645 | | | | | | | | | | | |
| E0604011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 144 | | | | | | | | | | | |
| E0604012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 509 | | | | | | | | | | | |

4540

CONFIDENTIAL
AZSER12762423

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 16 | 23JUN2005 | Manic | Yes | No | No | No | Yes | Yes | No | Yes |
| E0604026 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 33 | | | | | | | | | | |
| E0604029 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 190 | | | | | | | | | | |
| E0604031 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 190 | | | | | | | | | | |
| E0604038 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 110 | | | | | | | | | | |
| E0605001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 298 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4541

CONFIDENTIAL
AZSER12762424

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 49 | | | | | | | | | | |
| E0606003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 145 | 01JAN2006 Manic | | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E0701002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 650 | | | | | | | | | | |
| E0701007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 309 | | | | | | | | | | |
| E0701021 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 87 | | | | | | | | | | |
| E0702003 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 194 | 23MAY2006 Manic | | No | No | No | No | No | No | No | Yes |

4542

CONFIDENTIAL
AZSER12762425

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 169 | | | | | | | | | | |
| E0705003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 126 | | | | | | | | | | |
| E0705004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 83 | | | | | | | | | | |
| E0705006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 186 | | | | | | | | | | |
| E0705008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 208 | 22MAR2006 | Manic | No | No | No | No | No | No | No | Yes |
| E0705010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 275 | | | | | | | | | | |

4543

CONFIDENTIAL
AZSER12762426

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 210 | | | | | | | | | | | |
| E0707001 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 219 | | | | | | | | | | | |
| E0707006 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 91 | | | | | | | | | | | |
| E0707009 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 30 | | | | | | | | | | | |
| E0708002 | QTP / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 196 | | | | | | | | | | | |
| E0802008 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 323 | | | | | | | | | | | |

4544

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12762427

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 223 | | | | | | | | | | |
| E0802013 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 225 | | | | | | | | | | |
| E0802014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 141 | | | | | | | | | | |
| E0803001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 502 | | | | | | | | | | |
| E0803003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 77 | 15MAY2006 | Manic | No | No | No | No | Yes | Yes | No | Yes |
| E0805006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 14 | | | | | | | | | | |

4545

CONFIDENTIAL
AZSER12762428

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 309 | | | | | | | | | | |
| E0805008 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 303 | | | | | | | | | | |
| E0805010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 3 | 30DEC2005 | Depressed | No | Yes | No | No | Yes | No | Yes | No |
| E0805011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 92 | 02MAY2006 | Manic | Yes | No | No | Yes | No | Yes | No | No |
| E0807001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 22 | 07APR2005 | Depressed | Yes | No | Yes | Yes | Yes | No | Yes | Yes |
| E0808002 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 8 | | | | | | | | | | |

4546

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12762429

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 45 | 02AUG2006 | Depressed | | Yes | Yes | No | No | No | No | No | Yes |
| E0809001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 273 | | | | | | | | | | | |
| E0810002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 196 | | | | | | | | | | | |
| E0810005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 98 | | | | | | | | | | | |
| E0901001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 179 | 26FEB2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | Yes | No | Yes | No | Yes |
| E0904001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 41 | | | | | | | | | | | |

4547

CONFIDENTIAL
AZSER12762430

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 61 | | | | | | | | | | | |
| E0911002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 252 | | | | | | | | | | | |
| E0911006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 99 | | | | | | | | | | | |
| E0912001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 181 | | | | | | | | | | | |
| E0915006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 101 | | | | | | | | | | | |
| E0916002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 8 | 14OCT2005 | Mixed | Predominantly Manic Symp. | .U | .U | .U | .U | No | .U | .U | Yes |

4548

CONFIDENTIAL
AZSER12762431

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 92 | | | | | | | | | | |
| E0917004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 42 | | | | | | | | | | |
| E0918003 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 111 | | | | | | | | | | |
| E0919002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 144 | | | | | | | | | | |
| E0919004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 169 | | | | | | | | | | |
| E0919007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 30 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  moodl00.sas  02MAR2007:13:45  kcpx265

