Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 212 | | | | | | | | | | | |
| E0125009 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 56 | 08AUG2006 | Depressed | | Yes | No | No | No | No | No | No | Yes |
| E0125017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 59 | | | | | | | | | | | |
| E0127001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 157 | 09APR2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | Yes | Yes | No | No | Yes |
| E0127005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 16 | | | | | | | | | | | |
| E0129007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 15 | 10APR2006 | Depressed | | No | No | No | No | No | No | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4580

CONFIDENTIAL
AZSER12762463

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 27 | 20FEB2006 | Manic | | No | No | No | No | No | No | No | Yes |
| E0129010 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 15 | 16JAN2006 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0129024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 15 | 31JUL2006 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0129033 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 22 | 01MAY2006 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0129045 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 45 | | | | | | | | | | | |
| E0133001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 134 | 12JUL2006 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |

CONFIDENTIAL
AZSER12762464

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 162 | 24JUL2006 | Depressed | No | Yes | No | No | No | No | No | Yes |
| E0134004 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 82 | | | | | | | | | | |
| E0134008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 77 | | | | | | | | | | |
| E0134011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 184 | | | | | | | | | | |
| E0136001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 142 | | | | | | | | | | |
| E0136015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 28 | 15MAR2006 | Depressed | No | No | No | No | No | No | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4582

CONFIDENTIAL
AZSER12762465

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 29 | 18JUL2006 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0137001 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 19 | 18OCT2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0137004 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 142 | 06JUN2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0137008 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 61 | 15APR2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | No | No | No | No | No | No | Yes |
| E0138003 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 114 | 18JAN2006 | Depressed | | No | No | No | Yes | No | No | Yes | Yes |
| E0138009 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 10 | 26NOV2005 | Depressed | | No | No | No | No | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12762466

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 29 | 08JUN2006 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | No | No | Yes | Yes |
| E0141001 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 15 | 19JUN2006 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0141007 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 113 | | | | | | | | | | | |
| E0143006 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 95 | | | | | | | | | | | |
| E0145002 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 27 | 15MAY2006 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0145004 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 11 | 23APR2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | No | No | No | No | Yes | Yes | No |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020608.ist  mood100.sas  02MAR2007 1:13:45  kcpx265

4584

CONFIDENTIAL
AZSER12762467

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PiA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 21 | 04MAY2006 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0145008 | PiA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 37 | 23JUN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0145010 | PiA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 16 | 18MAY2006 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0145011 | PiA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 30 | 24MAY2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | No | Yes |
| E0145019 | PiA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 35 | 18JUL2006 | Manic | | Yes | No | Yes | No | No | Yes | No | Yes |
| E0145021 | PiA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762468

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146004 | PiA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 30 | 03MAY2006 | Depressed | Yes | No | No | No | No | No | Yes | Yes |
| E0146018 | PiA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 29 | | | | | | | | | | |
| E0201001 | PiA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 9 | 10MAY2005 | Depressed | No | No | No | No | No | No | Yes | No |
| E0202001 | PiA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 29 | 01APR2005 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E0203004 | PiA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 19 | 25JAN2005 | Depressed | Yes | No | No | No | No | No | Yes | Yes |
| E0203006 | PiA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 8 | 03JUN2005 | Depressed | Yes | No | No | No | No | No | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4586

CONFIDENTIAL
AZSER12762469

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 57 | 14OCT2005 | Manic | | No | No | No | No | Yes | No | No | No |
| E0203011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 113 | | | | | | | | | | | |
| E0205001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 15 | 26OCT2005 | Manic | | No | No | No | No | No | Yes | No | Yes |
| E0205003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 69 | 30JAN2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0205005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 65 | | | | | | | | | | | |
| E0207001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 10 | 13APR2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12762470

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207006 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 4 | 14MAY2006 | Depressed | | Yes | No | No | Yes | No | No | Yes | Yes |
| E0208001 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 551 | | | | | | | | | | | |
| E0208002 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 533 | | | | | | | | | | | |
| E0208007 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 84 | | | | | | | | | | | |
| E0208009 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 44 | | | | | | | | | | | |
| E0210001 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 54 | 11JUN2005 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | Yes | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12762471

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 227 | | | | | | | | | | | |
| E0211001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 112 | 24JAN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | No | Yes |
| E0211007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 99 | | | | | | | | | | | |
| E0211011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 113 | 04APR2006 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0301001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 16 | 19JUL2005 | Manic | | Yes | No | No | Yes | Yes | Yes | No | No |
| E0302003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | | |

4589

CONFIDENTIAL
AZSER12762472

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 9 | 01OCT2005 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0303001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 1 | | | | | | | | | | | |
| E0303002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 22 | 24FEB2005 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0303008 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 37 | 16JUN2005 | Manic | | No | No | No | No | Yes | Yes | No | No |
| E0303010 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 22 | 20JUL2005 | Depressed | | Yes | No | No | No | Yes | No | Yes | No |
| E0304002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 3 | 04DEC2004 | Depressed | | No | No | No | Yes | No | No | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4590

CONFIDENTIAL
AZSER12762473

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 7 | 29NOV2004 | Manic | | No | No | No | No | No | No | No | Yes |
| E0304006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 1 | | | | | | | | | | | |
| E0304008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 35 | | | | | | | | | | | |
| E0304012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 17 | 09MAR2006 | Manic | | No | No | No | No | No | Yes | No | Yes |
| E0304014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 4 | 17JUN2006 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0305002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 319 | 26JUN2006 | Manic | | Yes | No | No | No | No | Yes | No | No |

4591

CONFIDENTIAL
AZSER12762474

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 226 | 18MAY2006 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0305009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 154 | | | | | | | | | | | |
| E0305010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 32 | | | | | | | | | | | |
| E0308001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 5 | 05MAR2006 | Manic | | Yes | No | No | No | No | No | No | Yes |
| E0401001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 281 | | | | | | | | | | | |
| E0401003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 558 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4592

