Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103017 | OL QTP | 26 Black Female | 25SEP2005- 30SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 6 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 27OCT2005- | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 6 | UNK | Mild | No | N N N N N N | No No | None |
| | | | CONTINUE | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Heavyness in chest] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Numbness on face and chest] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| E0103020 | QTP / LI | 32 Caucasian Male | 04OCT2005- 06OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 3 | *** | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

38

CONFIDENTIAL
AZSER12762553

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI | 32 Caucasian Male | 12FEB2006- 20FEB2006 | DISORIENTATION (PSYCHIATRIC DISORDERS) [Disorientation] | 9 | -94 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PERONEAL NERVE PALSY (NERVOUS SYSTEM DISOR DERS) [Left foot drop] | 9 | -94 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAR2006- 19APR2006 | HEAD INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Head injury] | 25 | -52 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2006- 26MAY2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 3 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| E0103022 | OL QTP | 34 Caucasian Male | 12NOV2005- 20NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2005- 19DEC2005 | PLEURISY (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Pleuritis] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

39

CONFIDENTIAL
AZSER12762554

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103023 | OL QTP | 48 Caucasian Female | 03JAN2006- 11JAN2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 9 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 14JAN2006- 16JAN2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Epigastric pain] | 3 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 3 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E0103025 | QTP / LI | 26 Black Female | 28MAR2006- 08APR2006 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [Viral syndrome] | 12 | -71 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 13JUN2006- 13JUN2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | 7 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

40

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL | 24 Black Female | 08NOV2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzyness] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUN2006- 10JUL2006 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hypercholesterolemia] | 18 | -25 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2006- 10JUL2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | 5 | -12 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [Vira sydrom] | 5 | -12 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

41

CONFIDENTIAL
AZSER12762556

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 48 Black Male | 20FEB2006-23FEB2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [Stomach Flu] | 4 | *** | Mild | No | N N N N N N | No / No | None |
| | | | 28MAR2006-CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | -86 | Mild | No | N N N N N N | No / No | None |
| E0103032 | PLA / VAL | 36 Black Female | 03MAR2006-10MAR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 8 | *** | Mild | No | N N N N N N | No / No | None |
| | | | 29MAR2006-15APR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 18 | *** | Mild | No | N N N N N N | No / No | None |
| E0104004 | OL QTP | 52 Other Female | 08AUG2005-11AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 4 | UNK | Mode | No | N N N N N N | Yes / Yes | Permanently Stopped |
| | | | 08AUG2005-14AUG2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 7 | UNK | Mode | No | N N N N N N | Yes / Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

42

CONFIDENTIAL
AZSER12762557

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0104004 | OL QTP | 52 Other Female | 08AUG2005- 15AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0104005 | PLA / VAL | 46 Other Female | 08SEP2005- 12SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 5 | *** | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 08SEP2005- 20SEP2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 13 | *** | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 21OCT2005- 03JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 75 | *** | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 21FEB2006- 08MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 16 | 5 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 10MAR2006- 10MAR2006 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [+ tooth decay] | 1 | 22 | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.lst  02MAR2007:13:42  kcpx265

43

CONFIDENTIAL
AZSER12762558

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0104005 | PLA / VAL | 46 Other Female | 14MAR2006- 14MAR2006 | RENAL CYST (RENAL AND URINARY DISORDERS) [Cyst on right kidney] | 1 | 26 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2006- 15APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 7 | 52 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2006- 12APR2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pain in right knee] | 3 | 53 | Mild | No | N | N | N | N | N | N | No No | None |
| E0104009 | OL QTP | 55 Black Female | 19SEP2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0104012 | OL QTP | 41 Caucasian Male | 30NOV2005- 30NOV2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nose bleed] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

44

CONFIDENTIAL
AZSER12762559

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104012 | OL QTP | 41 Caucasian Male | 02DEC2005- 02DEC2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nose bleed] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 10DEC2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N N N N N N | Yes Yes | None |
| | | | 13DEC2005- 17DEC2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Stuffy nose] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore Throat] | 5 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

45

CONFIDENTIAL
AZSER12762560

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104012 | OL QTP | 41 Caucasian Male | 13DEC2005- 17DEC2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fever] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0104018 | OL QTP | 50 Caucasian Male | 01MAR2006- 01MAR2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13MAR2006- 16MAR2006 | SPONTANEOUS PENILE ERECTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Spontaneous erections] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

46

CONFIDENTIAL
AZSER12762561

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104018 | OL QTP | 50 Caucasian Male | 23MAR2006- 23APR2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 32 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAY2006- 09MAY2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0106003 | OL QTP | 52 Black Female | 07JAN2006- CONTINUE | MANIA (PSYCHIATRIC DISORDERS) [Worsening of Mania] | UNK | UNK | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| E0107001 | QTP / VAL | 24 Caucasian Female | 14AUG2005- 14AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2005- 16AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- 22AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 3 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
   *** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

47

CONFIDENTIAL
AZSER12762562

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 24 Caucasian Female | 20AUG2005- 22AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Excessive sleepiness] | 3 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 23AUG2005- 06SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 15 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005- 11SEP2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [Worsening sinusitis] | 17 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JAN2006- 04JAN2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu symptoms] | 2 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

48

CONFIDENTIAL
AZSER12762563

Page 47 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | MD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 24 Caucasian Female | 04FEB2006- 06FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold symptoms] | 3 | -95 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 10MAY2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Increased headaches] | UNK | 1 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 10MAY2006- 11MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning drowsiness] | 2 | 1 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 11MAY2006- 15MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning drowsiness] | 5 | 2 | Seve | No | N | N | N | N | N | N | No | Yes | None |
| | | | 16MAY2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning drowsiness] | UNK | 7 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 03AUG2006- CONTINUE | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Stiffness of back of legs] | UNK | 86 | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

49

CONFIDENTIAL
AZSER12762564

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 24 Caucasian Female | 08AUG2006- CONTINUE | ANGER (PSYCHIATRIC DISORDER S) [Anger] | UNK | 91 | Seve | Yes | N | Ye | N | N | N | N | No Yes | None |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDER S) [Passive suicidal ideation] | UNK | 91 | Seve | Yes | N | Ye | N | N | N | N | No Yes | None |
| E0107004 | PLA / VAL | 35 Caucasian Female | 26AUG2005- 19DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 116 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28AUG2005- 30DEC2005 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Tonguing] | 125 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 19DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 112 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

