Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117005 | OL QTP | 42 Caucasian Female | 15JUL2005- 22JUL2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 20JUL2005- 09AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 21 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0117006 | OL QTP | 27 Caucasian Male | 16JUL2005- 01AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Intermittent sedation] | 17 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 18JUL2005- CONTINUE | PREMATURE EJACULATION (PSYCHIATRIC DISORDER S) [Premature ejaculation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2005- 27JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

128

CONFIDENTIAL
AZSER12762643

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117006 | OL QTP | 27 Caucasian Male | 03AUG2005- 07AUG2005 | MOUTH ULCERATION (GASTROINTESTINAL DIS ORDERS) [Mouth ulcer] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0117009 | PLA / VAL | 33 Caucasian Male | 22JUL2005- 30JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 9 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUL2005- 12SEP2005 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [Restless leg syndrome] | 52 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14AUG2005- 14AUG2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2005- 12OCT2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |

```
^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
   ** = WD=Withdrawn
```

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

129

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762644

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0117010 | OL QTP | 24 Caucasian Female | 29JUL2005- 15AUG2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Decreased appetite] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | | None |
| | | | 30JUL2005- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | | None |
| E0117011 | MISSING | 39 Caucasian Female | 25JUL2005- CONTINUE | HOT FLUSH (VASCULAR DISORDERS) [Hot flushes] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | | .N |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | | .N |
| E0117012 | OL QTP | 27 Caucasian Female | 10AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | | None |
| | | | 10AUG2005- 13AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn
*  *  *  * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

130

CONFIDENTIAL
AZSER12762645

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117012 | OL QTP | 27 Caucasian Female | 11AUG2005- 28AUG2005 | INAPPROPRIATE ANTIDIURETIC HORMONE SECRETION (ENDOCRINE DISORDERS) [Syndrome of inappropriate anti-diuretic hormone (SIAD)] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13AUG2005- 13AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17AUG2005- 05OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth daytime] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2005- 20AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21AUG2005- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back pain] | UNK | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:42   kcpx265

131

CONFIDENTIAL
AZSER12762646

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0117012 | OL QTP | 27 Caucasian Female | 21AUG2005- 21AUG2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 1 | UNK | Seve | No | N | N | N | N | N | N | No | No | None |
| | | | 01SEP2005- 05OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 35 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | 07SEP2005- 14SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 07SEP2005- 03OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Edema in ankles] | 27 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| E0117014 | OL QTP | 47 Caucasian Female | 30AUG2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 07SEP2005- 04OCT2005 | ROTATOR CUFF SYNDROME (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Torn R rotator cuff] | 28 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**** = WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

132

CONFIDENTIAL
AZSER12762647

Page 131 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QT? | 47 Caucasian Female | 17SEP2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17SEP2005- 23SEP2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17SEP2005- 24SEP2005 | HERPES SIMPLEX (INFECTIONS AND INFES TATIONS) [Cold sores] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TONGUE BLISTERING (GASTROINTESTINAL DIS ORDERS) [Tongue blisters] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17SEP2005- 26SEP2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Balance difficulty] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2005- 26SEP2005 | PANIC ATTACK (PSYCHIATRIC DISORDER S) [Panic attack] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

133

CONFIDENTIAL
AZSER12762648

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP | 47 Caucasian Female | 08OCT2005- 07NOV2005 | DEPRESSION (PSYCHIATRIC DISORDERS) [Depression] | 31 | UNK | Seve | Yes | N  N  Ye  N  N  N | | | | | | Yes No | .N |
| | | | 21OCT2005- CONTINUE | VISION BLURRED (EYE DISORDERS) [Blurred vision] | UNK | UNK | Mode | No | N  N  N  N  N  N | | | | | | .N No | .N |
| | | | 27OCT2005- CONTINUE | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Ataxia] | UNK | UNK | Seve | No | N  N  N  N  N  N | | | | | | No Yes | .N |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | UNK | UNK | Seve | No | N  N  N  N  N  N | | | | | | No Yes | .N |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Oversedation] | UNK | UNK | Seve | No | N  N  N  N  N  N | | | | | | No Yes | .N |
| | | | 31OCT2005- CONTINUE | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [Suicidal ideation] | UNK | UNK | Mode | No | N  N  N  N  N  N | | | | | | .N No | .N |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

134

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP | 47 Caucasian Female | 01NOV2005- 02NOV2005 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [Suicide attempt] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | | N N | .N |
| E0117015 | OL QTP | 29 Black Female | 13SEP2005- CONTINUE | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased irritability] | UNK | UNK | Mode | No | N | N | N | N | N | | Yes Yes | Permane ntly Stopped |
| | | | | POOR QUALITY SLEEP (NERVOUS SYSTEM DISOR DERS) [Decreased sleep quality] | UNK | UNK | Mode | No | N | N | N | N | N | | Yes Yes | Permane ntly Stopped |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | | Yes Yes | Permane ntly Stopped |
| | | | 13SEP2005- 22SEP2005 | SWELLING (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Generalized swelling] | 10 | UNK | Mild | No | N | N | N | N | N | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

# Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

135

CONFIDENTIAL
AZSER12762650

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0117015 | OL QTP | 29 Black Female | 13SEP2005- 26SEP2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [Increased urination] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased thirst] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2005- 17SEP2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Menstural cramps] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005- 11OCT2005 | SWELLING (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Worsening generalized swelling] | 19 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 25SEP2005- 26SEP2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

136

CONFIDENTIAL
AZSER12762651

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI | 45 Caucasian Male | 26SEP2005- CONTINUE | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Intermittent sinus congestion] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2005- 28SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 04OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Increased sedation] | 7 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01OCT2005- 14OCT2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Increased dreams] | 14 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Intermittent headaches] | UNK | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005- 21JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Increased sedation] | 104 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

137

CONFIDENTIAL
AZSER12762652

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI | 45 Caucasian Male | 18OCT2005- 19OCT2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | -90 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | -90 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17NOV2005- 22NOV2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [Bronchitis] | 6 | -60 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2005- 22DEC2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 17 | -41 | Mode | No | N | N | N | N | N | N | No No | None |
| E0117017 | OL QTP | 57 Caucasian Male | 03OCT2005- 05OCT2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Generalized weakness] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**,*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207011.ist  aelog100.sas  02MAR2007:13:42  kcpx265

