Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 43 Caucasian Female | 25AUG2005- CONTINUE | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0125006 | OL QTP | 23 Black Male | 25AUG2005- 22OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 29AUG2005- 22OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 55 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09SEP2005- 22OCT2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 44 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- CONTINUE | ABDOMINAL REBOUND TENDERNESS (GASTROINTESTINAL DISORDERS) [Left sided rebound tenderness] | UNK | UNK | Seve | No | N | N | N | N | N | N | No .N | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762733

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 23 Black Male | 20FEB2006- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Lower back pain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No .N | None |
| E0125007 | OL QTP | 27 Caucasian Male | 06OCT2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Over sleeping (sleep excessive)] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0125009 | PLA / VAL | 28 Caucasian Male | 01SEP2005- 14JUN2006 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [Gastro reflux] | 287 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762734

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 28 Caucasian Male | 01SEP2005- 19JUN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 292 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- 09JUN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 278 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005- 15AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 335 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 24SEP2005- 19JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 269 | *** | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15OCT2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Mild intermittent hand tremor] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 19JUN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle weakness] | 248 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762735

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 28 Caucasian Male | 02NOV2005- CONTINUE | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Asthma] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- 04JAN2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 4 | *** | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- 16FEB2006 | INGROWING NAIL (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Ingrown toenail] | 43 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14MAY2006- 21JUN2006 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Injured shoulder sprain] | 39 | -31 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2006- CONTINUE | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [Gastric reflux] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762736

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 28 Caucasian Male | 14JUN2006- 25AUG2006 | THYROID NEOPLASM (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)) [Left sided thyroid nodule] | 73 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2006- 30JUN2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back muscle pain] | 4 | 14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2006- 06JUL2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 9 | 15 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2006- CONTINUE | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Exacerbation neck muscle stiffness] | UNK | 73 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762737

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 54 Caucasian Female | 02JUL2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Joint pain: left knee] | UNK | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 16DEC2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Decreased sleep] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006- 05FEB2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [Sinus infection] | 17 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11FEB2006- 20FEB2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [Sinus infection] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2006- CONTINUE | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [Worsening gastric reflux] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762738

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 58 Caucasian Female | 14OCT2005- 23OCT2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 10 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2005- 25OCT2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 12 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2005- 26DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 74 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005- 15APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Diurnal sedation] | 159 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14NOV2005- 26DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Morning sedation] | 43 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2005- 10DEC2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | -61 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762739

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 58 Caucasian Female | 10DEC2005- 10DEC2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 1 | -61 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 09FEB2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09FEB2006- 15MAY2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Lower back pain] | 96 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Numbness in feet] | 96 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09FEB2006- 07JUN2006 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Dry skin] | 119 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09FEB2006- 28AUG2006 | CREPITATIONS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Crackles in lower rib] | 201 | 1 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762740

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 58 Caucasian Female | 09FEB2006-28AUG2006 | INCREASED TENDENCY TO BRUISE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Bruises easily] | 201 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2006-CONTINUE | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Dry skin] | UNK | 119 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28AUG2006-CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Lower left hip pain] | UNK | 201 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Parathesis] | UNK | 201 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RALES (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Rales bilaterally in lower lungs] | UNK | 201 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762741

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125012 | OL QTP | 18 Caucasian Female | 20OCT2005- 30DEC2005 | ABDOMINAL PAIN LOWER (GASTROINTESTINAL DIS ORDERS) [Lower abdominal pain] | 72 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 31JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 44 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0125015 | OL QTP | 21 Black Female | 17NOV2005- CONTINUE | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anemia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- 01DEC2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0125017 | PLA / LI | 23 Caucasian Female | 08APR2006- 10APR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back muscle spasm] | 3 | -81 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762742

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 23 Caucasian Female | 06JUN2006- 25AUG2006 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Facial blemishes (acne)] | 81 | -22 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2006- CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diahrrhea] | UNK | -1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2006- 25AUG2006 | RALES (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Crackles lower lobes] | 60 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2006- 25AUG2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 53 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23AUG2006- CONTINUE | BREATH SOUNDS ABNORMA L (INVESTIGATIONS) [Diminished breath upper right lobe] | UNK | 57 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762743

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125020 | OL QTP | 22 Caucasian Male | 18JAN2006- CONTINUE | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sleep apnea] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2006- CONTINUE | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Posturac hypotension] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAR2006- CONTINUE | PANIC ATTACK (PSYCHIATRIC DISORDERS) [Panic episodes] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JUN2006- 06JUL2006 | PSYCHOTIC DISORDER (PSYCHIATRIC DISORDERS) [Psychosis] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0127001 | PLA / VAL | 41 Caucasian Female | 31MAY2005- 28OCT2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 151 | *** | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762744

