Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 29 Other Male | 03JUL2006- 08JUL2006 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Bloody nose] | 6 | 47 | Mild | No | N N N N N N | No No | None |
| | | | 07JUL2006- 09JUL2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Intermittent dizziness] | 3 | 51 | Mild | No | N N N N N N | No Yes | None |
| | | | 14JUL2006- 14JUL2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | 58 | Mild | No | N N N N N N | No Yes | None |
| E0136020 | OL QTP | 30 Caucasian Male | 20DEC2005- CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decreased libido] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 03JAN2006- 21FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 50 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

```
^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardy patient or require medical intervention.
   **** WD=Withdrawn

#  INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

308

CONFIDENTIAL
AZSER12762823

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136022 | OL QTP | 70 Caucasian Male | 28DEC2005- 02JAN2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29DEC2005- 20JAN2006 | TREMOR [NERVOUS SYSTEM DISORDERS] [Tremor] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 25FEB2006 | AKATHISIA [NERVOUS SYSTEM DISORDERS] [Akathisia] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JAN2006- 25FEB2006 | TREMOR [NERVOUS SYSTEM DISORDERS] [Increased tremors] | 36 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 17FEB2006- 25FEB2006 | VISION BLURRED [EYE DISORDERS] [Trouble focusing eyes] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0136023 | OL QTP | 23 Caucasian Female | 06JAN2006- 13JAN2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

309

CONFIDENTIAL
AZSER12762824

Page 308 of 951

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136024 | OL QTP | 26 Caucasian Female | 29DEC2005-15FEB2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [Sinus infection] | 49 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006-19APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 105 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2006-01JUL2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 165 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0136025 | OL QTP | 41 Caucasian Male | 25JAN2006-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 26JAN2006-27JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JAN2006-CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decreased libido] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

310

CONFIDENTIAL
AZSER12762825

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136025 | OL QTP | 41 Caucasian Male | 01FEB2006- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03FEB2006- 13FEB2006 | NIGHTMARE (PSYCHIATRIC DISORDER S) [Nightmares] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 21FEB2006- 26FEB2006 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Flu-like illness] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
|  |  |  | 30MAR2006- 30MAR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0136026 | PLA / VAL | 39 Caucasian Female | 27JAN2006- 29JAN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 3 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207t01.lst  aelog100.sas  02MAR2007:13:42  kcpx265

311

CONFIDENTIAL
AZSER12762826

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 39 Caucasian Female | 27JAN2006- 27MAR2006 | PARAESTHESIA ORAL (GASTROINTESTINAL DISORDERS) [Thick tongue feeling] | 60 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JAN2006- 04FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 7 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14FEB2006- 01MAR2006 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menses] | 16 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAR2006- 15MAR2006 | DERMATITIS ALLERGIC (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Contact allergy - rash on chest] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

312

CONFIDENTIAL
AZSER12762827

Page 311 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 39 Caucasian Female | 31MAR2006- 03APR2006 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Flu - like symptoms] | 4 | -81 | Mode | No | N N N N N N | No No | None |
| | | | 05JUN2006- 08JUL2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Bilateral calf pain - with exercise] | 34 | -15 | Mode | No | N N N N N N | No Yes | None |
| | | | 04JUL2006- 06JUL2006 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [Gastroenteritis] | 3 | 15 | Mode | No | N N N N N N | No No | None |
| | | | 06JUL2006- 18JUL2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 13 | 17 | Mild | No | N N N N N N | No No | None |
| E0136027 | OL QTP | 22 Caucasian Female | 31JAN2006- 02FEB2006 | MYOCLONUS (NERVOUS SYSTEM DISOR DERS) [Occasional myoclonic jack] | 3 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

313

CONFIDENTIAL
AZSER12762828

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136027 | OL QTP | 22 Caucasian Female | | | | | | | | | |
| | | | 01FEB2006- 26FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 26 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 02FEB2006- 26FEB2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 25 | UNK | Mild | No | N  N  N  N  N  N | Yes Yes | Permanently Stopped |
| | | | 05FEB2006- 13FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 9 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 08FEB2006- 26FEB2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [Abdominal bloating] | 19 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 17FEB2006- 26FEB2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Bad dreams] | 10 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased irritability] | 10 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

314

CONFIDENTIAL
AZSER12762829

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136028 | OL QTP | 24 Other Female | 01FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0137001 | PLA / VAL | 51 Caucasian Female | 11JUN2005- 06JUL2005 | DELUSION (PSYCHIATRIC DISORDER S) [Paranoid thoughts] | 26 | *** | Mild | No | N N N N N N | No No | None |
| | | | 30JUN2005- 20AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 52 | -92 | Mild | No | N N N N N N | No No | None |
| | | | 27AUG2005- 23SEP2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 28 | -34 | Mild | No | N N N N N N | No No | None |
| | | | 31AUG2005- 20SEP2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 21 | -30 | Mild | No | N N N N N N | No Yes | None |
| | | | 24SEP2005- 03OCT2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [Exacerbation of seasonal allergies] | 10 | -6 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

315

CONFIDENTIAL
AZSER12762830

Page 314 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL | 51 Caucasian Female | 03OCT2005- 10OCT2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Cold flu] | 8 | 4 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 8 | 4 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 04OCT2005- 17OCT2005 | AGITATION (PSYCHIATRIC DISORDER S) [Increased agitation] | 14 | 5 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 05OCT2005- 17OCT2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Irritability] | 13 | 6 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 10OCT2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | 11 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 17OCT2005- CONTINUE | AGITATION (PSYCHIATRIC DISORDER S) [Increased agitation] | UNK | 18 | Seve | No | N  N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.
                  ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

316

CONFIDENTIAL
AZSER12762831

Page 315 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL | 51 Caucasian Female | 17OCT2005- CONTINUE | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | UNK | 18 | Seve | No | N N N N N N | No No | None |
| E0137003 | OL QTP | 18 Other Male | 05AUG2005- CONTINUE | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| E0137004 | PLA / VAL | 47 Caucasian Female | 01JUL2005- 15JUL2005 | DELUSION (PSYCHIATRIC DISORDERS) [Paranoid thoughts] | 15 | *** | Mode | No | N N N N N N | No No | None |
|  |  |  | 01JUL2005- 17JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 201 | *** | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 08JUL2005- CONTINUE | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | UNK | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

317

CONFIDENTIAL
AZSER12762832

Page 316 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 47 Caucasian Female | 18OCT2005- 24OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 7 | -90 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2005- 13NOV2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nose bleed] | 4 | -67 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- 07JAN2006 | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [Lt toe infection] | 7 | -15 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22FEB2006- 14APR2006 | FLIGHT OF IDEAS (PSYCHIATRIC DISORDERS) [Increased racing thoughts] | 52 | 38 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25MAR2006- 14APR2006 | TARDIVE DYSKINESIA (NERVOUS SYSTEM DISORDERS) [Tardive dykinesia] | 21 | 69 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14APR2006- CONTINUE | TARDIVE DYSKINESIA (NERVOUS SYSTEM DISORDERS) [Tardive dykinesia] | UNK | 89 | Mild | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

318

CONFIDENTIAL
AZSER12762833

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 47 Caucasian Female | 17APR2006- 19APR2006 | HYPERTENSION (VASCULAR DISORDERS) [Exacerbation of hypertension] | 3 | 92 | Seve | Yes | N | Ye | N | N | N | | No No | None |
| | | | 06JUN2006- 06JUN2006 | ANGINA PECTORIS (CARDIAC DISORDERS) [Chest pain - cardiac] | 1 | 142 | Seve | Yes | N | Ye | N | N | N | | No No | None |
| | | | | ELECTROCARDIOGRAM T W AVE ABNORMAL (INVESTIGATIONS) [Abnormal T-wave] | 1 | 142 | Seve | Yes | N | Ye | N | N | N | | No No | None |
| E0137005 | MISSING | 37 Other Female | 03JUL2005- 03JUL2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle aches on lower extremetus] | 1 | UNK | Mode | No | N | N | N | N | N | | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Tingling sensation on lower extremetus] | 1 | UNK | Mode | No | N | N | N | N | N | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

319

CONFIDENTIAL
AZSER12762834

Page 318 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137005 | MISSING | 37 Other Female | 07JUL2005- 07JUL2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle aches on lower extremetus] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Tingling sensation on lower extremetus] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0137006 | QTP / VAL | 54 Caucasian Male | 17JUL2005- 08DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 145 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08AUG2005- 25DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Intermittant constipation] | 140 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2005- 10JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Intermittent dry mouth] | 33 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
#  INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**  WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

320

CONFIDENTIAL
AZSER12762835

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137007 | OL QTP | 42 Caucasian Male | 15JUL2005- 30JUL2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005- 27AUG2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [High temperature fever] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0137008 | PLA / VAL | 24 Caucasian Female | 12JUL2005- 17JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 6 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 6 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2005- 07AUG2005 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Bitter taste in mouth] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, Lf=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

321

CONFIDENTIAL
AZSER12762836

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 24 Caucasian Female | 23AUG2005- 28AUG2005 | URINARY RETENTION (RENAL AND URINARY DISORDERS) [Urinary retention] | 6 | *** | Seve | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 22SEP2005- 22SEP2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Increased sweating] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0137010 | QTP / VAL | 47 Other Female | 27JUL2005- 10AUG2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash on right torso] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2005- 25SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 32 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2005- 10DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 34 | -50 | Mild | No | N | N | N | N | N | N | No No | None |
| E0137011 | OL QTP | 22 Caucasian Male | 05AUG2005- 05AUG2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

322

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762837

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137011 | OL QTP | 22 Caucasian Male | 18AUG2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20AUG2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 08SEP2005- 08SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 09OCT2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| E0137012 | OL QTP | 53 Black Female | 08OCT2005- 24OCT2005 | AGITATION (PSYCHIATRIC DISORDER S) [Increased agitation] | 17 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02NOV2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Arthritic pain (both arms)] | UNK | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

323

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762838

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | 44 Caucasian Female | 19AUG2005- 22AUG2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | 4 | *** | Mild | No | N N N N N N | No No | None |
| | | | 25AUG2005- CONTINUE | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle aches] | UNK | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 28AUG2005- 14OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 48 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 25MAR2006- 05APR2006 | SWELLING FACE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Swollen face] | 12 | -5 | Mild | No | N N N N N N | No No | None |
| | | | 03APR2006- 10APR2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 8 | 5 | Mild | No | N N N N N N | No No | None |
| | | | 19APR2006- 26APR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 8 | 21 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

324

CONFIDENTIAL
AZSER12762839

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0137014 | OL QTP | 60 Caucasian Female | 07SEP2005- 07SEP2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12SEP2005- 12SEP2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [Gastrointestinal upset] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Abdominal bloating] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0137016 | OL QTP | 50 Caucasian Male | 26OCT2005- 28OCT2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Coughing] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

