Page 396 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0146017 | OL QTP | 24 Caucasian Female | 18MAR2006- 20APR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 34 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAR2006- 28APR2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAR2006- 27APR2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Abdominal tendsion] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0146018 | PLA / LI | 51 Caucasian Male | 15FEB2006- 16MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 30 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2006- 23FEB2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2006- 28JUN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 9 | 7 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** ** WD=Withdrawn

398

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762913

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LI RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 51 Caucasian Male | 20JUN2006- 28JUN2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | 9 | 7 | Mild | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 9 | 7 | Mode | No | N N N N N N | No No | None |
| | | | | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Neck pain] | 9 | 7 | Mild | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 9 | 7 | Mode | No | N N N N N N | No No | None |
| E0146019 | OL QTP | 44 Caucasian Male | 16FEB2006- CONTINUE | COGNITIVE DISORDER (NERVOUS SYSTEM DISOR DERS) [Cognitive slowness] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

399

CONFIDENTIAL
AZSER12762914

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146019 | QL QTP | 44 Caucasian Male | 16FEB2006-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N   N   N   N   N   N | No Yes | None |
| | | | 16FEB2006-12APR2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic taste in mouth] | 56 | UNK | Mild | No | N   N   N   N   N   N | No Yes | None |
| | | | 17FEB2006-CONTINUE | POLLAKIURIA (RENAL AND URINARY DISORDERS) [Frequent urination] | UNK | UNK | Mild | No | N   N   N   N   N   N | No Yes | None |
| | | | 20FEB2006-16MAR2006 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Feeling jittery] | 25 | UNK | Mild | No | N   N   N   N   N   N | No Yes | None |
| | | | 01APR2006-CONTINUE | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Dry skin] | UNK | UNK | Mild | No | N   N   N   N   N   N | No No | None |
| | | | | ONYCHOCLASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Brittle fingernails] | UNK | UNK | Mild | No | N   N   N   N   N   N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

400

CONFIDENTIAL
AZSER12762915

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | 44 Caucasian Male | 20JUN2006- 27JUN2006 | CONJUNCTIVITIS VIRAL (INFECTIONS AND INFESTATIONS) [Viral conjunctivitis] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| E0146020 | OL QTP | 55 Caucasian Female | 23FEB2006- 27APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 64 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 64 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 24FEB2006- 27APR2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Bloating] | 63 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 63 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 29MAR2006- 16MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 49 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

401

CONFIDENTIAL
AZSER12762916

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 55 Caucasian Male | 16NOV2004- 19DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Over sedation] | 34 | *** | Mode | No | N | N | N | N | N | No Yes | None |
| | | | 07DEC2004- CONTINUE | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Postural hypotension] | UNK | *** | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 07DEC2004- 16MAY2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [Postural dizziness] | 161 | *** | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 31JAN2005- 07APR2005 | BACK INJURY (INJURY POISONING AND PROCEDURAL COMPLICA- TIONS) [Lower back strain] | 67 | -91 | Seve | No | N | N | N | N | N | No No | None |
| | | | 15FEB2005- 16MAR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in left elbow] | 30 | -76 | Seve | No | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

402

CONFIDENTIAL
AZSER12762917

Page 401 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 55 Caucasian Male | 11APR2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Intermittent headaches] | UNK | -21 | Mild | No | N N N N N N | No Yes | None |
| | | | 02MAY2005- CONTINUE | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Arm jerking] | UNK | 1 | Mode | No | N N N N N N | No Yes | None |
| | | | 05MAY2005- CONTINUE | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Lip puckering] | UNK | 4 | Mild | No | N N N N N N | No Yes | None |
| E0201003 | OL QTP | 37 Caucasian Male | 01NOV2004- 07DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Intermittant constipation] | 37 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28NOV2004- 28NOV2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04DEC2004- 13DEC2004 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [Postural dizziness] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Disabling/Incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

403

CONFIDENTIAL
AZSER12762918

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201003 | OL QTP | 37 Caucasian Male | 04DEC2004- 21DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 18 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | 08DEC2004- 08DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 13DEC2004- 20DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 8 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| E0201004 | OL QTP | 34 Caucasian Female | 26OCT2005 CONTINUE | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 28OCT2005 CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Excess thirst] | UNK | UNK | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

404

CONFIDENTIAL
AZSER12762919

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201004 | OL QTP | 34 Caucasian Female | 02NOV2005- 08NOV2005 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [Loss of bladder control] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005- 10NOV2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred speech] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005- 16NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 15JAN2006 | VESSEL PUNCTURE SITE BRUISE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Bruising on left arm from blood draw] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006- 01FEB2006 | VESSEL PUNCTURE SITE BRUISE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Bruising on left arm from blood draw] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
**** WD=Withdrawn

405

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762920

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 55 Caucasian Male | 17JUN2004- 25MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 282 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 08JUL2004- 17AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 41 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 18JUL2004- 18MAR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor both hands] | 244 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 16SEP2004- 16SEP2004 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [Postural hypotension)] | 1 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 23SEP2004- 23SEP2004 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [Postural hypotension)] | 1 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 06MAR2005- CONTINUE | ELECTROCARDIOGRAM ABN ORMAL (INVESTIGATIONS) [Abnormal ECG] | ABN UNK | 1 | Mild | No | N N N N N N | No No | |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

406

CONFIDENTIAL
AZSER12762921

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 55 Caucasian Male | 04MAR2005- CONTINUE | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash lower back] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2005- UNK | DEATH (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Death-cause unknown] | UNK | 65 | Seve | Yes | Ye | N | N | N | N | N | No No | None |
| E0202002 | OL QTP | 58 Caucasian Male | 14MAR2005- 12MAY2005 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Swelling of left ankle] | 60 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Swelling of right ankle] | 60 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUL2005- 14JUL2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [Viral infection] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

407

CONFIDENTIAL
AZSER12762922

Page 406 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 50 Caucasian Female | 12APR2005- 24JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 74 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Stuffy nose] | 74 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2005- 06SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 148 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor - body] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005- 23APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUN2005- CONTINUE | EPISCLERITIS (EYE DISORDERS) [Right sectoral episcleritis] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

