Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302006 | QTP / VAL | 44 Caucasian Male | 12JAN2006- 12JAN2006 | CONFUSIONAL STATE [PSYCHIATRIC DISORDERS] [Mental confusion (benzodiazepines)] | 1 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0302007 | OL QTP | 48 Caucasian Male | 18JAN2006- CONTINUE | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2006- 01MAR2006 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [Dry mouth] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0303001 | PLA / LI | 32 Caucasian Male | 13SEP2004- 09FEB2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | 150 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04OCT2004- 09FEB2005 | INCREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [Increased appetite] | 129 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

488

CONFIDENTIAL
AZSER12763003

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303002 | PLA / VAL | 34 Caucasian Female | 27SEP2004- 30JAN2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Equilibrium distortion Balance] | 126 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2005- 22FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 126 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 20 | Mode | No | N | N | N | N | N | N | No No | None |
| E0303003 | OL QTP | 59 Caucasian Female | 08OCT2004- 16OCT2004 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary infection] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0303006 | OL QTP | 28 Caucasian Female | 03MAR2005 CONTINUE | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Forgetfulness] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  *** ** * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

489

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763004

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303006 | OL QTP | 28 Caucasian Female | 03MAR2005- CONTINUE | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [More secretion in nose (slime)] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation; excessive sleep] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07MAR2005- 13MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0303007 | OL QTP | 47 Caucasian Female | 21JAN2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2005- 24MAR2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Bleeding nose] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

490

CONFIDENTIAL
AZSER12763005

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303008 | PLA / LI | 58 Caucasian Male | 05DEC2004-CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004-11MAY2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 158 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2004-11APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 105 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2005-11APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 33 | -62 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11APR2005-CONTINUE | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Sexual dysfunction] | UNK | -30 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2005-08JUN2005 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 30 | -1 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

491

CONFIDENTIAL
AZSER12763006

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303008 | PLA / LI | 58 Caucasian Male | 25MAY2005- CONTINUE | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle ache] | UNK | 15 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Episodes of dizziness] | UNK | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0303009 | OL QTP | 54 Caucasian Male | 08JAN2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 29JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Sleeplessness during night] | 113 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Increased sleep during day] | 113 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

492

CONFIDENTIAL
AZSER12763007

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 54 Caucasian Male | 09MAR2005- 28JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Appetite increased] | 142 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0303010 | PLA / VAL | 38 Caucasian Male | 07JAN2005- CONTINUE | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | UNK | *** | Seve | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 12JAN2005- CONTINUE | DYSLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Dyslipidemia] | UNK | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 09MAR2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mode | No | N N N N N N | No Yes | None |
| | | | | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Forget fulness] | UNK | *** | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

493

CONFIDENTIAL
AZSER12763008

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 38 Caucasian Male | 2005- CONTINUE | COMPLETED SUICIDE (PSYCHIATRIC DISORDERS) [Death by suicide] | UNK | 22 | Seve | Yes | Ye | N | Ye | N | N | N | No Yes | None |
| E0303011 | MISSING | 61 Caucasian Female | 12JAN2005- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JAN2005- 20JAN2005 | VISUAL ACUITY REDUCED (EYE DISORDERS) [Impaired vision] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0303012 | OL QTP | 49 Caucasian Female | 01MAY2005- 27MAY2005 | ALVEOLITIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Tooth alveolitis] | 27 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12MAY2005- 25JUN2005 | TOOTH FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Tooth fracture] | 45 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005- 19JUN2005 | PHLEBITIS (VASCULAR DISORDERS) [Phlebitis] | 34 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability/Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

494

CONFIDENTIAL
AZSER12763009

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303012 | OL QTP | 49 Caucasian Female | 04JUN2005-15JUN2005 | SLEEP TERROR (PSYCHIATRIC DISORDERS) [Night terror] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JUN2005-05AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 63 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 63 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0303013 | OL QTP | 48 Caucasian Female | 25NOV2005-02DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02JAN2006-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13FEB2006-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     MIL=Mild, LT=Life threatening, RH=Requires or prolongs hospitalization,

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

495

CONFIDENTIAL
AZSER12763010

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP | 62 Caucasian Male | 14JUL2004- 15OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 94 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| E0304002 | PLA / LI | 59 Caucasian Female | 23JUL2004- 01OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 71 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 02DEC2004- CONTINUE | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Dyspnoea] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0304004 | QTP / LI | 52 Caucasian Female | 28NOV2004- 28FEB2005 | ANKLE FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Enkel fracture] | 93 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763011

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 52 Caucasian Female | 22FEB2005- CONTINUE | NODULE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Neck nodules] | UNK | -50 | Mild | No | N N N N N N | No No | None |
| | | | | VOCAL CORD DISORDER (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Incomplete fence of the voice cords] | UNK | -50 | Mode | No | N N N N N N | No No | None |
| | | | | VOCAL CORD PARALYSIS (NERVOUS SYSTEM DISOR DERS) [Right voice cords paralysis] | UNK | -50 | Mode | No | N N N N N N | No No | None |
| | | | 08APR2005- CONTINUE | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach pain] | UNK | -5 | Mild | No | N N N N N N | No No | None |
| | | | 15JUL2005- 15JUL2005 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in left ribs] | 1 | 94 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

497

CONFIDENTIAL
AZSER12763012

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 52 Caucasian Female | 18AUG2005-14DEC2005 | THYROID NEOPLASM (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)) [Nodels on right thyroid] | 119 | 128 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005-22SEP2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 16 | 148 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2005-27OCT2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 11 | 188 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19JAN2006-17MAR2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [Bloating (abdomen)] | 58 | 282 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 58 | 282 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2006-CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | UNK | 365 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

498

CONFIDENTIAL
AZSER12763013

Page 497 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 52 Caucasian Female | 14JUN2006- CONTINUE | HOT FLUSH (VASCULAR DISORDERS) [Hot flushes] | UNK | 428 | Mild | No | N | N | N | N | N | N | No No | None |
| E0304005 | QTP / LI | 55 Caucasian Male | 10SEP2004- 20SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21DEC2004- CONTINUE | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | UNK | -31 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 03FEB2005- 04MAR2005 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 30 | 14 | Mild | No | N | N | N | N | N | N | No No | None |
| E0304006 | PLA / LI | 32 Caucasian Male | 19OCT2004- CONTINUE | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Concentration problems] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0304007 | QTP / VAL | 43 Caucasian Female | 02MAY2005- 13MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 12 | 19 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