4549

CONFIDENTIAL
AZSER12762432

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 115 | | | | | | | | | | | |
| E1004006 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 63 | | | | | | | | | | | |
| E1006001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 498 | | | | | | | | | | | |
| E1011002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | 144 | 09FEB2006 | Manic | | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E1012002 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | 415 | 11JUL2006 | Mixed | Predominantly Depressive Symp. | Yes | No | No | Yes | Yes | No | Yes | Yes |
| E1101001 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | 532 | 01MAR2006 | Manic | | No | No | No | No | No | No | No | Yes |

4550

CONFIDENTIAL
AZSER12762433

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 74 | | | | | | | | | | |
| E1101016 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 457 | | | | | | | | | | |
| E1101027 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 93 | | | | | | | | | | |
| E1101030 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 51 | | | | | | | | | | |
| E1101031 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 28 | | | | | | | | | | |
| E1104006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 477 | | | | | | | | | | |

4551

CONFIDENTIAL
AZSER12762434

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 376 | 28MAY2006 | Manic | No | No | No | Yes | Yes | Yes | No | No |
| E1104010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 214 | | | | | | | | | | |
| E1104013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 51 | | | | | | | | | | |
| E1104015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 57 | | | | | | | | | | |
| E1105002 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 29 | | | | | | | | | | |
| E1105004 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 9 | 23DEC2004 | Depressed | .U | .U | .U | .U | Yes | No | Yes | Yes |

CONFIDENTIAL
AZSER12762435

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 15 | 03MAR2006 | Depressed | No | No | No | No | No | No | Yes | No |
| E1106006 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 201 | | | | | | | | | | |
| E1106009 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 170 | | | | | | | | | | |
| E1106010 | QTP / VAL (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 90 | | | | | | | | | | |
| E1106013 | QTP / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 106 | | | | | | | | | | |
| E1107001 | QTP / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 451 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4553

CONFIDENTIAL
AZSER12762436

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 377 | | | | | | | | | | |
| E1107008 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 57 | 24MAR2006 | Depressed | No | No | No | No | No | Yes | Yes | |
| E1108003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 631 | | | | | | | | | | |
| E1108005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 225 | | | | | | | | | | |
| E1108007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 141 | | | | | | | | | | |
| E1114001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 449 | | | | | | | | | | |

4554

CONFIDENTIAL
AZSER12762437

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 253 | | | | | | | | | | |
| E1114011 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 77 | | | | | | | | | | |
| E1117001 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 127 | 22MAR2006 | Manic | No | No | No | No | Yes | No | No | No |
| E1120001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 197 | | | | | | | | | | |
| E1120009 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 45 | | | | | | | | | | |
| E1121002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 57 | | | | | | | | | | |

4555

CONFIDENTIAL
AZSER12762438

Page 43 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 519 | | | | | | | | | | |
| E1201004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 209 | 25OCT2005 | Depressed | No | Yes | No | No | No | No | Yes | No |
| E1201007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 441 | | | | | | | | | | |
| E1201008 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 211 | 13JAN2006 | Manic | No | No | No | No | No | .U | .U | Yes |
| E1201009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 154 | | | | | | | | | | |
| E1201013 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 402 | | | | | | | | | | |

4556

CONFIDENTIAL
AZSER12762439

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 305 | | | | | | | | | | |
| E1202003 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 400 | | | | | | | | | | |
| E1202009 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 369 | | | | | | | | | | |
| E1202011 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 177 | | | | | | | | | | |
| E1202012 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 150 | | | | | | | | | | |
| E1204001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 164 | 02SEP2005 | Manic | No | No | No | No | No | No | No | Yes |

4557

CONFIDENTIAL
AZSER12762440

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 102 | | | | | | | | | | |
| E1204006 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 364 | | | | | | | | | | |
| E1204007 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 309 | | | | | | | | | | |
| E1204009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 121 | 01AUG2006 | Depressed | No | No | No | No | No | No | No | Yes |
| E1205003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 113 | | | | | | | | | | |
| E1205004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 395 | | | | | | | | | | |

CONFIDENTIAL
AZSER12762441

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 177 | | | | | | | | | | |
| E1205013 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 88 | | | | | | | | | | |
| E1205015 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 121 | | | | | | | | | | |
| E1205016 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 51 | | | | | | | | | | |
| E1206001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 578 | | | | | | | | | | |
| E1206003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 490 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4559

CONFIDENTIAL
AZSER12762442

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 462 | | | | | | | | | | |
| E1206009 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 358 | | | | | | | | | | |
| E1206010 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 83 | 11DEC2005 | Manic | .U | .U | .U | .U | Yes | .U | .U | No |
| E1206012 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 337 | | | | | | | | | | |
| E1206013 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 317 | | | | | | | | | | |
| E1206014 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 327 | | | | | | | | | | |