CONFIDENTIAL
AZSER12762475

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 547 | | | | | | | | | | |
| E0401016 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 311 | | | | | | | | | | |
| E0401017 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 295 | | | | | | | | | | |
| E0401020 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 297 | | | | | | | | | | |
| E0401022 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 146 | | | | | | | | | | |
| E0401025 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 150 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4593

CONFIDENTIAL
AZSER12762476

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 519 | | | | | | | | | | | |
| E0402007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 387 | | | | | | | | | | | |
| E0402010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 358 | | | | | | | | | | | |
| E0402011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 197 | 14MAR2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | Yes | No | No | No | No | Yes | Yes |
| E0402015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 253 | | | | | | | | | | | |
| E0402018 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 54 | 19AUG2006 | Manic | | Yes | No | No | No | No | Yes | No | No |

4594

CONFIDENTIAL
AZSER12762477

Page 82 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 113 | | | | | | | | | | | |
| E0403007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 107 | 31MAR2005 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0403008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 86 | 10MAR2005 | Manic | | No | No | No | No | Yes | Yes | No | No |
| E0403010 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 313 | 12DEC2005 | Mixed | Predominantly Depressive Symp. | Yes | No | No | Yes | Yes | No | Yes | No |
| E0403012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 113 | | | | | | | | | | | |
| E0403013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 321 | 27FEB2006 | Mixed | Predominantly Manic Symp. | No | No | No | No | Yes | Yes | No | No |

CONFIDENTIAL
AZSER12762478

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 85 | 17AUG2005 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | No | Yes | Yes | No |
| E0403019 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 188 | 01JAN2006 | Manic | | Yes | No | No | Yes | Yes | Yes | No | No |
| E0403020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 185 | 02DEC2005 | Manic | | Yes | No | No | No | Yes | Yes | No | No |
| E0403023 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 407 | | | | | | | | | | | |
| E0403024 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 368 | | | | | | | | | | | |
| E0403027 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 337 | 16AUG2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | Yes | No | No | Yes | Yes | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4596

CONFIDENTIAL
AZSER12762479

Page 84 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 29 | 01FEB2006 | Manic | No | No | No | No | No | Yes | No | Yes |
| E0403034 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 254 | | | | | | | | | | |
| E0403037 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 141 | | | | | | | | | | |
| E0403039 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 43 | 07AUG2006 | Manic | Yes | No | No | No | Yes | Yes | No | No |
| E0404001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 225 | | | | | | | | | | |
| E0404002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 85 | 26APR2006 | Depressed | No | No | No | Yes | No | No | Yes | Yes |

4597

CONFIDENTIAL
AZSER12762480

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 156 | | | | | | | | | | |
| E0404007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 85 | 19JUN2006 | Depressed | Yes | Yes | No | No | Yes | No | Yes | Yes |
| E0404011 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 113 | | | | | | | | | | |
| E0404013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 113 | | | | | | | | | | |
| E0404018 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 43 | | | | | | | | | | |
| E0501001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 365 | 07AUG2006 | Manic | Yes | No | No | Yes | Yes | No | No | No |

CONFIDENTIAL
AZSER12762481

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PIA / LI (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 163 | 17JAN2006 | Manic | Yes | No | No | Yes | No | Yes | No | No |
| E0502001 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 27 | 09APR2005 | Manic | Yes | No | No | No | Yes | Yes | No | No |
| E0502003 | PIA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 85 | | | | | | | | | | |
| E0502009 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 15 | 19APR2006 | Depressed | Yes | No | No | No | No | No | Yes | No |
| E0504002 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 148 | 28MAR2006 | Depressed | No | Yes | No | Yes | No | No | Yes | No |
| E0504004 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 57 | 02MAY2006 | Manic | Yes | No | No | No | No | Yes | No | No |

4599

CONFIDENTIAL
AZSER12762482

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | 30 | 02MAY2006 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0504006 | PLA / VAL (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 31 | 11MAY2006 | Depressed | | Yes | Yes | No | No | No | No | Yes | No |
| E0504008 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 51 | 01AUG2006 | Depressed | | No | Yes | No | No | No | No | Yes | No |
| E0505002 | PLA / VAL (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 36 | | | | | | | | | | | |
| E0505003 | PLA / VAL (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 99 | | | | | | | | | | | |
| E0506003 | PLA / VAL (296.5x – Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 141 | 02MAY2006 | Depressed | | Yes | Yes | No | Yes | No | No | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4600

CONFIDENTIAL
AZSER12762483

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 253 | | | | | | | | | | | |
| E0506006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 42 | 27JUN2006 | Depressed | | Yes | Yes | No | Yes | No | No | Yes | No |
| E0508001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 0 | 526 | | | | | | | | | | | |
| E0509001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 0 | 518 | | | | | | | | | | | |
| E0510001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | 61 | 23JAN2006 | Manic | | Yes | No | No | Yes | No | Yes | No | No |
| E0510002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 84 | 15NOV2005 | Manic | | Yes | No | No | No | Yes | Yes | No | No |

CONFIDENTIAL
AZSER12762484

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 147 | 27APR2006 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0511003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 45 | 02AUG2006 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0601001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 197 | | | | | | | | | | | |
| E0603001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 8 | 15DEC2004 | Manic | | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E0603007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 478 | | | | | | | | | | | |
| E0603013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 16 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120200608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4602

CONFIDENTIAL
AZSER12762485

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 85 | | | | | | | | | | |
| E0604002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 680 | | | | | | | | | | |
| E0604015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 237 | | | | | | | | | | |
| E0604018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 20 | 26JUN2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | Yes | Yes | Yes | Yes |
| E0604021 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 87 | | | | | | | | | | |
| E0604023 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 15 | 16SEP2005 | Depressed | | Yes | No | No | Yes | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12762486