50

CONFIDENTIAL
AZSER12762565

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 35 Caucasian Female | 04SEP2005- 30SEP2005 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle stiffness] | 27 | *** | Mode | No | N N N N N N | No No | None |
| | | | | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle soreness] | 27 | *** | Mode | No | N N N N N N | No No | None |
| | | | 21SEP2005- 21SEP2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle aches] | 1 | -89 | Mode | No | N N N N N N | No No | None |
| | | | 28SEP2005- 02OCT2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [Stomach flu] | 5 | -82 | Mode | No | N N N N N N | No No | Temporarily Stopped |
| | | | 03OCT2005- 06OCT2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchial infection] | 4 | -77 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207001.lst   aelog100.sas   02MAR2007:13:42   kcpx265

51

CONFIDENTIAL
AZSER12762566

Page 50 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 35 Caucasian Female | 28DEC2005- 29DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 2 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29DEC2005- CONTINUE | BLEPHAROSPASM (EYE DISORDERS) [Left eye twitch] | UNK | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JAN2006- 05JAN2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 4 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| E0107005 | OL QTP | 20 Caucasian Male | 30AUG2005- 31AUG2005 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Stiffness right arm tendon] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0107006 | QTP / VAL | 44 Caucasian Female | 30AUG2005- 22SEP2005 | CONTUSION (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Bruise to left rib] | 24 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Disability/Permanent disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

52

CONFIDENTIAL
AZSER12762567

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 44 Caucasian Female | 01SEP2005- 09SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 9 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- 26JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Early morning sedation] | 148 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2006- 01MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | 41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2006- 19MAR2006 | MUSCLE STRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Pulled muscle lower back] | 5 | 56 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2006- 05JUN2006 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [Tension headache] | 1 | 138 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

53

CONFIDENTIAL
AZSER12762568

Page 52 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | OL QTP | 37 Caucasian Female | 11OCT2005-CONTINUE | VISION BLURRED [EYE DISORDERS] [Blurred far vision] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 18OCT2005-21OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 4 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 19OCT2005-01NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 14 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 26OCT2005-29OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 02NOV2005-02NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 07NOV2005-02DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 26 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

54

CONFIDENTIAL
AZSER12762569

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | OL QTP | 37 Caucasian Female | 11NOV2005- 11NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11NOV2005- 17NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005- 05DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25DEC2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Difficult awakening] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0107008 | OL QTP | 36 Caucasian Female | 17OCT2005- 19OCT2005 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [Restless legs syndrome] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- CONTINUE | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

55

CONFIDENTIAL
AZSER12762570

Page 54 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | OL QTP | 36 Caucasian Female | 25OCT2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0107009 | PLA / LI | 18 Other Male | 19OCT2005- 24OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 6 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12DEC2005- 15DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 4 | -59 | Seve | No | N | N | N | N | N | N | No No | Temporarily Stopped |
|  |  |  | 13FEB2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 25MAR2006- 27MAR2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 3 | 45 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

56

CONFIDENTIAL
AZSER12762571

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 41 Caucasian Male | 02NOV2005- 02NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005- 05DEC2005 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting - intermittent] | 32 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2005- CONTINUE | GINGIVAL BLEEDING (GASTROINTESTINAL DISORDERS) [Bleeding gums] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02DEC2005- 02DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03DEC2005- CONTINUE | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [Difficulty with balance] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2006- 15JAN2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu symptoms] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

57

CONFIDENTIAL
AZSER12762572

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 41 Caucasian Male | 10FEB2006- 17FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Sinus cold] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2006- 27FEB2006 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [Dehydration] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | 27FEB2006- 27FEB2006 | HEART RATE INCREASED (INVESTIGATIONS) [Increased heart rate] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | 19MAR2006- 02APR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Cold and flu symptoms] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08APR2006- 17APR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu symptoms] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

58

CONFIDENTIAL
AZSER12762573

Page 57 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 41 Caucasian Male | 27MAY2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| E0107013 | OL QTP | 52 Caucasian Male | 12JAN2006- 27MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 75 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 13JAN2006- 13JAN2006 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Tingling in legs] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 24JAN2006- 24JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 07FEB2006- CONTINUE | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [Auditory hallucinations] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 07FEB2006- 08FEB2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Increased confusion] | 2 | UNK | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

59

CONFIDENTIAL
AZSER12762574

Page 58 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0107013 | OL QTP | 52 Caucasian Male | 07FEB2006- 16FEB2006 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [Dehydration] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2006- 27MAR2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Pacing (unable to sit still)] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09FEB2006- 09FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Left side severe headache] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEMIPARESIS (NERVOUS SYSTEM DISORDERS) [Hemiparesis] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

60

CONFIDENTIAL
AZSER12762575

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0107013 | OL QTP | 52 Caucasian Male | 09FEB2006- 10FEB2006 | DEPRESSED LEVEL OF CO NSCIOUSNESS (NERVOUS SYSTEM DISOR DERS) [Decreased level of consciousness] | 2 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 09FEB2006- 16FEB2006 | GRAND MAL CONVULSION (NERVOUS SYSTEM DISOR DERS) [Grand Mal Seizures] | 2 | UNK | Seve | Yes | N | Ye | Ye | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 09FEB2006- 16FEB2006 | MENINGITIS ASEPTIC (INFECTIONS AND INFES TATIONS) [Aseptic meningitis] | 8 | UNK | Seve | Yes | N | Ye | Ye | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09FEB2006- 24FEB2006 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 16 | UNK | Seve | No | N | N | N | N | N | N | No No | Permane ntly Stopped |
| | | | 09FEB2006- 27MAR2006 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 47 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