138

CONFIDENTIAL
AZSER12762653

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117017 | OL QTP | 57 Caucasian Male | 03OCT2005- 05OCT2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Increased sedation] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0117018 | OL QTP | 24 Caucasian Female | 10OCT2005- 28OCT2005 | CLUMSINESS (NERVOUS SYSTEM DISORDERS) [Clumsiness] | 19 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 19 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittent headaches] | 19 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DI=Disability, persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize or patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

139

CONFIDENTIAL
AZSER12762654

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 32 Caucasian Male | 17OCT2005- 01DEC2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decrease sexual interest] | 46 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 16DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 58 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 15DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2006- 14FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 8 | -92 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2006- 10APR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittent headaches] | 32 | -61 | Mild | No | N | N | N | N | N | N | No No | None |
| E0117022 | OL QTP | 33 Caucasian Male | 29OCT2005- CONTINUE | RECTAL ABSCESS (INFECTIONS AND INFESTATIONS) [Rectal abcess] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

140

CONFIDENTIAL
AZSER12762655

Listing 12.2.7-1  Adverse Events

Page 139 of 951

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \_ Serious Reason \_ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117022 | OL QTP | 33 Caucasian Male | 01NOV2005- 13NOV2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 13 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 03NOV2005- 13NOV2005 | POLYURIA (RENAL AND URINARY DI SORDERS) [Polyuria] | 11 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 04NOV2005- 13NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 10 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased irritability] | 10 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | PHOTOPHOBIA (EYE DISORDERS) [Photophobia] | 10 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 07NOV2005- CONTINUE | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [Restless leg syndrome] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

141

CONFIDENTIAL
AZSER12762656

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117022 | OL QTP | 33 Caucasian Male | 14NOV2005- 14NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0117025 | OL QTP | 24 Caucasian Female | 20NOV2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- 21NOV2005 | HYPOGLYCAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hypoglycemia] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22NOV2005- 29NOV2005 | POLYURIA (RENAL AND URINARY DI SORDERS) [Polyuria] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2005- 31DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

142

CONFIDENTIAL
AZSER12762657

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0117025 | OL QTP | 24 Caucasian Female | 15JAN2006- CONTINUE | DEPRESSION (PSYCHIATRIC DISORDERS) [Worsening depression] | UNK | | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JAN2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Cephalgia] | UNK | | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04FEB2006- CONTINUE | JOINT SPRAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [Left knee sprain] | UNK | | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | UNK | | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0117027 | OL QTP | 20 Black Male | 03DEC2005- 17DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
            DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn

                      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

143

CONFIDENTIAL
AZSER12762658

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117028 | MISSING | 29 Caucasian Male | 03DEC2005- CONTINUE | CELLULITIS (INFECTIONS AND INFES TATIONS) [Cellulitis right knee] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| E0117029 | OL QTP | 59 Caucasian Male | 22DEC2005- 27DEC2005 | DISORIENTATION (PSYCHIATRIC DISORDER S) [Disoriented] | 6 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle weakness] | 6 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 6 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 6 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 01JAN2006- 14JAN2006 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 14 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

144

CONFIDENTIAL
AZSER12762659

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |  |
| E0117029 | OL QTP | 59 Caucasian Male | 01JAN2006- 14JAN2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [Recurrent sedation] | 14 | UNK | Mode No | N | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0117030 | OL QTP | 46 Caucasian Male | 13JAN2006- CONTINUE | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | UNK | UNK | Mode No | N | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0117032 | OL QTP | 25 Caucasian Female | 02FEB2006- 30JUN2006 | NASAL DRYNESS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Dry nose] | 149 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
|  |  |  | 08FEB2006- 08FEB2006 | HEADACHE [NERVOUS SYSTEM DISORDERS] [Headache] | 1 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
|  |  |  | 16FEB2006- 24AUG2006 | WEIGHT INCREASED [INVESTIGATIONS] [Weight gain] | 190 | UNK | Seve No | N | N | N | N | N | N | N | Yes Yes | None |
|  |  |  | 22FEB2006- 22FEB2006 | MIGRAINE [NERVOUS SYSTEM DISORDERS] [Migraine] | 1 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

145

CONFIDENTIAL
AZSER12762660

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117032 | OL QTP | 25 Caucasian Female | 01APR2006- 30JUN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Mild sedation] | 91 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2006- 30JUN2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Alopecia] | 73 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 01MAY2006- 24AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Swelling in feet and hands] | 116 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0117033 | OL QTP | 49 Black Male | 11FEB2006- CONTINUE | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13FEB2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

146

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762661

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117035 | OL QT? | 20 Caucasian Male | 07FEB2006- 07FEB2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 13FEB2006- 13MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 29 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 29 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased thirst] | 29 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 14FEB2006- 17FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 4 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 17FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N N N N N N | No Yes | Tempora rily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

147

CONFIDENTIAL
AZSER12762662

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117035 | OL QTP | 20 Caucasian Male | 26FEB2006-01MAR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Myalgia] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| E0118005 | PLA / VAL | 46 Caucasian Female | 10JUN2005-01JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 22 | *** | Mild | No | N N N N N N | No Yes | None |
| E0118006 | OL QTP | 32 Other Male | 10JUN2005-11JUN2005 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Unsteady gait] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 10JUN2005-30JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 21 | UNK | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

148

CONFIDENTIAL
AZSER12762663

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118007 | OL QTP | 44 Caucasian Male | 02JUL2005- 08AUG2005 | ARTHROPOD BITE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Spider bite] | 38 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [Infection on finger] | 38 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0118011 | OL QTP | 20 Caucasian Female | 11JUN2005- 15OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 127 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | 15JUN2005- 30JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 46 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2005- 01AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back pain] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