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 41 Caucasian Female | 01JUL2005- 28OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 120 | *** | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 03JUL2005- 10JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Edema - bilateral feet] | 8 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005- 14NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Intermittent tremors] | 98 | -87 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005- 30DEC2005 | MYOPIA (EYE DISORDERS) [Mild nearsightedness] | 144 | -87 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- 30DEC2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 121 | -64 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 03OCT2005 | COLD SWEAT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Cold sweats] | 3 | -34 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762745

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 41 Caucasian Female | 01OCT2005- 03OCT2005 | HOT FLUSH (VASCULAR DISORDERS) [Hot flushes] | 3 | -34 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 28OCT2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Decreased energy] | 28 | -34 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02OCT2005- 02OCT2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | -33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02OCT2005- 28OCT2005 | ANOREXIA (METABOLISM AND NUTRI TION DISORDERS) [Loss of appetite] | 27 | -33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29OCT2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia intermittent] | UNK | -6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005- 28JAN2006 | NEUTROPHIL COUNT DECR EASED (INVESTIGATIONS) [Low neutrophils, abs] | 86 | 1 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762746

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 41 Caucasian Female | 05NOV2005- 30DEC2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [Viral infection] | 56 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| E0127003 | OL QTP | 53 Caucasian Female | 09JUL2005- 30AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness, intermittent] | 53 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0127004 | QTP / LI | 33 Caucasian Female | 01SEP2005- 25JUL2006 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Acne vulgaris] | 328 | -95 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2005- 16DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 98 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2005- 14SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 1 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005- 15SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 1 | -81 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762747

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 33 Caucasian Female | 17DEC2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Intermittent drowsiness] | UNK | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2006- 03MAR2006 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [Pneumonia] | 5 | 85 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2006- 23JUN2006 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Decreased appetite] | 98 | 104 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2006- 15APR2006 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Sprain, right ankle] | 20 | 113 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22MAY2006- 01JUN2006 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [Bronchitis] | 11 | 169 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2006- CONTINUE | OVARIAN CYST (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Cyst on left ovary] | UNK | 243 | Mode | No | N | N | N | N | N | N | No No | None |

(SERIOUS REASON^ spans DT, LT, RH, DI, CA, ME.)

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127005 | PLA / VAL | 52 Caucasian Male | 20JAN2006- CONTINUE | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Left rotator cuff pain] | UNK | -69 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2006- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Daytime sleepness] | UNK | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| E0127006 | QTP / VAL | 45 Black Female | 01DEC2005- CONTINUE | AMNESIA (NERVOUS SYSTEM DISOR DERS) [Memory loss] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2005- 20DEC2005 | PANIC ATTACK (PSYCHIATRIC DISORDER S) [Panic attacks intermittent] | 7 | *** | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762749

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 45 Black Female | 15FEB2006- 04MAY2006 | SLEEP PARALYSIS (NERVOUS SYSTEM DISOR DERS) [Sleep paralysis] | 79 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23FEB2006- 28MAY2006 | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiety] | 95 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAY2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | -43 | Mild | No | N | N | N | N | N | N | No No | None |
| E0127007 | OL QTP | 49 Caucasian Male | 30DEC2005- 01JAN2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762750

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127008 | OL QTP | 59 Caucasian Male | 06JAN2006- 08JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16JAN2006- 01FEB2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Intermittent dizziness] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JUN2006- 04JUL2006 | HYPERKALAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperkalemia] | 14 | UNK | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 14 | UNK | Seve | Yes | N | Ye | Ye | N | N | N | No No | Tempora rily Stopped |
| | | | | RENAL FAILURE (RENAL AND URINARY DI SORDERS) [Renal failure] | 14 | UNK | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | | SEPSIS (INFECTIONS AND INFES TATIONS) [Septic syndrome] | 14 | UNK | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762751

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 43 Caucasian Female | 09JUN2005- 23MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 288 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 288 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2005- 24MAR2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Increased dreaming] | 274 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005- 04AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Right hand paresthesias] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2005- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2005- 13NOV2005 | THERMAL BURN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Left hand burn] | 27 | *** | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762752

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 43 Caucasian Female | 26OCT2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005- 21FEB2006 | HYPOTRICHOSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Generalised thinning of hair] | 79 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 26FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 38 | -31 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- CONTINUE | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Increased hypercholesterolemia] | UNK | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERINSULINAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyper-insulinena] | UNK | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762753