```
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  ** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

325

CONFIDENTIAL
AZSER12762840

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137016 | OL QTP | 50 Caucasian Male | 26OCT2005-28OCT2005 | MUSCLE FATIGUE (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle fatigue] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fever] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0137017 | OL QTP | 44 Other Female | 15OCT2005-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Grogginess] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0137021 | OL QTP | 77 Caucasian Male | 12DEC2005-15JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Grogginess] | 35 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0137022 | OL QTP | 49 Other Male | 08NOV2005-05DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Grogginess] | 28 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

326

CONFIDENTIAL
AZSER12762841

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137022 | OL QTP | 49 Other Male | 11NOV2005- 05DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 05DEC2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 47 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- CONTINUE | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [Elevated BP] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0137023 | OL QTP | 37 Other Male | 07NOV2005- 20JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Groggyness] | 75 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2005- 22NOV2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Vivid dreams] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 67 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

327

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762842

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \[SERIOUS REASON^\] DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137023 | OL QTP | 37 Other Male | 15NOV2005- 20JAN2006 | SLEEP DISORDER [PSYCHIATRIC DISORDERS] [Broken sleep] | 67 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 10DEC2005- 20JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittant headaches] | 42 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0137024 | OL QTP | 33 Other Male | 10NOV2005- 23DEC2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Intermittant nausea] | 44 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11NOV2005- 10DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Light headaches] | 30 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 15NOV2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 67 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 13DEC2005- 23DEC2005 | HOT FLUSH (VASCULAR DISORDERS) [Hot flashes] | 11 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.   ** WD=Withdrawn