408

CONFIDENTIAL
AZSER12762923

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 50 Caucasian Female | 06JUN2005- 07JUN2005 | EYE PAIN (EYE DISORDERS) [Eye pain] | 2 | UNK | Mild | No | N N N N N N | No | No | None |
| | | | 09JUN2005- 10JUN2005 | EYE PAIN (EYE DISORDERS) [Eye pain] | 2 | UNK | Mild | No | N N N N N N | No | No | None |
| | | | 10JUN2005- CONTINUE | BLEPHARITIS (EYE DISORDERS) [Blepharitis] | UNK | UNK | Mild | No | N N N N N N | No | No | None |
| | | | 16SEP2005- CONTINUE | CATARACT (EYE DISORDERS) [Cataract] | UNK | UNK | Mild | No | N N N N N N | No | No | None |
| E0202004 | OL QTP | 42 Caucasian Male | 08JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No | No | None |
| | | | 08JUN2005- 10JUL2005 | FLUID RETENTION (METABOLISM AND NUTRITION DISORDERS) [Fluid retention] | 33 | UNK | Mild | No | N N N N N N | No | No | None |
| | | | 03JUL2005- CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreams] | UNK | UNK | Mild | No | N N N N N N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

409

CONFIDENTIAL
AZSER12762924

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202004 | OL QTP | 42 Caucasian Male | 18AUG2005- 27SEP2005 | ANGER (PSYCHIATRIC DISORDERS) [Angry episode] | 41 | UNK | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 10OCT2005- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sweating] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0202005 | OL QTP | 41 Caucasian Female | - | ( ) [.U] | UNK | UNK | .U | .U | N | N | N | N | N | N | .U .U | .U |
| | | UNK | | | UNK | UNK | .U | .U | N | N | N | N | N | N | .U .U | .U |
| | | | 01JUN2005- 21NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor feet] | 174 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremors hands worsening] | 174 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005- 23AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

410

CONFIDENTIAL
AZSER12762925

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 41 Caucasian Female | 18AUG2005-26AUG2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Increased anxiety] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18AUG2005-29OCT2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Bloated stomach] | 73 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23AUG2005-24AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03SEP2005-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2005-04SEP2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea (hangover)] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache (hangover)] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

411

CONFIDENTIAL
AZSER12762926

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 41 Caucasian Female | 04SEP2005- 04SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea (hangover)] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 05SEP2005- 05SEP2005 | HYPOAESTHESIA ORAL (GASTROINTESTINAL DIS ORDERS) [Numbness around mouth] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 01NOV2005- 01NOV2005 | PANIC ATTACK (PSYCHIATRIC DISORDER S) [Panic attack] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 15NOV2005- CONTINUE | FLUID RETENTION (METABOLISM AND NUTRI TION DISORDERS) [Fluid retention] | UNK | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 02DEC2005- 09DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Viral cold] | 8 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital anomaly,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

412

CONFIDENTIAL
AZSER12762927

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 41 Caucasian Female | 18DEC2005- 18DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea (hangover)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache (hangover)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea (hangover)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JAN2006- CONTINUE | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Intermittent numbness in fingers & both hands] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0202006 | OL QTP | 37 Caucasian Female | 29AUG2005- 30AUG2005 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDER S) [Attempted suicide] | 2 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

413

CONFIDENTIAL
AZSER12762928

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202007 | OL QT2 | 36 Caucasian Female | - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | | .N | .N |
| | | | | | UNK | UNK | .N | .N | N | N | N | N | N | N | | .N | .N |
| | | | | | UNK | UNK | .N | .N | N | N | N | N | N | N | | .N | .N |
| | | | 28FEB2006- 28FEB2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 01MAR2006- 16JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 108 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 10MAR2006- 15MAR2006 | EYE PAIN (EYE DISORDERS) [Pain right eye] | 6 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 11APR2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors hands] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 11MAY2006- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Taste in mouth (metallic taste)] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

** WD=Withdrawn

414

CONFIDENTIAL
AZSER12762929

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202007 | OL QTP | 36 Caucasian Female | 15JUN2006- CONTINUE | INFECTED CYST (INFECTIONS AND INFESTATIONS) [Infected cyst in armpit] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2006- 04AUG2006 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Generalised body ache] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0202008 | OL QTP | 33 Caucasian Male | - | ( ) [.U] | UNK | UNK | .U | .U | N | N | N | N | N | N | .U .U | .U |
| | | | 06MAR2006- 13MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsy] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAR2006- CONTINUE | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Blocked nose] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

415

CONFIDENTIAL
AZSER12762930

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0202008 | OL QTP | 33 Caucasian Male | 27MAR2006- 06APR2006 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Abdominal pain] | 11 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 11 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 11 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2006- 30MAR2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Severe constipation] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes Yes | Temporarily Stopped |
| | | | 31MAR2006- 18MAY2006 | PERITONITIS (GASTROINTESTINAL DIS ORDERS) [Peritonitis] | 49 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0202009 | OL QTP | 32 Caucasian Male | - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | UNK | | | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

416

CONFIDENTIAL
AZSER12762931

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP | 32 Caucasian Male | - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | | 10MAR2006- 08APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 30 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAR2006- CONTINUE | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Loss of appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2006- 18MAY2006 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [Viral infection] | 39 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28APR2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12MAY2006- CONTINUE | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash on limbs] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

417

CONFIDENTIAL
AZSER12762932

Page 416 of 951

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E2022009 | OL QTP | 32 Caucasian Male | 13JUL2006- CONTINUE | NEPHROLITHIASIS (RENAL AND URINARY DISORDERS) [Worsening of kidney stones] | UNK | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E0203001 | OL QTP | 52 Caucasian Male | 23JUN2004- CONTINUE | FOLATE DEFICIENCY (METABOLISM AND NUTRI TION DISORDERS) [Folic acid deficiency] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 09AUG2004- 01DEC2004 | HYPOMANIA (PSYCHIATRIC DISORDER S) [Hypomanic episode] | 115 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E0203002 | QTP / LI | 59 Caucasian Male | - | ( ) | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
|  |  | UNK |  | [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

418

CONFIDENTIAL
AZSER12762933

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 59 Caucasian Male | 09JUL2004- 23JUL2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold symptoms] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2004- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | -98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2004- CONTINUE | EMPHYSEMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Emphysema] | UNK | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- 23JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 28 | 197 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05SEP2005- 15OCT2005 | BONE PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in bones] | 41 | 298 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05SEP2005- 15OCT2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in muscles] | 41 | 298 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