499

CONFIDENTIAL
AZSER12763014

Page 498 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304008 | PLA / VAL | 58 Caucasian Male | 21MAR2005- 27APR2005 | ANGINA PECTORIS (CARDIAC DISORDERS) [Pericardial chest pain] | 38 | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15APR2005- 20JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 97 | -32 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17MAY2005- 25MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 9 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005- 25MAY2005 | TOOTH LOSS (GASTROINTESTINAL DIS ORDERS) [Loosing of dental crowns] | 9 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2005- 20JUL2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 35 | 31 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 16JUN2005- 20JUL2005 | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [Sleep disorder] | 35 | 31 | Mode | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

500

CONFIDENTIAL
AZSER12763015

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0304009 | OL QTP | 32 Caucasian Male | 26FEB2005- 10MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 13 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 03MAR2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | UNK | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 24MAR2005- 01APR2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hypercholesterolemia] | 9 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0304010 | OL QTP | 61 Caucasian Male | 15APR2005- 22APR2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Disturbed concentration] | 8 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 20APR2005- 28APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dryness of the mouth] | 9 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

501

CONFIDENTIAL
AZSER12763016

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LT | RH | DI | CA | ME |  |  |
| E0304010 | OL QTP | 61 Caucasian Male | 20APR2005- 18OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 182 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0304011 | OL QTP | 59 Caucasian Female | 17MAY2005- 14JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 24MAY2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 02JUN2005- CONTINUE | HEPATIC CYST (HEPATOBILIARY DISORD ERS) [Liver cyst] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 02JUN2005- 09JUN2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [Reflux oesofagitis] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 14JUN2005- 31OCT2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Epigastric pain] | 140 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

502

CONFIDENTIAL
AZSER12763017

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 59 Caucasian Female | 12JUL2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2005- 11AUG2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anaemia] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2005- 07OCT2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthostatic hypotension] | 58 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13SEP2005- CONTINUE | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Decreased concentration] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2005- CONTINUE | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Epigastric pain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

503

CONFIDENTIAL
AZSER12763018

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 59 Caucasian Female | 07DEC2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR- DERS) [Headache] | UNK | UNK | Mild | No | N   N   N   N   N   N | No No | None |
|  |  |  |  | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N   N   N   N   N   N | No Yes | None |
| E0304012 | PLA / VAL | 65 Caucasian Female | 21DEC2005- 21FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 63 | -62 | Mild | No | N   N   N   N   N   N | No No | None |
|  |  |  |  | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 63 | -62 | Mild | No | N   N   N   N   N   N | No Yes | None |
|  |  |  |  | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 63 | -62 | Mild | No | N   N   N   N   N   N | No Yes | None |
| E0304013 | OL QTP | 71 Caucasian Female | 17OCT2005- 15JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 91 | UNK | Mild | No | N   N   N   N   N   N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

504

CONFIDENTIAL
AZSER12763019

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304013 | OL QTP | 71 Caucasian Female | 17OCT2005-15JAN2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Taste perversion] | 91 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08NOV2005-15JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 69 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0304014 | PLA / VAL | 74 Caucasian Female | 18NOV2005-09MAR2006 | SALIVARY HYPERSECRETION (GASTROINTESTINAL DISORDERS) [Ptyalism] | 112 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12DEC2005-11JAN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoea] | 31 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Spasm] | 31 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12DEC2005-17JUL2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 218 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

505

CONFIDENTIAL
AZSER12763020

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | 74 Caucasian Female | 09MAR2006- 08MAY2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | 61 | -97 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 12APR2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | UNK | -63 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 08MAY2006- 17JUL2006 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [Balance distortion] | 71 | -37 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 12JUN2006- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hyper-hidrosis] | UNK | -2 | Mild | No | N  N  N  N  N  N | No No | None |
| E0304016 | QTP / VAL | 39 Caucasian Female | 09MAR2006- 17MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 9 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 9 | *** | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

506

CONFIDENTIAL
AZSER12763021

Page 505 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL | 39 Caucasian Female | 17MAR2006- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2006- 26AUG2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Stomach pain] | 129 | -97 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 129 | -97 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthostatic hypotension] | 129 | -97 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -68 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

507

CONFIDENTIAL
AZSER12763022

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL | 39 Caucasian Female | 19MAY2006-26AUG2006 | GASTRITIS (GASTROINTESTINAL DISORDERS) [Gastritis] | 100 | -68 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05AUG2006-CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | UNK | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| E0305001 | OL QTP | 66 Caucasian Female | 11APR2005-05MAY2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [Bronchitis] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JUN2005-13JUN2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthostatic hypotension] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0305002 | PLA / VAL | 66 Caucasian Female | 05SEP2005-22SEP2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 18 | 25 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JAN2006-CONTINUE | AGITATION (PSYCHIATRIC DISORDERS) [Exitation] | UNK | 158 | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/112020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

508

CONFIDENTIAL
AZSER12763023

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 66 Caucasian Female | 10FEB2006-28FEB2006 | CYSTITIS (INFECTIONS AND INFES TATIONS) [Cystitis] | 19 | 183 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 01MAR2006-14MAR2006 | CYSTITIS (INFECTIONS AND INFES TATIONS) [Cystitis] | 14 | 202 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 26MAR2006-20APR2006 | CYSTITIS (INFECTIONS AND INFES TATIONS) [Cystitis] | 26 | 227 | Mode | Yes | N  Ye  N  N  N  N | No No | None |
| | | | 29MAR2006-16APR2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 19 | 230 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 19 | 230 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | VULVOVAGINAL MYCOTIC INFECTION (INFECTIONS AND INFES TATIONS) [Vaginal mycosis] | 19 | 230 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

509

CONFIDENTIAL
AZSER12763024

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 66 Caucasian Female | 01APR2006- 16APR2006 | ARTERIAL INSUFFICIENCY (VASCULAR DISORDERS) [Arterial Insufficiency] | 16 | 233 | Mild | No | N N N N N N | No No | None |
| | | | 16JUN2006- 26JUN2006 | CYSTITIS (INFECTIONS AND INFESTATIONS) [Cystitis] | 11 | 309 | Mode | No | N N N N N N | No No | None |
| E0305003 | QTP / VAL | 45 Caucasian Male | 16AUG2005- 21AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Left lumbar pains] | 6 | -58 | Mild | No | N N N N N N | No No | None |
| | | | 20OCT2005- 25OCT2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 6 | 8 | Mild | No | N N N N N N | No No | None |
| | | | | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 6 | 8 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**/ ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

510

CONFIDENTIAL
AZSER12763025

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 57 Caucasian Male | 16JAN2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | 104 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0305008 | QTP / VAL | 54 Caucasian Female | 05OCT2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | -28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2005- 25OCT2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 6 | -13 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RHINITIS (INFECTIONS AND INFES TATIONS) [Rhinitis] | 6 | -13 | Mild | No | N | N | N | N | N | N | No No | None |
| E0305010 | PLA / LI | 78 Caucasian Female | 09DEC2005- 16DEC2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09DEC2005- 30DEC2005 | CONFUSIONAL_STATE (PSYCHIATRIC DISORDER S) [Confusion] | 22 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persisting or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