CONFIDENTIAL
AZSER12762443

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 194 | | | | | | | | | | |
| E1208002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 281 | | | | | | | | | | |
| E1208004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 281 | | | | | | | | | | |
| E1208005 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 252 | 08AUG2006 | Depressed | No | No | No | No | Yes | No | Yes | No |
| E1208012 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 114 | | | | | | | | | | |
| E1208014 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 185 | | | | | | | | | | |

4561

CONFIDENTIAL
AZSER12762444

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 52 | | | | | | | | | | |
| E1301001 | QTP / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 730 | | | | | | | | | | |
| E1301008 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 296 | | | | | | | | | | |
| E1302001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 8 | | | | | | | | | | |
| E1303002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 487 | | | | | | | | | | |
| E1303003 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 27 | 31JUL2006 | Depressed | No | Yes | No | No | No | No | Yes | Yes |

4562

CONFIDENTIAL
AZSER12762445

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1304002 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 134 | | | | | | | | | | |
| E1309002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 465 | | | | | | | | | | |
| E1309003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 463 | | | | | | | | | | |
| E1309009 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 75 | 02MAY2006 | Depressed | Yes | No | No | Yes | No | No | Yes | Yes |
| E1309010 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 19 | | | | | | | | | | |
| E1309011 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 64 | | | | | | | | | | |

4563

CONFIDENTIAL
AZSER12762446

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 462 | | | | | | | | | | |
| E1311004 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 97 | 31MAY2005 | Manic | Yes | No | No | Yes | Yes | No | No | Yes |
| E1311006 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 116 | 19AUG2005 | Manic | Yes | No | No | Yes | Yes | No | No | Yes |
| E1311015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 95 | | | | | | | | | | |
| E1312001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 329 | 27JUL2006 | Manic | Yes | No | No | No | Yes | No | No | Yes |
| E1405004 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 366 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4564

CONFIDENTIAL
AZSER12762447

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 239 | | | | | | | | | | |
| E1405007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 379 | | | | | | | | | | |
| E1407002 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 187 | | | | | | | | | | |
| E1501003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | |
| E1502001 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 294 | 26DEC2005 | Manic | No | No | No | No | Yes | Yes | No | |
| E1502003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 501 | | | | | | | | | | |

4565

CONFIDENTIAL
AZSER12762448

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BIPOLAR BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 446 | | | | | | | | | | |
| E1502007 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 436 | | | | | | | | | | |
| E1502011 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 364 | 30JUL2006 | Manic | No | No | No | No | No | Yes | No | Yes |
| E1502015 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 310 | | | | | | | | | | |
| E1503003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 144 | | | | | | | | | | |
| E1506004 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 361 | | | | | | | | | | |

4566

CONFIDENTIAL
AZSER12762449

Page 54 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER. MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 421 | | | | | | | | | | |
| E1508007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 407 | | | | | | | | | | |
| E1508008 | QTP / LI (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 59 | | | | | | | | | | |
| E1510004 | QTP / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 72 | | | | | | | | | | |
| E1692001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 32 | | | | | | | | | | |
| E1697003 | QTP / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 41 | 08MAY2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | Yes | No | Yes | Yes | Yes |

CONFIDENTIAL
AZSER12762450

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BIPOLAR BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 125 | 17JAN2006 | Depressed | No | No | No | No | Yes | No | No | Yes |
| E1699003 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 134 | | | | | | | | | | |
| E1705001 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 50 | | | | | | | | | | |
| E1707001 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 196 | | | | | | | | | | |
| E1707003 | QTP / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 179 | | | | | | | | | | |
| E1709002 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 183 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120200608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4568

CONFIDENTIAL
AZSER12762451

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 167 | | | | | | | | | | |
| E1709009 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 128 | | | | | | | | | | |
| E1709010 | QTP / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 140 | | | | | | | | | | |
| E1709022 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 29 | 16MAY2006 | Depressed | Yes | No | No | No | No | No | Yes | No |
| E1709026 | QTP / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 85 | | | | | | | | | | |
| E1709029 | QTP / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 76 | | | | | | | | | | |