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 113 | | | | | | | | | | |
| E0604045 | PIA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 15 | | | | | | | | | | |
| E0605002 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 94 | 15APR2005 | Manic | No | No | No | No | No | No | No | Yes |
| E0605004 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 31 | 10FEB2005 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E0606001 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 165 | 20AUG2005 | Manic | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E0606005 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 29 | | | | | | | | | | |

CONFIDENTIAL
AZSER12762487

Page 92 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 168 | 24APR2005 | Depressed | Yes | No | No | No | No | No | No | Yes |
| E0701008 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 43 | 29NOV2005 | Depressed | Yes | Yes | No | No | No | No | No | Yes |
| E0702001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 369 | 17FEB2006 | Depressed | No | No | No | No | Yes | No | Yes | Yes |
| E0702002 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 100 | | | | | | | | | | |
| E0702005 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 37 | | | | | | | | | | |
| E0705002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 359 | 19APR2006 | Depressed | No | No | No | No | Yes | No | No | No |

4605

CONFIDENTIAL
AZSER12762488

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 366 | | | | | | | | | | | |
| E0705007 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 9 | 18OCT2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | No | No | Yes |
| E0705009 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 136 | | | | | | | | | | | |
| E0705011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 8 | 16JAN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | No | No | Yes |
| E0705012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 12 | 20JAN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | Yes | No | No | Yes |
| E0706002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 9 | | | | | | | | | | | |

4606

CONFIDENTIAL
AZSER12762489

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 115 | 30JUN2006 | Manic | | Yes | No | No | No | Yes | Yes | No | Yes |
| E0707003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 9 | 05JUL2006 | Depressed | | No | Yes | No | No | No | No | Yes | No |
| E0707004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 75 | | | | | | | | | | | |
| E0707007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 15 | 18JUL2006 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0708001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 98 | | | | | | | | | | | |
| E0802004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 90 | 20DEC2005 | Mixed | Predominantly Depressive Symp. | Yes | No | No | Yes | Yes | Yes | Yes | No |

CONFIDENTIAL
AZSER12762490

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802006 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 104 | 11JAN2006 | Manic | Yes | No | No | No | Yes | Yes | No | No |
| E0802007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 317 | | | | | | | | | | |
| E0802011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 15 | | | | | | | | | | |
| E0802012 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 203 | | | | | | | | | | |
| E0805001 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 533 | | | | | | | | | | |
| E0805005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 309 | | | | | | | | | | |

4608

CONFIDENTIAL
AZSER12762491

Page 96 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 250 | 10JUL2006 | Manic | Yes | No | No | Yes | Yes | Yes | No | No |
| E0805018 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 70 | | | | | | | | | | |
| E0805021 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 93 | | | | | | | | | | |
| E0805022 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 29 | | | | | | | | | | |
| E0805025 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 59 | | | | | | | | | | |
| E0806002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 92 | | | | | | | | | | |

4609

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12762492

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 92 | | | | | | | | | | | |
| E0807004 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 330 | | | | | | | | | | | |
| E0901003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 112 | | | | | | | | | | | |
| E0901004 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 51 | 10MAR2006 | Mixed | Predominantly Manic Symp. | Yes | No | No | Yes | No | No | No | Yes |
| E0908001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 226 | | | | | | | | | | | |
| E0911001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 337 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4610

CONFIDENTIAL
AZSER12762493

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911004 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 197 | | | | | | | | | | |
| E0911005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 219 | | | | | | | | | | |
| E0911007 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 57 | | | | | | | | | | |
| E0912011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 183 | | | | | | | | | | |
| E0912015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 41 | | | | | | | | | | |
| E0915003 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 72 | 25JUL2006 | Depressed | No | Yes | No | No | No | No | Yes | Yes |

4611

CONFIDENTIAL
AZSER12762494

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915004 | PfA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 19 | 04JUL2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | Yes | No | No | Yes |
| E0917001 | PfA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 117 | 13MAR2006 | Mixed | Predomin antly Depressi ve Symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0918002 | PfA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 15 | 25MAY2006 | Manic | | No | No | No | No | No | Yes | No | Yes |
| E0919001 | PfA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 140 | 10APR2006 | Depressed | | No | No | No | No | No | .U | .U | Yes |
| E0919005 | PfA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 144 | 09JUN2006 | Depressed | | No | Yes | No | No | Yes | .U | .U | No |
| E1001002 | PfA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 31 | 11NOV2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |

4612

CONFIDENTIAL
AZSER12762495

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004003 | PLA / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 65 | | | | | | | | | | | |
| E1006002 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 167 | 19SEP2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | No | Yes |
| E1006003 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | 6 | 31MAY2005 | Manic | | Yes | No | No | No | No | No | No | Yes |
| E1008001 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 163 | 24NOV2005 | Depressed | | Yes | No | No | No | No | Yes | Yes | Yes |
| E1008003 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | 50 | 14NOV2005 | Mixed | Predomin antly Depressi ve Symp. | Yes | No | No | No | Yes | No | No | Yes |
| E1011001 | PLA / LI (296.6x – Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 90 | 25SEP2005 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | No | No | No | Yes |

4613

CONFIDENTIAL
AZSER12762496

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 455 | 02JAN2006 | Manic | | No | No | No | No | No | Yes | No | No |
| E1101005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 44 | 25NOV2004 | Mixed | Predomin antly Manic Symp. | Yes | No | No | Yes | No | Yes | Yes | Yes |
| E1101006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 90 | | | | | | | Yes | Yes | Yes | Yes | Yes |
| E1101013 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 138 | | | | | | | | | | | |
| E1101020 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 114 | 02NOV2005 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E1101021 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 346 | | | | | | | No | Yes | Yes | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4614