61

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0107013 | OL QTP | 52 Caucasian Male | 10FEB2006- CONTINUE | CONFUSIONAL STATE [PSYCHIATRIC DISORDERS] [Postical confusion] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | PARKINSONISM [NERVOUS SYSTEM DISOR DERS] [Parkinsonian syndrome with eps syndromes] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 10FEB2006- 16FEB2006 | PYREXIA [GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS] [Fever] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16FEB2006- 21MAR2006 | CONFUSIONAL STATE [PSYCHIATRIC DISORDERS] [Increased Confusion] | 34 | UNK | Seve | Yes | N | Ye | Ye | N | N | N | No Yes | None |
| | | | 17FEB2006- 21FEB2006 | HEADACHE [NERVOUS SYSTEM DISOR DERS] [Headache] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy patient or require medical intervention.
    *** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

62

CONFIDENTIAL
AZSER12762577

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER LT | SERIOUS REASON^ RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | OL QTP | 24 Caucasian Female | 15FEB2006-CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | UNK | UNK | Mild | No | N | N  N  N  N  N | No No | None |
| | | | 19FEB2006-CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreams] | UNK | UNK | Mild | No | N | N  N  N  N  N | No No | None |
| | | | 22FEB2006-24MAR2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Generalised weakness] | 31 | UNK | Mode | No | N | N  N  N  N  N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Light headed] | 31 | UNK | Mode | No | N | N  N  N  N  N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Extreme drowsiness] | 31 | UNK | Seve | No | N | N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0107017 | QTP / VAL | 34 Caucasian Male | 15FEB2006-17FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Sinus cold] | 3 | *** | Mode | No | N | N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

63

CONFIDENTIAL
AZSER12762578

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0107017 | QTP / VAL | 34 Caucasian Male | 17FEB2006- 21FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 5 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2006- 24FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased fatigue] | 7 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HANGOVER (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Drug related hangover symptoms] | 7 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2006- 01MAR2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 5 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

64

CONFIDENTIAL
AZSER12762579

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 34 Caucasian Male | 14MAR2006- 15MAR2006 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine headaches] | 2 | -83 | Mode No | N N N N N N | No No | None |
| | | | 09MAY2006- 11MAY2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 3 | -27 | Seve No | N N N N N N | No No | None |
| | | | 09AUG2006- 09AUG2006 | VISUAL DISTURBANCE (EYE DISORDERS) [transient left lateral peripheral floating lights in eyes] | 1 | 66 | Mode No | N N N N N N | No Yes | None |
| | | | 11AUG2006- 11AUG2006 | VISUAL DISTURBANCE (EYE DISORDERS) [Transient left lateral peripheral floating lights in eyes] | 1 | 68 | Mode No | N N N N N N | No Yes | None |
| E0108002 | OL QTP | 44 Caucasian Female | 09JUL2005- 12JUL2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 4 | UNK | Mode No | N N N N N N | No Yes | Tempora rily Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. ***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.lst   02MAR2007:13:42   kcpx265

65

CONFIDENTIAL
AZSER12762580

Page 64 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108002 | OL QTP | 44 Caucasian Female | 09JUL2005- 03AUG2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [Upset stomach] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 12JUL2005- 12JUL2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fever] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2005- 30JUL2005 | URTICARIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hives] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2005- 03AUG2005 | URTICARIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hives] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0108004 | OL QTP | 26 Caucasian Female | 04AUG2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS DISORDERS) [Alopecia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2005- 04AUG2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn

CONFIDENTIAL
AZSER12762581

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108004 | OL QTP | 26 Caucasian Female | 04AUG2005- 04AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nauseated] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0108005 | OL QTP | 60 Caucasian Male | 03AUG2005- 06AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 03AUG2005- 22AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0108006 | QTP / LI | 45 Caucasian Female | 14JUL2005- 14JUL2005 | ANGINA PECTORIS (CARDIAC DISORDERS) [Chest pain - cardiac] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

67

CONFIDENTIAL
AZSER12762582

Page 66 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 45 Caucasian Female | 14JUL2005- 14JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | *** | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 14JUL2005- 25JUL2005 | PULMONARY EMBOLISM (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Pulmonary embolism] | 12 | *** | Seve | Yes | N | Ye | Ye | N | N | N | No | No | None |
| | | | 02OCT2005- 29JAN2006 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 120 | -88 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 02NOV2005- 22DEC2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 51 | -57 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 02DEC2005- 08MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 97 | -27 | Mode | No | N | N | N | N | N | N | No | No | None |
| E0108007 | QL QTP | 33 Caucasian Male | 02AUG2005- 20NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 111 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |

    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Disability, persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

68

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762583

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 33 Caucasian Male | 03AUG2005-20NOV2005 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 110 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 09AUG2005-30OCT2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Sexual dysfunction] | 83 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 09AUG2005-20NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 104 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 11AUG2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 17AUG2005-20NOV2005 | SWELLING (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Swelling] | 96 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 23AUG2005-03NOV2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 73 | UNK | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

69

CONFIDENTIAL
AZSER12762584

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 33 Caucasian Male | 03NOV2005- 20NOV2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 18 | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| E0108010 | OL QTP | 35 Caucasian Female | 03JAN2006- 06JAN2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 4 | UNK | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 07JAN2006- 08JAN2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 2 | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 07AUG2005- CONTINUE | GINGIVAL PAIN (GASTROINTESTINAL DIS ORDERS) [Sore gums] | UNK | UNK | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 09AUG2005- CONTINUE | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | UNK | UNK | Mode | No | N N N N N N | | | | | | No No | None |
| E0108012 | OL QTP | 63 Caucasian Female | 03AUG2005- 03AUG2005 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 1 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |

^ INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  # Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
  ** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

70

CONFIDENTIAL
AZSER12762585

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108012 | OL QTP | 63 Caucasian Female | 07AUG2005-13JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 160 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 12AUG2005-12AUG2005 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle weakness] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13AUG2005-15AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2005-CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Intermittent constipation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2005-22DEC2005 | BREAST CANCER (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPs)) [Breast cancer] | 15 | UNK | Mode | Yes | Ye | N | N | N | N | N | Yes No | Permanently Stopped |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

71

CONFIDENTIAL
AZSER12762586

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-/ STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 47 Caucasian Male | 08AUG2005- 27AUG2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremors] | 20 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2005- 10AUG2005 | POSTNASAL DRIP (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Post nasal drip] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13AUG2005- 29AUG2005 | NEURALGIA (NERVOUS SYSTEM DISORDERS) [Increase of neuropathic pain] | 17 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2005- 29AUG2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 5 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 19DEC2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 49 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