149

CONFIDENTIAL
AZSER12762664

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 45 Caucasian Female | 14NOV2005- 21NOV2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash] | 8 | -60 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | URTICARIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hives] | 8 | -60 | Mode | No | N | N | N | N | N | N | No No | None |
| E0118020 | PLA / VAL | 42 Caucasian Female | 14SEP2005- 01OCT2005 | STAPHYLOCOCCAL INFECT ION (INFECTIONS AND INFES TATIONS) [Staph infection] | 18 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 05NOV2005 | BODY TINEA (INFECTIONS AND INFES TATIONS) [Tinea corporis] | 52 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- 19JUL2006 | WEIGHT DECREASED (INVESTIGATIONS) [Weight loss] | 198 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2006- 01AUG2006 | VISION BLURRED (EYE DISORDERS) [Blurry vision] | 62 | 150 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

150

CONFIDENTIAL
AZSER12762665

Page 149 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118025 | OL QTP | 26 Caucasian Female | 20DEC2005- 23JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [fine tremor in hands] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JAN2006- 23JAN2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [muscle pain, left arm] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0118026 | PLA / VAL | 25 Caucasian Male | 02OCT2005- 04OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 3 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2005- 22OCT2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 11 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0118029 | QTP / VAL | 41 Caucasian Female | 22OCT2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

151

CONFIDENTIAL
AZSER12762666

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118030 | PLA / VAL | 44 Caucasian Male | 25OCT2005- 05AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 285 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 06APR2006- 29JUN2006 | HYPONATRAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyponatremia] | 85 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0118033 | OL QTP | 40 Caucasian Male | 29NOV2005- 16FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 80 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0118035 | OL QTP | 31 Caucasian Male | 08DEC2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119003 | QTP / VAL | 38 Caucasian Female | 12SEP2005- 03OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 22 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 22 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     *** WD=Withdrawn        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

152

CONFIDENTIAL
AZSER12762667

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 38 Caucasian Female | 23SEP2005- 09OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 17 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 29DEC2005- 30JAN2006 | SLUGGISHNESS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Sluggish] | 33 | -25 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 29DEC2005- 06MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzy] | 68 | -25 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 03FEB2006- 03FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [shakey] | 1 | 12 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 22FEB2006- 06MAR2006 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Difficulty concentrating] | 13 | 31 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 22FEB2006- 06MAR2006 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 13 | 31 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

153

CONFIDENTIAL
AZSER12762668

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0119003 | QTP / VAL | 38 Caucasian Female | 20MAR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 57 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0119004 | OL QTP | 21 Caucasian Female | 19SEP2005- 03OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 24SEP2005- 28SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03OCT2005- 31OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 29 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2005- 28OCT2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0119006 | PLA / VAL | 45 Caucasian Male | 10OCT2005- 11OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

154

CONFIDENTIAL
AZSER12762669

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 45 Caucasian Male | 02NOV2005- 23JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 83 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09DEC2005- 20FEB2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 74 | -45 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JAN2006- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | UNK | -3 | Mild | No | N | N | N | N | N | N | No No | None |
| E0119007 | QTP / VAL | 43 Caucasian Male | 24OCT2005- 30OCT2005 | INJURY CORNEAL (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Scratched left corneal] | 7 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2005- 21NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 22 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAR2006- 30AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 171 | 29 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

155

CONFIDENTIAL
AZSER12762670

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 43 Caucasian Male | 27MAR2006- CONTINUE | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Morning stiffness] | UNK | 43 | Mild | No | N  N  N  N  N  N | No No | None |
| E0119008 | QTP / LI | 49 Caucasian Male | 28FEB2006- 14MAR2006 | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [Difficulty falling asleep] | 15 | 15 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 15 | 15 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 23MAY2006- 29AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 99 | 99 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 06JUN2006- 10JUL2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle spasms] | 35 | 113 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

156

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 | OL QTP | 42 Caucasian Female | 27OCT2005 CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased Appetite] | UNK | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 27OCT2005- 15DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 50 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 10NOV2005- 18NOV2005 | FLATULENCE (GASTROINTESTINAL DISORDERS) [Gas] | 9 | UNK | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 13NOV2005- 23NOV2005 | CELLULITIS (INFECTIONS AND INFESTATIONS) [Cellulitis (R) foot] | 11 | UNK | Mode | Yes | N  Ye  N  N  N  N | No No | None |
| | | | 23NOV2005- 19DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 27 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 28NOV2005- 30NOV2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [Uncoordinated] | 3 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

157

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762672

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 | OL QTP | 42 Caucasian Female | 28NOV2005- 30NOV2005 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Involuntary muscle jerking] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TINNITUS (EAR AND LABYRINTH DI SORDERS) [Ringing in ears] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- CONTINUE | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Difficulty concentrating] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0119010 | OL QTP | 26 Caucasian Female | 04NOV2005- 10NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability, persistent or significant, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

158

CONFIDENTIAL
AZSER12762673

Listing 12.2.7-1  Adverse Events

Page 157 of 951

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | OL QTP | 26 Caucasian Female | 06NOV2005- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119011 | OL QTP | 39 Caucasian Female | 15NOV2005- 11FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 89 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 15NOV2005- 13FEB2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased Appetite] | 91 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2005- 06FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 81 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- 29NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold symptoms] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

159

CONFIDENTIAL
AZSER12762674

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 39 Caucasian Female | 06FEB2006- 13FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold symptoms] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0119013 | OL QTP | 62 Caucasian Female | 06FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0119014 | OL QTP | 46 Caucasian Female | 14DEC2005- 06FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 55 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 11JAN2006- 06FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Shaking hands] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2006- 01FEB2006 | GLOBAL AMNESIA (NERVOUS SYSTEM DISOR DERS) [Transient global amnesia] | 3 | UNK | Mode | Yes | N | Ye | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

160

CONFIDENTIAL
AZSER12762675

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119014 | OL QTP | 46 Caucasian Female | 30JAN2006- 06FEB2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  |  | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 30JAN2006- 01MAR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 31 | UNK | Mode | No | N N N N N N | No No | None |
| E0119015 | PLA / VAL | 49 Caucasian Male | 15DEC2005- 15DEC2005 | FALL (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Fell on ice] | 1 | *** | Mild | No | N N N N N N | No No | None |
|  |  |  | 15DEC2005- 25APR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Right leg pain due to fall] | 132 | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