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 43 Caucasian Female | 20FEB2006- CONTINUE | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hypertriglyceridemia] | UNK | 1 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 21FEB2006- 26FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 6 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | UNK | 5 | Mode | No | N | N | N | N | N | N | No No | None |
| E0129003 | OL QTP | 44 Caucasian Female | 16JUN2005- 13JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2005- 08JUL2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GERD] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762754

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129003 | OL QTP | 44 Caucasian Female | 13JUL2005- 30AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 49 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0129004 | MISSING | 37 Caucasian Female | 25JUN2005- 25JUN2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [Difficulty swallowing] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Whole Body Tremors] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129005 | OL QTP | 37 Caucasian Male | 23JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762755

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL | 54 Caucasian Female | 20FEB2006- CONTINUE | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Bilateral hand pain] | UNK | -35 | Mode | No | N | N | N | N | N | N | No No | None |
| E0129008 | PLA / VAL | 42 Caucasian Female | 09AUG2005- 28JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 173 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- 17AUG2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathesia] | 6 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- 25JAN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Episodic right arm weakness] | 167 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005- 01JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 138 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762756

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 42 Caucasian Female | 15SEP2005- 17OCT2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Bilateral feet muscle spasm] | 33 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 15NOV2005 | BLEPHAROSPASM (EYE DISORDERS) [Left eye twitching] | 21 | -91 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005- 06MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | 99 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2006- 19FEB2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Lower extremity edema] | 26 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| E0129009 | QTP / VAL | 38 Caucasian Male | 05AUG2005- 20APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase appetite] | 259 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762757

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 38 Caucasian Male | 19AUG2005- 19OCT2005 | ANORGASMIA (PSYCHIATRIC DISORDERS) [Anorgasmia] | 62 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26OCT2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2006- 28AUG2006 | VENTRICULAR EXTRASYSTOLES (CARDIAC DISORDERS) [Premature ventricular complexes] | 223 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JAN2006- 03FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 7 | 11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17JUN2006- 22JUN2006 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [Tension headaches] | 6 | 151 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2006- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hyperlipidemia] | UNK | 204 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762758

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 38 Caucasian Male | 09AUG2006- CONTINUE | LEUKOPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Leukopenia] | UNK | 204 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | LYMPHOPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Lymphocytopenia] | UNK | 204 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28AUG2006- CONTINUE | ATRIOVENTRICULAR BLOCK FIRST DEGREE (CARDIAC DISORDERS) [First degree av block] | UNK | 223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129010 | PLA / VAL | 54 Caucasian Female | 02AUG2005- 10AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Both hand paresthesias] | 9 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2005- 05JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 157 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762759

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 54 Caucasian Female | 03AUG2005- 11AUG2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Both leg spasms] | 9 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005- 05JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 150 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- 18AUG2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 9 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005- 15SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Bilateral hand tremors] | 30 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2005- 11OCT2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Night sweats] | 49 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762760

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 54 Caucasian Female | 16SEP2005- 02NOV2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Both hand spasms] | 48 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2005- 21NOV2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Decreased concentration] | 47 | -88 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005- 10DEC2005 | CONJUNCTIVITIS (EYE DISORDERS) [Left eye conjunctivitis] | 6 | -28 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30DEC2005- 06JAN2006 | OTITIS EXTERNA (INFECTIONS AND INFES TATIONS) [Right otitis externia] | 8 | -3 | Mild | No | N | N | N | N | N | N | No No | None |
| E0129011 | OL QTP | 59 Caucasian Male | 08AUG2005- 24AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 17 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762761

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129011 | OL QTP | 59 Caucasian Male | 11AUG2005- 18AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Barm and leg paresthesias] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129013 | OL QTP | 34 Caucasian Male | 12AUG2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 13AUG2005- CONTINUE | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathesia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [Heart palpitations] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129015 | OL QTP | 54 Caucasian Female | 29AUG2005- 10SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762762

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129015 | OL QTP | 54 Caucasian Female | 30AUG2005- 10SEP2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 10SEP2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Ataxia] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Bilateral leg weakness] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03SEP2005- 10SEP2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Paresthesias in hands] | 8 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

(SERIOUS REASON^ spans columns DT, LT, RH, DI, CA, ME)

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762763

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 55 Caucasian Female | 29AUG2005- 15APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 230 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 05NOV2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathesia] | 66 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 01JUN2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Increased vivid dreaming] | 274 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24OCT2005- 14DEC2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 52 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 14JUN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | 226 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762764