328

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762843

Page 327 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137024 | OL QTP | 33 Other Male | 08JAN2006-11JAN2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Tooth ache] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0137025 | OL QTP | 67 Caucasian Male | 01FEB2006-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0137026 | OL QTP | 39 Caucasian Female | 19NOV2005-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Grogginess] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0137028 | QTP / LI | 60 Caucasian Male | 24DEC2005-CONTINUE | ORTHOSTATIC HYPERTENS ION (VASCULAR DISORDERS) [Orthostatic hypertension] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19FEB2006-27FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold symptoms] | 9 | -68 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

329

CONFIDENTIAL
AZSER12762844

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 60 Caucasian Male | 10MAR2006- 14MAR2006 | TESTICULAR HYPERTROPHY (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Enlarged left testicle] | 5 | -19 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2006- CONTINUE | TESTICULAR HYPERTROPHY (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Left testicular hypertropy] | UNK | 85 | Seve | No | N | N | N | N | N | N | No No | None |
| E0137029 | QTP / VAL | 60 Caucasian Male | 31DEC2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31DEC2005- 15MAR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 75 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JUN2006- CONTINUE | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Numbness (bilateral) on toes] | UNK | 19 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

330

CONFIDENTIAL
AZSER12762845

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137030 | OL QTP | 51 Caucasian Female | 11JAN2006-13JAN2006 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Abdominal pain] | 3 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 12JAN2006-21JAN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 10 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 20JAN2006-27JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 8 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 21JAN2006-27JAN2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [Increased urination frequency] | 7 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 22JAN2006-CONTINUE | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Increased restlessness (muscular unrest!)] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 30JAN2006-01FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 3 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762846

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138001 | OL QTP | 44 Caucasian Female | 04JUN2005-18JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0138003 | PLA / LI | 46 Caucasian Female | 14JUN2005-CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2005-30SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 109 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2005-CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2005-CONTINUE | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle weakness] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2005-CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Bad taste in mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER@=Serious
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

332

CONFIDENTIAL
AZSER12762847

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 46 Caucasian Female | 22JUN2005- CONTINUE | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Bloating] | UNK | -97 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2005- 26SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 97 | -97 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2005- 01OCT2005 | EAR DISCOMFORT (EAR AND LABYRINTH DI SORDERS) [Ear drum pressure] | 3 | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30SEP2005- 04OCT2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 5 | 4 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 01NOV2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dispepsia] | 32 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2005- 10OCT2005 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Skin itching] | 5 | 10 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

333

CONFIDENTIAL
AZSER12762848

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 46 Caucasian Female | 17OCT2005- 25NOV2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle shoulder spasm] | 40 | 21 | Seve | No | N | N | N | N | N | N | No No | None |
| E0138004 | OL QTP | 53 Caucasian Female | 26APR2005- 22SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 150 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 07JUN2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Intermittent headaches] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 20JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzy] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 01JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand shaking] | 17 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

334

CONFIDENTIAL
AZSER12762849

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 53 Caucasian Female | 24JUN2005- 29JUN2005 | CANDIDIASIS (INFECTIONS AND INFESTATIONS) [Thrush] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 19JUL2005- 11AUG2005 | MALIGNANT MELANOMA IN SITU (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)) [melanoma "insitu" on (L) medical cheek] | 24 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0138005 | OL QTP | 54 Caucasian Female | 21JUN2005- 28JUN2005 | PARANOIA (PSYCHIATRIC DISORDERS) [Paranoid episodes] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Extremities shaking] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

335

CONFIDENTIAL
AZSER12762850

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0138005 | OL QTP | 54 Caucasian Female | 01JUL2005- 04JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Hands shaking] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0138008 | QTP / LI | 54 Caucasian Female | 22JUL2005- 22JUL2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Vivid dream] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2005- 01SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands shaking] | 40 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUL2005- 24AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 31 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

336

CONFIDENTIAL
AZSER12762851

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0138008 | QTP / LI | 54 Caucasian Female | 11JUL2005- 02AUG2005 | CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Bruise on left forearm] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01AUG2005- 09AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 9 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03AUG2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03AUG2005- 04AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headaches] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10AUG2005- 25AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Tingling in both hands] | 16 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.

    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

337

CONFIDENTIAL
AZSER12762852

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI | 54 Caucasian Female | 01SEP2005- 01SEP2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 1 | *** | Mode | No | N N N N N N | No No | None |
| | | | 01SEP2005- 15OCT2005 | PRESYNCOPE (NERVOUS SYSTEM DISOR DERS) [Fainting sensation] | 45 | *** | Mild | No | N N N N N N | No No | None |
| | | | 21SEP2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | *** | Mild | No | N N N N N N | No No | None |
| | | | 04OCT2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Joint pain] | UNK | -98 | Mode | No | N N N N N N | No No | None |
| | | | 12OCT2005- 11NOV2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 31 | -90 | Mild | No | N N N N N N | No No | None |
| | | | 18OCT2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands shaking] | UNK | -84 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

338

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI | 54 Caucasian Female | 11JAN2006-CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back ache] | UNK | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | CATARACT (EYE DISORDERS) [Cataract recurring] | UNK | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2006-CONTINUE | TENOSYNOVITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Tenosynovitis] | UNK | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006-CONTINUE | PERIOSTITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Periostitis, bilateral] | UNK | 23 | Mode | No | N | N | N | N | N | N | No No | None |
| E0138009 | PLA / VAL | 64 Caucasian Male | 28JUL2005-28JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
 *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

339

CONFIDENTIAL
AZSER12762854

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 64 Caucasian Male | 28JUL2005- 28JUL2005 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [Panic attack] | 1 | *** | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2005- 17AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005- 07NOV2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [Mild memory loss] | 81 | -90 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2005- 02DEC2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 8 | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| E0138010 | OL QTP | 37 Black Female | 08AUG2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2005- CONTINUE | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Confusion] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

340

CONFIDENTIAL
AZSER12762855

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0138011 | QTP / LI | 72 Caucasian Female | 16AUG2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2005- 30AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 15 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24SEP2005- 05DEC2005 | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Runny nose] | 73 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21NOV2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | -70 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2005- 21MAY2006 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Flatulence] | 166 | -54 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12DEC2005- 30DEC2005 | CERUMEN IMPACTION (EAR AND LABYRINTH DI SORDERS) [Cerumen Impaction] | 19 | -49 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