419

CONFIDENTIAL
AZSER12762934

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 59 Caucasian Male | 11NOV2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | 365 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2006- CONTINUE | LOCALISED INFECTION (INFECTIONS AND INFES TATIONS) [Infection ring finger right hand] | UNK | 597 | Seve | No | N | N | N | N | N | N | No No | None |
| E0203004 | PLA / VAL | 39 Caucasian Male | 07JUL2004 10JUL2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0203006 | PLA / VAL | 50 Caucasian Female | 17NOV2004- 08JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 204 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- CONTINUE | MENSTRUATION IRREGULA R (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular periods] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

420

CONFIDENTIAL
AZSER12762935

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203006 | PLA / VAL | 50 Caucasian Female | 27MAY2005- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Ankle oedema] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUN2005- CONTINUE | APATHY (PSYCHIATRIC DISORDERS) [Decreased motivation] | UNK | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Decreased appetite] | UNK | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | INSOMNIA (PSYCHIATRIC DISORDERS) [Decreased sleep] | UNK | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| E0203007 | PLA / LI | 39 Caucasian Male | 23AUG2005- 13SEP2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Influenza] | 22 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| E0203008 | QTP / VAL | 41 Caucasian Female | - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
**** WD**=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

421

CONFIDENTIAL
AZSER12762936

Page 420 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 41 Caucasian Female | 20NOV2004- 07SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 292 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2004- 10APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 122 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03OCT2005- 12OCT2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | 10 | 167 | Mild | No | N | N | N | N | N | N | No No | None |
| E0203009 | OL QTP | 34 Caucasian Female | 24DEC2004- 22FEB2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation-worsening] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Trembling-worsening] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2005- 14JUN2005 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Neutropenia] | 132 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

422

CONFIDENTIAL
AZSER12762937

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203010 | OL QTP | 41 Caucasian Male | 05MAR2005- 24NOV2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 265 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 265 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15APR2005- 27APR2005 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 13 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritable] | 13 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17APR2005- 24NOV2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heart burn] | 222 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2005- 24NOV2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Taste disturbance] | 208 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

423

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0203011 | PLA / VAL | 42 Caucasian Female | UNK | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | | 05MAR2005- 29MAR2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Irritability] | 25 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2005- 21APR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremour] | 48 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2005- 12MAY2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISOR DERS) [Restless sleep] | 69 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2005- 19APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDER S) [Constipation] | 33 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2005- 10MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 54 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

424

CONFIDENTIAL
AZSER12762939

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 42 Caucasian Female | 18MAR2005- 24SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 191 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2005- 29MAR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2005- 19APR2005 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Stiff neck] | 22 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2005- CONTINUE | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0203012 | MISSING | 34 Caucasian Female | 08APR2005- CONTINUE | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Dry skin] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08APR2005- 30JUL2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 114 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Dose Changed |

```
              # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent or significant disability, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
              **** WD=Withdrawn
```

@ SER@=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

425

CONFIDENTIAL
AZSER12762940

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203013 | OL QTP | 40 Caucasian Female | 07MAY2005-08MAY2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 2 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 22JUN2005-20JUL2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 29 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 04JUL2005-07JUL2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [Gastro enteritis] | 4 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 20JUL2005-05OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 78 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 14SEP2005-CONTINUE | MENORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Menorrhagia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0203014 | OL QTP | 57 Oriental Male | 09MAY2005-16MAY2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 8 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes | No | Permanently Stopped |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

426

CONFIDENTIAL
AZSER12762941

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204001 | OL QTP | 74 Caucasian Female | 02AUG2004- 03AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11AUG2004- 15AUG2004 | DROOLING (NERVOUS SYSTEM DISOR DERS) [Drooling of saliva] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0204002 | OL QTP | 51 Caucasian Female | 14DEC2004- 01JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01JAN2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Left hand tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | TREMOR (NERVOUS SYSTEM DISOR DERS) [Right hand tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03FEB2005- 04APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER@=Serious
          DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          *** WD=Withdrawn

          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

427

CONFIDENTIAL
AZSER12762942

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204002 | OL QTP | 51 Caucasian Female | 14APR2005- 15APR2005 | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sleep apnoea] | 2 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- CONTINUE | HIATUS HERNIA (GASTROINTESTINAL DISORDERS) [Hiatus hernia] | UNK | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0204003 | OL QTP | 23 Caucasian Male | 05MAY2005- 24MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Day time sedation] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2005- 05JUL2005 | VISUAL DISTURBANCE (EYE DISORDERS) [Visual disturbance] | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 08JUN2005 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [Auditory hallucinations] | 2 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER@=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

428

CONFIDENTIAL
AZSER12762943

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204003 | OL QTP | 23 Caucasian Male | 07JUL2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Seve | No | N N N N N N | Yes Yes | Dose Changed |
|  |  |  | 10JUL2005- 24JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 15 | UNK | Mode | No | N N N N N N | No No | Dose Changed |
| E0204005 | OL QTP | 51 Caucasian Male | 04JUN2005- 24JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 21 | UNK | Seve | No | N N N N N N | Yes No | Permane ntly Stopped |
| E0204006 | QTP / VAL | 58 Caucasian Male | 23JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 23JAN2006- 10MAR2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 47 | *** | Mild | No | N N N N N N | No No | None |
|  |  |  | 30JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | *** | Mode | No | N N N N N N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

429

CONFIDENTIAL
AZSER12762944

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 58 Caucasian Male | 16FEB2006- CONTINUE | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [Postural dizziness] | UNK | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2006- 02JUN2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DISORDERS) [Reflux] | 15 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUN2006- 21JUN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoea] | 10 | 29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JUL2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | UNK | 65 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2006- CONTINUE | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DISORDERS) [Reflux] | UNK | 82 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
/*** ** ** WD=Withdrawn

430

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762945

Page 429 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 39 Caucasian Female | 14JUN2005- 16JUN2005 | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [Ear ache] | 3 | *** | Mode | No | N | N  N  N  N  N | No No | None |
| | | | 30JUN2005- 29OCT2005 | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Rhinorrhoea] | 122 | *** | Mild | No | N | N  N  N  N  N | No Yes | None |
| | | | 01JUL2005- 15JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 15 | *** | Mode | No | N | N  N  N  N  N | No No | None |
| | | | 03JUL2005- 16OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 106 | *** | Mode | No | N | N  N  N  N  N | No Yes | None |
| | | | 07JUL2005- 28SEP2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Neck pain] | 84 | -97 | Mild | No | N | N  N  N  N  N | No No | None |
| | | | 24AUG2005- 10OCT2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 48 | -49 | Mode | No | N | N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

****** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

431

CONFIDENTIAL
AZSER12762946

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 39 Caucasian Female | 30AUG2005- 03SEP2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Nausea, hot/cold flushes & headache (flu)] | 5 | -43 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12SEP2005- 10OCT2005 | CANDIDIASIS (INFECTIONS AND INFESTATIONS) [Thrush] | 29 | -30 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 28SEP2005 | ANGINA PECTORIS (CARDIAC DISORDERS) [Stabbing chest pain (cardiac)] | 1 | -14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07OCT2005- 12OCT2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Shotness of breath] | 6 | -5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11OCT2005- 12OCT2005 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 2 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2005- 16OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 1 | 5 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Disability/Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

432

CONFIDENTIAL
AZSER12762947

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 39 Caucasian Female | 18OCT2005- 04DEC2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 48 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2005- 02JAN2006 | VAGINAL CANDIDIASIS (INFECTIONS AND INFES TATIONS) [Thrush (vaginal)] | 72 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 04NOV2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [Low libido] | 10 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0205002 | OL QTP | 41 Caucasian Male | 13JUL2005- 01SEP2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Restlessness - Akathisia] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 51 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

433

CONFIDENTIAL
AZSER12762948

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205002 | OL QTP | 41 Caucasian Male | 13JUL2005- 15SEP2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Craving sugar] | 65 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 65 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUL2005- 08SEP2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | 50 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUL2005- 15SEP2005 | EJACULATION FAILURE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Ejaculatory incompetence] | 57 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Low libido] | 57 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

434

CONFIDENTIAL
AZSER12762949

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205002 | OL QTP | 41 Caucasian Male | 28JUL2005- 01SEP2005 | SENSORY DISTURBANCE (NERVOUS SYSTEM DISORDERS) [Loss of sensation in fingers (intermittent)] | 36 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 01AUG2005- 01SEP2005 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [Difficulty holding urine] | 32 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| E0205003 | PLA / VAL | 36 Caucasian Female | UNK- | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N | .N | .N |
|  |  |  | 05AUG2005- 06OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 63 | *** | Mode | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 11AUG2005- CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Low libido] | UNK | *** | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

435

CONFIDENTIAL
AZSER12762950

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 36 Caucasian Female | 19AUG2005- 30AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold (headache, cough, runny nose, muscle aches)] | 12 | -96 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 04OCT2005- 12OCT2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 9 | -50 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 05OCT2005- 10NOV2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Decreased energy] | 37 | -49 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 05OCT2005- 30NOV2005 | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [Disturbed sleep] | 57 | -49 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 31OCT2005- 04DEC2005 | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [Craving sweets] | 35 | -23 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardy patient or require medical intervention.
                   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

436

CONFIDENTIAL
AZSER12762951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 36 Caucasian Female | 07NOV2005- 11NOV2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Sore legs (muscular)] | 5 | -16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2005- 10NOV2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Abdominal pain] | 1 | -13 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2005- 07DEC2005 | EAR DISCOMFORT (EAR AND LABYRINTH DI SORDERS) [Pressure in ears] | 1 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VISUAL DISTURBANCE (EYE DISORDERS) [Visual disturbance] | 1 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21DEC2005- 21DEC2005 | NIGHTMARE (PSYCHIATRIC DISORDER S) [Intermittent nightmares] | 1 | 29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2006- 04FEB2006 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 32 | 43 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

437

CONFIDENTIAL
AZSER12762952

Page 436 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 36 Caucasian Female | 01FEB2006- 14FEB2006 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [Difficulty swallowing] | 14 | 71 | Mild | No | N N N N N N | No Yes | None |
| | | | 02FEB2006- 21FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 20 | 72 | Mild | No | N N N N N N | No No | None |
| E0205004 | MISSING | 28 Caucasian Male | 26OCT2005- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | UNK | Mode | No | N N N N N N | Yes No | .N |
| E0205005 | PLA / VAL | 38 Caucasian Female | 08NOV2005- 07FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 92 | *** | Seve | No | N N N N N N | No Yes | None |
| | | | 22NOV2005- 23FEB2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akithisia] | 94 | *** | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
         DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207O1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

438

CONFIDENTIAL
AZSER12762953

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 38 Caucasian Female | 02DEC2005- 20DEC2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDERS) [Middle insomnia] | 19 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03DEC2005- 03JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 183 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2005- CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Low libido] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 21MAY2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akithisia] | 82 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAR2006- 24MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 3 | -90 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2006- 24MAR2006 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweats] | 3 | -90 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

439

CONFIDENTIAL
AZSER12762954

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 38 Caucasian Female | 22MAR2006- 18SEP2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy (intermittent)] | 181 | -90 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2006- CONTINUE | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | UNK | -58 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2006- 27APR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 5 | -58 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2006- 10AUG2006 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Rhinorrhea] | 110 | -58 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2006- 05JUL2006 | EXCORIATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Excoriation in submammary area bilaterally] | 35 | -19 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

440

CONFIDENTIAL
AZSER12762955

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 38 Caucasian Female | 23JUN2006- 23JUN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 4 | Mild | No | N N N N N N | No No | None |
| | | | 23JUN2006- 30AUG2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Intermittent indigestion] | 69 | 4 | Mild | No | N N N N N N | No No | None |
| | | | 30JUN2006- 07JUL2006 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Reduced appetite] | 8 | 11 | Mild | No | N N N N N N | No No | None |
| | | | 30JUN2006- 28JUL2006 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep disruption] | 29 | 11 | Mode | No | N N N N N N | No No | None |
| | | | 03AUG2006- 10AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 8 | 45 | Mild | No | N N N N N N | No No | None |
| E0205006 | QTP / VAL | 19 Oriental Female | 04JAN2006- 07JAN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoea] | 4 | *** | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:42  kcpx265

441

CONFIDENTIAL
AZSER12762956

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0205006 | QTP / VAL | 19 Oriental Female | 04JAN2006- 07JAN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006- 08FEB2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2006- 12APR2006 | BREATH SOUNDS ABNORMA L (INVESTIGATIONS) [Loud breathing] | 20 | -68 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2006- 13MAY2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 25 | -42 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     *** * ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