511

CONFIDENTIAL
AZSER12763026

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI | 78 Caucasian Female | 14DEC2005- 01JAN2006 | VULVOVAGINAL MYCOTIC INFECTION (INFECTIONS AND INFES TATIONS) [Genital mycosis] | 19 | -97 | Mild | No | N | N | N | N | N | N | No No | None |
| E0308002 | OL QTP | 38 Caucasian Male | 10OCT2005- 11OCT2005 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Short chest pain (musculoskeletal)] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2005- 14NOV2005 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Chest pain (musculoskeletal)] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08JAN2006- 10JAN2006 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [Teeth abscess] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
     DI=Causing persistent or significant disability, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

512

CONFIDENTIAL
AZSER12763027

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308003 | OL QTP | 41 Caucasian Female | 11FEB2006- 18FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Lassitude] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01MAR2006- 09JUN2006 | HUNGER (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Hungry feeling] | 101 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 27APR2006- 09JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 44 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 19MAY2006- 09JUN2006 | VISUAL DISTURBANCE (EYE DISORDERS) [Trouble vision] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01JUN2006- 19JUN2006 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [Panic attacks] | 19 | UNK | Seve | No | N | N | N | N | N | N | Yes No | None |
| E0308004 | OL QTP | 47 Caucasian Female | 31JAN2006- 11JUL2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 162 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

513

CONFIDENTIAL
AZSER12763028

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309001 | OL QTP | 52 Caucasian Male | 01JUL2005- 14JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 01JUL2005- 15JUL2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Exanthema] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0309003 | QTP / LI | 42 Caucasian Male | 14FEB2006- 10MAY2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 86 | -1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0309004 | OL QTP | 82 Caucasian Female | 03JAN2006- 04JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2006- 09JAN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2006- 10JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

514

CONFIDENTIAL
AZSER12763029

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 | QTP / VAL | 43 Caucasian Female | 27SEP2004- 04OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | -79 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0401006 | PLA / LI | 28 Caucasian Male | 28NOV2005- CONTINUE | BLOOD INSULIN INCREAS ED (INVESTIGATIONS) [Elevated levels of insulin] | UNK | 284 | Mild | No | N | N | N | N | N | N | No No | None |
| E0401009 | QTP / VAL | 50 Caucasian Female | 10AUG2005- 27AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 18 | 78 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0401012 | OL QTP | 27 Caucasian Male | 01JUL2005- 12JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 25JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

515

CONFIDENTIAL
AZSER12763030

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401013 | QTP / VAL | 37 Caucasian Male | 02JUL2005- 06SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 67 | -60 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0401015 | MISSING | 45 Caucasian Male | 20MAY2005- CONTINUE | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Rigidity] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0401016 | PLA / VAL | 49 Caucasian Male | 20SEP2005- 23OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 34 | -29 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0401018 | QTP / VAL | 44 Caucasian Male | 07AUG2005- 14AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 8 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0401023 | QTP / VAL | 46 Caucasian Male | 14APR2006- 19APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry month] | 6 | 11 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

516

CONFIDENTIAL
AZSER12763031

Page 515 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0401023 | QTP / VAL | 46 Caucasian Male | 14APR2006-19APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 6 | 11 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 24MAY2006-05JUN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 13 | 51 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0401026 | OL QTP | 36 Caucasian Male | 18FEB2006-01MAR2006 | VARICELLA (INFECTIONS AND INFESTATIONS) [Varicela] | 12 | UNK | Seve | Yes | N | Ye | N | Ye | N | N | Yes No | Permanently Stopped |
| E0401028 | QTP / VAL | 47 Caucasian Female | 04JAN2006-05JAN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Prolonged night sleep] | 2 | -91 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0402001 | QTP / VAL | 44 Caucasian Female | 01DEC2004-11DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 11 | -62 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 04JAN2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -28 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

517

CONFIDENTIAL
AZSER12763032

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0402002 | OL QTP | 61 Caucasian Male | 23NOV2004-04JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 43 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 30DEC2004-09JAN2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0402003 | OL QTP | 37 Caucasian Female | 23NOV2004-26NOV2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 24DEC2004-18JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 31JAN2005-22FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 21APR2005-15JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Backaches] | 56 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

518

CONFIDENTIAL
AZSER12763033

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402003 | OL QTP | 37 Caucasian Female | 15JUN2005- 01JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning somnolence] | 17 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0402004 | OL QTP | 45 Caucasian Female | 17MAR2005- 23MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Rhinopharyngitis acute] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2005- 29APR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Digital tremor] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 29APR2005- 02MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19MAY2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- 01JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning somnolence] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital anomaly,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

519

CONFIDENTIAL
AZSER12763034

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402004 | OL QTP | 45 Caucasian Female | 01JUL2005- 27JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Morning somnolence] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0402006 | PLA / VAL | 67 Caucasian Female | 20JAN2005- 15MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 55 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence in the morning hours] | 55 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005- 15MAR2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 43 | -72 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2005- 21APR2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Prolonged sleep] | 37 | -29 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

520

CONFIDENTIAL
AZSER12763035

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 67 Caucasian Female | 16MAR2005- 29APR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Backaches] | 45 | -29 | Mode | No | N N N N N N | No No | None |
| | | | 14APR2005- 16MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 33 | 1 | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2005- 22SEP2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Backaches] | 49 | 114 | Mild | No | N N N N N N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pains in the legs] | 49 | 114 | Mild | No | N N N N N N | No No | None |
| | | | 25NOV2005- 06FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Backaches] | 74 | 226 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Disabling/Incapacitating, persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

521

CONFIDENTIAL
AZSER12763036

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 67 Caucasian Female | 25NOV2005- 06FEB2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pains in the legs] | 74 | 226 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2006- 06APR2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 32 | 327 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2006- 01JUN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pains in the left hip] | 88 | 327 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13APR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 365 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0402007 | PLA / VAL | 70 Caucasian Male | 01MAR2005- 15MAR2005 | CYSTITIS (INFECTIONS AND INFESTATIONS) [Cystopyelitis,(Inflamation of the bladder)] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD**/ WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