4569

CONFIDENTIAL
AZSER12762452

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI (296.4x Bipolar I Disorder, Most Recent Episode Manic) | 0 | 211 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4570

CONFIDENTIAL
AZSER12762453

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 43 | 15MAY2006 | Manic | No | No | No | No | No | Yes | No | Yes |
| E0101007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 85 | 23MAY2006 | Depressed | Yes | Yes | No | No | No | No | Yes | No |
| E0101022 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 41 | | | | | | | | | | |
| E0101023 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 134 | | | | | | | | | | |
| E0101024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 133 | | | | | | | | | | |
| E0101028 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 22 | 26JUN2006 | Manic | Yes | No | No | No | No | Yes | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4571

CONFIDENTIAL
AZSER12762454

Listing 12.2.6-8 Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 16 | | | | | | | | | | |
| E0103010 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 136 | | | | | | | | | | |
| E0103011 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 136 | | | | | | | | | | |
| E0103016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 138 | | | | | | | | | | |
| E0103026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 28 | | | | | | | | | | |
| E0103032 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 24 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020608.lst mood100.sas 02MAR2007:13:45 kcpx265

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103033 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 51 | | | | | | | | | | | |
| E0104005 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 202 | | | | | | | | | | | |
| E0107004 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 29 | 16JAN2006 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | No | Yes | Yes | No |
| E0107009 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 104 | 23MAY2006 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | Yes | Yes | Yes | Yes |
| E0107010 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 176 | 17JUL2006 | Manic | | Yes | No | No | No | Yes | No | No | Yes |
| E0108013 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 142 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4573

CONFIDENTIAL
AZSER12762456

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 269 | | | | | | | | | | | |
| E0110001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 36 | 25NOV2005 | Depressed | | Yes | No | No | No | No | Yes | Yes | |
| E0110003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 21 | 17NOV2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | Yes | Yes | Yes | |
| E0110007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 253 | 12JUL2006 | Manic | | Yes | No | No | No | Yes | No | Yes | |
| E0110010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 71 | 07FEB2006 | Manic | | No | No | No | No | Yes | No | Yes | |
| E0110014 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 37 | | | | | | | | | | | |

4574

CONFIDENTIAL
AZSER12762457

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 223 | | | | | | | | | | | |
| E0110019 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 36 | 28JUN2006 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0110020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 81 | 16JUN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | No | Yes |
| E0111002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 198 | | | | | | | | | | | |
| E0112007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 91 | 08MAY2006 | Depressed | | No | No | No | No | Yes | No | No | Yes |
| E0112009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 203 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4575

CONFIDENTIAL
AZSER12762458

Page 63 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 58 | 04JAN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | Yes | No | No | Yes |
| E0116003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 170 | | | | | | | | | | | |
| E0116008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 144 | | | | | | | | | | | |
| E0116013 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 43 | | | | | | | | | | | |
| E0117002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 11 | 16OCT2005 | Mixed | Predomin antly Manic Symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0117009 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 232 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4576

CONFIDENTIAL
AZSER12762459

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 29 | 13FEB2006 | Mixed | Predominantly Manic Symp. | No | No | No | No | No | No | Yes | Yes |
| E0118002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 86 | | | | | | | | | | | |
| E0118005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 178 | 20APR2006 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0118020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 233 | | | | | | | | | | | |
| E0118026 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 201 | | | | | | | | | | | |
| E0118030 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 139 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4577

CONFIDENTIAL
AZSER12762460

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 20 | 11FEB2006 Manic | | Yes | Yes | No | No | No | No | No | Yes |
| E0119015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 142 | | | | | | | | | | |
| E0119019 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 16 | | | | | | | | | | |
| E0120002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 169 | | | | | | | | | | |
| E0122008 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 37 | | | | | | | | | | |
| E0122014 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 8 | 20FEB2006 Depressed | | No | No | No | No | No | No | Yes | Yes |

4578

CONFIDENTIAL
AZSER12762461

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 315 | | | | | | | | | | |
| E0122021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 91 | | | | | | | | | | |
| E0122023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 45 | 24MAY2006 | Manic | Yes | No | No | No | No | No | No | Yes |
| E0123002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 99 | | | | | | | | | | |
| E0123003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 150 | 22JUL2006 | Depressed | No | No | No | No | Yes | No | No | Yes |
| E0123005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 200 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4579

CONFIDENTIAL
AZSER12762462