CONFIDENTIAL
AZSER12762497

Page 102 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101028 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 71 | | | | | | | | | | |
| E1101029 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 29 | 21JUN2006 | Manic | No | No | No | No | Yes | Yes | No | No |
| E1104001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 21 | 29MAR2005 | Manic | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E1104002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 162 | 07JUL2005 | Manic | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E1104011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 85 | | | | | | | | | | |
| E1104012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 169 | | | | | | | | | | |

4615

CONFIDENTIAL
AZSER12762498

Page 103 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 57 | | | | | | | | | | |
| E1105001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 43 | 28DEC2004 | Depressed | .U | .U | .U | .U | No | No | Yes | Yes |
| E1105003 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 25 | 26NOV2004 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E1106003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 26 | 28FEB2006 | Depressed | No | No | No | No | No | No | Yes | No |
| E1106005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 196 | | | | | | | | | | |
| E1106007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 57 | 08JUN2006 | Depressed | No | Yes | No | No | No | No | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4616

CONFIDENTIAL
AZSER12762499

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 146 | | | | | | | | | | |
| E1107007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 332 | | | | | | | | | | |
| E1108004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 28 | 29MAR2005 | Depressed | No | Yes | No | Yes | No | No | Yes | Yes |
| E1108006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 141 | | | | | | | | | | |
| E1114002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 400 | | | | | | | | | | |
| E1114007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 12 | 28AUG2005 | Depressed | No | Yes | No | No | Yes | No | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:45   kcpx265

4617

CONFIDENTIAL
AZSER12762500

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 106 | | | | | | | | | | |
| E1117004 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 223 | | | | | | | | | | |
| E1118001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 281 | | | | | | | | | | |
| E1118009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 103 | | | | | | | | | | |
| E1120002 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 114 | | | | | | | | | | |
| E1120005 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 87 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4618

CONFIDENTIAL
AZSER12762501

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 57 | | | | | | | | | | |
| E1201001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 515 | | | | | | | | | | |
| E1201003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 512 | | | | | | | | | | |
| E1201005 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 27 | 26APR2005 | Depressed | No | No | No | No | No | No | Yes | No |
| E1201011 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 429 | | | | | | | | | | |
| E1201015 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 310 | | | | | | | | | | |

4619

CONFIDENTIAL
AZSER12762502

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 216 | | | | | | | | | | | |
| E1201018 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 181 | | | | | | | | | | | |
| E1202004 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 31 | 26MAY2005 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | No | No | Yes | No |
| E1202006 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 485 | | | | | | | | | | | |
| E1202007 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 8 | 19MAY2005 | Mixed | Predomin antly Depressi ve Symp. | No | No | No | No | No | No | No | No |
| E1202010 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 46 | 22SEP2005 | Mixed | Predomin antly Manic Symp. | No | No | No | No | No | Yes | No | No |

CONFIDENTIAL
AZSER12762503

Case 6:06-md-01769-ACC-DAB   Document 1358-51   Filed 03/11/09   Page 42 of 90 PageID 76523

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 245 | 20DEC2005 | Manic | No | No | No | No | Yes | Yes | No | No |
| E1204005 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 402 | | | | | | | | | | |
| E1204008 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 110 | 07MAY2006 | Manic | No | No | No | No | Yes | Yes | No | No |
| E1204010 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 87 | | | | | | | | | | |
| E1204012 | PIA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 127 | | | | | | | | | | |
| E1205006 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 106 | 11OCT2005 | Manic | Yes | No | No | Yes | Yes | No | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4621

CONFIDENTIAL
AZSER12762504

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BIPOLAR BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 28 | 12SEP2005 | Manic | No | No | No | No | Yes | .U | .U | No |
| E1205014 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 101 | | | | | | | | | | |
| E1205017 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 114 | | | | | | | | | | |
| E1206002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 524 | | | | | | | | | | |
| E1206006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 0 | 433 | | | | | | | | | | |
| E1206007 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 401 | | | | | | | | | | |

4622

CONFIDENTIAL
AZSER12762505

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 43 | 03OCT2005 | Depressed | No | Yes | No | No | No | No | Yes | No |
| E1206015 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 0 | 114 | | | | | | | | | | |
| E1206017 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 161 | | | | | | | | | | |
| E1208001 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 294 | | | | | | | | | | |
| E1208006 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 281 | | | | | | | | | | |
| E1208007 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 231 | 15AUG2006 | Manic | No | No | No | Yes | Yes | Yes | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4623

CONFIDENTIAL
AZSER12762506

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 169 | | | | | | | | | | | |
| E1208010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 204 | 30AUG2006 | Manic | | No | No | No | No | Yes | Yes | No | No |
| E1208011 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 169 | 21AUG2006 | Manic | | No | No | No | No | Yes | Yes | No | No |
| E1301003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 120 | | | | | | | | | | | |
| E1301009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 36 | 09JAN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | Yes | No | Yes | No | Yes |
| E1302002 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 246 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762507

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 369 | | | | | | | | | | | |
| E1309005 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 339 | 15JUL2006 | Mixed | Predominantly Manic Symp. | Yes | No | No | Yes | No | Yes | No | Yes |
| E1309007 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode Depressed) | 1 | 35 | 21SEP2005 | Mixed | Predominantly Depressive Symp. | No | Yes | Yes | Yes | No | Yes | Yes | Yes |
| E1310003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 0 | 484 | | | | | | | | | | | |
| E1311001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 76 | 10JAN2005 | Manic | | Yes | No | Yes | No | Yes | Yes | No | Yes |
| E1311008 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 29 | 21JUN2005 | Manic | | Yes | No | No | No | Yes | Yes | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4625