72

CONFIDENTIAL
AZSER12762587

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 47 Caucasian Male | 08NOV2005- 08NOV2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine headache] | 1 | *** | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [Emesis] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2006- 13APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 4 | -1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2006- 12JUL2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Backpain] | 85 | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2006- 06MAY2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 6 | 21 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

73

CONFIDENTIAL
AZSER12762588

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 47 Caucasian Male | 06MAY2006- 01SEP2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 119 | 26 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Bilateral edema in the ankles] | UNK | 82 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2006- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Backpain] | UNK | 93 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2006- 30JUL2006 | BLISTER (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Blisters (left hand)] | 19 | 93 | Mild | No | N | N | N | N | N | N | No No | None |
| E0108014 | OL QTP | 39 Caucasian Female | 10AUG2005- CONTINUE | NERVOUSNESS (PSYCHIATRIC DISORDERS) [Nervousness] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

74

CONFIDENTIAL
AZSER12762589

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108014 | OL QTP | 39 Caucasian Female | 10AUG2005- 09SEP2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 31 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0108015 | PLA / VAL | 40 Caucasian Male | 03AUG2005- 15AUG2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal Congestion] | 13 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2005- 26OCT2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle cramps/arms] | 85 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2005- | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle cramps/legs] | 85 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2005- 02DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Indigestion] | 122 | *** | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

75

CONFIDENTIAL
AZSER12762590

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 40 Caucasian Male | 08AUG2005- 19AUG2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | 12 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09OCT2005- 20OCT2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [Cough] | 12 | -50 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 02DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle cramps/arms] | 38 | -33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 02DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle cramps/legs] | 38 | -33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13FEB2006- 01JUL2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 139 | 78 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
        **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

76

CONFIDENTIAL
AZSER12762591

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 40 Caucasian Male | 10MAR2006- CONTINUE | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiety] | UNK | 103 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 30JUN2006- 05JUL2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 6 | 215 | Seve | No | N | N | N | N | N | N | No No | None |
| E0108016 | OL QTP | 33 Caucasian Female | 12AUG2005- CONTINUE | INFLUENZA LIKE ILLNES (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Flu like symptoms] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0110001 | PLA / VAL | 43 Caucasian Male | 13SEP2005- 12OCT2005 | CARDIAC STRESS TEST A BNORMAL (INVESTIGATIONS) [Possible abnormality on nuclear stress test] | 30 | -38 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
|  |  |  | 29SEP2005- 13OCT2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 15 | -22 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

77

CONFIDENTIAL
AZSER12762592

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PT | LT | RH | DI | CA | ME | | |
| E0110001 | PLA / VAL | 43 Caucasian Male | 30SEP2005- 07OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper resp infection] | 8 | -21 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02NOV2005- CONTINUE | POOR QUALITY SLEEP (NERVOUS SYSTEM DISORDERS) [Poor sleep] | UNK | 13 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0110003 | PLA / LI | 46 Caucasian Female | 27MAY2005- 02JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 7 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PHOTOPHOBIA (EYE DISORDERS) [Photophobia] | 7 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 7 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2005- 07JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

78

CONFIDENTIAL
AZSER12762593

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI | 46 Caucasian Female | 05JUN2005- 13JUN2005 | CONJUNCTIVITIS (EYE DISORDERS) [Conjunctivitis] | 9 | *** | Mild | No | N N N N N N | No No | None |
| | | | 11JUN2005- 11JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 15JUN2005- 17JUL2005 | MICTURITION URGENCY (RENAL AND URINARY DISORDERS) [Urinary urgency] | 33 | *** | Mild | No | N N N N N N | No No | None |
| | | | 13SEP2005- 13SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | -45 | Mild | No | N N N N N N | No No | None |
| | | | 15NOV2005- 29NOV2005 | ARTHROPOD BITE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Flea bites] | 15 | 19 | Mild | No | N N N N N N | No No | None |
| E0110005 | OL QTP | 43 Caucasian Female | 03JUN2005- 05JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 3 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

79

CONFIDENTIAL
AZSER12762594

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 35 Other Female | 04NOV2005- 01JUN2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 210 | -40 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 01FEB2006- 13MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral upper extremeties - hands resting tremor] | 41 | 50 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 20JUN2006- 14JUL2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral upper extremity right and left tremor intermittant] | 25 | 189 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 30JUN2006- 16AUG2006 | CARDIAC MURMUR (INVESTIGATIONS) [II/VI systolic ejection murmur without radiation] | 48 | 199 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

80

CONFIDENTIAL
AZSER12762595

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 35 Other Female | 30JUN2006- 16AUG2006 | EAR CANAL ERYTHEMA (EAR AND LABYRINTH DI SORDERS) [Bilateral erythematous external canal] | 48 | 199 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperlipidemia] | UNK | 200 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0110007 | PLA / VAL | 52 Caucasian Female | 09JUL2005- 13JUL2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [UTI Urinary tract infection] | 5 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2005- 09AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 21 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JUL2005- 12AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 23 | *** | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

81

CONFIDENTIAL
AZSER12762596

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI | 23 Caucasian Female | 27OCT2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyroidism] | UNK | 1 | Mild | No | N N N N N N | No No | None |
| E0110009 | OL QTP | 30 Caucasian Male | 06JUL2005- 06JUL2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Balance difficulty] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | DRY EYE (EYE DISORDERS) [Dry eyes] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06JUL2005- 04AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 30 | UNK | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 15JUL2005- 04AUG2005 | ANIMAL BITE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Dog bite L hand] | 21 | UNK | Mild | No | N N N N N N | No No | None |
| E0110010 | PLA / LI | 24 Caucasian Female | 13JUL2005- 14JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tired] | 2 | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