161

CONFIDENTIAL
AZSER12762676

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | LF | RH | DI | CA | ME | | |
| E0119015 | PLA / VAL | 49 Caucasian Male | 26DEC2005- 25APR2006 | CELLULITIS (INFECTIONS AND INFES TATIONS) [Bilateral lower extremity cellulitis] | 121 | *** | Mode | Yes | N | N | Ye | N | N | N | | No No | None |
| | | | 12JAN2006- CONTINUE | DIABETES MELLITUS (METABOLISM AND NUTRI TION DISORDERS) [Diabetes mellitus] | UNK | -89 | Mild | No | N | N | N | N | N | N | | No No | None |
| | | | | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | -89 | Mild | No | N | N | N | N | N | N | | No No | None |
| | | | 17JAN2006- CONTINUE | RHEUMATOID ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Rheumatoid arthritis left knee] | UNK | -84 | Mild | No | N | N | N | N | N | N | | No No | None |
| | | | 18JAN2006- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 3 | -83 | Mode | No | N | N | N | N | N | N | | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 3 | -83 | Mode | No | N | N | N | N | N | N | | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

162

CONFIDENTIAL
AZSER12762677

Page 161 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 49 Caucasian Male | 18JAN2006- 25APR2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Swelling left leg] | 98 | -83 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain left leg] | 98 | -83 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2006- 01APR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness less than 1 minute] | 1 | -10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JUL2006- 04AUG2006 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [2 brief episodes of dizziness upon standing] | 5 | 112 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2006- CONTINUE | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Sleep apnea] | UNK | 116 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

163

CONFIDENTIAL
AZSER12762678

Page 162 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0119017 | OL QTP | 45 Caucasian Female | 30JAN2006-CONTINUE | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13FEB2006-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0119019 | PLA / VAL | 54 Caucasian Female | 22FEB2006-06JUN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 105 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25FEB2006-31JUL2006 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [Urinary incontinence] | 157 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

164

CONFIDENTIAL
AZSER12762679

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119019 | PLA / VAL | 54 Caucasian Female | 14MAR2006-08MAY2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 56 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2006-31JUL2006 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [Occasional numbness hands and feet] | 56 | -51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2006-23AUG2006 | EYE OPERATION COMPLICATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Redness right eye due to cataract surgery] | 13 | 16 | Mild | No | N | N | N | N | N | N | No No | None |
| E0120001 | QTP / LI | 46 Caucasian Male | 01JUL2005-CONTINUE | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Impotence] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

165

CONFIDENTIAL
AZSER12762680

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 46 Caucasian Male | 09AUG2005- 11AUG2005 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Flu-like symptoms] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14AUG2005- 21AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- 28OCT2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 28 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- CONTINUE | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leg stiffness] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2006- 06APR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 10 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
       DI=Causing persistent and significant disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762681

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 46 Caucasian Male | 11JUL2006- CONTINUE | BLOOD PRESSURE INCREA SED (INVESTIGATIONS) [Increased blood pressure] | UNK | 114 | Mode | No | N | N | N | N | N | N | No No | None |
| E0120002 | PLA / LI | 60 Caucasian Male | 11AUG2005- 12AUG2005 | FLIGHT OF IDEAS (PSYCHIATRIC DISORDER S) [Spacy in mind] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2005- 24AUG2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 3 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2005- 10MAR2006 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Irritable] | 199 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05SEP2005- 29NOV2005 | CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Multiple contusions] | 86 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

167

CONFIDENTIAL
AZSER12762682

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ ST LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 60 Caucasian Male | 28SEP2005-10MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedated] | 164 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 13DEC2005-28FEB2006 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Psoriasis exacerbation] | 78 | -71 | Mode | No | N N N N N N | No Yes | None |
| | | | 07JUN2006-15JUL2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Right leg pain] | 39 | 106 | Mode | No | N N N N N N | No Yes | None |
| E0120003 | OL QTP | 36 Caucasian Female | 12AUG2005-CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | 13AUG2005-14AUG2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | UNK | Mild | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | UNK | Mild | No | N N N N N N | No Yes | Temporarily Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

168

CONFIDENTIAL
AZSER12762683

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120003 | OL QTP | 36 Caucasian Female | 13AUG2005- 17AUG2005 | CHEST PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Chest pain (etiology unknow ie idiopathic)] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 15AUG2005- 17AUG2005 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Edema] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Left arm pain] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 16AUG2005- 17AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| E0120004 | OL QTP | 38 Caucasian Male | 03OCT2005- 06NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 33 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Dose Changed |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

169

CONFIDENTIAL
AZSER12762684

Page 168 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0120004 | OL QTP | 38 Caucasian Male | 06OCT2005- 04NOV2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0120005 | OL QTP | 31 Caucasian Female | 24AUG2005- 29AUG2005 | THINKING ABNORMAL (PSYCHIATRIC DISORDER S) [Thinking abnormal (spacy)] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 27AUG2005- 07SEP2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 30AUG2005- 01OCT2005 | THINKING ABNORMAL (PSYCHIATRIC DISORDER S) [Thinking abnormal (spacy)] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 13SEP2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

170

CONFIDENTIAL
AZSER12762685

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120005 | OL QTP | 31 Caucasian Female | 11NOV2005-11NOV2005 | HEART RATE INCREASED (INVESTIGATIONS) [Heart racing] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0120008 | OL QTP | 25 Caucasian Female | 05OCT2005-10OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2005-13OCT2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [Balance Difficulty] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11OCT2005-13OCT2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 3 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26OCT2005-02NOV2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [Balance Difficulty] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

171

CONFIDENTIAL
AZSER12762686

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120008 | OL QTP | 25 Caucasian Female | 26OCT2005- 02NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 8 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | VISION BLURRED (EYE DISORDERS) [Bluured vision] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02NOV2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0120009 | OL QTP | 42 Caucasian Male | 04OCT2005- CONTINUE | POLYDIPSIA (METABOLISM AND NUTRITION DISORDERS) [Polydipsia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11OCT2005- 07NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  @ SER=Serious
  *** WD=Withdrawn    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