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 55 Caucasian Female | 02NOV2005- 05FEB2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysarthria] | 96 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 18NOV2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory tract infection] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2006- 15MAR2006 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Poor concentration] | 42 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2006- CONTINUE | HYPOTRICHOSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Generalized thinning of hair] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAY2006- CONTINUE | MACROCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Macrocytosis] | UNK | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762765

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0129016 | QTP / VAL | 55 Caucasian Female | 11JUN2006- CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreaming] | UNK | 12 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129017 | OL QTP | 20 Other Female | 01SEP2005- CONTINUE | FLATULENCE (GASTROINTESTINAL DISORDERS) [Intestinal gas] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129018 | OL QTP | 52 Caucasian Female | 14SEP2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129019 | OL QTP | 48 Caucasian Female | 21SEP2005- 23SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762766

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129020 | OL QTP | 46 Caucasian Male | 28SEP2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | .U Yes | .U |
| | | | 28SEP2005- 01NOV2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathesia] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005- CONTINUE | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Forgetfulness] | UNK | UNK | Mild | No | N | N | N | N | N | N | .U Yes | .U |
| E0129022 | OL QTP | 45 Caucasian Male | 13OCT2005- 03NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2005- 25OCT2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- 02NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762767

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129022 | OL QTP | 45 Caucasian Male | 15DEC2005- CONTINUE | PENIS DISORDER (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Penile retraction] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129023 | OL QTP | 28 Caucasian Male | 18OCT2005- 26OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23OCT2005- 25OCT2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory Infection] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2005- 02NOV2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26OCT2005- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Bilateral hand edema] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762768

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129023 | OL QTP | 28 Caucasian Male | 30OCT2005- 30OCT2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Epistaxis] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0129024 | PLA / VAL | 32 Caucasian Male | 25OCT2005- 01NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Loose stools] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31OCT2005- 01DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 32 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 26JUL2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreaming] | 268 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 05FEB2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 77 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005- 01MAR2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred spech] | 70 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

SERIOUS REASON^: DT LT RH DI CA ME

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762769

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 32 Caucasian Male | 01JAN2006- 25FEB2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 56 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 25JUL2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 175 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAY2006- 05JUL2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 40 | -51 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUL2006- 09AUG2006 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Neutropenia] | 24 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0129025 | OL QTP | 24 Caucasian Female | 04NOV2005- 10NOV2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Right upper molar pain] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005- 25NOV2005 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [Right upper molar infection] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762770

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129025 | OL QTP | 24 Caucasian Female | 01FEB2006- CONTINUE | HYPERINSULINAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperinsulinenia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129026 | OL QTP | 25 Caucasian Female | 01NOV2005- 12JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 73 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 02NOV2005- 28DEC2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Decreased concentration] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2005- 12JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 56 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25NOV2005- 12JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Low back pain] | 49 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762771

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129026 | OL QTP | 25 Caucasian Female | 28NOV2005- 28DEC2005 | VAGINAL INFECTION (INFECTIONS AND INFES TATIONS) [Vaginitis] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0129027 | QTP / VAL | 31 Caucasian Male | 27OCT2005- 15FEB2006 | EXAGGERATED STARTLE R ESPONSE (NERVOUS SYSTEM DISOR DERS) [Increased startle response] | 112 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 30DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 57 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2005- 11NOV2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Increased forgetfulness] | 7 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2005- 12NOV2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Left sided neck pain] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762772

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 31 Caucasian Male | 10NOV2005- 22NOV2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | 13 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [Decreased libido] | 13 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11NOV2005- 01JUN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 203 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2005- 31MAY2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 198 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2005- 01FEB2006 | NIGHTMARE (PSYCHIATRIC DISORDER S) [Nightmares] | 76 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 01MAR2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Increased forgetfulness] | 77 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762773

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 31 Caucasian Male | 20DEC2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2006- CONTINUE | HYPERINSULINAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperinsulinemia] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2006- 01JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 64 | -90 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0129029 | OL QTP | 49 Caucasian Male | 23NOV2005- CONTINUE | AMNESIA (NERVOUS SYSTEM DISOR DERS) [Decreased short term memory] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 25NOV2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 29NOV2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762774

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129029 | OL QTP | 49 Caucasian Male | 03DEC2005- CONTINUE | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [Orthostatic dizziness] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 11DEC2005- CONTINUE | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [Carbohydrate craving] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 14DEC2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0129030 | OL QTP | 46 Caucasian Female | 29NOV2005- 16DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762775