341

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762856

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | | |
| E0138011 | QTP / LI | 72 Caucasian Female | 20DEC2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | -41 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12FEB2006- 12FEB2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Acid reflux] | 1 | 14 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- 05MAY2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyroidism] | 75 | 22 | Mild | No | N | N | N | N | N | N | No No | None |
| E0138016 | OL QTP | 23 Caucasian Female | 27AUG2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2005- 27SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 32 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- CONTINUE | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Acne] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

342

CONFIDENTIAL
AZSER12762857

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138016 | OL QTP | 23 Caucasian Female | 02SEP2005- 30SEP2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Bad dreams] | 29 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- CONTINUE | HAEMORRHOIDS (GASTROINTESTINAL DISORDERS) [Hemorrhoids] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0138017 | OL QTP | 47 Caucasian Female | 13SEP2005- 15SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19SEP2005- 20SEP2005 | RESPIRATORY RATE DECREASED (INVESTIGATIONS) [Slow breathing] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | 20SEP2005- 20SEP2005 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [Panic attack] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 20SEP2005- 21SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

343

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762858

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138018 | OL QTP | 39 Caucasian Female | 29SEP2005-05OCT2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 7 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
|  |  |  | 30SEP2005-06OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0138019 | OL QTP | 47 Caucasian Female | 12OCT2005-16OCT2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [Viral syndrome] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 24OCT2005-CONTINUE | OLIGODENDROGLIOMA (NEOPLASMS BENIGN MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) [Right frontal oligodendroglioma] | UNK | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permanently Stopped |
|  |  |  | 24OCT2005-28OCT2005 | MENTAL STATUS CHANGES (PSYCHIATRIC DISORDERS) [Altered mental status] | 5 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires hospitalization, or prolongs hospitalization, DI=Persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

344

CONFIDENTIAL
AZSER12762859

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138019 | OL QTP | 47 Caucasian Female | 29OCT2005- CONTINUE | CONFUSIONAL STATE [PSYCHIATRIC DISORDERS] [Confusion] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| E0138021 | OL QTP | 40 Caucasian Female | 30OCT2005- 05NOV2005 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Contusion righ side of body] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 31OCT2005- 05DEC2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Decreased short term memory] | 36 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 04NOV2005- 02DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 29 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 13NOV2005- 12JAN2006 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 61 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 14NOV2005- 02DEC2005 | NAUSEA, (GASTROINTESTINAL DISORDERS) [Nausea] | 19 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

345

CONFIDENTIAL
AZSER12762860

Page 344 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138021 | OL QTP | 40 Caucasian Female | 01DEC2005- CONTINUE | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Dysmenorrhea] | UNK | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |
| E0138022 | PLA / LI | 57 Caucasian Female | 22NOV2005- 26MAY2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 186 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 186 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15JAN2006- 25JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 11 | *** | Mild | No | N N N N N N | No No | None |
| | | | 16JAN2006- 08JUN2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Edema ankles] | 144 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15MAR2006- 11APR2006 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [Abcess tooth] | 28 | -57 | Mode | No | N N N N N N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

346

CONFIDENTIAL
AZSER12762861

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | 57 Caucasian Female | 22MAY2006- CONTINUE | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [Seasonal allergies] | UNK | 12 | Mild | No | N | N | N | N | N | N | No No | None |
| E0138023 | OL QTP | 52 Caucasian Female | 30NOV2005- 07MAR2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [Bloating] | 98 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2005- 10MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 101 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2005- CONTINUE | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Tooth ache] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2005- 08MAR2006 | TINNITUS (EAR AND LABYRINTH DISORDERS) [Ringing in ears] | 92 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005- 07MAR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 83 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

347

CONFIDENTIAL
AZSER12762862

Page 346 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138023 | OL QTP | 52 Caucasian Female | 10MAR2006- 11MAR2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| E0138025 | OL QTP | 24 Black Female | 20JAN2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Shaking] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 20JAN2006- 03FEB2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 26JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

348

CONFIDENTIAL
AZSER12762863

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138025 | OL QTP | 24 Black Female | 30JAN2006- 03FEB2006 | CANDIDIASIS (INFECTIONS AND INFESTATIONS) [Candidisis] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VAGINITIS BACTERIAL (INFECTIONS AND INFESTATIONS) [Bacterial vaginosis] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11FEB2006- 10MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | 28 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 03MAR2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Edema ankles] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2006- 04APR2006 | MUSCLE STRAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [Muscle strain] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

349

CONFIDENTIAL
AZSER12762864

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138025 | OL QTP | 24 Black Female | 25MAR2006- 04APR2006 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Chest wall pain] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | ROAD TRAFFIC ACCIDENT (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Motor vehicle accident] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08MAY2006- 10MAY2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common Cold] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0138026 | OL QTP | 29 Black Female | 06FEB2006- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizzyness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

350

CONFIDENTIAL
AZSER12762865

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138026 | OL QTP | 29 Black Female | 06FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 07FEB2006- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipatin secondary to iron supplement] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28FEB2006- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06MAR2006- CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Vivid dreams] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| E0138027 | OL QTP | 32 Black Female | 12FEB2006- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | UNK | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

351

CONFIDENTIAL
AZSER12762866

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138028 | OL QTP | 41 Caucasian Female | 13FEB2006- 16FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 15FEB2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0138029 | OL QTP | 21 Caucasian Female | 20FEB2006- 09MAR2006 | PREMENSTRUAL SYNDROME (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PMS symptoms] | 18 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 27FEB2006- 29MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 31 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08MAR2006- 08MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

352

CONFIDENTIAL
AZSER12762867

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP | 21 Caucasian Female | 10MAR2006- CONTINUE | SEDATION [NERVOUS SYSTEM DISOR DERS] [Sedation] | UNK | UNK | Mild | No | N N N N N N | Yes Yes | Dose Changed |
| | | | 24MAR2006- 24MAR2006 | HEADACHE [NERVOUS SYSTEM DISOR DERS] [Headache] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0139001 | OL QTP | 36 Black Female | 12AUG2005- 17AUG2005 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] [Somnolence] | 6 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 18AUG2005- CONTINUE | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] [Somnolence] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 28NOV2005- CONTINUE | MUSCULAR WEAKNESS [MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS] [Weakness (generalized muscle weakness)] | UNK | UNK | Seve | Yes | N Ye N N N N | Yes No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