442

CONFIDENTIAL
AZSER12762957

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \<SERIOUS REASON^\> PT LT RH DI CA ME | | | | | | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL | 19 Oriental Female | 27APR2006- 17MAY2006 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Blocked nose] | 21 | -34 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 29APR2006- 05MAY2006 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Sore throat] | 7 | -32 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 11JUN2006- 11JUN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 12 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 28JUN2006- 18JUL2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 21 | 29 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 11JUL2006- 11JUL2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Vivid dreams] | 1 | 42 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | | SLEEP TALKING (NERVOUS SYSTEM DISOR DERS) [Somniloquy] | 1 | 42 | Mild | No | N N N N N N | | | | | | No No | |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

443

CONFIDENTIAL
AZSER12762958

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL | 19 Oriental Female | 10AUG2006- 14AUG2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | 5 | 72 | Mild | No | N | N | N | N | N | N | No No | None |
| E0205007 | MISSING | 32 Caucasian Male | 13DEC2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| E0207001 | PLA / VAL | 53 Caucasian Female | 13OCT2004- 07APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 177 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004- 14OCT2004 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine headache] | 1 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23OCT2004- 29OCT2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Painful legs] | 7 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

444

CONFIDENTIAL
AZSER12762959

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0207001 | PLA / VAL | 53 Caucasian Female | 08DEC2004- 08DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | STRESS (PSYCHIATRIC DISORDERS) [Stress] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29DEC2004- 16JAN2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Painful legs] | 19 | -96 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | UNK | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | STRESS (PSYCHIATRIC DISORDERS) [Stress] | UNK | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005- 29APR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 89 | -63 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

445

CONFIDENTIAL
AZSER12762960

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 53 Caucasian Female | 06FEB2005- CONTINUE | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Painful legs] | UNK | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 10APR2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine headache] | 1 | 7 | Mode | No | N | N | N | N | N | N | No No | None |
| E0207003 | OL QTP | 41 Caucasian Male | 01JAN1980- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Knee joint pain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16DEC2004- 31JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 47 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2005- 01FEB2005 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | None |
| E0207004 | OL QTP | 66 Caucasian Female | - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

446

CONFIDENTIAL
AZSER12762961

Page 445 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 66 Caucasian Female | 22JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 30JUL2005- 01AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 30JUL2005- 05AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 7 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 19AUG2005- CONTINUE | TENSION HEADACHE (NERVOUS SYSTEM DISOR DERS) [Tension headache] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 27SEP2005- 28SEP2005 | PALPITATIONS (CARDIAC DISORDERS) [Intermittent palpitations] | 2 | UNK | Mode | Yes | N Ye N N N N | No No | None |
| | | | 18OCT2005- 02DEC2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Abdominal pain] | 46 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

447

CONFIDENTIAL
AZSER12762962

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 66 Caucasian Female | 18OCT2005- 02DEC2005 | CHOLECYSTITIS (HEPATOBILIARY DISORDERS) [Cholecystitis] | 46 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 20OCT2005- 20DEC2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash below breasts] | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash on neck] | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JAN2006- 02FEB2006 | OTITIS EXTERNA (INFECTIONS AND INFESTATIONS) [Otitis external] | 32 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0207005 | OL QTP | 49 Caucasian Male | 14JUL2005 CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation worsening] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14JUL2005- 14JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

448

CONFIDENTIAL
AZSER12762963

Page 447 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207005 | OL QTP | 49 Caucasian Male | 14JUL2005-26JUL2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [Congested nasal sinuses] | 13 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14JUL2005-03SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 52 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 52 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0207006 | PLA / LI | 48 Caucasian Male | 14MAR2006-14MAR2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | -58 | Mild | No | N | N | N | N | N | N | No No | None |
| E0208001 | PLA / VAL | 60 Caucasian Male | - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | UNK | | | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | | | | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

449

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12762964

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 60 Caucasian Male | 27FEB2005- CONTINUE | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | UNK | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27FEB2005- 20SEP2006 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 571 | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005- 24MAY2005 | FEELING HOT AND COLD (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Hot and cold feeling] | 8 | 83 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005- 24MAY2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Feverishness] | 8 | 83 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005- 01JUL2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 46 | 83 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT*=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

450

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12762965

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED^ | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 60 Caucasian Male | 18MAY2005- 24MAY2005 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Pain chest on coughing] | 7 | 84 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16JUN2005- 20JUL2005 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tightness across chest intermittest (muscular)] | 35 | 113 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 23AUG2006- 25AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Head ache] | 3 | 546 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 23AUG2006- 25AUG2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | 3 | 546 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

451

CONFIDENTIAL
AZSER12762966

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 60 Caucasian Male | 23AUG2006- 25AUG2006 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fever] | 3 | 546 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23AUG2006- 13SEP2006 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Body ache] | 22 | 546 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2006- 26AUG2006 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) ['Shivery' feeling] | 3 | 547 | Mild | No | N | N | N | N | N | N | No No | None |
| E0208002 | PLA / VAL | 34 Caucasian Female | 10OCT2004- 12SEP2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 703 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2005- 11MAR2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 5 | -2 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

452

CONFIDENTIAL
AZSER12762967

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 34 Caucasian Female | 07MAR2005- 11MAR2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Feverishness] | 5 | -2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2005- 20MAR2005 | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Runny nose] | 14 | -2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24APR2005- 25JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 63 | 47 | Mild | No | N | N | N | N | N | N | No No | None |
| E0208003 | QTP / VAL | 40 Caucasian Female | 20MAR2005- 10SEP2006 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Impaired concentration] | 540 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25MAR2005- 06JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 288 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
** WD**= WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

453

CONFIDENTIAL
AZSER12762968

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 40 Caucasian Female | 29JUN2005- 24AUG2005 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Left sided chest pain (intermittent) (muscular)] | 57 | -42 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Parasthesia left arm (intermittent)] | 57 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Parasthesia left leg] | 57 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | -40 | Mild | No | N | N | N | N | N | N | No No | None |
| E0208004 | OL QTP | 29 Caucasian Female | 18APR2005- 11AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 116 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

454

CONFIDENTIAL
AZSER12762969

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208004 | OL QTP | 29 Caucasian Female | 19APR2005- 24JUL2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreams] | 97 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 28JUN2005- 09SEP2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic taste in mouth] | 74 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 24AUG2005- 25AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 15SEP2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| E0208005 | OL QTP | 38 Caucasian Female | 29SEP2005- 28FEB2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 153 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

455

CONFIDENTIAL
AZSER12762970

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208005 | OL QTP | 38 Caucasian Female | 06OCT2005- 20OCT2005 | THROAT IRRITATION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [sticking sensation at back of throat] | 17 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2005- 20NOV2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased thirst] | 34 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14NOV2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JAN2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor of hands] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0208006 | QTP / VAL | 44 Caucasian Female | - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | | 15NOV2005- 27SEP2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 317 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