522

CONFIDENTIAL
AZSER12763037

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402008 | OL QTP | 44 Caucasian Male | 22MAR2005- 19APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Morning somnolence] | 29 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0402009 | QTP / VAL | 27 Caucasian Female | 08JUN2005- 18AUG2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | 72 | -29 | Mild | No | N N N N N N | No No | None |
|  |  |  | 05JUL2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -2 | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 25JUL2005- 31JUL2005 | TEARFULLNESS (PSYCHIATRIC DISORDERS) [Tear fullness] | 7 | 19 | Mode | No | N N N N N N | No No | Dose Changed |
|  |  |  |  | TENSION (PSYCHIATRIC DISORDERS) [Inner tension] | 7 | 19 | Mode | No | N N N N N N | No No | Dose Changed |
|  |  |  | 11AUG2005- 19AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 9 | 36 | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

523

CONFIDENTIAL
AZSER12763038

Page 522 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | 27 Caucasian Female | 08JUN2006-15JUL2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness after taking medication] | 38 | 337 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0402010 | PLA / VAL | 46 Caucasian Male | 01MAY2005-06MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 6 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23JUN2005-27JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 5 | -67 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0402011 | PLA / VAL | 33 Caucasian Female | 13AUG2005-08SEP2005 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Bronchial asthma] | 27 | -17 | Mode | No | N | N | N | N | N | N | No No | None |
| E0402012 | QTP / VAL | 44 Caucasian Male | 04JUN2005-19JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 46 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

524

CONFIDENTIAL
AZSER12763039

Page 523 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402012 | QTP / VAL | 44 Caucasian Male | 06AUG2005- 09NOV2005 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Sluggishness] | 96 | -53 | Mild | No | N N N N N N | No Yes | None |
| | | | 28SEP2005- CONTINUE | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hypercholesterolemia] | UNK | 1 | Mode | No | N N N N N N | No Yes | None |
| | | | | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [Worsening of Hypercholesterolemia] | UNK | 1 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 1 | Mild | No | N N N N N N | No Yes | None |
| | | | 24JAN2006- 07MAR2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Prolonged sleep] | 43 | 119 | Mild | No | N N N N N N | No Yes | None |
| | | | 14MAR2006- 20APR2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 38 | 168 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

525

CONFIDENTIAL
AZSER12763040

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 57 Caucasian Female | 09JUN2005- 16JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence in the A.M. hours] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26JUN2005- 30JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Prolonged night sleep] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0402015 | PLA / LI | 18 Caucasian Female | 09SEP2005- 03NOV2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Prolonged sleep] | 56 | -94 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 56 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09FEB2006- CONTINUE | WEIGHT DECREASED (INVESTIGATIONS) [Weight loss] | UNK | 60 | Mode | No | N | N | N | N | N | N | No No | None |
| E0402016 | QTP / VAL | 52 Caucasian Female | 21OCT2005- 25NOV2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | 36 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital anomaly,
   ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

526

CONFIDENTIAL
AZSER12763041

Page 525 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 52 Caucasian Female | 16MAR2006-17MAY2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | 63 | -7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0402018 | PLA / LI | 52 Caucasian Female | 09NOV2005-09NOV2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2006-22AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 204 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006-28MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 28 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0402019 | OL QTP | 61 Caucasian Male | 03NOV2005-10NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2005-09NOV2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

527

CONFIDENTIAL
AZSER12763042

Page 526 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^<br>LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP | 61 Caucasian Male | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Stagger] | 09NOV2005- 09NOV2005 | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0402020 | OL QTP | 63 Caucasian Female | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 21DEC2005- 31JAN2006 | 42 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 20FEB2006- CONTINUE | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0402021 | OL QTP | 47 Caucasian Male | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Stagger] | 28NOV2005- 29NOV2005 | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Digital tremor] | 13APR2006- 15MAY2006 | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

528

CONFIDENTIAL
AZSER12763043

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP | 47 Caucasian Male | 13APR2006- 22JUN2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness in a.m. hours] | 71 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAY2006- 22JUN2006 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Eczema contacta manus dextra] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JUL2006- CONTINUE | WEIGHT DECREASED (INVESTIGATIONS) [Weight loss] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0402022 | OL QTP | 47 Caucasian Male | 23NOV2005- 29NOV2005 | ENURESIS (RENAL AND URINARY DISORDERS) [Nonorganic enuresis] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JAN2006- 26JAN2006 | ENURESIS (RENAL AND URINARY DISORDERS) [Nonorganic enuresis] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207O1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

529

CONFIDENTIAL
AZSER12763044

Page 528 of 951

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 56 Caucasian Male | 03AUG2005- 11AUG2005 | LYMPHADENITIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Non-specific lymphadenitis of the right arm] | 9 | 135 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2005- 14AUG2005 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [Extra pyramidal symptoms] | 5 | 142 | Mild | No | N | N | N | N | N | N | No No | None |
| E0403002 | QTP / VAL | 26 Caucasian Male | 07JAN2005- 12JAN2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Grippe] | 6 | 26 | Mode | No | N | N | N | N | N | N | No No | None |
| E0403006 | PLA / VAL | 49 Caucasian Female | 11NOV2004- 12NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0403008 | PLA / VAL | 45 Caucasian Male | 07MAR2005- CONTINUE | PULPITIS DENTAL (INFECTIONS AND INFES TATIONS) [Pulpitis] | UNK | 83 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
         *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

530

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763045

Page 529 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403009 | QTP / VAL | 53 Caucasian Female | 01JAN2005- 21JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 172 | -30 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0403010 | PLA / VAL | 23 Caucasian Male | 20DEC2004- 03FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 46 | -45 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0403011 | QTP / VAL | 24 Caucasian Male | 20SEP2005- 20OCT2005 | DERMATITIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Dermatitis due to drug taken internally] | 31 | 210 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0403012 | PLA / VAL | 60 Caucasian Female | 20APR2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0403013 | PLA / VAL | 21 Caucasian Male | 05OCT2005- 10OCT2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [Viral infection] | 6 | 176 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious

531

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207O1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763046

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0403014 | QTP / VAL | 44 Caucasian Male | 17NOV2004- 15DEC2004 | INCREASED APPETITE [METABOLISM AND NUTRI TION DISORDERS] [Increased appetite] | 29 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 15DEC2004 | WEIGHT INCREASED [INVESTIGATIONS] [Weight gain] | 15 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005- 10FEB2005 | HYPOTENSION [VASCULAR DISORDERS] [Arterial hypotension] | 10 | -51 | Mild | No | N | N | N | N | N | N | No No | None |
| E0403015 | OL QTP | 48 Caucasian Male | 10MAY2005- 15MAY2005 | INGUINAL HERNIA [GASTROINTESTINAL DIS ORDERS] [Hernia inguinalis] | 6 | UNK | Seve | Yes | N | Ye | N | N | N | No No | Permane ntly Stopped |
| E0403016 | QTP / VAL | 56 Caucasian Female | 01MAR2005- 25APR2005 | WEIGHT INCREASED [INVESTIGATIONS] [Weight gain] | 56 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 28OCT2005 | NASOPHARYNGITIS [INFECTIONS AND INFES TATIONS] [Common cold] | 9 | 102 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