CONFIDENTIAL
AZSER12762508

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 348 | | | | | | | | | | |
| E1311012 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 85 | 02FEB2006 | Depressed | Yes | Yes | No | Yes | Yes | No | Yes | Yes |
| E1311013 | PLA / LI (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 15 | 02MAR2006 | Manic | No | No | No | No | No | No | No | Yes |
| E1311014 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 159 | | | | | | | | | | |
| E1313001 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 51 | | | | | | | | | | |
| E1401003 | PLA / LI (296.6X - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 61 | 04NOV2005 | Depressed | Yes | No | No | No | No | No | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4626

CONFIDENTIAL
AZSER12762509

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 323 | | | | | | | | | | | |
| E1405002 | PIA / LI (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | 15 | 23AUG2005 | Manic | | .U | No | No | No | No | Yes | No | Yes |
| E1405003 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 11 | 16DEC2005 | Depressed | | Yes | Yes | No | No | No | No | Yes | Yes |
| E1405006 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 15 | | | | | | | | | | | |
| E1405008 | PIA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode, Mixed) | 1 | 85 | 02MAY2006 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | Yes | No | No | Yes |
| E1410002 | PIA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 8 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12762510

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 533 | | | | | | | | | | |
| E1502006 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 450 | | | | | | | | | | |
| E1502010 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 390 | | | | | | | | | | |
| E1502016 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 227 | | | | | | | | | | |
| E1506003 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 274 | | | | | | | | | | |
| E1506005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 109 | 15JAN2006 | Manic | No | No | No | No | No | Yes | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4628

CONFIDENTIAL
AZSER12762511

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506006 | PLA / VAL (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 126 | | | | | | | | | | | |
| E1508003 | PLA / LI (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 111 | 16OCT2005 | Mixed | Predominantly Depressive Symp. | Yes | No | No | No | No | No | Yes | Yes |
| E1508009 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 80 | 29DEC2005 | Manic | | No | No | No | No | Yes | Yes | No | Yes |
| E1510003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 30 | 08NOV2005 | Mixed | Predominantly Manic Symp. | No | No | No | No | Yes | No | No | Yes |
| E1510005 | PLA / LI (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 72 | | | | | | | | | | | |
| E1692002 | PLA / LI (296.4X - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 5 | 31JUL2006 | Manic | | Yes | No | No | No | No | No | No | Yes |

CONFIDENTIAL
AZSER12762512

Page 117 of 119

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 1 | 84 | 08JAN2006 | Manic | No | No | No | No | Yes | Yes | No | Yes |
| E1697001 | PLA / VAL (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 13 | 04SEP2005 | Manic | Yes | No | No | No | No | No | No | Yes |
| E1697002 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 330 | | | | | | | | | | |
| E1703001 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 63 | | | | | | | | | | |
| E1707002 | PLA / VAL (296.4x – Bipolar I Disorder, Most Recent Episode Manic) | 0 | 184 | | | | | | | | | | |
| E1709001 | PLA / LI (296.5x – Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 44 | 14JUN2006 | Depressed | Yes | Yes | No | No | No | No | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4630

CONFIDENTIAL
AZSER12762513

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 56 | 03JUL2006 | Manic | Yes | No | No | No | No | Yes | No | Yes |
| E1709011 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 28 | | | | | | | | | | |
| E1709012 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 0 | 192 | | | | | | | | | | |
| E1709013 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode, Manic) | 1 | 78 | 08JUN2006 | Manic | No | No | No | No | Yes | Yes | No | No |
| E1709019 | PLA / LI (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 9 | 08JUN2006 | Depressed | Yes | No | No | Yes | No | No | Yes | Yes |
| E1709020 | PLA / VAL (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | 1 | 29 | 02MAY2006 | Manic | No | No | No | No | No | Yes | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:45  kcpx265

4631

CONFIDENTIAL
AZSER12762514

Case 6:06-md-01769-ACC-DAB   Document 1358-51   Filed 03/11/09   Page 53 of 90 PageID 76534

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709027 | PLA / VAL (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | 1 | 4 | 07JUL2006 | Manic | No | No | No | No | No | Yes | No | Yes |
| E1709030 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 0 | 91 | | | | | | | | | | |
| E1801003 | PLA / VAL (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | 1 | 54 | 07MAY2006 | Manic | No | No | No | Yes | Yes | Yes | No | Yes |

4632

CONFIDENTIAL
AZSER12762515



| Clinical Study Report: Appendix 12.2.7 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

**Appendix 12.2.7**
**Adverse event listing, by subject**

CONFIDENTIAL
AZSER12762516

Clinical Study Report: Appendix 12.2.7
Study Code: D1447C00126

# LIST OF TABLES                                         PAGE

Listing 12.2.7-1   Adverse Events ..................................................................3
Listing 12.2.7-2   Treatment-Related Adverse Events .....................................954
Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment .................1187
Listing 12.2.7-4   Death Records...................................................................1276

2

CONFIDENTIAL
AZSER12762517

Page 1 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \| SERIOUS REASON^ \| | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0101001 | QTP / VAL | 49 Caucasian Male | 10JUL2005- 20JUL2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 11 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31AUG2005- 03SEP2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18SEP2005- 14FEB2006 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 150 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Intermittent insomnia] | UNK | 56 | Mild | No | N | N | N | N | N | N | No No | None |
| E0101002 | OL QTP | 39 Caucasian Female | 05JUN2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

3

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762518

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 39 Caucasian Female | 03OCT2005- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Dependent edema on ankles] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Dependent edema on feet] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0101004 | OL QTP | 25 Black Female | 17JUL2005- CONTINUE | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Paresthesia in hands] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0101006 | PLA / VAL | 22 Caucasian Female | 25JUL2005- 09AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Left-sided extremity numbness tingling paresthesia] | 16 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.      *** WD=Withdrawn

^ INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762519

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0101006 | PLA / VAL | 22 Caucasian Female | 12AUG2005- 15SEP2005 | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Heaviness in legs] | 35 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2005- 10SEP2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary track infection] | 12 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2005- 31OCT2005 | JOINT DISLOCATION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Disclocated left pinky toe] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005- 05DEC2005 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [Ear infection] | 6 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinus infection] | 6 | *** | Mode | No | N | N | N | N | N | N | No No | None |