82

CONFIDENTIAL
AZSER12762597

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI | 24 Caucasian Female | 14JUL2005- 30JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 17 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 05NOV2005- 10NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 6 | -24 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05DEC2005- 13DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 9 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 9 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07FEB2006- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyroidism] | UNK | 71 | Mild | No | N | N | N | N | N | N | No No | None |
| E0110012 | QTP / LI | 45 Caucasian Male | 25SEP2005- CONTINUE | TOOTH LOSS (GASTROINTESTINAL DIS ORDERS) [Tooth loss] | UNK | -35 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Disability, persistent or significant, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

83

CONFIDENTIAL
AZSER12762598

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 45 Caucasian Male | 01OCT2005- 15DEC2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Acne] | 76 | -29 | Mild | No | N | N | N | N | N | N | No | No | None |
| E0110013 | QTP / VAL | 37 Caucasian Male | 25JUL2006- CONTINUE | METABOLIC SYNDROME (METABOLISM AND NUTRITION DISORDERS) [Metabolic syndrome] | UNK | 201 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| E0110014 | PLA / LI | 35 Caucasian Female | 25AUG2005- 14NOV2005 | HAND FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Fracture of 5th metacarpal] | 82 | -81 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 14OCT2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyroidism] | UNK | -31 | Mild | No | N | N | N | N | N | N | No | No | None |
| E0110015 | QTP / LI | 28 Caucasian Male | 01APR2006- 29MAY2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Myalgia] | 59 | 108 | Mode | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

84

CONFIDENTIAL
AZSER12762599

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | QTP / LI | 28 Caucasian Male | 12JUL2006- CONTINUE | AURICULAR HAEMATOMA (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [Lext ear canal hematomal] | UNK | 210 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 27JUL2006- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperlipidemia] | UNK | 225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0110016 | PLA / LI | 26 Caucasian Male | 15MAR2006- 15MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 62 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | 62 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 28JUL2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Exacerbation Hypertension] | UNK | 197 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

CONFIDENTIAL
AZSER12762600

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI | 41 Caucasian Female | 30OCT2005- 30OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 10NOV2005- 10NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 24FEB2006- 24FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 1 | Mild | No | N N N N N N | No No | None |
| | | | 19MAR2006- 23MAR2006 | PREMENSTRUAL SYNDROME (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Premenstrual Syndrome] | 5 | 24 | Mode | No | N N N N N N | No No | None |
| | | | 28MAY2006- 01JUL2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [URTI - upper respiratory tract infection] | 35 | 94 | Seve | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** * * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

86

CONFIDENTIAL
AZSER12762601

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI | 41 Caucasian Female | 01AUG2006- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Low back pain] | UNK | 159 | Mode | No | N N N N N N | No No | None |
| E0110018 | QTP / LI | 37 Caucasian Female | 16NOV2005- 17NOV2005 | THERAPEUTIC AGENT TOX ICITY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Lithium toxicity] | 2 | *** | Mild | No | N N N N N N | No No | None |
| | | | 02FEB2006- 26FEB2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 25 | -22 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0110019 | PLA / LI | 26 Caucasian Female | 04FEB2006- 06FEB2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle aches] | 3 | *** | Mild | No | N N N N N N | No No | None |
| | | | 10JUN2006- 21JUN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 12 | 18 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207011.lst  aelog100.sas  02MAR2007:13:42  kcpx265

87

CONFIDENTIAL
AZSER12762602

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | | SERIOUS REASON^ | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0110019 | PLA / LI | 26 Caucasian Female | 25JUN2006- CONTINUE | ERYTHEMA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Erythema at new piercing] | UNK | 33 | Mild | No | N | N | N | N | N | N | No No | None |
| E0110020 | PLA / VAL | 49 Caucasian Male | 21DEC2005- 02FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 44 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JAN2006- 02FEB2006 | GALLBLADDER DISORDER (HEPATOBILIARY DISORDERS) [Gallbladder attack] | 6 | -59 | Mode | No | N | N | N | N | N | N | No No | None |
| E0110021 | QTP / VAL | 49 Caucasian Male | 17FEB2006- 19FEB2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Bilateral leg pain] | 3 | -66 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2006- 16APR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back ache] | 1 | -8 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

88

CONFIDENTIAL
AZSER12762603

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL | 49 Caucasian Male | 28MAY2006- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Pedal edema] | UNK | 35 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2006- CONTINUE | GLYCOSYLATED HAEMOGLO BIN INCREASED (INVESTIGATIONS) [Elevated Hemaglobin A/C] | UNK | 87 | Mode | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | | HYPERLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperlipidemia] | UNK | 87 | Mode | No | N | N | N | N | N | N | No No | Permane ntly Stopped |
| E0110023 | QTP / VAL | 47 Caucasian Male | 11JAN2006- 13JAN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tired] | 3 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2006- 07MAR2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper resp infection] | 8 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
       DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

89

CONFIDENTIAL
AZSER12762604

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0110023 | QTP / VAL | 47 Caucasian Male | 09JUN2006- CONTINUE | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [Dental caries] | UNK | 1 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 20JUL2006- CONTINUE | BLOOD PRESSURE DIASTO LIC INCREASED (INVESTIGATIONS) [Increased diastolic] | UNK | 42 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | BLOOD PRESSURE SYSTOL IC INCREASED (INVESTIGATIONS) [Increased systolic] | UNK | 42 | Mild | No | N | N | N | N | N | N | No No | None |
| E0111001 | QTP / VAL | 22 Caucasian Female | 29JUN2005- 27JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 29 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26JUL2005- 26JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

90

CONFIDENTIAL
AZSER12762605

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0111001 | QTP / VAL | 22 Caucasian Female | 05JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 18JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 14 | -55 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 27APR2006- 12JUL2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Episodic hand tremors] | 77 | 58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2006- 27MAY2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Respiratory cold] | 3 | 86 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2006- CONTINUE | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Sluggishness] | UNK | 93 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2006- 01AUG2006 | GASTROINTESTINAL PAIN (GASTROINTESTINAL DISORDERS) [Crampy bowel movement] | 48 | 107 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas   02MAR2007:13:42   kcpx265

91

CONFIDENTIAL
AZSER12762606

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 22 Caucasian Female | 19JUL2006- 26JUL2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 8 | 141 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2006- 12AUG2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 12 | 154 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0111002 | PLA / LI | 57 Caucasian Male | 07SEP2005- 21SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2005- 10DEC2005 | TACHYCARDIA (CARDIAC DISORDERS) [Occasional tachycardia] | 55 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 27NOV2005- 05DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Shakes/tremors in hand] | 9 | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