172

CONFIDENTIAL
AZSER12762687

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | OL QTP | 42 Caucasian Male | 12OCT2005- 01NOV2005 | HYPERPHAGIA (METABOLISM AND NUTRITION DISORDERS) [Hyperphagia] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16OCT2005- CONTINUE | TOOTH FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Fractured Tooth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28OCT2005- 03NOV2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu syndrome] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0120012 | QTP / LI | 27 Caucasian Male | 21OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2005- 13NOV2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Flu like symptoms] | 4 | *** | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

173

CONFIDENTIAL
AZSER12762688

Page 172 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 27 Caucasian Male | 14NOV2005- 15FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 94 | *** | Mode | No | N N N N N N | No No | None |
| | | | 25NOV2005- 06MAR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Right hand pain] | 102 | *** | Mild | No | N N N N N N | No No | None |
| | | | 01DEC2005- 28DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | 28 | -98 | Mode | No | N N N N N N | No No | None |
| | | | 20DEC2005- 15MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Early am sedation] | 86 | -79 | Mode | No | N N N N N N | No Yes | None |
| | | | 10JAN2006- 28FEB2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | 50 | -58 | Mode | No | N N N N N N | No No | None |

```
                    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                                            ** WD=Withdrawn
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265
```

174

CONFIDENTIAL
AZSER12762689

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 27 Caucasian Male | 20JAN2006- 02APR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Intermittent lateral leg spasm] | 73 | -48 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAR2006- CONTINUE | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [Elevated blood pressure] | UNK | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| E0120013 | QTP / VAL | 35 Caucasian Female | 30NOV2005- 07DEC2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2005- 10DEC2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle aches] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.1st   aelog100.sas   02MAR2007:13:42   kcpx265

175

CONFIDENTIAL
AZSER12762690

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0120013 | QTP / VAL | 35 Caucasian Female | 15DEC2005- 15JAN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 32 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 26JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 43 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2006- 19MAR2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [UTI] | 3 | -32 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2006- 20MAY2006 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Poor coordination] | 21 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 21 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUN2006- 01JUL2006 | MUSCLE STRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Left trapezius muscle strain] | 27 | 49 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

176

CONFIDENTIAL
AZSER12762691

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0120013 | QTP / VAL | 35 Caucasian Female | 16AUG2006- CONTINUE | LEUKOPENIA [BLOOD AND LYMPHATIC SYSTEM DISORDERS] [Leukopenia] | UNK | 121 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0120015 | OL QTP | 40 Caucasian Female | 24JAN2006- 13FEB2006 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS) [Somnolence] | 21 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 26JAN2006- 13FEB2006 | TREMOR [NERVOUS SYSTEM DISOR DERS) [Shaking hands] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2006- 13FEB2006 | NICOTINE DEPENDENCE [PSYCHIATRIC DISORDER S) [Increase nicotine craving] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0120016 | OL QTP | 22 Caucasian Male | 17FEB2006- 18FEB2006 | VOMITING [GASTROINTESTINAL DIS ORDERS) [Vomitting] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | 24FEB2006- 24FEB2006 | NAUSEA [GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. **** WD=Withdrawn

177

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762692

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 22 Caucasian Male | 01MAR2006- 18MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18MAR2006- 03APR2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Myalgias both arms] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18MAR2006- 15JUL2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 120 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10AUG2006- 01SEP2006 | DYSPHORIA (PSYCHIATRIC DISORDERS) [Increased dysphoria] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased fatigue] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0120017 | OL QTP | 59 Caucasian Female | 17FEB2006- 24FEB2006 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [Balance disturbance] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

178

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762693

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | | SERIOUS REASON^ | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0120017 | OL QTP | 59 Caucasian Female | 17FEB2006- 24FEB2006 | BRADYPHRENIA (PSYCHIATRIC DISORDERS) [Hypnoia (clouded thinking)] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | | Permane ntly Stopped |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 8 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | | Permane ntly Stopped |
| E0120018 | OL QTP | 39 Caucasian Female | 21FEB2006- 02MAR2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic taste] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | | None |
| | | | 16MAY2006- 09AUG2006 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anemia] | 86 | UNK | Mild | No | N | N | N | N | N | N | No No | | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

179

CONFIDENTIAL
AZSER12762694

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 36 Caucasian Female | 03JUN2005-CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122002 | QTP / VAL | 30 Caucasian Female | 01JUN2005-01AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 62 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2005-29SEP2005 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09FEB2006-11MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold symptoms] | 31 | -4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03MAY2006-06MAY2006 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema] | 4 | 80 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

180

CONFIDENTIAL
AZSER12762695

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL | 30 Caucasian Female | 07MAY2006- CONTINUE | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Intermittant Oedema] | UNK | 84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122003 | OL QTP | 47 Caucasian Female | 12MAY2006- 18MAY2006 | MULTIPLE ALLERGIES (IMMUNE SYSTEM DISORD ERS) [Allergies] | 7 | 89 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- CONTINUE | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17DEC2005- 24DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0122005 | QTP / VAL | 21 Caucasian Male | 23FEB2005- 01MAY2006 | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiety] | 433 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER@=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

181

CONFIDENTIAL
AZSER12762696

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 21 Caucasian Male | 02JUL2005-07JUL2006 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Oedema] | 371 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17OCT2005-19OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Cold symptoms] | 3 | -8 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 26OCT2005-31OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Cold symptoms] | 6 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| E0122006 | QTP / VAL | 37 Caucasian Female | 19MAY2005-CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hyperhydrosis] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08JUN2005-08JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back ache] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 30JUN2005-CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Hand tremors] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

182

CONFIDENTIAL
AZSER12762697

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT Lf RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 37 Caucasian Female | 24JUL2005- 07AUG2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 15 | *** | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 01AUG2005- CONTINUE | PSORIASIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Psoriasis] | UNK | *** | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 01OCT2005- 23FEB2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heart burn] | 146 | *** | Seve | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 05OCT2005- 07OCT2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 3 | *** | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | | JOINT SPRAIN (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Sprained ankle] | 3 | *** | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 06DEC2005- 13DEC2005 | COLONIC POLYP (GASTROINTESTINAL DIS ORDERS) [Colonic polyps] | 8 | -71 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