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129030 | OL QTP | 46 Caucasian Female | 05DEC2005- 18DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0129031 | MISSING | 34 Caucasian Male | 21NOV2005- 22NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 2 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0129033 | PLA / VAL | 25 Caucasian Female | 06DEC2005- 01MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 86 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2005- 18APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 133 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2005- 17DEC2005 | MENSTRUATION DELAYED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Delayed menstrual cycle] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22DEC2005- 18APR2006 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle twitching] | 118 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762776

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 25 Caucasian Female | 10APR2006- 18APR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Bilateral resting hand tremor] | 9 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2006- 28APR2006 | SUNBURN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Sunburn] | 7 | 13 | Mode | No | N | N | N | N | N | N | No No | None |
| E0129036 | OL QTP | 34 Caucasian Male | 14JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2006- 07MAY2006 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 31 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2006- CONTINUE | MUSCLE STRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Right knee strain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762777

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129038 | OL QTP | 33 Caucasian Female | 28JAN2006- 02FEB2006 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Bilateral forearm rash] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 14FEB2006 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Left arm muscle twitching] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Left leg muscle twitching] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Bilateral hand edema] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762778

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129038 | OL QTP | 33 Caucasian Female | 01FEB2006- 16FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 16 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 04FEB2006- 16FEB2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129039 | OL QTP | 53 Caucasian Female | 02FEB2006- 08FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06FEB2006- 22FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [Wt gain] | 17 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0129040 | QTP / VAL | 27 Caucasian Male | 24JAN2006- 01JUL2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 159 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07FEB2006- 12FEB2006 | ACUTE SINUSITIS (INFECTIONS AND INFESTATIONS) [Acute sinusitis] | 6 | *** | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762779

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 27 Caucasian Male | 10FEB2006- 25FEB2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathesia] | 16 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAR2006- 01MAY2006 | LIMB INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Left foot injury] | 44 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25MAR2006- 25APR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 32 | -95 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17APR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -72 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUN2006- CONTINUE | TOOTH FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Right lower molor fracture] | UNK | -2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2006- CONTINUE | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hypertriglyceridemia ] | UNK | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762780

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129042 | OL QTP | 31 Caucasian Female | 01FEB2006- 03MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 31 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0129043 | OL QTP | 52 Caucasian Male | 01FEB2006- 01MAR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07FEB2006- 09FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2006- 07JUN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | 121 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08FEB2006- 15MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19FEB2006- 22FEB2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762781

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129043 | OL QTP | 52 Caucasian Male | 19FEB2006- 22FEB2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Bilateral feet pain] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22FEB2006- 02APR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 40 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29APR2006- 07JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 40 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 30APR2006- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Generalized join pain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2006- 07JUN2006 | ANHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Decreased sweating] | 39 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762782

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL | 38 Caucasian Male | 08FEB2006- 25MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 46 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 01MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Bilateral hand tremor] | 10 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2006- CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Vivid dreaming] | UNK | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2006- 19JUL2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129047 | OL QTP | 30 Caucasian Male | 15FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762783

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129047 | OL QTP | 30 Caucasian Male | 16FEB2006- 18MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2006- 27FEB2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathesia] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2006- 28FEB2006 | SWOLLEN TONGUE (GASTROINTESTINAL DIS ORDERS) [Tongue swelling] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2006- CONTINUE | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [Increased frequency of urination] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2006- 24MAR2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11APR2006- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762784

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129048 | OL QTP | 20 Caucasian Female | 28FEB2006- 10MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Positional lightheadedness] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2006- 01MAY2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05APR2006- CONTINUE | PALPITATIONS (CARDIAC DISORDERS) [Heart palpitations] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17APR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No .U | None |
| E0130001 | OL QTP | 52 Caucasian Female | 07JUL2005- 25JUL2005 | VISUAL DISTURBANCE (EYE DISORDERS) [Visual disturbance] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2005- 05SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762785

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0130001 | OL QTP | 52 Caucasian Female | 12JUL2005- 05SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Upper extremity muscle weakness] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUL2005- 05AUG2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Restless legs (akathisia)] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUL2005- 05SEP2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | 43 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2005- 25AUG2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Lack of concentration] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762786

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0130001 | OL QTP | 52 Caucasian Female | 29AUG2005- 05SEP2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Joint pain] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0130002 | OL QTP | 41 Other Male | 26SEP2005- 20MAR2006 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Decreased coordination] | 176 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 176 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 23NOV2005- 20MAR2006 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Decrease in taste] | 118 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0133001 | PLA / LI | 35 Other Female | 17JUN2005- 05JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 19 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762787