353

CONFIDENTIAL
AZSER12762868

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0139001 | OL QTP | 36 Black Female | 28NOV2005- 19DEC2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 22 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | None |
| E0139002 | OL QTP | 42 Oriental Female | 16NOV2005- 18NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning grogginess] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2005- 16JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning grogginess] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2005- 11JAN2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Worsened migraine headaches] | 16 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 12JAN2006- CONTINUE | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine headaches] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21FEB2006- CONTINUE | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

354

CONFIDENTIAL
AZSER12762869

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0139002 | OL QTP | 42 Oriental Female | 21FEB2006- 06MAR2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 14 | UNK | Mild | No | N N N N N N | No No | None |
| E0139003 | OL QTP | 28 Caucasian Male | 01DEC2005- 10DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Daytime somnolence] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 08DEC2005- 20DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 13 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Decreased concentration] | 13 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22DEC2005- 23FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Daytime somnolence] | 64 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

355

CONFIDENTIAL
AZSER12762870

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0139003 | OL QTP | 28 Caucasian Male | 23FEB2006- 15MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Difficulty waking] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0141001 | PLA / LI | 45 Caucasian Female | 29SEP2005- 03JAN2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | 97 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2005- 20MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 173 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 20OCT2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 21 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2005- 15MAR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 159 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

356

CONFIDENTIAL
AZSER12762871

Page 355 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 45 Caucasian Female | 25NOV2005- 25MAR2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Forgetfullness] | 121 | *** | Mild | No | N | N  N  N  N  N | No Yes | None |
| | | | 01FEB2006- 01APR2006 | PHOTOPSIA (EYE DISORDERS) [Flashes in peripheral vision] | 60 | *** | Mild | No | N | N  N  N  N  N | No No | None |
| | | | 15FEB2006- CONTINUE | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Acne] | UNK | *** | Mode | No | N | N  N  N  N  N | No No | None |
| | | | 25FEB2006- 14MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Light headaches] | 18 | *** | Mode | No | N | N  N  N  N  N | No Yes | None |
| | | | 15MAR2006- CONTINUE | ERYTHEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Redness face] | UNK | -82 | Mild | No | N | N  N  N  N  N | No No | None |
| | | | | ERYTHEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Redness in upper chest] | UNK | -82 | Mild | No | N | N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

357

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762872

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 45 Caucasian Female | 20MAR2006-CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | UNK | -77 | Mode | No | N | N | N | N | N | N | No Yes | Permanently Stopped |
| | | | 10MAY2006-30JUN2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Forgetfulness] | 52 | -26 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | PHOTOPSIA (EYE DISORDERS) [Flashes in pepheral vision] | 52 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2006-CONTINUE | PHOTOSENSITIVITY REACTION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sensitivity to sun] | UNK | -21 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAY2006-07JUN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Head aches] | 16 | -13 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2006-CONTINUE | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [Numbness in toes] | UNK | -3 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

358

CONFIDENTIAL
AZSER12762873

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 45 Caucasian Female | 09JUN2006- 01JUL2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 23 | 5 | Mode | No | N N N N N N | No Yes | None |
| E0141002 | OL QTP | 24 Caucasian Female | 28OCT2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 28OCT2005- 02NOV2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 6 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 11NOV2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| E0141003 | OL QTP | 38 Caucasian Female | 08NOV2005- 10DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 33 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 10NOV2005- 23NOV2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDER S) [Middle insomnia] | 14 | UNK | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

359

CONFIDENTIAL
AZSER12762874

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141003 | OL QTP | 38 Caucasian Female | 28DEC2005- 29DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29DEC2005- 10JAN2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09FEB2006- 15MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 35 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2006- 15MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 34 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2006- 30MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

360

CONFIDENTIAL
AZSER12762875

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141003 | OL QTP | 38 Caucasian Female | 13MAR2006-01APR2006 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 20 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 30APR2006-16MAY2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [Stomach flu] | 17 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 20MAY2006-CONTINUE | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Forgetfulness] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| E0141004 | OL QTP | 46 Caucasian Female | 08NOV2005-11NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 4 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 15NOV2005-26NOV2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

361

CONFIDENTIAL
AZSER12762876

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141004 | OL QTP | 46 Caucasian Female | 16NOV2005- 25NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2005- 10JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JAN2006- 23FEB2006 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Tooth pain] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2006- 23FEB2006 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [Tooth infection] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- 05MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0141007 | PLA / LI | 18 Caucasian Female | 04JAN2006- 25JAN2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 22 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

362

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LF | RH | DI | CA | ME |  |  |
| E0141007 | PLA / LI | 18 Caucasian Female | 04JAN2006- 15FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 43 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 06JAN2006- 14JAN2006 | EXTERNAL EAR CELLULIT IS (INFECTIONS AND INFES TATIONS) [Cellulitis right ear] | 9 | *** | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10JAN2006- 13JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 4 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11JAN2006- 23JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 13 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18JAN2006- 23JAN2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 6 | -99 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25FEB2006- 27FEB2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [Gastric flu] | 3 | -61 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

363

CONFIDENTIAL
AZSER12762878

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0141007 | PLA / LI | 18 Caucasian Female | 01MAR2006- 06MAY2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 67 | -57 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29APR2006- 05MAY2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Increased severity headaches] | 7 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2006- 13MAY2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 10 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2006- 30MAY2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold symptoms] | 16 | 19 | Mode | No | N | N | N | N | N | N | No No | None |
| E0141008 | OL QTP | 40 Caucasian Female | 20JAN2006- 01MAR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 41 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JAN2006- 15FEB2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 24 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

364

CONFIDENTIAL
AZSER12762879

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141008 | OL QTP | 40 Caucasian Female | 23JAN2006- 01MAR2006 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sweating] | 38 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 38 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 02FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| E0141009 | MISSING | 32 Caucasian Male | 27JAN2006- 27JAN2006 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [Suicide attempt] | 1 | UNK | Seve | Yes | N Ye N Ye N N | Yes No | None |
| | | | 27JAN2006- 29JAN2006 | OVERDOSE (INJURY POISONING AND PROCEDURAL COMPLICA- TIONS) [Overdose] | 3 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 28JAN2006- 30JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 3 | UNK | Seve | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.list  aelog100.sas  02MAR2007:13:42  kcpx265