456

CONFIDENTIAL
AZSER12762971

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 44 Caucasian Female | 20NOV2005- 30DEC2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness (intermittent)] | 41 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0208007 | PLA / VAL | 47 Caucasian Male | 23OCT2005- 28OCT2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 6 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24OCT2005- 20APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 179 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- 20DEC2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness (intermittent)] | 31 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0208008 | QTP / VAL | 33 Caucasian Female | 01DEC2005- 10MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 100 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

457

CONFIDENTIAL
AZSER12762972

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 33 Caucasian Female | 02DEC2005- 02JAN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 32 | *** | Mild | No | N N N N N N | No No | None |
| | | | 02DEC2005- 30MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 119 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 03DEC2005- 15JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness (intermittent)] | 44 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 04JAN2006- 21JUL2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache (intermittent)] | 199 | *** | Mild | No | N N N N N N | No No | None |
| | | | 05JUN2006- 20JUN2006 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nosebleeds] | 16 | -37 | Mode | No | N N N N N N | No No | None |
| | | | 21JUL2006- 13AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 24 | 10 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.

        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
        **** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

458

CONFIDENTIAL
AZSER12762973

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 33 Caucasian Female | 09AUG2006- 11AUG2006 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Feeling 'shivery'] | 3 | 29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2006- 08SEP2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 31 | 29 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Right sided chest pain (muscular)] | 31 | 29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 31 | 29 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 31 | 29 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

459

CONFIDENTIAL
AZSER12762974

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 33 Caucasian Female | 16AUG2006- 21AUG2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 6 | 36 | Mild | No | N N N N N N | No No | None |
| E0208009 | PLA / VAL | 35 Caucasian Male | 03DEC2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 03DEC2005- 26DEC2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Worsening irritability] | 24 | *** | Mild | No | N N N N N N | No No | None |
| | | | 03DEC2005- 07FEB2006 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Metallic taste in mouth] | 67 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 07DEC2005- 10DEC2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [Difficulty swallowing] | 4 | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

460

CONFIDENTIAL
AZSER12762975

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 35 Caucasian Male | 24FEB2006- 01APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 37 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Excessive sweating] | 37 | *** | Mode | No | N N N N N N | No No | None |
| | | | 17APR2006- 22JUL2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache (intermittent)] | 97 | -87 | Mild | No | N N N N N N | No Yes | None |
| | | | 24JUL2006- 20AUG2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 28 | 12 | Mode | No | N N N N N N | No No | None |
| | | | | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Chest pain (respiratory)] | 28 | 12 | Seve | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

461

CONFIDENTIAL
AZSER12762976

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE (DAYS) | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0209001 | MISSING | 55 Caucasian Male | 01MAY2004- CONTINUE | OSTEOMYELITIS (INFECTIONS AND INFESTATIONS) [Worsening of chronic osteomyelitis] | UNK | UNK | Mode | No | N | N | N | N | N | | No No | None |
| | | | 19MAY2004- 26MAY2004 | ACCIDENTAL OVERDOSE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [un-intentional overdose of study drug] | 8 | UNK | Mild | No | N | N | N | N | N | | No No | None |
| E0210001 | PLA / VAL | 47 Caucasian Male | 03DEC2004- 21JAN2005 | DYSPHORIA (PSYCHIATRIC DISORDERS) [Dysphoric affect] | 50 | *** | Mode | No | N | N | N | N | N | | No No | None |
| | | | 23DEC2004- 23DEC2004 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 1 | *** | Mode | No | N | N | N | N | N | | No No | None |
| | | | 22FEB2005- 27FEB2005 | SKIN PAPILLOMA (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)) [Wart on foot] | 6 | -56 | Mild | No | N | N | N | N | N | | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**WD**/ *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

462

CONFIDENTIAL
AZSER12762977

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210001 | PLA / VAL | 47 Caucasian Male | 05APR2005- 03MAY2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 29 | -14 | Mild | No | N N N N N N | No No | None |
| | | | 02MAY2005- 10MAY2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Head cold] | 9 | 14 | Mild | No | N N N N N N | No No | None |
| | | | 11JUN2005- 17JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 7 | 54 | Mode | No | N N N N N N | No No | None |
| | | | 12JUN2005- CONTINUE | NASAL DRYNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Dry nasal membranes] | UNK | 55 | Mode | No | N N N N N N | No Yes | None |
| E0210002 | OL QTP | 54 Caucasian Male | 30DEC2004- 06JAN2005 | ATRIOVENTRICULAR BLOC K (FIRST DEGREE) (CARDIAC DISORDERS) [First degree arterial ventricular block] | 8 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

463

CONFIDENTIAL
AZSER12762978

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 46 Caucasian Female | 02JUN2005- 19JUN2006 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [Abdominal discomfort] | 383 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 22JUL2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hot nihgt sweats] | 22 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- CONTINUE | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hot night sweats] | UNK | -88 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06SEP2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | -71 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2005- 05DEC2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 20 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2005- 23NOV2005 | THERMAL BURN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Burn to hand] | 6 | 3 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

464

CONFIDENTIAL
AZSER12762979

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 46 Caucasian Female | 24NOV2005- 05DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 12 | 9 | Mild | No | N N N N N N | No No | None |
| | | | 12DEC2005- CONTINUE | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [Hay fever] | UNK | 27 | Mild | No | N N N N N N | No No | None |
| | | | 04JAN2006- 08JAN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 5 | 50 | Mild | No | N N N N N N | No No | None |
| | | | 28APR2006- 19MAY2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 22 | 164 | Mild | No | N N N N N N | No No | None |
| | | | 28APR2006- 01JUN2006 | PREMENSTRUAL SYNDROME (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Pre-menstal tension] | 35 | 164 | Mild | No | N N N N N N | No No | None |
| E0210004 | QTP / VAL | 43 Caucasian Female | 08JUL2005- 13JUL2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 6 | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