532

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403017 | OL QTP | 30 Caucasian Female | 21FEB2005- 26FEB2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Grippe] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0403018 | PLA / VAL | 39 Caucasian Female | 10AUG2005- 17AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 8 | 78 | Mild | No | N | N | N | N | N | N | No No | None |
| E0403020 | PLA / VAL | 50 Caucasian Male | 20MAR2005- 20MAY2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Perioral rash] | 62 | -73 | Mild | No | N | N | N | N | N | N | No No | None |
| E0403021 | OL QTP | 50 Caucasian Female | 02MAR2005- 03MAR2005 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 2 | UNK | Seve | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | ANGINA PECTORIS (CARDIAC DISORDERS) [Cardiac subchest pain] | 2 | UNK | Seve | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 07MAR2005- 08MAR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

533

CONFIDENTIAL
AZSER12763048

Page 532 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403021 | OL QTP | 50 Caucasian Female | 16MAR2005- 16MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2005- 21MAR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0403023 | PLA / VAL | 34 Caucasian Female | 15SEP2005- 15SEP2005 | THYROID ADENOMA (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFI ED [INCL CYSTS AND PO LYPS]) [Adenoma of thyroid gland] | 1 | 59 | Mild | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

534

CONFIDENTIAL
AZSER12763049

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | 26 Caucasian Female | 01MAR2006- 01JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 93 | 185 | Mild | No | N | N | N | N | N | N | No No | None |
| E0403026 | OL QTP | 46 Caucasian Female | 19SEP2005- 24SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0403027 | PLA / VAL | 41 Caucasian Male | 09SEP2005- 13SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 5 | -5 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 04OCT2005- 09OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 6 | 21 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 19FEB2006- 25FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 7 | 159 | Mild | No | N | N | N | N | N | N | No No | None |
| E0403028 | QTP / VAL | 22 Caucasian Male | 26OCT2005- CONTINUE | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anaemia] | UNK | -42 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

535

CONFIDENTIAL
AZSER12763050

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL | 22 Caucasian Male | 07DEC2005- CONTINUE | OBESITY (METABOLISM AND NUTRITION DISORDERS) [Obesitas] | UNK | 1 | Mild | No | N N N N N N | No Yes | None |
| E0403029 | OL QTP | 39 Caucasian Female | 08JUN2005- 10JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 3 | UNK | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 08JUN2005- 28JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 21 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 12JUN2005- 13JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 25JUN2005- 27JUN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Acids dispepsia] | 3 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 26JUN2005- 26JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

536

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763051

Page 535 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL | 40 Caucasian Female | 16JUL2005-17SEP2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Lassitude] | 64 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 17JUL2005-06AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 21 | *** | Mild | No | N N N N N N | No No | None |
| | | | 17JUL2005-09AUG2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [Gastric discomfort] | 24 | *** | Mild | No | N N N N N N | No No | None |
| | | | 25NOV2005-13JAN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Lassitude] | 50 | -40 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 29DEC2005-03JAN2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 6 | -6 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

537

CONFIDENTIAL AZSER12763052

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL | 40 Caucasian Female | 29DEC2005- 03JAN2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Pain in the throat] | 6 | -6 | Mild | No | N N N N N N | No No | None |
| E0403031 | QTP / VAL | 51 Caucasian Female | 29OCT2005- 30OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | 19 | Mild | No | N N N N N N | No No | None |
| | | | 06NOV2005- 06NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 27 | Mild | No | N N N N N N | No No | None |
| | | | 06NOV2005- 07NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 2 | 27 | Mild | No | N N N N N N | No No | None |
| | | | 27JAN2006- 29JAN2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 3 | 109 | Mild | No | N N N N N N | No No | None |
| | | | 19JUN2006- 20JUN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | 252 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

538

CONFIDENTIAL
AZSER12763053

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 31 Caucasian Female | 22JUN2005- 29JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Transitory sedation] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- 04DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [Getting weight] | 117 | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Getting weight] | UNK | 43 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07APR2006- 09APR2006 | DISCOMFORT (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [General discomfort] | 3 | 166 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 3 | 166 | Mild | No | N | N | N | N | N | N | No No | None |
| E0403034 | PLA / VAL | 19 Caucasian Female | 01NOV2005- 19JUL2006 | OVERWEIGHT (METABOLISM AND NUTRI TION DISORDERS) [Overweight] | 261 | -42 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

539

CONFIDENTIAL
AZSER12763054

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ RELATED | DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL | 19 Caucasian Female | 09DEC2005-12DEC2005 | LIMB INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Traumatic pain in the left ankle] | 4 | -4 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 03JAN2006-17JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 15 | 22 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 20JUL2006-CONTINUE | OVERWEIGHT (METABOLISM AND NUTRITION DISORDERS) [Overweight] | UNK | 220 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E0403036 | OL QTP | 48 Caucasian Female | 09DEC2005-02FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dryness of mouth] | 56 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0403037 | PLA / VAL | 53 Caucasian Female | 11JAN2006-11JAN2006 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Activation of psoriasis] | 1 | -78 | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability/permanent damage, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
** WD=Withdrawn