5

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762520

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 22 Caucasian Female | 02JAN2006-05JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 4 | -91 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 30JAN2006-07FEB2006 | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [Pharyngitis] | 9 | -63 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 03APR2006-22MAY2006 | ABDOMINAL TENDERNESS (GASTROINTESTINAL DISORDERS) [Right upper quadrant tenderness (abdominal)] | 50 | 1 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 07APR2006-09APR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittent headaches] | 3 | 5 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 15APR2006-CONTINUE | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menses] | UNK | 13 | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst    aelog100.sas    02MAR2007:13:42    kcpx265

CONFIDENTIAL
AZSER12762521

Page 5 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 22 Caucasian Female | 16APR2006- CONTINUE | PULMONARY CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Pulmonary congestion] | UNK | 14 | Mode | No | N N N N N N | No No | None |
| | | | 10MAY2006- CONTINUE | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | UNK | 38 | Mode | No | N N N N N N | No No | None |
| | | | 18MAY2006- 19MAY2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | 46 | Mild | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 2 | 46 | Mild | No | N N N N N N | No No | None |
| E0101007 | PLA / VAL | 33 Caucasian Female | 21JUL2005- CONTINUE | SCIATICA (NERVOUS SYSTEM DISOR DERS) [Sciatica] | UNK | *** | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

7

CONFIDENTIAL
AZSER12762522

Page 6 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101007 | PLA / VAL | 33 Caucasian Female | 21JUL2005-22SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 64 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0101008 | OL QTP | 23 Other Female | 12JUL2005-CONTINUE | LACRIMATION INCREASED (EYE DISORDERS) [Lacrimation left eye] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2005-CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005-CONTINUE | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Sugar cravings] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005-CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03SEP2005-CONTINUE | ENURESIS (RENAL AND URINARY DISORDERS) [Urinary incontinence at night] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

8

CONFIDENTIAL
AZSER12762523

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101009 | OL QTP | 20 Caucasian Male | 30JUL2005- 30JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2005- CONTINUE | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Body aches] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0101010 | QTP / VAL | 20 Caucasian Male | 10AUG2005- 30DEC2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Worsening acne] | 143 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2005- 06NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsy] | 88 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

02MAR2007:13:42   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas

9

CONFIDENTIAL
AZSER12762524

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL | 20 Caucasian Male | 06SEP2005- 13SEP2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 8 | -91 | Mild | No | N N N N N N | No No | None |
| | | | 24SEP2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittent headaches] | UNK | -73 | Mode | No | N N N N N N | No No | None |
| | | | 19NOV2005- 22NOV2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 4 | -17 | Mild | No | N N N N N N | No No | None |
| | | | 30NOV2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Intermittent wrist pain] | UNK | -6 | Mild | No | N N N N N N | No No | None |
| | | | 12DEC2005- 12DEC2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Ankle pain] | 1 | 7 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

10

CONFIDENTIAL
AZSER12762525

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL | 20 Caucasian Male | 29JAN2006- 05FEB2006 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in left side under ribs] | 8 | 55 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2006- 03FEB2006 | ERYTHEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Erythema on right inner wrist] | 4 | 57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2006- 06FEB2006 | CHEST DISCOMFORT (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Chest constriction] | 5 | 59 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16FEB2006- 16MAY2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 90 | 73 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2006- CONTINUE | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Tendonitis on left ankle] | UNK | 178 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**/ ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

11

CONFIDENTIAL
AZSER12762526

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0101011 | OL QTP | 56 Caucasian Female | 13AUG2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedated] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13AUG2005- 13AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzy] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [Fainted in heat] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005- CONTINUE | ENURESIS (RENAL AND URINARY DI SORDERS) [Nocturnal incontinence] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increase appetite] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2005- CONTINUE | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Bloating] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

12

CONFIDENTIAL
AZSER12762527

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101011 | OL QTP | 56 Caucasian Female | 19AUG2005- CONTINUE | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Acid reflux] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- CONTINUE | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Heaviness in legs] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0101014 | OL QTP | 32 Caucasian Female | 27AUG2005- 15SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Left shoulder pain] | 20 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- CONTINUE | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [Intermittent sinus headaches] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11SEP2005- 18SEP2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

13

CONFIDENTIAL
AZSER12762528

Page 12 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101014 | OL QTP | 32 Caucasian Female | 24OCT2005-24FEB2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 124 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2005-30DEC2005 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | 54 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005-19DEC2005 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Amenorrhea] | 29 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005-CONTINUE | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005-13DEC2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Food cravings] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30DEC2005-15JAN2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

14

CONFIDENTIAL
AZSER12762529

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101014 | OL QTP | 32 Caucasian Female | 08FEB2006- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Intermittent dizziness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 13FEB2006- CONTINUE | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [Diabetes mellitus type 2] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0101015 | OL QTP | 40 Caucasian Female | 09SEP2005- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  | 12SEP2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 19SEP2005- CONTINUE | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Acid relux] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

15

CONFIDENTIAL
AZSER12762530

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 40 Caucasian Female | 19SEP2005- CONTINUE | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Forgetfulness] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 19SEP2005- 01OCT2005 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [Tinnitus] | 13 | UNK | Mild | No | N N N N N N | No No | None |
| E0101016 | OL QTP | 47 Caucasian Male | 02SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headaches] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 05SEP2005- 25SEP2005 | SKIN LACERATION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Laceration on left index finger] | 21 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11OCT2005- 10NOV2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Unsteadyness] | 31 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:42  kcpx265