92

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 57 Caucasian Male | 01DEC2005- CONTINUE | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Decrease appetite] | UNK | -76 | Mild | No | N N N N N N | No Yes | None |
| | | | 01DEC2005- 15DEC2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 15 | -76 | Mode | No | N N N N N N | No Yes | None |
| | | | 02DEC2005- 05DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Arm shakes and tremors] | 4 | -75 | Mode | No | N N N N N N | No Yes | None |
| | | | 14DEC2005- 08FEB2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Bad taste mouth] | 57 | -63 | Mild | No | N N N N N N | No No | None |
| | | | 16FEB2006- 17FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 2 | 2 | Mild | No | N N N N N N | No Yes | None |
| | | | 18FEB2006- 20FEB2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | 3 | 4 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

93

CONFIDENTIAL
AZSER12762608

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 57 Caucasian Male | 20FEB2006- 28FEB2006 | TACHYCARDIA (CARDIAC DISORDERS) [Occasional/periodic tachycardia] | 9 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAR2006- 06MAR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 4 | 17 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2006- 13MAR2006 | HALLUCINATION, TACTIL E (PSYCHIATRIC DISORDER S) [Tactile hallucinations] | 4 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDER S) [Visual hallucinations] | 4 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2006- 18MAY2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | 92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2006- 31AUG2006 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 6 | 193 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

94

CONFIDENTIAL
AZSER12762609

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | | |
| E0111004 | OL QTP | 31 Caucasian Male | 18JAN2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Episodic drowsiness] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| E0112002 | OL QTP | 46 Black Female | 03JUL2005- 10JUL2005 | DEPRESSION (PSYCHIATRIC DISORDERS) [Exacerbation of depression] | 8 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes | No | Permanently Stopped |
| E0112003 | OL QTP | 52 Caucasian Female | 12AUG2005- 23AUG2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Loss appetite] | 12 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Restlessness physical wandering)] | 12 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | 13AUG2005- 23AUG2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 11 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

95

CONFIDENTIAL
AZSER12762610

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | OL QTP | 52 Caucasian Female | 13AUG2005- 23AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diaherial] | 11 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0112004 | OL QTP | 37 Other Male | 07SEP2005- 25SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Excessive drowsiness] | 19 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0112005 | OL QTP | 52 Caucasian Female | 20OCT2005- 25OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0112007 | PLA / VAL | 30 Caucasian Female | 31JAN2006- 31JAN2006 | BURSITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Inflammed bursal sac on left toe] | 1 | -7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2006- 20FEB2006 | INFLAMMATION (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Inflammed left ankle] | 19 | -5 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

96

CONFIDENTIAL
AZSER12762611

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | PLA / VAL | 30 Caucasian Female | 11FEB2006- 26FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolescence] | 16 | 5 | Mode | No | N N N N N N | No Yes | None |
| E0112008 | OL QTP | 22 Caucasian Male | 07OCT2005- 15DEC2005 | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiousness] | 70 | UNK | Mild | No | N N N N N N | No No | None |
| E0112009 | PLA / VAL | 36 Caucasian Male | 15OCT2005- 15JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Excessive sleepiness] | 93 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 02FEB2006- 15MAY2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Isomnia] | 103 | 3 | Mode | No | N N N N N N | No Yes | None |
| E0112013 | OL QTP | 41 Caucasian Female | 18NOV2005- 18NOV2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
                    *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

97

CONFIDENTIAL
AZSER12762612

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112013 | OL QTP | 41 Caucasian Female | 18NOV2005- 18NOV2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2005- 15JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 59 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28NOV2005- 15JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Excessive weight gain] | 49 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 05DEC2005- 24JAN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Physical fatigue] | 51 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0112014 | OL QTP | 59 Black Female | 15FEB2006- CONTINUE | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Swollen left ankle] | UNK | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,                    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

98

CONFIDENTIAL
AZSER12762613

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112014 | OL QTP | 59 Black Female | 02MAR2006- CONTINUE | HIP SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Swollen left hip] | UNK | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 13MAR2006- 20MAR2006 | VENIPUNCTURE SITE SWE LLING (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Adema at venipuncture site on right arm] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2006- CONTINUE | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Arthritis] | UNK | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0113002 | QTP / VAL | 28 Black Female | 12JUN2006- 11JUL2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 30 | 223 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

99

CONFIDENTIAL
AZSER12762614

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | | SERIOUS | REASON^ | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0113004 | PLA / VAL | 33 Black Female | 07DEC2005- 06JAN2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | 31 | 30 | Mode | No | N | N | N | N | N | N | No No | None |
| E0114001 | OL QTP | 48 Caucasian Male | 26SEP2005- 06OCT2005 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Sluggishness] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2005- 15NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 51 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- 02OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headaches] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24NOV2005- 28NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headaches] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26NOV2005- 28NOV2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinus infection] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

100

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT Lf RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114001 | OL QTP | 48 Caucasian Male | 05DEC2005- 15JAN2006 | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [Infection on hand] | 42 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 18FEB2006- 08MAR2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasa congestion] | 19 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01MAR2006- 15MAR2006 | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [Infection on hand] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04APR2006- CONTINUE | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle aches] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| | | | 27MAY2006- CONTINUE | HERPES ZOSTER (INFECTIONS AND INFESTATIONS) [Herpes zoster infection on left hand] | UNK | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, Lf=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

101

CONFIDENTIAL
AZSER12762616

Page 100 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114002 | OL QTP | 28 Caucasian Male | 01NOV2005- 19DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2006- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0114003 | QTP / LI | 22 Caucasian Female | 21NOV2005- 05DEC2005 | MULTIPLE ALLERGIES (IMMUNE SYSTEM DISORD ERS) [Allergies] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005- 14DEC2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 17 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2005- 14DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Grogginess] | 16 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18DEC2005- 18DEC2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [Stomach virus] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  *** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