183

CONFIDENTIAL
AZSER12762698

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 37 Caucasian Female | 06DEC2005- 22DEC2005 | HAEMORRHOIDS (GASTROINTESTINAL DIS ORDERS) [Internal hemmoroids] | 17 | -71 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | RECTAL HAEMORRHAGE (GASTROINTESTINAL DIS ORDERS) [Rectal bleeding] | 17 | -71 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2005- 16DEC2005 | COLONIC POLYP (GASTROINTESTINAL DIS ORDERS) [Colonic polyps] | 3 | -63 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 17DEC2005- 26DEC2005 | GASTROINTESTINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Bowel cramps] | 10 | -60 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005- 02FEB2006 | GASTROINTESTINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Bowel cramps] | 38 | -50 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2006- 10MAR2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 1 | 24 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

184

CONFIDENTIAL
AZSER12762699

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ RELATED | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 37 Caucasian Female | 26APR2006- CONTINUE | CROHN'S DISEASE (GASTROINTESTINAL DIS ORDERS) [Crohn's disease] | UNK | 71 | Seve | No | N | N | N | N | N | N | No | No | None |
| E0122007 | OL QTP | 38 Caucasian Male | 16JUN2005- 27JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 12 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 21JUN2005- 28JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Over sedation] | 8 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0122008 | PLA / VAL | 51 Caucasian Male | 29JUN2005- 01JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Oversedation] | 3 | *** | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 29NOV2005- 02DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 4 | -8 | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 31DEC2005- 06JAN2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach cramps] | 7 | 25 | Mode | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                              @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762700

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0122009 | OL QTP | 22 Caucasian Male | 28JUN2005- 29JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Over sedation] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0122010 | OL QTP | 33 Caucasian Male | 27JUN2005- 27JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2005- 28JUL2005 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2005- CONTINUE | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
        DI=Persisting or persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

186

CONFIDENTIAL
AZSER12762701

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / LI | 58 Caucasian Female | 05JUL2005- 15DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Hand twitch] | 164 | -98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JUL2005- 27JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Oversedation] | 6 | -81 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2005- 31OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Leg swelling] | 14 | 8 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 25OCT2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | 14 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- 09JAN2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Indigestion] | 7 | 85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2006- 16JUL2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 32 | 248 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,           # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.     *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

187

CONFIDENTIAL
AZSER12762702

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / LI | 58 Caucasian Female | 14JUL2006- CONTINUE | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | UNK | 277 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0122012 | OL QTP | 26 Caucasian Female | 06JUL2005- 06JUL2005 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [EPS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0122013 | OL QTP | 46 Caucasian Male | 29JUN2005- CONTINUE | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Stomach bloating] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Loss of appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Oversedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

188

CONFIDENTIAL
AZSER12762703

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI | 41 Caucasian Female | 05MAY2005- 30DEC2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Tingling of scalp] | 240 | *** | Mode | No | N N N N N N | No No | None |
| | | | 21AUG2005- 22AUG2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 2 | *** | Mild | No | N N N N N N | No No | None |
| | | | 22AUG2005- 22AUG2005 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [Sinus headache] | 1 | *** | Mode | No | N N N N N N | No No | None |
| | | | 05DEC2005- 30DEC2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremors] | 26 | -70 | Mode | No | N N N N N N | No No | None |
| | | | 01JAN2006- 13FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremors] | 44 | -43 | Mild | No | N N N N N N | No Yes | None |
| | | | 12FEB2006- 13FEB2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 2 | -1 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

189

CONFIDENTIAL
AZSER12762704

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL | 36 Caucasian Male | 22JUL2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremors] | UNK | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2006- 23APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold symptoms] | 5 | 176 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 29MAY2006- 25AUG2006 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased Irritability] | 89 | 216 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Memory problems] | 89 | 216 | Mild | No | N | N | N | N | N | N | No No | None |
| E0122017 | OL QTP | 34 Black Female | 19JUL2005- CONTINUE | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Twitching] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  *** WD=Withdrawn

  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

190

CONFIDENTIAL
AZSER12762705

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 34 Caucasian Female | 06AUG2005- CONTINUE | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Restless legs (muscular unrest)] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2005- 11SEP2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinus infection] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0122020 | OL QTP | 27 Caucasian Female | 26JUL2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss / alopecia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2005- CONTINUE | HAEMATOCHEZIA (GASTROINTESTINAL DIS ORDERS) [Bleeding in stool (hematochezia)] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0122021 | PLA / VAL | 27 Other Male | 25JUL2005- 01FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 192 | *** | Mode | No | N | N | N | N | N | N | Yes Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

191

CONFIDENTIAL
AZSER12762706

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 27 Other Male | 27JUL2005- 29JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor of hands] | 3 | *** | Mild | No | N N N N N N | No Yes | None |
| E0122023 | PLA / VAL | 31 Caucasian Female | 26JUL2005- 02AUG2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 8 | *** | Mode | No | N N N N N N | No No | None |
| | | | 30JUL2005- 22DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leg cramps] | 146 | *** | Seve | No | N N N N N N | No Yes | None |
| | | | 02AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 14NOV2005- 19NOV2005 | TOOTH IMPACTED (GASTROINTESTINAL DIS ORDERS) [Impacted wisdom teeth] | 6 | *** | Mode | No | N N N N N N | No No | None |
| | | | 23DEC2005- 22JAN2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leg cramps] | 31 | *** | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

192

CONFIDENTIAL
AZSER12762707

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL | 31 Caucasian Female | 23JAN2006-21APR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leg cramps] | 89 | -77 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006-22MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 22 | -40 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2006-25MAY2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach pain] | 2 | 45 | Seve | No | N | N | N | N | N | N | No No | None |
| E0122025 | QTP / LI | 27 Caucasian Male | 23AUG2005-CONTINUE | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Twitch] | UNK | -90 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2005-CONTINUE | LIGAMENT RUPTURE (INJURY POISONING AND PROCEDURAL COMPLICA TIONS) [Torn ligaments] | UNK | -36 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