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI | 35 Other Female | 01JUL2005- 05JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 5 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2005- 15SEP2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 14 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2005- 19NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 32 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01DEC2005- 21JAN2006 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Acne] | 52 | -90 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2006- 13JAN2006 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 4 | -50 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28FEB2006- 28FEB2006 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 1 | -1 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762788

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI | 35 Other Female | 28FEB2006- 21JUN2006 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Excessive thirst] | 114 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2006- 03APR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 25 | 10 | Seve | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 21JUN2006- 21JUN2006 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 1 | 113 | Mild | No | N | N | N | N | N | N | No No | None |
| E0133002 | OL QTP | 58 Caucasian Female | 23JUL2005- 22AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24JUL2005- 24JUL2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Carbohydrate craving] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2005- 24AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762789

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133002 | OL QTP | 58 Caucasian Female | 25AUG2005- 14DEC2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 112 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0133003 | OL QTP | 48 Caucasian Female | 05JUL2005- 27OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 115 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Dose Changed |
| | | | 28OCT2005- 06NOV2005 | MENORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Heavy period] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0133004 | PLA / VAL | 33 Caucasian Female | 07JUL2005- 01NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 118 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 01NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 99 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 01NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 74 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762790

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL | 33 Caucasian Female | 04DEC2005- 30DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cough/cold (common)] | 27 | -71 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2006- 08FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold (common)] | 2 | -6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 15FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold (common)] | 2 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21FEB2006- 20MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold (common)] | 28 | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| E0133005 | OL QTP | 58 Caucasian Male | 07JUL2005- 15JUL2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Evening ataxia] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762791

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133005 | OL QTP | 58 Caucasian Male | 07JUL2005- 15JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25SEP2005- 30NOV2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 67 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | 12OCT2005- 30NOV2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Jittery] | 50 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0133006 | OL QTP | 41 Other Female | 16JUL2005- 13AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 29 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUL2005- 30JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2005- 13AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762792

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133007 | OL QTP | 45 Caucasian Female | 05AUG2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2005- CONTINUE | LETHARGY (NERVOUS SYSTEM DISORDERS) [Increased lethargy] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |
| E0133008 | OL QTP | 19 Black Female | 05AUG2005- 07AUG2005 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- CONTINUE | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0133009 | OL QTP | 48 Black Female | 18AUG2005- 18AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762793

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133010 | OL QTP | 58 Caucasian Male | 25AUG2005- 30AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsy] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 07SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13SEP2005- 13SEP2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- CONTINUE | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Heaviness in limbs] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762794

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133011 | QTP / VAL | 36 Black Female | 10SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005- CONTINUE | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [Acid reflux] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2005- 14DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30MAY2006- 06JUN2006 | NEPHROLITHIASIS (RENAL AND URINARY DISORDERS) [Kidney stone] | 8 | 70 | Seve | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| E0133014 | OL QTP | 42 Other Male | 03MAR2006- 20MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762795

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 42 Other Male | 05MAR2006- 15MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2006- 20MAR2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2006- 17MAR2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach ache] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2006- 04APR2006 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweating] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05APR2006- 30JUN2006 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweating] | 87 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762796

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 42 Other Male | 10MAY2006- 10MAY2006 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Asthma attack] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2006- 12AUG2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 66 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0134003 | OL QTP | 48 Caucasian Male | 09JUL2005- 27JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUL2005- 13AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal stuffiness] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2005- 13AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 18 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762797

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 33 Caucasian Male | 18JUL2005- 23JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JUL2005- 27JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 10 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28JUL2005- 01SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 36 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2005- 07SEP2005 | SKIN LACERATION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Index finger (r) hand laceration 2 trauma] | 33 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2006- 13MAR2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 9 | 39 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762798

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 33 Caucasian Male | 17MAR2006- 17APR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 32 | 51 | Mode | No | N | N | N | N | N | N | No No | None |
| E0134007 | OL QTP | 37 Black Female | 20SEP2005- 21SEP2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22SEP2005- 22OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 31 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 23SEP2005- 10OCT2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 18 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0134008 | PLA / LI | 19 Caucasian Female | 28SEP2005- 12DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 76 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762799

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 19 Caucasian Female | 12OCT2005- 17OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respitory infection] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 24OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24NOV2005- 17DEC2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respitory infection] | 24 | -84 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24DEC2005- 11JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittent headache] | 19 | -54 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 15FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | -2 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762800