365

CONFIDENTIAL
AZSER12762880

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143001 | OL QTP | 24 Caucasian Female | 18NOV2005- CONTINUE | SLEEP TALKING (NERVOUS SYSTEM DISORDERS) [Talking in sleep] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Snoring] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0143003 | OL QTP | 36 Caucasian Female | 07DEC2005- CONTINUE | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Hand twitches] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17DEC2005- 27JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 42 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JAN2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

366

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762881

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143003 | OL QTP | 36 Caucasian Female | 27JAN2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0143004 | QTP / LI | 23 Caucasian Female | 19DEC2005- 27MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 99 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2006- 01MAR2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 51 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 01MAR2006 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Balance problems] | 41 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 15FEB2006 | SLEEP WALKING (PSYCHIATRIC DISORDER S) [Sleep walking] | 15 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 07FEB2006- 01MAR2006 | VISION BLURRED (EYE DISORDERS) [Blurry vision] | 23 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

367

CONFIDENTIAL
AZSER12762882

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143004 | QTP / LI | 23 Caucasian Female | 16FEB2006- 01MAR2006 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased thirst] | 14 | *** | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2006- 01MAR2006 | THERAPEUTIC AGENT TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Lithium toxicity] | 5 | *** | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 28FEB2006- 11MAY2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 73 | -99 | Mode | No | N | N | N | N | N | N | No No | None |
| E0143006 | PLA / LI | 46 Caucasian Male | 20DEC2005- 01FEB2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 44 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005- 17FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 60 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

#  INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**  WD=Withdrawn

02MAR2007:13:42  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst  aelog100.sas

368

CONFIDENTIAL
AZSER12762883

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | | | SERIOUS REASON^ | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | | |
| E0143006 | PLA / LI | 46 Caucasian Male | 21DEC2005- 14MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 84 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29DEC2005- 23JUN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors] | 177 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 01FEB2006 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16FEB2006- 23JUN2006 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Reduced coordination] | 128 | -85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 18MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 66 | -59 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12MAY2006- 23JUN2006 | FEELING COLD (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Cold flashes] | 43 | 1 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

369

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762884

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143006 | PLA / LI | 46 Caucasian Male | 15MAY2006- 25MAY2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 11 | 4 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 21MAY2006- 23MAY2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 3 | 10 | Mild | No | N  N  N  N  N  N | No No | None |
| E0143012 | OL QTP | 39 Other Female | 09JAN2006- 19FEB2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | 42 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 12JAN2006- CONTINUE | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Decreased appetite] | UNK | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 13JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

370

CONFIDENTIAL
AZSER12762885

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ ST LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143012 | OL QTP | 39 Other Female | 15JAN2006- 08MAR2006 | FEELING JITTERY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Jittery] | 53 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06MAR2006- 06APR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 32 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0143016 | OL QTP | 27 Caucasian Female | 27JAN2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 02FEB2006- 13APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 71 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0143017 | OL QTP | 37 Caucasian Female | 08FEB2006- CONTINUE | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Acne] | UNK | UNK | Mild | No | N N N N N N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                DI=Causing persistent or significant disability, CA=Congenital abnormality,
                ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

371

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762886

Page 370 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143017 | OL QTP | 37 Caucasian Female | 08FEB2006-05APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 57 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 21FEB2006-22FEB2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 2 | UNK | Seve | No | N N N N N N | No Yes | None |
| E0145001 | QTP / VAL | 53 Caucasian Female | 22DEC2005-23AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 245 | *** | Seve | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 245 | *** | Mild | No | N N N N N N | No No | None |
| | | | 30DEC2005-23JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 25 | *** | Mild | No | N N N N N N | No No | None |
| | | | 23AUG2006-26AUG2006 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORD ERS) [Mild facial swelling due to allergies] | 4 | 107 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

372

CONFIDENTIAL
AZSER12762887

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | | SERIOUS REASON^ | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0145002 PLA / VAL | | 55 Caucasian Female | 18JAN2006- CONTINUE | WHITE BLOOD CELL COUN T DECREASED (INVESTIGATIONS) [Decreased white blood cells] | UNK | -91 | Mode No | | N | N | N | N | N | N | No No | None |
| | | | 17FEB2006- CONTINUE | LYMPHOCYTE COUNT DECR EASED (INVESTIGATIONS) [Decreased absolute lymphocytes] | UNK | -61 | Mode No | | N | N | N | N | N | N | No No | None |
| | | | 29MAR2006- CONTINUE | NEUTROPHIL COUNT DECR EASED (INVESTIGATIONS) [Decreased absolute neutrophils] | UNK | -61 | Mode No | | N | N | N | N | N | N | No No | None |
| | | | 29MAR2006- CONTINUE | ANKLE FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Fractured right ankle] | UNK | -21 | Seve Yes | | N | Ye | N | N | N | N | No No | None |
| | | | 29MAR2006- 29MAR2006 | HYPOGLYCAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hypoglycemia] | 1 | -21 | Seve No | | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

373

CONFIDENTIAL
AZSER12762888

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 55 Caucasian Female | 27APR2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| E0145003 | QTP / LI | 53 Caucasian Male | 29DEC2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Slight tremor] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2006- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Worsening hypothyroidism] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0145004 | PLA / LI | 41 Other Female | 23MAR2006- 26APR2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Gastrooesophageal reflux disease] | 35 | -21 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13APR2006- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Worsening of hypothyroidism] | UNK | 1 | Mode | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

374

CONFIDENTIAL
AZSER12762889

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI | 84 Caucasian Male | 26DEC2005- 06JAN2006 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [Acute bronchitis - per hospital records] | 12 | *** | Seve | Yes | N | Ye | N | N | N | Ye | No | No | None |
| | | | | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [Acute dehydration] | 12 | *** | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | | HYPOXIA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Hypoxemia] | 12 | *** | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 24APR2006- 01MAY2006 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [Dehydration] | 8 | 11 | Seve | Yes | N | Ye | N | N | N | N | No | No | None |
| | | | | DRUG TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Lithium toxicity secondary to dehydration] | 8 | 11 | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** * WD=Withdrawn