465

CONFIDENTIAL
AZSER12762980

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 43 Caucasian Female | 11JUL2005- 25JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 15 | *** | Mild | No | N   N   N   N   N   N | No No | None |
| | | | 12JUL2005- 25JUL2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 14 | *** | Mild | No | N   N   N   N   N   N | No No | None |
| | | | 13JUL2005- 01AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 20 | *** | Mild | No | N   N   N   N   N   N | No No | None |
| | | | 02AUG2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Day time sedation] | UNK | *** | Mode | No | N   N   N   N   N   N | No Yes | Dose Changed |
| | | | 01SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mild | No | N   N   N   N   N   N | No Yes | Dose Changed |
| | | | | FLUID RETENTION (METABOLISM AND NUTRI TION DISORDERS) [Fluid retention in hands/feet] | UNK | *** | Mild | No | N   N   N   N   N   N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

466

CONFIDENTIAL
AZSER12762981

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 43 Caucasian Female | 01SEP2005-CONTINUE | VISION BLURRED (EYE DISORDERS) [Blurred vision] | UNK | *** | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 01SEP2005-30SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 30 | *** | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 07SEP2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 30SEP2005-CONTINUE | TINNITUS (EAR AND LABYRINTH DI SORDERS) [Ringing sound in ears] | UNK | -95 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 03JAN2006-CONTINUE | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Asthma] | UNK | 1 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 08FEB2006-08FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 1 | 37 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
**** WD=Withdrawn

aelog100.sas   02MAR2007:13:42   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/112020701.lst

467

CONFIDENTIAL
AZSER12762982

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0210004 | QTP / VAL | 43 Caucasian Female | 12FEB2006- 12FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 1 | 41 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 16MAR2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Tooth ache] | 31 | 43 | Mild | No | N | N | N | N | N | N | No No | None |
| E0210005 | OL QTP | 21 Caucasian Female | 01JUN2005- 25APR2006 | MENSTRUATION IRREGULA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menstrual cycle] | 329 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06APR2006- 06APR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAY2006- 02MAY2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

468

CONFIDENTIAL
AZSER12762983

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 19 Caucasian Female | 17MAY2005- 12JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 57 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 12OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 93 | -85 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26JUL2005- 10AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 16 | -71 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2005- 11AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurred speech] | 2 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- 21FEB2006 | HYPERPHAGIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperphagia] | 196 | -56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03OCT2005- 15OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 13 | -2 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

469

CONFIDENTIAL
AZSER12762984

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 19 Caucasian Female | 06OCT2005- 07OCT2005 | ECZEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Worsening of eczema] | 2 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| E0211002 | QTP / VAL | 34 Caucasian Male | UNK - | ( ) [.N] | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | | | | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | | | | UNK | UNK | .N | .N | N | N | N | N | N | N | .N .N | .N |
| | | | 12APR2005- 19APR2005 | PARANOIA (PSYCHIATRIC DISORDER S) [Paranoia] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 20MAY2005 | PANIC ATTACK (PSYCHIATRIC DISORDER S) [Panic attacks] | 19 | *** | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 03MAY2005- 26OCT2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue (morning)] | 177 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

470

CONFIDENTIAL
AZSER12762985

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ET | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 34 Caucasian Male | 10JUN2005- 10AUG2005 | MYOCLONUS (NERVOUS SYSTEM DISORDERS) [Myoclonic jerks] | 62 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUL2005- 10AUG2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 17 | -71 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03SEP2005- 06SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common Cold] | 4 | -31 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09OCT2005- 09OCT2005 | EYE INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Painful irritated eyes due to capsicum spray] | 1 | 6 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- 16OCT2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Stomach cramps (brief) (muscular)] | 2 | 12 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

471

CONFIDENTIAL
AZSER12762986

Page 470 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 34 Caucasian Male | 01NOV2005- 30DEC2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [Jerky movements in hands] | 60 | 29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 08NOV2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Stomach cramps (brief)] | 1 | 36 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21NOV2005- 21DEC2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 31 | 49 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2005- 13DEC2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Tooth ache] | 8 | 64 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JAN2006- 22FEB2006 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Right foot ache - arthitis] | 32 | 111 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l120207701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

472

CONFIDENTIAL
AZSER12762987

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 34 Caucasian Male | 28MAR2006- 28APR2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu (cough, phlegm)] | 32 | 176 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10MAY2006- 15MAY2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu symptoms] | 6 | 219 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2006- 05JUL2006 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Stiff neck] | 6 | 270 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2006- 15AUG2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 17 | 300 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2006- 30AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Circulating pain in joints] | 20 | 312 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst aelog100.sas 02MAR2007:13:42 kcpx265



CONFIDENTIAL
AZSER12762988

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211003 | OL QTP | 43 Caucasian Female | 15APR2005-CONTINUE | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 11JUN2005-CONTINUE | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDER S) [Visual Hallucinations] | VISUAL UNK | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0211004 | QTP / VAL | 50 Caucasian Male | 14APR2005-04MAY2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 21 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18APR2005-04MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 17 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2005-06MAR2006 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 323 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

474

CONFIDENTIAL
AZSER12762989

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 50 Caucasian Male | 18APR2005- 13SEP2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 514 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JAN2006- 23JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Sore back] | 22 | 147 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2006- 22MAR2006 | HAEMOPTYSIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Blood in phegm] | 1 | 226 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2006- 13SEP2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [Sinus infection] | 38 | 364 | Mild | No | N | N | N | N | N | N | No No | None |
| E0211005 | OL QTP | 27 Caucasian Male | 24MAY2005- 21JUL2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Decreased appetite] | 59 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | INSOMNIA (PSYCHIATRIC DISORDERS) [Decreased sleep] | 59 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

475

CONFIDENTIAL
AZSER12762990

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 31 Caucasian Female | 09JUN2005- 15JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedated] | 7 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 05OCT2005- 05OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | -57 | Mild | No | N N N N N N | No No | None |
| E0211008 | OL QTP | 37 Caucasian Female | 28SEP2005- 05OCT2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| E0211010 | OL QTP | 29 Caucasian Male | 01AUG2005- CONTINUE | AGGRESSION (PSYCHIATRIC DISORDER S) [Increased angry feelings] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Increased sweating] | UNK | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
DI=Disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

476

CONFIDENTIAL
AZSER12762991

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211010 | OL QTP | 29 Caucasian Male | 01AUG2005- CONTINUE | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | UNK | UNK | Mode | No | N | N N N N N | | | | | No Yes | None |
| | | | 16AUG2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dryness of mouth] | UNK | UNK | Mild | No | N | N N N N N | | | | | No Yes | None |
| | | | | HOT FLUSH (VASCULAR DISORDERS) [Hot flushes] | UNK | UNK | Mild | No | N | N N N N N | | | | | No No | None |
| | | | 17AUG2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness in morning] | UNK | UNK | Mild | No | N | N N N N N | | | | | No Yes | None |
| | | | 04SEP2005- 05SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | UNK | Mode | No | N | N N N N N | | | | | No No | None |
| | | | | HEART RATE INCREASED (INVESTIGATIONS) [Increased heartbeat] | 2 | UNK | Mode | No | N | N N N N N | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