540

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763055

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL | 29 Caucasian Male | 23JAN2006- 28JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 6 | *** | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| E0404001 | PLA / VAL | 36 Caucasian Female | 03MAR2006- 03MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 53 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| E0404002 | PLA / VAL | 45 Caucasian Female | 02SEP2005- 06SEP2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 3 | *** | Mode | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 06SEP2005- 07SEP2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Disarthria] | 2 | *** | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 18SEP2005- 18SEP2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | *** | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | *** | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |

```
             # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
            DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
                           ** *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

541

CONFIDENTIAL
AZSER12763056

Page 540 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 45 Caucasian Female | 31OCT2005- 08NOV2005 | ERYSIPELAS (INFECTIONS AND INFESTATIONS) [Erysipelas] | 9 | -93 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17APR2006- 30MAY2006 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 44 | 76 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18APR2006- 18APR2006 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | 77 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0404003 | PLA / VAL | 58 Caucasian Male | 02SEP2005- 05SEP2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Ankle sprain] | 4 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2005- 26SEP2005 | GASTRITIS (GASTROINTESTINAL DISORDERS) [Acute gastritis] | 17 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- CONTINUE | DIABETES MELLITUS NON INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [Non-insulin-dependent diabetes mellitus] | UNK | -77 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

542

CONFIDENTIAL
AZSER12763057

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 58 Caucasian Male | 17MAR2006- 17MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | -4 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | -4 | Mode | No | N  N  N  N  N  N | No No | None |
| E0404004 | QL QTP | 43 Caucasian Female | 08SEP2005- 08SEP2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 17NOV2005- 23NOV2005 | CYSTITIS (INFECTIONS AND INFES TATIONS) [Acute cystitis] | 7 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 31JAN2006- CONTINUE | ANGINA UNSTABLE (CARDIAC DISORDERS) [Unstable angina] | UNK | UNK | Seve | Yes | Ye  Ye  N  N  N  N | No No | None |
| | | | 01FEB2006- CONTINUE | IRON DEFICIENCY ANAEM IA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Other iron deficiency anaemia] | UNK | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

543

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 43 Caucasian Female | 01FEB2006-07FEB2006 | RENAL FAILURE ACUTE (RENAL AND URINARY DISORDERS) [Acute renal failure, unspecified] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0404005 | QTP / VAL | 44 Caucasian Male | 10OCT2005-10OCT2005 | PULPITIS DENTAL (INFECTIONS AND INFESTATIONS) [Chronic pulpitis] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005-01NOV2005 | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [Acute tonsillitis and pharyngitis] | 9 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2006-20MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | -1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2006-28JUL2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 130 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18AUG2006-18AUG2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 1 | 151 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

544

CONFIDENTIAL
AZSER12763059

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | 33 Caucasian Female | 20OCT2005- 20OCT2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05NOV2005- 08NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Acute nasopharyngitis] | 4 | *** | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 08NOV2005- 14NOV2005 | URTICARIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Allergic urticaria] | 7 | *** | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15FEB2006- 26MAR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 40 | -47 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01JUN2006- 08JUN2006 | ACUTE TONSILLITIS (INFECTIONS AND INFESTATIONS) [Acute tonsillitis] | 8 | 60 | Mode | No | N | N | N | N | N | N | No No | None |
| E0404007 | PLA / VAL | 31 Caucasian Female | 25OCT2005- 25OCT2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [General physical weakness] | 1 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

545

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763060

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LF | RH | DI | CA | ME |  |  |
| E0404007 | PLA / VAL | 31 Caucasian Female | 25OCT2005- 25OCT2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Disarthrial] | 1 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 1 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 27OCT2005- 28OCT2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [General physical weakness] | 2 | *** | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  |  | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 2 | *** | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  |  | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 2 | *** | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 21DEC2005- 27DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Acute nasopharyngitis] | 7 | -96 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** ** WD=Withdrawn

546

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763061

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL | 31 Caucasian Female | 03APR2006- 03APR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05APR2006- 20APR2006 | DRUG HYPERSENSITIVITY (IMMUNE SYSTEM DISORD ERS) [Allergic reaction to Depakin chrono] | 16 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2006- 11MAY2006 | ACUTE TONSILLITIS (INFECTIONS AND INFES TATIONS) [Acute tonsillitis] | 10 | 37 | Mode | No | N | N | N | N | N | N | No No | None |
| E0404008 | OL QTP | 40 Caucasian Male | 22OCT2005- 25OCT2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Disarthria] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Rigity] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**=WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

547

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404008 | OL QTP | 40 Caucasian Male | 28OCT2005- 30OCT2005 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 3 | UNK | Mode | No | N | N   N   N | N | N | No No | None |
| | | | | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 3 | UNK | Mode | No | N | N   N   N | N | N | No No | None |
| | | | 09NOV2005- 14NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 6 | UNK | Mode | No | N | N   N   N | N | N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 6 | UNK | Mode | No | N | N   N   N | N | N | No Yes | Dose Changed |
| E0404009 | OL QTP | 48 Caucasian Male | 05NOV2005- 08NOV2005 | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | 4 | UNK | Mode | No | N | N   N   N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

548

CONFIDENTIAL
AZSER12763063

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 36 Caucasian Male | 31OCT2005- 01NOV2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [General physical weakness] | 2 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 2 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolense] | 2 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 16DEC2005- 05JAN2006 | GASTRITIS (GASTROINTESTINAL DIS ORDERS) [Acute gastritis] | 21 | *** | Mode | No | N N N N N N | No No | None |
| | | | 12MAR2006- 12MAR2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | -74 | Mild | No | N N N N N N | No No | None |
| E0404013 | PLA / VAL | 40 Caucasian Female | 09MAR2006- 11MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 3 | -49 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

549

CONFIDENTIAL
AZSER12763064

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0404014 | OL QTP | 40 Caucasian Male | 20FEB2006- 15MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 24 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0404015 | QTP / VAL | 18 Caucasian Male | 17DEC2005- 17DEC2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [General physical weakness] | 1 | *** | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  |  | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [Confusion] | 1 | *** | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 1 | *** | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0404016 | QTP / VAL | 58 Caucasian Male | 15DEC2005- 18DEC2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
         DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
                                                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

550

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0404016 | QTP / VAL | 58 Caucasian Male | 28JAN2006- 06FEB2006 | PHARYNGITIS (INFECTIONS AND INFES TATIONS) [Acute tonsillitis and pharyngitis] | 10 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2006- 07MAR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | -65 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2006- 07MAR2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | -65 | Mild | No | N | N | N | N | N | N | No No | None |
| E0404017 | OL QTP | 50 Caucasian Male | 30NOV2005- 12DEC2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2006- 09MAR2006 | ENTEROVIRUS INFECTION (INFECTIONS AND INFES TATIONS) [Viral intestinal infection] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** WD=Withdrawn
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

551

CONFIDENTIAL
AZSER12763066

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 41 Caucasian Male | 10DEC2005- 12DEC2005 | ACUTE TONSILLITIS (INFECTIONS AND INFES TATIONS) [Acute tonsillitis] | 3 | *** | Mode | No | N N N N N N | No No | None |
| | | | 13DEC2005- 14DEC2005 | BRONCHITIS ACUTE (INFECTIONS AND INFES TATIONS) [Acute bronchitis] | 2 | *** | Mode | No | N N N N N N | No No | None |
| | | | 31DEC2005- 31DEC2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 1 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 03JAN2006- 03JAN2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 1 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 22JAN2006- 24JAN2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 3 | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