16

CONFIDENTIAL
AZSER12762531

Page 15 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101016 | OL QTP | 47 Caucasian Male | 11NOV2005- 18NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Increased sedation] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26DEC2005- 16FEB2006 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Toothache] | 53 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2006- 28FEB2006 | EAR DISCOMFORT (EAR AND LABYRINTH DISORDERS) [Pressure in ears] | 50 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2006- 27APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0101018 | QTP / VAL | 59 Caucasian Female | 01NOV2005- 20JAN2006 | BOWEL MOVEMENT IRREGULARITY (GASTROINTESTINAL DISORDERS) [Irregular bowel movements] | 81 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

17

CONFIDENTIAL
AZSER12762532

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** RELATED | / DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101018 | QTP / VAL | 59 Caucasian Female | 20DEC2005- 07JAN2006 | ANXIETY (PSYCHIATRIC DISORDERS) [Intermittent anxiety] | 19 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 05APR2006- 01MAY2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sinus congestion] | 27 | -99 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 16AUG2006- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Knee pain] | UNK | 35 | Mode | No | N | N | N | N | N | N | No | No | None |
| E0101019 | OL QTP | 25 Caucasian Male | 22NOV2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

18

CONFIDENTIAL
AZSER12762533

Page 17 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101019 | OL QTP | 25 Caucasian Male | 22NOV2005- 10JAN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [muscle weakness] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0101020 | QTP / VAL | 31 Caucasian Female | 25NOV2005- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26DEC2005- 26DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2006- 30MAR2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 72 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2006- 22MAY2006 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased irritability] | 63 | -65 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardize patient or require medical intervention.                        ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

19

CONFIDENTIAL
AZSER12762534

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 31 Caucasian Female | 35MAY2006- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2006- 25JUL2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 36 | 27 | Mode | No | N | N | N | N | N | N | No No | None |
| E0101021 | OL QTP | 33 Caucasian Female | 02APR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0101022 | PLA / VAL | 51 Caucasian Female | 07DEC2005- 08DEC2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal cramping] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

20

CONFIDENTIAL
AZSER12762535

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 51 Caucasian Female | 12DEC2005- 08JUL2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathesia] | 209 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2005- 14DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Twitching in right hand] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17DEC2005- 18DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Twitching in right hand] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21DEC2005- 22DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Twitching in right hand] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005- 03JAN2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 13 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

21

CONFIDENTIAL
AZSER12762536

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 51 Caucasian Female | 22DEC2005- 03JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 13 | *** | Mild | No | N N N N N N N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Scratchy throat] | 13 | *** | Mild | No | N N N N N N N | No No | None |
| | | | | PULMONARY CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Chest congestion - pulmonary congestion] | 13 | *** | Mild | No | N N N N N N N | No No | None |
| | | | 22DEC2005- 27JAN2006 | GLOSSITIS (GASTROINTESTINAL DISORDERS) [Glussitis] | 37 | *** | Mild | No | N N N N N N N | No No | None |
| | | | 22DEC2005- 07JUN2006 | MALAISE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Malaise] | 168 | *** | Mode | No | N N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

22

CONFIDENTIAL
AZSER12762537

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0101022 | PLA / VAL | 51 Caucasian Female | 26DEC2005- 27DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Twitching in right hand] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUL2006- 24JUL2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 8 | 12 | Mild | No | N | N | N | N | N | N | No No | None |
| E0101023 | PLA / VAL | 49 Caucasian Male | 02MAY2006- 25JUN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 55 | 15 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JUN2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | 70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUN2006- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Intermittent pain in right ankle] | UNK | 73 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

23

CONFIDENTIAL
AZSER12762538

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101023 | PLA / VAL | 49 Caucasian Male | 29AUG2006- CONTINUE | SKIN IRRITATION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Skin irritation] | UNK | 134 | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0101024 | PLA / VAL | 34 Caucasian Male | 27DEC2005- 31DEC2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 5 | *** | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 05APR2006- 25APR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pain in both arms] | 21 | -14 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 19AUG2006- 21AUG2006 | COMA (NERVOUS SYSTEM DISORDERS) [Coma] | 3 | 123 | Mode | Yes | N | Ye | N | N | N | N | N | No No | None |
| E0101025 | OL QTP | 19 Caucasian Female | 19DEC2005- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Head cold] | UNK | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                                     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

24

CONFIDENTIAL
AZSER12762539

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0101026 | OL QTP | 24 Caucasian Female | 20DEC2005-22DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0101027 | OL QTP | 42 Caucasian Male | 15DEC2005-16DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JAN2006-14FEB2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [Stomach virus] | 16 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2006-10APR2006 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15APR2006-CONTINUE | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2006-CONTINUE | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

25

CONFIDENTIAL
AZSER12762540

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101028 | PLA / LI | 49 Caucasian Female | 18JAN2006- 01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 43 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
|  |  |  | 10JUN2006- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | 6 | Mode | No | N N N N N N | No No | None |
|  |  |  | 10JUN2006- 20JUN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 11 | 6 | Mild | No | N N N N N N | No Yes | None |
| E0101029 | QTP / VAL | 43 Caucasian Female | 10JAN2006- CONTINUE | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraines] | UNK | *** | Mild | No | N N N N N N | No No | None |
|  |  |  | 17JAN2006- 20JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 4 | *** | Mild | No | N N N N N N | No No | None |
|  |  |  |  | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 4 | *** | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

26

CONFIDENTIAL
AZSER12762541

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101029 | QTP / VAL | 43 Caucasian Female | 06JUL2006- CONTINUE | GRAVITATIONAL OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Dependent edema in left leg] | UNK | 32 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in left leg] | UNK | 32 | Mode | No | N | N | N | N | N | N | No No | None |
| E0101030 | OL QTP | 31 Caucasian Female | 01FEB2006- 04FEB2006 | PLEURISY (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Pleurisy] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 16MAY2006 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Sinus congestion] | 105 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2006- 01APR2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathesia] | 54 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