102

CONFIDENTIAL
AZSER12762617

Page 101 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114003 QTP / LI | | 22 Caucasian Female | 17JAN2006- 27APR2006 | MULTIPLE ALLERGIES (IMMUNE SYSTEM DISORD ERS) [Allergies] | 101 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JAN2006- 01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Grogginess] | 42 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19JAN2006- 28APR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 100 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11MAR2006- 21MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 11 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16MAR2006- 28APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Grogginess] | 44 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAY2006- 14MAY2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | -40 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

103

CONFIDENTIAL
AZSER12762618

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI | 22 Caucasian Female | 03AUG2006-03AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 43 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 17AUG2006-17AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 57 | Mode | No | N | N | N | N | N | N | No | No | None |
| E0115004 | OL QTP | 27 Caucasian Male | 08SEP2005-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| E0115010 | OL QTP | 57 Caucasian Female | 20NOV2005-30NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 11 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 28NOV2005-03DEC2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash on face] | 6 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 20DEC2005-26DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back pain] | 7 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.          @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

I04

CONFIDENTIAL
AZSER12762619

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115010 | OL QTP | 57 Caucasian Female | 11MAR2006- 11MAR2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [Sore throat] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 29MAY2006- 15JUN2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Hip & leg pain] | 18 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| E0115012 | OL QTP | 59 Caucasian Male | 21NOV2005- 14DEC2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Vivid dreams] | 24 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heart burn] | 24 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 21NOV2005- 09FEB2006 | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiety] | 81 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

CONFIDENTIAL
AZSER12762620

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115012 | OL QTP | 59 Caucasian Male | 01FEB2006- 09FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Morning drowsiness] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 10FEB2006- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0115013 | OL QTP | 28 Caucasian Female | 07JAN2005- 11JAN2006 | GASTRITIS (GASTROINTESTINAL DISORDERS) [Gastritis] | 370 | UNK | Seve | Yes | Y | Ye | N | Ye | N | N | No No | None |
| | | | 05FEB2006- 11FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0115014 | OL QTP | 24 Caucasian Female | 20FEB2006- 12APR2006 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 52 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\*\*\*\* WD=Withdrawn

106

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762621

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115015 | OL QTP | 19 Caucasian Male | 18JAN2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2006- 15MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremors - hands] | 42 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0115016 | OL QTP | 32 Caucasian Female | 28JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2006- 06FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremors] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05FEB2006- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

107

CONFIDENTIAL
AZSER12762622

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115016 | OL QTP | 32 Caucasian Female | 05JUL2006- 05JUL2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0115017 | OL QTP | 32 Caucasian Female | 27JAN2006 CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0115020 | OL QTP | 21 Caucasian Male | 04FEB2006- CONTINUE | TENDON INJURY (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [Pulled tendon] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25FEB2006- 04MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URI/cold] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762623

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115020 | OL QTP | 21 Caucasian Male | 01MAR2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0115021 | OL QTP | 25 Black Male | 07FEB2006- CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreams] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08FEB2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- 20FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URI/Cold] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

109

CONFIDENTIAL
AZSER12762624

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | Lf | RH | DI | CA | ME | | |
| E0115021 | OL QTP | 25 Black Male | 18FEB2006- 18FEB2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Indigestion] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0115022 | OL QTP | 45 Caucasian Female | 14FEB2006- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116002 | OL QTP | 21 Caucasian Female | 09SEP2005- 16SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 16SEP2005- 22SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | Permane ntly Stopped |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

110

CONFIDENTIAL
AZSER12762625

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0116003 | PLA / LI | 22 Caucasian Male | 06OCT2005-12OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 7 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2005-20OCT2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decreased libido] | 15 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005-20OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 6 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005-20MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 194 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03DEC2005-09DEC2005 | ANOREXIA (METABOLISM AND NUTRITION DISORDERS) [Anorexia] | 7 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JAN2006-05JAN2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 5 | -92 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207i01.lst  aelog100.sas  02MAR2007:13:42  kcpx265

111

CONFIDENTIAL
AZSER12762626

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI | 22 Caucasian Male | 10JAN2006- 06APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremmor] | 87 | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2006- 25JAN2006 | RECTAL HAEMORRHAGE (GASTROINTESTINAL DISORDERS) [Rectal bleeding] | 1 | -68 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2006- 12APR2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Stomach cramps] | 4 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Decreased appetite] | 4 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17SEP2006- 18SEP2006 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal pain] | 2 | 168 | Mode | No | N | N | N | N | N | N | No No | None |
| E0116004 | OL QTP | 35 Caucasian Male | 15NOV2005- 20DEC2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred speech] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

112

CONFIDENTIAL
AZSER12762627

Page 111 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0116004 | OL QTP | 35 Caucasian Male | 12JAN2006- 22JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2006- 26APR2006 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Teeth pain] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0116005 | OL QTP | 62 Caucasian Female | 01NOV2005- CONTINUE | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Generalized weakness] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 01NOV2005- 03NOV2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 3 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 01NOV2005- 05NOV2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

113

CONFIDENTIAL
AZSER12762628

Listing 12.2.7-1   Adverse Events

Page 112 of 951

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0116005 | OL QTP | 62 Caucasian Female | 01NOV2005- 07NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 7 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 7 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0116006 | OL QTP | 31 Caucasian Female | 03NOV2005- 15NOV2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Loose stools] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09NOV2005- 11NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Oversedation] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 10NOV2005- 14NOV2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Irritability] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 11NOV2005- 12NOV2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Shakiness] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

114

CONFIDENTIAL
AZSER12762629

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116008 | PLA / VAL | 35 Caucasian Male | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 20NOV2005- 14APR2006 | 146 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 03DEC2005- 10JAN2006 | 39 | -97 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0116009 | QTP / LI | 47 Other Female | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 10DEC2005- CONTINUE | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Shakiness] | 11DEC2005- 14DEC2005 | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 20DEC2005- 22DEC2005 | 3 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 20FEB2006- 06MAR2006 | 15 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** = WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