193

CONFIDENTIAL
AZSER12762708

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | 27 Caucasian Male | 31DEC2005-04JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 5 | 41 | Mode | No | N | N | N | N | N | N | No No | None |
| E0122026 | OL QTP | 49 Caucasian Female | 20AUG2005-28FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 193 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005-CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19NOV2005-CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Hand tremors] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29NOV2005-22DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 24 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2006-17FEB2006 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [Bronchitis] | 22 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

194

CONFIDENTIAL
AZSER12762709

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 49 Caucasian Female | 18FEB2006- 23FEB2006 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 6 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 24FEB2006- 25FEB2006 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 28FEB2006- 30MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold symptoms] | 31 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 14MAR2006- CONTINUE | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Asthma] | UNK | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 28MAR2006- 02APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 6 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | None |
| E0122027 | OL QTP | 41 Caucasian Female | 19AUG2005- 26DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 130 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

195

CONFIDENTIAL
AZSER12762710

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 41 Caucasian Female | 21AUG2005- 21AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- 26DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Over sedation] | 87 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 28NOV2005- 15JAN2006 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Tendinitis] | 49 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0122029 | OL QTP | 32 Black Female | 13SEP2005- 20SEP2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2005- 23SEP2005 | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [Urinary incontinence] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling, persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

196

CONFIDENTIAL
AZSER12762711

Page 195 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122029 | OL QTP | 32 Black Female | 16SEP2005- 17DEC2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Tingling in thighs] | 93 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11OCT2005- CONTINUE | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122030 | OL QTP | 22 Caucasian Female | 14SEP2005- 25JAN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 134 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18SEP2005- 01DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 75 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08OCT2005- 14DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leg cramps] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

197

CONFIDENTIAL
AZSER12762712

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122030 | OL QTP | 22 Caucasian Female | 09DEC2005- 10DEC2005 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [EPS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0122031 | QTP / VAL | 38 Caucasian Female | 18NOV2005- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Intermittant indigestion] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2006- 09JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsy] | 3 | 7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- CONTINUE | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Memory problems] | UNK | 31 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

198

CONFIDENTIAL
AZSER12762713

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0122035 | OL QTP | 34 Caucasian Female | 01OCT2005- 31OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Oversedation] | 31 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0122036 | OL QTP | 39 Caucasian Male | 05JAN2005- 02FEB2006 | BURNING SENSATION (NERVOUS SYSTEM DISOR DERS) [Burning in feet] | 394 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2005- 14OCT2005 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [EPS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2005- 30OCT2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Shortness of breath] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2005- 06NOV2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        @ SER@=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
      **** * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

199

CONFIDENTIAL
AZSER12762714

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122036 | OL QTP | 39 Caucasian Male | 05JAN2006- 16MAR2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema (swelling in ankles)] | 71 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 14MAR2006 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [EPS] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | SWOLLEN TONGUE (GASTROINTESTINAL DIS ORDERS) [Swelling of tongue] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0122037 | OL QTP | 24 Caucasian Female | 21OCT2005- 18NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 29 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 18NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 26 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

200

CONFIDENTIAL
AZSER12762715

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122037 | OL QTP | 24 Caucasian Female | 11NOV2005- 18NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Oversedation] | 8 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0123002 | PLA / LI | 35 Caucasian Female | 03JUN2005- 03AUG2005 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menses] | 62 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15JUN2005- 23AUG2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 70 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 20JUN2005- 23AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 65 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 23JUN2005- 19OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 119 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 11JUL2005- 23AUG2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Exacerbation of acid reflux] | 44 | *** | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

201

CONFIDENTIAL
AZSER12762716

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 35 Caucasian Female | 07JAN2006- CONTINUE | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Exacerbation of migraines] | UNK | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2006- 17JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 11 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2006- 12JAN2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | 8 | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 12JAN2006- 13JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0123003 | PLA / LI | 38 Caucasian Male | 28JUN2005- 26JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 29 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JUL2005- 24FEB2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Restless legs (muscular unrest)] | 227 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DI=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Disabling/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

202

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0123003 | PLA / LI | 38 Caucasian Male | 21JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 30AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 36 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07OCT2005- 22OCT2005 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [bottom lip protrusion] | 16 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Memory problems] | 16 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2005- 04DEC2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 32 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29DEC2005- 11JAN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 14 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

203

CONFIDENTIAL
AZSER12762718

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0123003 | PLA / LI | 38 Caucasian Male | 13FEB2006- 13FEB2006 | PRIAPISM (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Priapsim] | 1 | -10 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01MAR2006- 10MAR2006 | RESPIRATORY DISORDER (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Respiratory illness] | 10 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 11MAR2006- 10MAY2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Right shoulder pain] | 61 | 17 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 04MAY2006- CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | UNK | 71 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 20JUN2006- CONTINUE | RASH MACULO-PAPULAR (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Maculo papular circular rash] | UNK | 118 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 22JUL2006- CONTINUE | SUICIDAL IDEATION (PSYCHIATRIC DISORDER S) [Suicidal ideation] | UNK | 150 | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

204

CONFIDENTIAL
AZSER12762719

Page 203 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | QTP / VAL | 41 Black Female | 05AUG2005- 08SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Head cold] | 35 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30OCT2005- 30OCT2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Menstrual cramps] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2006- 21APR2006 | PHARYNGITIS STREPTOCOCCAL (INFECTIONS AND INFESTATIONS) [Strep throat] | 10 | 44 | Mode | No | N | N | N | N | N | N | No No | None |
| E0123005 | PLA / VAL | 30 Caucasian Female | 27NOV2005- 04DEC2005 | PHARYNGITIS STREPTOCOCCAL (INFECTIONS AND INFESTATIONS) [Strep throat] | 8 | -64 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13MAR2006- 13MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 43 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

205

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 30 Caucasian Female | 24MAR2006-10APR2006 | PHARYNGITIS STREPTOCOCCAL (INFECTIONS AND INFESTATIONS) [Strep throat] | 18 | 54 | Mode | No | N N N N N N | No No | None |
|  |  |  | 01MAY2006-01MAY2006 | PROCEDURAL PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Pain due to tubal ligation] | 1 | 92 | Mild | No | N N N N N N | No No | None |
| E0123006 | OL QTP | 40 Black Male | 04NOV2005-18NOV2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Lower back pain] | 15 | UNK | Mode | No | N N N N N N | No No | None |
| E0123007 | OL QTP | 27 Black Male | 05SEP2005-01DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 88 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 21SEP2005-30NOV2005 | DECREASED INTEREST (PSYCHIATRIC DISORDERS) [Decreased several intrest] | 71 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