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 19 Caucasian Female | 17FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19FEB2006- 20FEB2006 | GASTROINTESTINAL INFECTION (INFECTIONS AND INFESTATIONS) [Gastro intestinal virus] | 2 | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2006- CONTINUE | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Sprained right ankle] | UNK | 23 | Mild | No | N | N | N | N | N | N | No No | None |
| E0134009 | QTP / LI | 37 Caucasian Female | 07DEC2005- 09DEC2005 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Pruritis right calf] | 3 | -71 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005- 11FEB2006 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Thirst] | 47 | -51 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762801

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 37 Caucasian Female | 23FEB2006- 23FEB2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2006- 16MAR2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 15 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12APR2006- 24JUL2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 104 | 56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2006- 24JUL2006 | ALOPECIA AREATA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Alopecia areata] | 85 | 75 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2006- 16MAY2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 12 | 79 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762802

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 40 Caucasian Male | 05OCT2005- 10MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 157 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2006- 05MAY2006 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [Gastrointestinal discomfort] | 2 | 88 | Mild | No | N | N | N | N | N | N | No No | None |
| E0134011 | PLA / LI | 37 Caucasian Male | 08OCT2005- 10MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 154 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2005- 05APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dryness of mouth] | 180 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2006- CONTINUE | BLOOD THYROID STIMULA TING HORMONE INCREASE D (INVESTIGATIONS) [Increased thyroid stimulating hormone] | UNK | 105 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762803

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 19 Caucasian Male | 08OCT2005- 09OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 2 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0134013 | OL QTP | 55 Caucasian Male | 30JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0134014 | MISSING | 44 Caucasian Female | 28JAN2006- 31JAN2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0135001 | OL QTP | 49 Caucasian Female | 11NOV2005- 18NOV2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11NOV2005- 30NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsey] | 20 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762804

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0135001 | OL QTP | 49 Caucasian Female | 13NOV2005- 30NOV2005 | DEPRESSED MOOD (PSYCHIATRIC DISORDERS) [Depressed moods] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19NOV2005- 30NOV2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Decreased concentration] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02DEC2005- 06FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 67 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 05FEB2006 | FLUSHING (VASCULAR DISORDERS) [Flushed sensation] | 32 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 06FEB2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisa] | 33 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JAN2006- 05FEB2006 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Parathesia on back] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762805

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0135001 | OL QTP | 49 Caucasian Female | 03FEB2006- 08FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Increased insomnia] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0136001 | PLA / VAL | 25 Caucasian Female | 16JUL2005- 04AUG2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 20 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2005- 27JUL2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nose bleeds] | 7 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2005- 13AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Hand tremor] | 386 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2005- 07OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 73 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762806

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 25 Caucasian Female | 30JUL2005- 04AUG2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leg and hand twitching] | 6 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 29JAN2006 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Sinus congestion] | 10 | -66 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2006- 02MAR2006 | PHARYNGITIS (INFECTIONS AND INFES TATIONS) [Pharyngitis] | 7 | -31 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15MAY2006- 19MAY2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 5 | 50 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15MAY2006- 26MAY2006 | EYE PAIN (EYE DISORDERS) [Eye pain] | 12 | 50 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762807

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136002 | OL QTP | 38 Caucasian Female | 24JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MYOCLONUS (NERVOUS SYSTEM DISORDERS) [Myoclonic] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26JUL2005- 10OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 77 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | | HAIR TEXTURE ABNORMAL (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Brittle hair] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762808

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136002 | OL QTP | 38 Caucasian Female | 05OCT2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0136003 | OL QTP | 24 Black Female | 26JUL2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30JUL2005- 31JUL2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nose bleeds] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0136005 | QTP / LI | 23 Black Male | 24JUL2005- 09AUG2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 17 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUL2005- CONTINUE | POLYURIA (RENAL AND URINARY DI SORDERS) [Polyuria] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762809

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI | 23 Black Male | 29JUL2005- 01DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 126 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005- 02OCT2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Left arm parathesis] | 38 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 04NOV2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Myalgias] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2005- 18MAY2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 150 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03JAN2006- 20FEB2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 49 | -92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- 10MAY2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Low back pain] | 126 | -90 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762810