375

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762890

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 70 Caucasian Male | 15MAR2006- 02APR2006 | CONJUNCTIVITIS (EYE DISORDERS) [Bilateral conjunctivitis] | 19 | -34 | Mild | No | N N N N N N | No No | None |
| | | | 20MAR2006- 23MAR2006 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [Gastroenteritis] | 4 | -29 | Mode | No | N N N N N N | No No | None |
| | | | 18APR2006- 01MAY2006 | CANDIDIASIS (INFECTIONS AND INFES TATIONS) [Thrush] | 14 | 1 | Mild | No | N N N N N N | No No | None |
| E0145007 | OL QTP | 42 Caucasian Female | 27DEC2005- 17MAR2006 | EXTRASYSTOLES (CARDIAC DISORDERS) [Bigeminy] | 81 | UNK | Mode | No | N N N N N N | Yes No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain (17 pounds)] | 81 | UNK | Seve | No | N N N N N N | No Yes | None |
| E0145008 | PLA / VAL | 53 Caucasian Female | 13JAN2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Worsening of hypertension] | UNK | *** | Seve | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

376

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762891

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL | 53 Caucasian Female | 25JAN2006- 26JAN2006 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [Gastroenteritis] | 2 | *** | Mode | No | N N N N N N | No No | None |
| | | | 21MAR2006- 23MAR2006 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [Gastroenteritis] | 3 | -58 | Mode | No | N N N N N N | No No | None |
| | | | 29MAY2006- 30MAY2006 | HEADACHE (NERVOUS SYSTEM DISORDES) [Headache] | 2 | 12 | Mild | No | N N N N N N | No No | None |
| E0145009 | OL QTP | 41 Caucasian Male | 27DEC2005- 25JAN2006 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 30 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 02JAN2006- 04JAN2006 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [Auditory Hallucinations] | 3 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 02JAN2006- 25JAN2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreams] | 24 | UNK | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:42  kcpx265

377

CONFIDENTIAL
AZSER12762892

Page 376 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145009 | OL QTP | 41 Caucasian Male | 02JAN2006- 25JAN2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 24 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | TINNITUS (EAR AND LABYRINTH DISORDERS) [Tinnitis] | 24 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Intermittent Tremors] | 24 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0145010 | PLA / LI | 42 Oriental Male | 03MAY2006- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyroidism] | UNK | 1 | Mode | No | N N N N N N | No No | None |
| E0145011 | PLA / LI | 50 Caucasian Male | 03APR2006- CONTINUE | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [worsening hypercholesterolemia] | UNK | -22 | Mode | No | N N N N N N | No No | None |
| | | | 27APR2006- 10MAY2006 | ORAL PAIN (GASTROINTESTINAL DIS ORDERS) [Oral pain] | 14 | 3 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
@ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

378

CONFIDENTIAL
AZSER12762893

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 38 Caucasian Female | 07FEB2006- 14FEB2006 | ORAL FUNGAL INFECTION (INFECTIONS AND INFES TATIONS) [Fungal infection tongue] | 8 | -57 | Mode No | N | N N N N N N | No No | None |
| | | | 06APR2006- CONTINUE | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | UNK | 2 | Mode No | N | N N N N N N | No No | None |
| | | | 21APR2006- CONTINUE | VULVOVAGINAL MYCOTIC INFECTION (INFECTIONS AND INFES TATIONS) [Vaginal yeast infection] | UNK | 17 | Mode No | N | N N N N N N | No No | None |
| E0145014 | OL QTP | 64 Caucasian Female | 16JAN2006- 23FEB2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Gastric distress] | 39 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 07FEB2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | UNK | UNK | Mode No | N | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
/**** WD=Withdrawn

379

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762894

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145014 | OL QTP | 64 Caucasian Female | 10FEB2006- CONTINUE | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthosatic hypotension] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2006- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Worsening hypothyroidism] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0145015 | QTP / VAL | 57 Caucasian Female | 06MAR2006- 21MAR2006 | DEEP VEIN THROMBOSIS (VASCULAR DISORDERS) [Deep vein thrombosis left calf] | 16 | *** | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 20JUN2006- CONTINUE | CELLULITIS (INFECTIONS AND INFESTATIONS) [Cellulitis left leg] | UNK | -6 | Mode | No | N | N | N | N | N | N | No No | None |
| E0145016 | QTP / LI | 45 Caucasian Female | 19JAN2006- 24JAN2006 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DISORDERS) [Increased gastrointestional upset] | 6 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
              ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

380

CONFIDENTIAL
AZSER12762895

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 45 Caucasian Female | 13FEB2006- CONTINUE | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Worsening of gastroesophageal reflux disease] | UNK | -87 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28FEB2006- CONTINUE | ERYTHEMA NODOSUM (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Erythema nodosum] | UNK | -72 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | GENERALISED OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Generalized edema] | UNK | -72 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -57 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2006- CONTINUE | INTERVERTEBRAL DISC D ISORDER (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Lumbar disk disease] | UNK | -13 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  ** *** WD=Withdrawn

381

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762896

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 45 Caucasian Female | 28APR2006- CONTINUE | NEURALGIA (NERVOUS SYSTEM DISORDERS) [Lumbar neuralgia] | UNK | -13 | Mode | No | N N N N N N | No No | None |
| | | | 17MAY2006- CONTINUE | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | UNK | 7 | Mild | No | N N N N N N | No No | None |
| E0145018 | QTP / VAL | 36 Caucasian Male | 18FEB2006- CONTINUE | GENERALISED OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [generalized edema] | UNK | *** | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [weight gain] | UNK | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 04MAY2006- 04MAY2006 | ANXIETY (PSYCHIATRIC DISORDERS) [anxiety attack] | 1 | -43 | Seve | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

382

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762897

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI | 55 Caucasian Male | 20APR2006- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | UNK | -55 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 25JUL2006- CONTINUE | ERYTHEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Mild erythema possibly related to allergies] | UNK | 42 | Mild | No | N | N | N | N | N | N | No No | None |
| E0145021 | PLA / VAL | 23 Caucasian Female | 27MAY2006- 11JUN2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 16 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| E0146001 | OL QTP | 47 Caucasian Male | 13DEC2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22DEC2005- 23DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