477

CONFIDENTIAL
AZSER12762992

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211010 | OL QTP | 29 Caucasian Male | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Tingling sensation in legs] | 04SEP2005- 05SEP2005 | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 04SEP2005- 31OCT2005 | 58 | UNK | Seve | No | N N N N N N | No No | None |
| E0211011 | PLA / VAL | 25 Caucasian Female | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Skin rash] | 15DEC2005- 24JAN2006 | 41 | 3 | Mild | No | N N N N N N | No No | None |
| | | | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 01MAR2006- CONTINUE | UNK | 79 | Mode | No | N N N N N N | No No | None |
| | | | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 01MAR2006- 24APR2006 | 55 | 79 | Mode | No | N N N N N N | No No | None |
| | | | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Cold (respiratory infection)] | 15APR2006- 25APR2006 | 11 | 124 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

478

CONFIDENTIAL
AZSER12762993

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211012 | OL QTP | 37 Caucasian Male | 22AUG2005- CONTINUE | PEPTIC ULCER (GASTROINTESTINAL DIS ORDERS) [Worsening of peptic ulcer] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0211014 | OL QTP | 37 Caucasian Female | 15OCT2005- 07NOV2005 | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [Sleep disturbance] | 24 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 14NOV2005 | HYPNOPOMPIC HALLUCINA TION (PSYCHIATRIC DISORDER S) [Hypnopompic hallucination] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 26DEC2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leg pains] | 73 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005- 19DEC2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
          DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

479

CONFIDENTIAL
AZSER12762994

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | 37 Caucasian Female | 16NOV2005-26DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Swelling of legs] | 41 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005-30APR2006 | MENSTRUAL DISORDER (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [No menstrual cycle] | 151 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005-CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Acute pain in the back] | UNK | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2005-28DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 9 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 21FEB2006-22FEB2006 | INFECTED CYST (INFECTIONS AND INFESTATIONS) [Infected cyst in lung] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persisting, persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

480

CONFIDENTIAL
AZSER12762995

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL | 50 Caucasian Male | 16FEB2005- 20MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 94 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11MAR2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2005- 15MAR2005 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02APR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | -93 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02MAY2005- 03MAY2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | -63 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- 26JUN2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle ache] | 2 | -9 | Mode | No | N | N | N | N | N | N | No No | None |

^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

#  INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**  WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

481

CONFIDENTIAL
AZSER12762996

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL | 50 Caucasian Male | 05JUL2005- 08JUL2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 4 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle ache] | 4 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| E0301003 | OL QTP | 25 Caucasian Female | 27MAY2005- 29JUL2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 64 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAY2005- 01AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 63 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

482

CONFIDENTIAL
AZSER12762997

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP | 37 Caucasian Female | 22AUG2004- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2004- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13DEC2004- CONTINUE | GENITAL PAIN FEMALE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Gynecologic pain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2004- 18DEC2004 | COGNITIVE DISORDER (NERVOUS SYSTEM DISOR DERS) [Cognition disturbance] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0302003 | PLA / VAL | 26 Caucasian Female | 30SEP2004- 02NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 34 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

483

CONFIDENTIAL
AZSER12762998

Page 482 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL | 26 Caucasian Female | 30OCT2004- 01DEC2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Blocked facial sinus] | 33 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2004- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 23MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 185 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2004- 27OCT2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Menstrual pain] | 325 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 15DEC2004 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn               # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

484

CONFIDENTIAL
AZSER12762999

Page 483 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL | 26 Caucasian Female | 20DEC2004- 01MAY2005 | COGNITIVE DISORDER (NERVOUS SYSTEM DISOR DERS) [Cognition disturbance] | 133 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 01JAN2005- 27OCT2005 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 300 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 12JAN2005- 21JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 10 | *** | Mild | No | N N N N N N | No No | None |
| | | | 28JAN2005- 29JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | *** | Mild | No | N N N N N N | No No | None |
| | | | 10FEB2005- 09MAR2005 | VENOUS INSUFFICIENCY (VASCULAR DISORDERS) [Venous insufficiency] | 28 | *** | Mild | No | N N N N N N | No No | None |
| | | | 06APR2005- 12APR2005 | PHARYNGITIS (INFECTIONS AND INFES TATIONS) [Pharyngitis] | 7 | -86 | Mild | No | N N N N N N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
^ Serious    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.ist  aelog100.sas  02MAR2007:13:42  kcpx265

485

CONFIDENTIAL
AZSER12763000

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL | 26 Caucasian Female | 08AUG2005- 09AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 2 | 39 | Mode | No | N | N | N | N | N | N | No | No | None |
|  |  |  |  | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Indigestion] | 2 | 39 | Mode | No | N | N | N | N | N | N | No | No | None |
| E0302004 | PLA / VAL | 44 Caucasian Female | 09APR2005- 19APR2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 11 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 05MAY2005- 23JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Discrete tremor hands] | 50 | *** | Mode | No | N | N | N | N | N | N | No | No | None |
| E0302005 | OL QTP | 49 Caucasian Female | 20APR2005- 18MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 29 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

486

CONFIDENTIAL
AZSER12763001

Page 485 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302005 | OL QTP | 49 Caucasian Female | 20APR2005- 14JUN2005 | SALIVA ALTERED (GASTROINTESTINAL DIS ORDERS) [Pasty mouth (saliva viscid)] | 56 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0302006 | QTP / VAL | 44 Caucasian Male | 10JUN2005- 11JUL2005 | AGITATION (PSYCHIATRIC DISORDER S) [Increased agitation] | 32 | *** | Mode | No | N N N N N N | No No | Dose Changed |
| | | | | INSOMNIA (PSYCHIATRIC DISORDER S) [Decreased of sleep] | 32 | *** | Mild | No | N N N N N N | No No | Dose Changed |
| | | | 15JUL2005- 29AUG2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Neck pain] | 46 | *** | Mode | No | N N N N N N | No No | None |
| | | | 20SEP2005- 27JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 130 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 25OCT2005- 20MAR2006 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Neck pain] | 147 | -65 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

487

CONFIDENTIAL
AZSER12763002