552

CONFIDENTIAL
AZSER12763067

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 41 Caucasian Male | 28FEB2006- 05MAR2006 | CYSTITIS (INFECTIONS AND INFES TATIONS) [Specified disorders of kidney and ureter, Acute cystitis] | 6 | *** | Mode | No | N N N N N N | No No | None |
| E0501001 | PLA / LI | 19 Caucasian Male | 22AUG2006- 22AUG2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 380 | Mild | No | N N N N N N | No No | None |
| E0501004 | QTP / VAL | 64 Caucasian Female | 27MAR2005- 02APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea in the morning] | 7 | *** | Mild | No | N N N N N N | No No | None |
| | | | 03APR2005- 25JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 114 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 16JUN2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyreosis] | UNK | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**WD=Withdrawn

*** WD not applicable

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

553

CONFIDENTIAL
AZSER12763068

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 64 Caucasian Female | 16NOV2005- 21NOV2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Backache] | 6 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 09JAN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspeptic syndrome] | 36 | 21 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2005- 02JAN2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 22 | 28 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2006- 24JUL2006 | HYPERTENSION (VASCULAR DISORDERS) [Worsening of hypertension disease] | 81 | 172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2006- 26JUN2006 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Arthritis] | 7 | 218 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2006- 17JUL2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspeptic syndrome] | 3 | 243 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD**=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

554

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763069

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 64 Caucasian Female | 05SEP2006- 09SEP2006 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 5 | 295 | Mild | No | N | N | N | N | N | N | No No | None |
| E0501005 | OL QTP | 50 Caucasian Female | 06JUN2005- 21JUL2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | 46 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 26SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Xerostomia] | 113 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 113 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0501006 | OL QTP | 64 Caucasian Male | 20SEP2005- 27SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness in the morning] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

555

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763070

Page 554 of 951

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501006 | OL QTP | 64 Caucasian Male | 27SEP2005- 15NOV2005 | OCULAR HYPERAEMIA (EYE DISORDERS) [Hyperaemia conjunctivi on the left] | 50 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2005- 17OCT2005 | SUBILEUS (GASTROINTESTINAL DISORDERS) [Status subileosus] | 12 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 25OCT2005- 15NOV2005 | LYMPHADENITIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Nodi submandibulares inflammated] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0502002 | OL QTP | 35 Caucasian Female | 09AUG2005- 03OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Edema of calfs] | 56 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005- CONTINUE | OBESITY (METABOLISM AND NUTRI TION DISORDERS) [Obesity] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling/Incapacitating, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

WD**= Withdrawn

556

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763071

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502002 | OL QTP | 35 Caucasian Female | 28OCT2005- 01NOV2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Influenza] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0502007 | QTP / VAL | 21 Caucasian Female | 11NOV2005- 16NOV2005 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle rigidity] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2005- 17NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23NOV2005- 25NOV2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 3 | -96 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2005- 22AUG2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 246 | -69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0502010 | QTP / VAL | 35 Caucasian Female | 26JAN2006- 02FEB2006 | VAGINAL INFECTION (INFECTIONS AND INFESTATIONS) [Vaginitis] | 10 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

557

CONFIDENTIAL
AZSER12763072

Page 556 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 50 Caucasian Female | 01APR2005- 15MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness during day] | 45 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 16MAY2005- 10JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness during day] | 26 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 21FEB2006- 26FEB2006 | VIRAL UPPER RESPIRATO RY TRACT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory virosis] | 6 | 155 | Mild | No | N N N N N N | No No | None |
| E0504003 | QTP / LI | 27 Caucasian Male | 24MAR2006- 28MAR2006 | VIRAL UPPER RESPIRATO RY TRACT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory virosis] | 5 | 32 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

558

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763073

Page 557 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI | 45 Caucasian Male | 16SEP2005- 23SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness during day] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2006- 18MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 4 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0504006 | PLA / VAL | 29 Caucasian Male | 20DEC2005- 26FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolency] | 69 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0504007 | QTP / LI | 30 Caucasian Female | 02FEB2006- 08FEB2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 7 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness during day] | 7 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.

^ Serious   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

559

CONFIDENTIAL
AZSER12763074

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI | 52 Caucasian Male | 17FEB2006- 20FEB2006 | DIZZINESS [NERVOUS SYSTEM DISOR DERS] [Dizziness] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- 25FEB2006 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] [Sleepiness during day] | 9 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2006- 15JUN2006 | HEADACHE [NERVOUS SYSTEM DISOR DERS] [Headache] | 1 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0504010 | QTP / LI | 45 Caucasian Female | 08MAR2006- 15MAR2006 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] [Sleepiness during day] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0505001 | QTP / VAL | 45 Caucasian Female | 09JUN2005- CONTINUE | WEIGHT INCREASED [INVESTIGATIONS] [Weight gain] | UNK | -49 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0505002 | PLA / VAL | 47 Caucasian Male | 20JUL2006- CONTINUE | WEIGHT INCREASED [INVESTIGATIONS] [Weight gain] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    @ SER=Serious
**/ *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

560

CONFIDENTIAL
AZSER12763075

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 39 Caucasian Female | 25AUG2006- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | UNK | 100 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2006- CONTINUE | MANIA (PSYCHIATRIC DISORDERS) [Manic mood event of bipolar I disorder] | UNK | 104 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0506003 | PLA / VAL | 71 Caucasian Male | 02APR2006- 08APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 7 | 111 | Mild | No | N | N | N | N | N | N | No No | None |
| E0506004 | PLA / VAL | 47 Caucasian Male | 20OCT2005- 23OCT2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 4 | -61 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JAN2006- 13FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 17 | 40 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

561

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763076

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | 27 Caucasian Male | 07MAR2006- 11APR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 36 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0508001 | PLA / LI | 59 Caucasian Male | 20JAN2005- 29MAR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Intermittent headache] | 69 | -61 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22FEB2005- 28FEB2005 | RHINITIS (INFECTIONS AND INFES TATIONS) [Rhinitis] | 7 | -28 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2005- 31JUL2005 | VIRAL PHARYNGITIS (INFECTIONS AND INFES TATIONS) [Viral pharyngitis] | 8 | 125 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- CONTINUE | OSTEOARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Gonarthrosis] | UNK | 255 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

562

CONFIDENTIAL
AZSER12763077

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | 49 Caucasian Male | 18JAN2005-21FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 35 | -70 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 04APR2005-11APR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Sleeplessness] | 8 | 7 | Mild | No | N N N N N N | No Yes | None |
| E0509002 | QTP / VAL | 50 Caucasian Female | 22SEP2005-05DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 75 | 137 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E0510001 | PLA / VAL | 22 Caucasian Male | 24NOV2005-23DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 30 | 1 | Mild | No | N N N N N N | No Yes | None |
| | | | 12DEC2005-23JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 43 | 19 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability, persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

563

CONFIDENTIAL
AZSER12763078

Page 562 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 56 Caucasian Male | 01JUN2005- 25JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain (of back, worsening] | 55 | -84 | Mild | No | N N N N N N | No No | None |
| | | | 03AUG2005- 23AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in both knees] | 21 | -21 | Mild | No | N N N N N N | No No | None |
| | | | 03AUG2005- 07SEP2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in right arm] | 36 | -21 | Mild | No | N N N N N N | No No | None |
| | | | 21SEP2005- 01NOV2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in right arm] | 42 | 29 | Mild | No | N N N N N N | No No | None |