27

CONFIDENTIAL
AZSER12762542

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101030 | OL QTP | 31 Caucasian Female | 08FEB2006- 20MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 102 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 14FEB2006- 01AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 169 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 10JUN2006- 01AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 53 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0101032 | MISSING | 32 Caucasian Female | 11FEB2006- 11FEB2006 | ACCIDENTAL OVERDOSE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Un-intentional overdose of depakote] | 1 | UNK | Mild | Yes | N  Ye  N  N  N  N | Yes No | None |
| E0103001 | OL QTP | 49 Caucasian Male | 20OCT2005- 29OCT2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Bad dream] | 10 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  |  | ANGER (PSYCHIATRIC DISORDER S) [Anger] | 10 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

28

CONFIDENTIAL
AZSER12762543

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ RELATED | DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | OL QTP | 49 Caucasian Male | 03DEC2005-15DEC2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 13 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 17JAN2006-CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0103002 | OL QTP | 54 Caucasian Female | 10NOV2005-10DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 31 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 20DEC2005-10JAN2006 | JOINT INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Left knee trauma] | 22 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0103003 | QTP / VAL | 25 Caucasian Male | 04JUL2006-16AUG2006 | JOINT INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Right knee injury] | 44 | 142 | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

29

CONFIDENTIAL
AZSER12762544

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 52 Caucasian Female | 10AUG2005-01SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 23 | *** | Mild | No | N N N N N N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Swelling of feet] | 23 | *** | Mild | No | N N N N N N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Swelling of hands] | 23 | *** | Mild | No | N N N N N N | No No | None |
| | | | 23SEP2005-31OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 39 | *** | Mild | No | N N N N N N | No No | None |
| | | | | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Forget fulness] | 39 | *** | Mild | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 39 | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

30

CONFIDENTIAL
AZSER12762545

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 52 Caucasian Female | 31OCT2005- 30NOV2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URI (urinary tract infection)] | 31 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- 10FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 39 | -71 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Excessive sleepiness] | 39 | -71 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 12JAN2006- 22JAN2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UTI (urinary tract infection)] | 11 | -62 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2006- 10MAR2006 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [Hearing voices] | 44 | -48 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

31

CONFIDENTIAL
AZSER12762546

Page 30 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 52 Caucasian Female | 01FEB2006- 01FEB2006 | CALCULUS URINARY (RENAL AND URINARY DISORDERS) [Right uretera stone] | 1 | -42 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 16FEB2006- CONTINUE | BREAST MASS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Breast lump] | UNK | -27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2006- 17AUG2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 11 | 146 | Mild | No | N | N | N | N | N | N | No No | None |
| E0103005 | PLA / VAL | 21 Caucasian Female | 18DEC2005- 20DEC2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine] | 3 | -92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JAN2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertention] | UNK | -56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2006- 07MAR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 34 | -46 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207011.lst   aelog100.sas   02MAR2007:13:42   kcpx265

32

CONFIDENTIAL
AZSER12762547

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | 21 Caucasian Female | 02FEB2006- 07MAR2006 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [Pneumonia] | 34 | -46 | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 25MAR2006- 26MAR2006 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abd pain] | 2 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| E0103009 | QTP / VAL | 30 Caucasian Male | 11DEC2005- 25DEC2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2006- CONTINUE | BLOOD TRIGLYCERIDES INCREASED (INVESTIGATIONS) [Elevated serium triglycerid] | UNK | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2006- CONTINUE | BLOOD GLUCOSE INCREASED (INVESTIGATIONS) [Elevated serum fasting glucase] | UNK | 5 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

33

CONFIDENTIAL
AZSER12762548

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL | 30 Caucasian Male | 11APR2006- CONTINUE | BLOOD INSULIN INCREAS ED (INVESTIGATIONS) [Elevated serum insulin] | UNK | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | BLOOD THYROID STIMULA TING HORMONE INCREASE D (INVESTIGATIONS) [Elevated TSH] | UNK | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| E0103010 | PLA / LI | 36 Caucasian Female | 01OCT2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 15NOV2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 46 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | 46 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DISORIENTATION (PSYCHIATRIC DISORDER S) [Disorientation] | 46 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

34

CONFIDENTIAL
AZSER12762549

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 36 Caucasian Female | 25OCT2005- 30OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2005- 15NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- 15NOV2005 | ANGER (PSYCHIATRIC DISORDERS) [Angeriness] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2006- CONTINUE | NERVOUSNESS (PSYCHIATRIC DISORDERS) [Nervousness] | UNK | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | UNK | 7 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

35

CONFIDENTIAL
AZSER12762550

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 36 Caucasian Female | 18APR2006- CONTINUE | WEIGHT DECREASED (INVESTIGATIONS) [Weight loss] | UNK | 14 | Mild | No | N N N N N N | No No | None |
| | | | 26APR2006- 11MAY2006 | RESPIRATORY TRACT INF ECTION (INFECTIONS AND INFES TATIONS) [Respiratory infection] | 16 | 22 | Mild | No | N N N N N N | No No | None |
| | | | 10MAY2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | 36 | Mild | No | N N N N N N | No No | None |
| E0103011 | PLA / VAL | 42 Caucasian Female | 16MAY2006- 20MAY2006 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Exacerbation of bronchial asthma] | 5 | 42 | Mode | Yes | N Ye N N N N | No No | None |
| E0103012 | OL QTP | 33 Caucasian Male | 20JUL2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzyness] | UNK | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

36

CONFIDENTIAL
AZSER12762551

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103012 | OL QTP | 33 Caucasian Male | 20JUL2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [And tiredness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2005- CONTINUE | NERVOUSNESS (PSYCHIATRIC DISORDER S) [Nervousness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0103016 | PLA / LI | 34 Caucasian Female | 30APR2006- 04MAY2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 5 | 21 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

37

CONFIDENTIAL
AZSER12762552