115

CONFIDENTIAL
AZSER12762630

Page 114 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0116009 | QTP / LI | 47 Other Female | 24MAY2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR- DERS) [Drowsiness] | UNK | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUN2006- 02JUL2006 | KIDNEY INFECTION (INFECTIONS AND INFES TATIONS) [Kidney infection] | 7 | 39 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116010 | OL QTP | 35 Caucasian Female | 30NOV2005- 28DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08DEC2005- 02JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 26 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26DEC2005- 02JAN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29DEC2005- 02JAN2006 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fever] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

116

CONFIDENTIAL
AZSER12762631

Page 115 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | 32 Caucasian Male | 17DEC2005- 10JAN2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Intermittent toothache] | 25 | *** | Mode | No | N N N N N N | No No | None |
| | | | 21DEC2005- 10JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 21 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 06JAN2006- 10JAN2006 | MENTAL IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Occasional mental dullness] | 5 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 13MAY2006- 15JUN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Shakiness] | 34 | -27 | Mode | No | N N N N N N | No Yes | None |
| | | | 17JUN2006- 20JUN2006 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDER S) [Visual illusions] | 4 | 9 | Mode | No | N N N N N N | No Yes | None |
| | | | 17JUN2006- 13JUL2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tired] | 27 | 9 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

117

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762632

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI | 35 Caucasian Male | 25DEC2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | UNK | *** | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 25DEC2005- 29DEC2005 | ERYTHEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Erythema neck and lower face] | 5 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Thirst] | 5 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 07FEB2006- 22FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 16 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 14APR2006- 22MAY2006 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 39 | -49 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207011.lst   aelog100.sas   02MAR2007:13:42   kcpx265

118

CONFIDENTIAL
AZSER12762633

Page 117 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI | 35 Caucasian Male | 03MAY2006- 09MAY2006 | RASH [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [Rash] | 7 | -30 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2006- CONTINUE | GASTROENTERITIS VIRAL [INFECTIONS AND INFESTATIONS] [Stomach virus] | UNK | 38 | Mild | No | N | N | N | N | N | N | No No | None |
| E0116014 | QTP / LI | 57 Caucasian Male | 03JAN2006- 28MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 85 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred speech] | 85 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 85 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13JAN2006- 28MAR2006 | INTENTION TREMOR (NERVOUS SYSTEM DISORDERS) [Intention tremor] | 75 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

CONFIDENTIAL
AZSER12762634

Page 118 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 57 Caucasian Male | 24MAR2006- 28MAR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 5 | -38 | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 29APR2006- 07MAY2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [L thigh pain] | 9 | -2 | Mild | No | N | N | N | N | N | N | No No | None |
| E0116017 | OL QTP | 27 Caucasian Male | 25JAN2006- 19FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 26 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0117001 | OL QTP | 19 Caucasian Female | 24JUN2005- 02JUL2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Increased sedation] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 03JUL2005- 05JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDER) [Vomiting] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

120

CONFIDENTIAL
AZSER12762635

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 42 Caucasian Female | 14JUN2005- 22JUN2005 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Poison ivy rash] | 9 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18JUN2005- CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [Decreased libido] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | RESTLESSNESS (PSYCHIATRIC DISORDER S) [Muscular unrest] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2005- 20JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23JUN2005- CONTINUE | PHOTOPSIA (EYE DISORDERS) [Int. flashes of light] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 01JUL2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 2 | -98 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
***** * WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l120207.01.lst  aelog100.sas  02MAR2007:13:42  kcpx265

121

CONFIDENTIAL
AZSER12762636

Page 120 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0117002 | PLA / LI | 42 Caucasian Female | 08JUL2005-CONTINUE | DEPRESSION (PSYCHIATRIC DISORDERS) [Intermittent depression] | UNK | -90 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2005-14OCT2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased irritability] | 99 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2005-CONTINUE | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle twitching] | UNK | -82 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05AUG2005-05AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | -62 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2005-09AUG2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle pain] | 2 | -59 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

122

CONFIDENTIAL
AZSER12762637

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 42 Caucasian Female | 20AUG2005- 20AUG2005 | CRYING [PSYCHIATRIC DISORDERS] [Crying] | 1 | -47 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- 24AUG2005 | ANXIETY [PSYCHIATRIC DISORDERS] [Anxiety] | 5 | -47 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23AUG2005- 23AUG2005 | HEADACHE [NERVOUS SYSTEM DISORDERS] [Headache] | 1 | -44 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2005- 28OCT2005 | URINARY TRACT INFECTION [INFECTIONS AND INFESTATIONS] [Urinary tract infection] | 23 | 1 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- 09NOV2005 | DIARRHOEA [GASTROINTESTINAL DISORDERS] [Diarrhoea] | 26 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE [NERVOUS SYSTEM DISORDERS] [Increased headaches] | 26 | 10 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

123

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 42 Caucasian Female | 15OCT2005- 09NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Sleeplessness] | 26 | 10 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Severe irritability] | 26 | 10 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremors] | 26 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| E0117003 | OL QTP | 22 Caucasian Male | 07JUN2005- CONTINUE | GASTRITIS (GASTROINTESTINAL DISORDERS) [Gastritis] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 21JUN2005- 05JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred speech] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

124

CONFIDENTIAL
AZSER12762639

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117003 | OL QTP | 22 Caucasian Male | 25JUN2005- CONTINUE | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Right shoulder pain] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| E0117004 | OL QTP | 45 Caucasian Female | 24JUN2005- 24JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 24JUN2005- 05JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased fatigue] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 25JUN2005- 25JUN2005 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [Panic attack] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 01JUL2005- 12AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 43 | UNK | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

125

CONFIDENTIAL
AZSER12762640

Page 124 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 45 Caucasian Female | 05JUL2005- 11JUL2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased Irritability] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2005- 03SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Swelling in feet and lower legs] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2005- 15AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 33 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2005- CONTINUE | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | 16JUL2005- 11AUG2005 | DEPRESSION (PSYCHIATRIC DISORDER S) [Depression] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

126

CONFIDENTIAL
AZSER12762641

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 45 Caucasian Female | 08AUG2005- CONTINUE | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Memory difficulty] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 24AUG2005- 03SEP2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Tingling in extremities at night] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2005- 03SEP2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [Balance instability] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0117005 | OL QTP | 42 Caucasian Female | 14JUL2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

127

CONFIDENTIAL
AZSER12762642