206

CONFIDENTIAL
AZSER12762721

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123008 | OL QTP | 47 Caucasian Male | 01NOV2005- 10NOV2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back pain] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0123009 | OL QTP | 37 Black Female | 12OCT2005- 12OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18OCT2005- 01JAN2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Sluggishness] | 76 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 19OCT2005- 01JAN2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [Urinary frequency] | 75 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 20OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20OCT2005- 06NOV2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred speech] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

207

CONFIDENTIAL
AZSER12762722

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123009 | QL QTP | 37 Black Female | 22OCT2005- 01NOV2005 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Asthma] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29OCT2005- CONTINUE | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Swelling of ankles] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29OCT2005- 29OCT2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Loss of balance] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- CONTINUE | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Asthma] | UNK | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 03NOV2005- CONTINUE | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Acid reflux] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

208

CONFIDENTIAL
AZSER12762723

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | OL QTP | 39 Caucasian Female | 16NOV2005- 16JAN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in right hip] | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0123012 | OL QTP | 34 Caucasian Female | 02JAN2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Excessive drowsiness] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 08JAN2006- 04FEB2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Spasms in both thighs] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0123013 | OL QTP | 45 Black Male | 16DEC2005- 17DEC2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005- 14FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

209

CONFIDENTIAL
AZSER12762724

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | OL QTP | 45 Black Male | 22DEC2005- 14FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 55 | UNK | Mild | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0123014 | OL QTP | 47 Caucasian Male | 01JAN2006- CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [Decreased sexual interest] | UNK | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 04JAN2006- 23MAR2006 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Rash] | 79 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 08JAN2006- 20MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 72 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 19JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 24JAN2006- 12APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Daytime drowsiness] | 79 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

210

CONFIDENTIAL
AZSER12762725

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123014 | OL QTP | 47 Caucasian Male | 20FEB2006- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Soreness in joints] | UNK | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| E0124001 | QTP / LI | 61 Caucasian Male | 30SEP2005- 17DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 79 | -77 | Mild | No | N N N N N N | | | | | | No Yes | None |
| E0124002 | MISSING | 45 Caucasian Male | 22OCT2005- 11NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 21 | UNK | .U | No | N N N N N N | | | | | | Yes .U | None |
| E0124004 | MISSING | 29 Other Male | 22OCT2005- 28OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 7 | UNK | Mode | No | N N N N N N | | | | | | Yes No | None |
| E0124004 | MISSING | 29 Other Male | 22OCT2005- 28OCT2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased irritability] | 7 | UNK | Mode | No | N N N N N N | | | | | | Yes .U | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

211

CONFIDENTIAL
AZSER12762726

Page 210 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124004 | MISSING | 29 Other Male | 22OCT2005- 28OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes .U | None |
| E0124005 | QTP / LI | 41 Black Female | 16MAR2006- 27JUN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 104 | -97 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JUN2006- 27JUN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 2 | 6 | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 26JUN2006- 17AUG2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 53 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2006- 17AUG2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 2 | 57 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2006- 17AUG2006 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Gas] | 2 | 57 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

212

CONFIDENTIAL
AZSER12762727

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP | 37 Caucasian Female | 07JUL2005- 10AUG2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Pain - tooth] | 35 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 10JUL2005- CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea - intermittent] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 01SEP2005- CONTINUE | ARTHROPOD BITE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Spider bite] | UNK | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 03SEP2005- 08SEP2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 6 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 07SEP2005- 08SEP2005 | DEPRESSION (PSYCHIATRIC DISORDER S) [Depression] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes | No | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

213

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762728

Page 212 of 951

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP | 37 Caucasian Female | 07SEP2005- 08SEP2005 | SUICIDAL IDEATION [PSYCHIATRIC DISORDERS] [Suicidal ideation] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 09SEP2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyroidism] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2005- 15SEP2005 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [Tooth abscess] | 6 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0125003 | PLA / LI | 24 Caucasian Female | 01AUG2005- 04AUG2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Indigestion] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2005- 20OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Excessive appetite] | 53 | -84 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2005- 24OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepy during day] | 57 | -84 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
          DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardy patient or require medical intervention.
          **** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

214

CONFIDENTIAL
AZSER12762729

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI | 24 Caucasian Female | 24OCT2005- 21NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 29 | -28 | Mode | No | N N N N N N | No Yes | None |
| | | | 21NOV2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 1 | Seve | No | N N N N N N | No Yes | None |
| | | | 02DEC2005- 20DEC2005 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Pain when laying on left side of torso] | 19 | 12 | Mode | No | N N N N N N | No No | None |
| | | | 03DEC2005- 15DEC2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Decreased sleep] | 13 | 13 | Mild | No | N N N N N N | No No | None |
| | | | 20JUN2006- CONTINUE | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Skin acne around mouth] | UNK | 212 | Mild | No | N N N N N N | No No | None |
| E0125004 | QL QTP | 43 Caucasian Female | 10AUG2005- CONTINUE | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Low energy] | UNK | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

215

CONFIDENTIAL
AZSER12762730

Page 214 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 43 Caucasian Female | 10AUG2005- 17AUG2005 | CLUMSINESS (NERVOUS SYSTEM DISOR DERS) [Clumsier] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 8 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2005- 05OCT2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Facial rash] | 35 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2005- 15JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 137 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 22SEP2005- 29SEP2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |

    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
         DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
         *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

216

CONFIDENTIAL
AZSER12762731

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 43 Caucasian Female | 25SEP2005- 23NOV2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 60 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 29DEC2005- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 60 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| | | | 01FEB2006- CONTINUE | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Stiffness] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| E0125005 | OL QTP | 43 Caucasian Female | 25AUG2005- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

217

CONFIDENTIAL
AZSER12762732