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI | 23 Black Male | 18JAN2006- 02FEB2006 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle pain, left chest] | 16 | -77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006- CONTINUE | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash on buttocks] | UNK | -75 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2006- 10MAR2006 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Flu - like symptoms] | 9 | -34 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2006- 10MAY2006 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Right arm tingling] | 54 | -18 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2006- 10APR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Increased severity of headaches] | 4 | 3 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762811

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI | 23 Black Male | 07APR2006- 14APR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 8 | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2006- 23APR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Right hand pain] | 8 | 12 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2006- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Low back pain] | UNK | 58 | Mild | No | N | N | N | N | N | N | No No | None |
| E0136006 | OL QTP | 36 Caucasian Male | 01AUG2005- CONTINUE | THIRST DECREASED (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Decreased thirst] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2005- 01AUG2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762812

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 20 Caucasian Female | 02AUG2005- 23AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005- CONTINUE | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Decreased memory] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2005- 11SEP2005 | MENORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Altered bleeding with menses] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18SEP2005- CONTINUE | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09OCT2005- 30OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762813

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 20 Caucasian Female | 09OCT2005- 30OCT2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 22 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 31OCT2005- 31OCT2005 | ROAD TRAFFIC ACCIDENT (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Motor vehicle accident] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2005- 07NOV2005 | CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Bruises due to motor vehicle accident] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0136008 | OL QTP | 45 Caucasian Female | 23AUG2005- CONTINUE | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Parasthesia] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 24AUG2005- CONTINUE | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Impaired equilbrium - balance] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762814

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136008 | OL QTP | 45 Caucasian Female | 24AUG2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremulousness] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 28AUG2005- CONTINUE | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Shortness of breath] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0136009 | QTP / VAL | 60 Other Female | 07SEP2005- 15JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 131 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07SEP2005- 15MAR2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | 190 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22SEP2005- 10JUN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor in hands] | 262 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762815

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 60 Other Female | 30SEP2005- 03OCT2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27OCT2005- CONTINUE | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Joint stiffness (hands)] | UNK | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2005- 06DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headaches] | 34 | -90 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30DEC2005- 01FEB2006 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 34 | -33 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 10JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 102 | 29 | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762816

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136011 | OL QTP | 57 Caucasian Female | 30SEP2005- 10OCT2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 13OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2005- 10NOV2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Increased constipation] | 29 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 20OCT2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0136012 | MISSING | 20 Caucasian Female | 29SEP2005- 30SEP2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [Suicidal ideation] | 2 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | .N |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762817

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136014 | OL QTP | 48 Caucasian Male | 17OCT2005- CONTINUE | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Left arm laceration] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | .N |
| | | | 01NOV2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2005- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0136015 | PLA / LI | 25 Caucasian Male | 29OCT2005- 05NOV2005 | CLUMSINESS (NERVOUS SYSTEM DISORDERS) [Clumsiness] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29OCT2005- 22MAR2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Loose stools] | 145 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30OCT2005- 28DEC2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Shortness of breath] | 60 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762818

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 25 Caucasian Male | 30OCT2005- 02JAN2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Decreased memory] | 65 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005- 20DEC2005 | SPEECH DISORDER (NERVOUS SYSTEM DISOR DERS) [Impaired speech] | 49 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005- 04JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 64 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0136016 | OL QTP | 37 Other Male | 06NOV2005- CONTINUE | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Sprained right wrist] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06NOV2005- 06NOV2005 | FALL (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Fall] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762819

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136016 | OL QTP | 37 Other Male | 08NOV2005- CONTINUE | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- 15NOV2005 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [Panic attack] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0136018 | QTP / LI | 29 Other Male | 19NOV2005- 01DEC2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 13 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2005- 01MAY2006 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decreased libido] | 164 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- 05APR2006 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nose bleed] | 137 | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762820

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 29 Other Male | 22NOV2005- 20MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 119 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2005- 20JAN2006 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 51 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2005- 10DEC2005 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [Syncopal episode] | 1 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11DEC2005- 10FEB2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Light - headedness] | 62 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 62 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2005- 10FEB2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [Confusion] | 45 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762821

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 29 Other Male | 28DEC2005- 15FEB2006 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Dry skin] | 50 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TEMPERATURE INTOLERANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Sensitivity to cold] | 50 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2005- 01MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremulousness] | 64 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 13JAN2006 | BREATH ODOUR (GASTROINTESTINAL DISORDERS) [Bad breath] | 9 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JAN2006- 13JAN2006 | YELLOW SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Yellow tint to skin] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JAN2006- 15APR2006 | OESOPHAGEAL PAIN (GASTROINTESTINAL DISORDERS) [Burning in esophagus] | 92 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762822