383

CONFIDENTIAL
AZSER12762898

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146001 | OL QTP | 47 Caucasian Male | 29DEC2005- 29DEC2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29DEC2005- 30DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 03JAN2006- 17JAN2006 | EAR CANAL ERYTHEMA (EAR AND LABYRINTH DISORDERS) [Redness left auditory canal] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0146002 | OL QTP | 42 Caucasian Female | 14DEC2005- 15JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2005- 30DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0146003 | OL QTP | 31 Black Female | 15DEC2005- 18DEC2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Night sweats] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
** WD=Withdrawn

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | Lf | RH | DI | CA | ME |  |  |
| E0146003 | OL QTP | 31 Black Female | 20DEC2005-02MAR2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Bloating] | 73 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 21DEC2005-03JAN2006 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Night sweats] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 21DEC2005-05JAN2006 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 21DEC2005-28FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 70 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 70 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 70 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

385

CONFIDENTIAL
AZSER12762900

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146003 | OL QTP | 31 Black Female | 21DEC2005-02MAR2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Increased frequency restless feet (Akathisia)] | 72 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24DEC2005-28FEB2006 | FEELING ABNORMAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Foggy head] | 67 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2006-28FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 56 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 06JAN2006-02MAR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2006-28FEB2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2006-06MAR2006 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Amenorrheal] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

386

CONFIDENTIAL
AZSER12762901

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 35 Caucasian Male | 16DEC2005- 12MAY2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 148 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2006- 08APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 89 | -84 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 10JAN2006- 20APR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Increased frequency headache] | 101 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 04APR2006 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [Muscle restlessness at night] | 75 | -74 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30APR2006- 06MAY2006 | EXPOSURE TO TOXIC AGE NT (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Exposure to poison ivy] | 7 | 27 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**WD**/ WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

387

CONFIDENTIAL
AZSER12762902

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146005 | OL QTP | 43 Caucasian Female | 05JAN2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Shaky feeling in extremities - Tremor limb] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 29APR2006- 29APR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 02MAY2006- 02MAY2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0146006 | OL QTP | 42 Caucasian Male | 06JAN2006- 08JAN2006 | ENERGY INCREASED (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased energy] | 3 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 18JAN2006- 08MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 50 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

388

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762903

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0146006 | OL QTP | 42 Caucasian Male | 18JAN2006- 08MAR2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasel congestion] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JAN2006- 02FEB2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Light headedness] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JAN2006- 18FEB2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 09FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 10MAR2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic taste in mouth] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2006- 11MAR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Increased back pain] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

389

CONFIDENTIAL
AZSER12762904

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | | | SERIOUS REASON^ | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0146006 OL QTP | 42 Caucasian Male | | 02MAR2006- 31MAY2006 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [Diabetes] | 91 | UNK | Seve | Yes | N | N | N | N | N | Ye | Yes | Yes | Permanently Stopped |
| | | | 04MAR2006- 07MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 4 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 08MAR2006- 08MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 08MAR2006- 18MAR2006 | PERIPHERAL COLDNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Cold feet] | 11 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 08MAR2006- 13APR2006 | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Increased hypertriglyceridemia] | 37 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | 08MAR2006- 15APR2006 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 39 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

390

CONFIDENTIAL
AZSER12762905

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER DT | IOUS LT | RE RH | ASON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146007 | OL QTP | 65 Caucasian Female | 05JAN2006- 18JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 10JAN2006- 18JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2006- 25JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0146009 | OL QTP | 60 Caucasian Female | 12JAN2006- 20JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2006- 22MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 70 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 12JAN2006- 24MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 72 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

391

CONFIDENTIAL
AZSER12762906

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | 60 Caucasian Female | 19JAN2006-24MAR2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Mental confusion] | 65 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2006-24MAR2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAR2006-04MAR2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Restlessness (muscular)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2006-08MAR2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2006-15MAR2006 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Difficulty with tandem gait] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0146010 | OL QTP | 30 Caucasian Male | 23JAN2006-13FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 22 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

392

CONFIDENTIAL
AZSER12762907

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146010 | OL QTP | 30 Caucasian Male | 26JAN2006- 13FEB2006 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Right leg muscle twitch] | 19 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0146011 | OL QTP | 29 Caucasian Male | 23JAN2006- 24JAN2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 2 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 2 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 23JAN2006- 25JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 3 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0146015 | OL QTP | 48 Caucasian Female | 07FEB2006- 16MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 38 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 16FEB2006- 26MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 39 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

393

CONFIDENTIAL
AZSER12762908

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146015 | OL QTP | 48 Caucasian Female | 22FEB2006- 04MAR2006 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Bad taste in mouth] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Heaviness in arms] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 28FEB2006- 04MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 5 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Increased intensity stress headache] | 5 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 28FEB2006- 16MAR2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Generalized muscle weakness] | 17 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

394

CONFIDENTIAL
AZSER12762909

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146015 | OL QTP | 48 Caucasian Female | 01MAR2006- 04MAR2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 09MAR2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 06MAR2006- 16MAR2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Lightheadedness] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [Increased intensity stress headache] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

395

CONFIDENTIAL
AZSER12762910

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146015 | OL QTP | 48 Caucasian Female | 08MAR2006-16MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | 9 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 15MAR2006-15MAR2006 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Difficulty with tandem gait] | 1 | UNK | Mild | No | N N N N N N | No Yes | Permanently Stopped |
| E0146016 | OL QTP | 22 Caucasian Female | 17FEB2006-01APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 44 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 07MAR2006-16MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Upper respiratory infection] | 10 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02MAY2006-22MAY2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 21 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

396

CONFIDENTIAL
AZSER12762911

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146016 | OL QTP | 22 Caucasian Female | 06MAY2006- 06MAY2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Light headedness] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sweating] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0146017 | OL QTP | 24 Caucasian Female | 10FEB2006- 02APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 52 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14FEB2006- 18APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 64 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2006- 01APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 01APR2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Stomach cramping] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207012.lst  aelog100.sas  02MAR2007:13:42  kcpx265

397

CONFIDENTIAL
AZSER12762912