| | | | 10NOV2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain of the right knee] | UNK | 79 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

564

CONFIDENTIAL
AZSER12763079

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 47 Caucasian Female | 24MAY2005-24MAY2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Knees sprain] | 1 | -76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2005-22AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Knee ache - worsening] | 68 | -53 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2005-15AUG2005 | NOCTURIA (RENAL AND URINARY DI SORDERS) [Nocturia] | 1 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2005-05SEP2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Cough] | 15 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Increase of weight] | UNK | 85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13FEB2006-20FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | 190 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

565

CONFIDENTIAL
AZSER12763080

Page 564 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 47 Caucasian Female | 21APR2006- 20MAY2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor of hands (sporadic)] | 30 | 257 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JUL2006- 21JUL2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Dorsalgia] | 11 | 338 | Mild | No | N | N | N | N | N | N | No No | None |
| E0512001 | OL QTP | 36 Caucasian Female | 05JUN2005- 14JUN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2005- 10AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0512002 | OL QTP | 40 Caucasian Female | 28APR2006- 17MAY2006 | RASH (SKIN AND SUBCUTTANEOU S TISSUE DISORDERS) [Rash] | 20 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^  Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

566

CONFIDENTIAL
AZSER12763081

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 54 Caucasian Female | 03FEB2005- 03AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 182 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 03FEB2005- 10FEB2006 | HEART RATE INCREASED (INVESTIGATIONS) [Ingreased heart rate] | 373 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweating] | 373 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 19FEB2005- 22FEB2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach pain] | 4 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 4 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fever] | 4 | *** | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                                      ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

567

CONFIDENTIAL
AZSER12763082

Listing 12.2.7-1  Adverse Events

Page 566 of 951

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 54 Caucasian Female | 19FEB2005- 22FEB2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JUL2005- 06JUL2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach pain] | 4 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 4 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 4 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21SEP2005- 09DEC2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 80 | 86 | Mild | No | N | N | N | N | N | N | No No | None |
| E0602001 | QTP / LI | 20 Caucasian Male | 07FEB2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DER) [Dizziness] | UNK | *** | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

568

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763083

Page 567 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 20 Caucasian Male | 07FEB2005- 20FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 14 | *** | Seve | No | N N N N N N | No Yes | None |
| | | | 07FEB2005- 09JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 123 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 17FEB2005- 24FEB2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 8 | *** | Mode | No | N N N N N N | No No | None |
| | | | 18FEB2005- 24FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 7 | *** | Mode | No | N N N N N N | No No | None |
| | | | 21FEB2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | *** | Mode | No | N N N N N N | Yes Yes | None |
| | | | 21APR2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -47 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

569

CONFIDENTIAL
AZSER12763084

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 20 Caucasian Male | 14MAY2005- 15JUN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach pain] | 33 | -24 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- 01JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 44 | -19 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2005- CONTINUE | ACCOMMODATION DISORDE R (EYE DISORDERS) [Accommodation difficulties] | UNK | 30 | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| E0602002 | OL QTP | 37 Caucasian Female | 01JAN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005- 25FEB2005 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Unspecified pain] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2005- CONTINUE | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Slurring speech] | UNK | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serior Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

570

CONFIDENTIAL
AZSER12763085

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602002 | OL QTP | 37 Caucasian Female | 04MAR2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Leaden feeling in legs] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAR2005- 29MAR2005 | ENURESIS (RENAL AND URINARY DI SORDERS) [Accidental incontinens during night, urinary] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02APR2005- CONTINUE | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach pain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

571

CONFIDENTIAL
AZSER12763086

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602002 | OL QTP | 37 Caucasian Female | 02APR2005-CONTINUE | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0602003 | OL QTP | 51 Caucasian Male | 05MAY2005-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05MAY2005-01JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Wooziness] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05MAY2005-28AUG2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle cramps] | 116 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

572

CONFIDENTIAL
AZSER12763087

Page 571 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP | 51 Caucasian Male | 05MAY2005-29AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slured speach] | 117 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 29MAY2005-28AUG2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [weakness generalised] | 92 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle weakness] | 92 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 28JUL2005-CONTINUE | PITTING OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Pitting edema in ankles, fingers and legs] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | 28JUL2005-04SEP2005 | DYSPNOEA EXERTIONAL (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [Dyspnea in exercise] | 39 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

573

CONFIDENTIAL
AZSER12763088

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP | 51 Caucasian Male | 28JUL2005- 04SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 39 | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |
| E0603001 | PLA / LI | 68 Caucasian Male | 16MAY2004- 25MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 10 | *** | Mode | No | N N N N N N | No No | None |
|  |  |  | 18MAY2004- 15DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 212 | *** | Mode | No | N N N N N N | No No | Dose Changed |
|  |  |  | 23SEP2004- 25SEP2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 3 | -76 | Mild | No | N N N N N N | No No | None |
|  |  |  | 11NOV2004- 17NOV2004 | TOOTH INFECTION (INFECTIONS AND INFES TATIONS) [Tooth infection] | 7 | -27 | Mild | No | N N N N N N | No No | None |
|  |  |  | 15NOV2004- 02DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 18 | -23 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Disability, persistent incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

574

CONFIDENTIAL
AZSER12763089

Page 573 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0603002 | QTP / VAL | 62 Caucasian Female | 22JUL2004-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2004-04MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 276 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2004-31OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | -74 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004-18NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | -56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2005-10MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005-21JUN2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Tooth pain] | 7 | 154 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

575

CONFIDENTIAL
AZSER12763090

Page 574 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 62 Caucasian Female | 07JUL2005- CONTINUE | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in the shoulder] | UNK | 176 | Mode | No | N N N N N N | No No | None |
| | | | 02OCT2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in right ankle] | UNK | 263 | Mode | No | N N N N N N | No No | None |
| E0603003 | QTP / VAL | 73 Caucasian Female | 01AUG2004- 24AUG2004 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORD ERS) [Unspecified allergic suspected symptoms] | 24 | *** | Mild | No | N N N N N N | No No | None |
| | | | 06AUG2004- 09AUG2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in legs] | 4 | *** | Mode | No | N N N N N N | No No | None |
| | | | 09AUG2004- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweating] | UNK | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

576

CONFIDENTIAL
AZSER12763091

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 73 Caucasian Female | 15AUG2004-30AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 16 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16AUG2004-07SEP2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 753 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004-06APR2005 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Itching in left leg] | 221 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2004-14DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | 5 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2004-06APR2005 | PRURITUS GENERALISED (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Itching in whole body] | 108 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2005-16JAN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 169 | 236 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** ** WD=Withdrawn

CONFIDENTIAL
AZSER12763092