Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 73 Caucasian Female | 24MAY2006- 03JUN2006 | INFECTED EPIDERMAL CYST (INFECTIONS AND INFESTATIONS) [Infected atheroma in left buttock] | 11 | 532 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2006- 15JUN2006 | EAR PAIN (EAR AND LABYRINTH DISORDERS) [Pain in right outer auditory canal] | 1 | 554 | Mild | No | N | N | N | N | N | N | No No | None |
| E0603004 | OL QTP | 59 Caucasian Male | 05AUG2004- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2004- 17AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0603005 | QTP / LI | 25 Caucasian Female | 27AUG2004- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital anomaly,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l120207701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

578

CONFIDENTIAL
AZSER12763093

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 25 Caucasian Female | 01SEP2004- 01SEP2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu (Common cold)] | 1 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 06SEP2004- 17MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 619 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 09SEP2004- 09SEP2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 1 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 15MAR2005- 20MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu (Common cold)] | 6 | 49 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 18JUL2006- CONTINUE | PSYCHOMOTOR HYPERACTI VITY (NERVOUS SYSTEM DISOR DERS) [Restlessness, other] | UNK | 539 | Mode | No | N  N  N  N  N  N | No No | None |
| E0603006 | OL QTP | 49 Caucasian Male | 01FEB2005- CONTINUE | WEIGHT DECREASED (INVESTIGATIONS) [Weight loss] | UNK | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

579

CONFIDENTIAL
AZSER12763094

Page 578 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 34 Caucasian Male | 26NOV2004- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 01FEB2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Sexual dysfunction] | 49 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23DEC2004- 16MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 145 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2005- 16MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 133 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01MAR2005- 16AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 169 | -69 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2005- 21NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 4 | 194 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

580

CONFIDENTIAL
AZSER12763095

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 34 Caucasian Male | 14DEC2005- 22DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 9 | 220 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 18MAR2006 | CONJUNCTIVITIS (EYE DISORDERS) [Conjunctivitis] | 5 | 310 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30MAY2006- CONTINUE | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [Pollen allergy] | UNK | 387 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21AUG2006- 29AUG2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [Maxillary sinusitis] | 9 | 470 | Mild | No | N | N | N | N | N | N | No No | None |
| E0603010 | OL QTP | 38 Caucasian Female | 26MAY2005- 05JUN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Knee pain] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- 27MAY2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Pain in left side] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

581

CONFIDENTIAL
AZSER12763096

Case 6:06-md-01769-ACC-DAB   Document 1361-8   Filed 03/12/09   Page 5 of 90 PageID 77131

Page 580 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 38 Caucasian Female | 27MAY2005-30MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 4 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| | | | 01JUN2005-04JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 4 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| | | | 05JUN2005-06JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| | | | 06JUN2005-09JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 4 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| | | | 07JUN2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No/No | None |
| | | | 09JUN2005-11JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 3 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |

582

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763097

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 38 Caucasian Female | 15JUL2005- CONTINUE | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Tooth ache] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0603011 | QTP / VAL | 62 Caucasian Female | 19OCT2005- CONTINUE | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in the left leg] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19OCT2005- 28OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 10 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 28OCT2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 5 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 26OCT2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29OCT2005- 29OCT2005 | HYPERTENSION (VASCULAR DISORDERS) [High blood pressure] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Disability, persistent or significant, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

583

CONFIDENTIAL
AZSER12763098

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 62 Caucasian Female | 31OCT2005- 31OCT2005 | HYPERTENSION (VASCULAR DISORDERS) [High blood pressure] | 1 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 23NOV2005- 03DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 11 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 26NOV2005- 03DEC2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 8 | *** | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 03DEC2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | UNK | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 03DEC2005- 06DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 4 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 13DEC2005- 15DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 3 | *** | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
 DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
 ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207u1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

584

CONFIDENTIAL
AZSER12763099

Page 583 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 60 Caucasian Male | 23NOV2005- 28NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 6 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 10APR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 113 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JAN2006- 08JAN2006 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Swelling in ankles] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16JAN2006- 23MAR2006 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Jerking in fingers] | 67 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2006- 25JAN2006 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Abdominal pain] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

585

CONFIDENTIAL
AZSER12763100

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 60 Caucasian Male | 25JAN2006- 25JAN2006 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Meteorism] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2006- 10APR2006 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Abdominal pain] | 57 | *** | Mild | No | N N N N N N | No No | None |
| | | | 13MAR2006- 23MAY2006 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Legs rigidity] | 72 | -80 | Mild | No | N N N N N N | No No | None |
| | | | 08JUN2006- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | UNK | 8 | Mild | No | N N N N N N | No No | None |
| E0603013 | PLA / VAL | 47 Caucasian Female | 01NOV2005- 04FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Loss of hair] | 96 | *** | Mild | No | N N N N N N | No No | None |
| | | | 05DEC2005- 24MAR2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 110 | *** | Mild | No | N N N N N N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

586

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763101

Page 585 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 47 Caucasian Female | 11DEC2005- 17DEC2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 7 | *** | Mild No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2006- 13MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 4 | -73 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 20MAR2006 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [Tooth infection] | 7 | -69 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 17MAR2006- 27MAR2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 11 | -66 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 15APR2006- 12MAY2006 | VAGINAL INFECTION (INFECTIONS AND INFESTATIONS) [Colpitis] | 28 | -37 | Mild No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
            DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

587

CONFIDENTIAL
AZSER12763102

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0603014 | PLA / VAL | 50 Caucasian Male | 21JAN2006-22JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JAN2006-CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JAN2006-23JAN2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in the leg] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JAN2006-21FEB2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 26 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JAN2006-06FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13FEB2006-20MAR2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heart burn] | 36 | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn

588

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763103

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 50. Caucasian Male | 28FEB2006- 28FEB2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | -91 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03MAR2006- 03MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2006- 18MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | -73 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2006- 22MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 3 | -71 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2006- 22AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 156 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAR2006- 23MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 1 | -68 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity,
                  CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

589

CONFIDENTIAL
AZSER12763104

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 50 Caucasian Male | 27MAR2006-28MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | -64 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18APR2006-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -42 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0604001 | OL QTP | 42 Caucasian Female | 20MAY2004-14JUN2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 25MAY2004-14JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0604002 | PLA / LI | 56 Caucasian Female | 01APR2004-15APR2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 05MAY2004-27MAY2004 | FUNGAL INFECTION (INFECTIONS AND INFES TATIONS) [Fungus infection] | 23 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, LI=Disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

590

CONFIDENTIAL
AZSER12763105

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 56 Caucasian Female | 23MAY2004- 23MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2004- 28MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 2 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAY2004- 30MAY2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUN2004- 09JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 30 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUN2004- 07NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 141 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09SEP2004- 13JAN2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [Pollakisuria] | 127 | -42 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

591

CONFIDENTIAL
AZSER12763106

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 56 Caucasian Female | 10OCT2004- 25OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 16 | -11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2004- 03NOV2004 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in breasts, probably musculoskeletal.] | 15 | -1 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2004- 30NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 15 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2004- 16DEC2004 | SALIVARY HYPERSECRETI ON (GASTROINTESTINAL DIS ORDERS) [Salivation increased] | 30 | 28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02DEC2004- 10MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 160 | 43 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

592

CONFIDENTIAL
AZSER12763107

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0604002 | PLA / LI | 56 Caucasian Female | 10DEC2004- 19DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 10 | 51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JAN2005- 20JAN2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [Pollakisuria] | 8 | 85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2005- 04JUN2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in facial muscles] | 141 | 87 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2005- 30APR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 412 | 146 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2005- 20JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 63 | 181 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25APR2005- 04MAY2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 10 | 187 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

593

CONFIDENTIAL
AZSER12763108

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 56 Caucasian Female | 02MAY2005- 02OCT2005 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORD ERS) [Allergia NUD] | 154 | 194 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2005- 02JUL2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 24 | 232 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2005- 22JUN2005 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Chest pain - Muscoskeletal] | 2 | 244 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 15AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 46 | 254 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2005- 09AUG2005 | DYSPHONIA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Hoarsiness of throat] | 2 | 292 | Mild | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207011.lst   aelog100.sas   02MAR2007:13:42   kcpx265

594

CONFIDENTIAL
AZSER12763109

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | IOUS | REA | SON^ | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0604002 | PLA / LI | 56 Caucasian Female | 15AUG2005- 01SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 18 | 299 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2005- 28SEP2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 30 | 314 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21OCT2005- CONTINUE | DYSLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Dyslipidemia] | UNK | 366 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- CONTINUE | DYSTONIA (NERVOUS SYSTEM DISOR DERS) [Dystonia upper arms, hands] | UNK | 391 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2005- 26JUN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 208 | 407 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2006- 16APR2006 | CONJUNCTIVITIS (EYE DISORDERS) [Conjunctivitis] | 7 | 537 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

595

CONFIDENTIAL
AZSER12763110

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0604002 | PLA / LI | 56 Caucasian Female | 01MAY2006- 20JUN2006 | RIB FRACTURE (INJURY POISONING AND PROCEDURAL COMPLICA TIONS) [Fractura costae] | 51 | 558 | Mode | Yes | N | Ye | Ye | N | N | N | No No | None |
| | | | 08MAY2006- 07JUL2006 | GASTRITIS (GASTROINTESTINAL DIS ORDERS) [Gastritis] | 61 | 565 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAY2006- 31MAY2006 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia nud on right side] | 10 | 579 | Seve | Yes | N | Ye | Ye | N | N | N | No No | None |
| | | | 01AUG2006- CONTINUE | FACIAL PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Facial pain] | UNK | 650 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604003 | OL QTP | 39 Caucasian Female | 17JUN2004- 19JUN2004 | RHINITIS (INFECTIONS AND INFES TATIONS) [Rhinitis] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

596

Page 595 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604003 | OL QTP | 39 Caucasian Female | 20JUN2004- 21JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 32 | UNK | Seve | No | N  N  N  N  N  N | Yes Yes | None |
| | | | 21JUN2004- CONTINUE | MUSCULOSKELETAL DISCO MFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Discomfort in muscles] | UNK | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 21JUN2004- 23JUN2004 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 3 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 21JUN2004- 21JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 31 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E0604004 | QTP / VAL | 25 Caucasian Female | 11JUL2004- 16JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 6 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

597

CONFIDENTIAL
AZSER12763112

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604004 | QTP / VAL | 25 Caucasian Female | 12JUL2004- 16JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 5 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 5 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2004- 15DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 155 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2004- 26NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 58 | -96 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17NOV2004- 30NOV2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 14 | -48 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2004- 13DEC2004 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fever] | 6 | -27 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

598

CONFIDENTIAL
AZSER12763113

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0604005 | OL QTP | 33 Caucasian Male | 12JUL2004- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604006 | QTP / VAL | 53 Caucasian Female | 26JUL2004- 01JUL2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 706 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 27JUL2004- 16DEC2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 143 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2004- 03DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 121 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

599

CONFIDENTIAL
AZSER12763114

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 53 Caucasian Female | 05AUG2004- 01OCT2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Lassitude] | 423 | *** | Mode | No | N N N N N N | No No | None |
| | | | 12OCT2004- 28JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 260 | -44 | Mild | No | N N N N N N | No Yes | None |
| | | | 01NOV2004- CONTINUE | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Menses stopped] | UNK | -24 | Mild | No | N N N N N N | No No | None |
| | | | 25NOV2004- 03DEC2004 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Rash (left thigh)] | 9 | 1 | Mild | No | N N N N N N | No Yes | None |
| | | | 03DEC2004- 20DEC2004 | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiety] | 18 | 9 | Mild | No | N N N N N N | No Yes | None |
| | | | 10FEB2005- 10APR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Knee pain] | 60 | 78 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,   ** WD=Withdrawn
  ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

600

CONFIDENTIAL
AZSER12763115

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 53 Caucasian Female | 13APR2005- CONTINUE | MENOPAUSE (SOCIAL CIRCUMSTANCES ) [Klimacterium] | UNK | 140 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2005- 20JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 51 | 158 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 51 | 158 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUN2005- 15AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 70 | 195 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 05JUL2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in the left knee] | 5 | 219 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

601

CONFIDENTIAL
AZSER12763116

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 53 Caucasian Female | 06JUL2005- 25AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in the both knees] | 51 | 224 | Mild | No | N | N N N N N | No No | None |
| | | | 03AUG2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremo in hands] | UNK | 617 | Mild | No | N | N N N N N | No Yes | None |
| E0604008 | OL QTP | 25 Caucasian Male | 15JUL2004- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mild | No | N | N N N N N | No Yes | None |
| | | | 10AUG2004- 30SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 52 | UNK | Mild | No | N | N N N N N | No Yes | None |
| | | | 12AUG2004- 15SEP2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDER) [Heartburn] | 35 | UNK | Mild | No | N | N N N N N | No No | None |
| | | | 26AUG2004- 01OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 37 | UNK | Mild | No | N | N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital anomaly,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

602

CONFIDENTIAL
AZSER12763117

Page 601 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604008 | OL QTP | 25 Caucasian Male | 30AUG2004- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 16SEP2004- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 25FEB2005- 06MAR2005 | PARONYCHIA (INFECTIONS AND INFESTATIONS) [Paronychial] | 10 | UNK | Mild | No | N N N N N N | No No | None |
| E0604009 | OL QTP | 50 Caucasian Female | 01SEP2004- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06SEP2004- 22SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 17 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 09SEP2004- 22SEP2004 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Sprain of ankle] | 14 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

603

CONFIDENTIAL
AZSER12763118

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604011 | QTP / VAL | 46 Caucasian Male | 21AUG2004- 06NOV2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Metallic taste] | 78 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24SEP2004- 23JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 273 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07DEC2004- 01JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 177 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2005- 09SEP2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Motor restlesness after medicine intake (morning)] | 222 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | 39 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2005- CONTINUE | NOCTURIA (RENAL AND URINARY DI SORDERS) [Nocturia] | UNK | 88 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

604

CONFIDENTIAL
AZSER12763119

Page 603 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 46 Caucasian Male | 07SEP2004- 04OCT2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 28 | *** | Mild | No | N N N N N N | No No | None |
| | | | 16SEP2004- 15JAN2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Meteorism] | 122 | *** | Mild | No | N N N N N N | No No | None |
| | | | 23SEP2004- 01OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 9 | *** | Mode | No | N N N N N N | No No | None |
| | | | 27SEP2004- 08FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 135 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15OCT2004- 16DEC2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle pain] | 63 | *** | Mild | No | N N N N N N | No No | None |
| | | | 15NOV2004- 20AUG2005 | SCIATICA (NERVOUS SYSTEM DISOR DERS) [Iskial syndroma] | 279 | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

605

CONFIDENTIAL
AZSER12763120

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 QTP / LI | | 46 Caucasian Male | 10JAN2005- 07JUN2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle pain] | 149 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 20MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 20 | -38 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2005- CONTINUE | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Week hand grip] | UNK | -24 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 07JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 59 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAY2005- 05SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 122 | 30 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2005- CONTINUE | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle pain] | UNK | 98 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

606

CONFIDENTIAL
AZSER12763121

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 46 Caucasian Male | 20OCT2005-10NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Comon cold] | 22 | 196 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006-15JUL2006 | HAEMATOCHEZIA (GASTROINTESTINAL DISORDERS) [Blod drops in feces] | 182 | 283 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2006-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | 429 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604013 | OL QTP | 26 Caucasian Female | 01NOV2004-12NOV2004 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01NOV2004-19JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 80 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 13NOV2004-03DEC2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

607

CONFIDENTIAL
AZSER12763122

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP | 22 Caucasian Female | 15OCT2004- 20NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 02DEC2004 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2004- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 06JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 48 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

608

CONFIDENTIAL
AZSER12763123

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP | 22 Caucasian Female | 06JAN2005-CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 06JAN2005-24FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 50 | UNK | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 24FEB2005-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mode | No | N | N | N | N | N | N | No / Yes | None |
| E0604015 | PLA / VAL | 63 Caucasian Male | 27OCT2004-30NOV2004 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Itching] | 35 | *** | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 07NOV2004-06JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 242 | *** | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 07NOV2004-15MAY2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Impotence] | 555 | *** | Seve | No | N | N | N | N | N | N | No / Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

609

CONFIDENTIAL
AZSER12763124

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 63 Caucasian Male | 16NOV2004- 20DEC2004 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [Tinnitus] | 35 | *** | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 20DEC2004- CONTINUE | TINNITUS (EAR AND LABYRINTH DI SORDERS) [Tinnitus] | UNK | *** | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 20DEC2004- 02FEB2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back Pain] | 45 | *** | Seve | No | N N N N N N | | | | | | No No | None |
| | | | 01JAN2005- 16AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Pain in Stomach] | 228 | *** | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 01APR2005- CONTINUE | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Stiffness of Legs] | UNK | -76 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 24JUN2005- 28JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrea] | 5 | 9 | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

610

CONFIDENTIAL
AZSER12763125

Page 609 of 951

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 63 Caucasian Male | 25JUN2005- CONTINUE | DEAFNESS UNILATERAL (EAR AND LABYRINTH DI SORDERS) [Deafness, left ear] | UNK | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2005- 10JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 2 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2005- 15JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 2 | 29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2005- 01NOV2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle Spasm in legs] | 105 | 35 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17AUG2005- 25AUG2005 | TOOTH INFECTION (INFECTIONS AND INFES TATIONS) [Dental Inflamation] | 9 | 63 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005- 12NOV2005 | INFLAMMATORY BOWEL DI SEASE (GASTROINTESTINAL DIS ORDERS) [Bowel Inflamation] | 51 | 100 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

611

CONFIDENTIAL
AZSER12763126

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 63 Caucasian Male | 21DEC2005- CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | UNK | 189 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 02JAN2006- CONTINUE | INFLAMMATORY BOWEL DI SEASE (GASTROINTESTINAL DIS ORDERS) [Bowel inflamation] | UNK | 201 | Seve | Yes | N Ye N N N N | | | | | | No No | None |
| E0604016 | OL QTP | 46 Caucasian Male | 13JAN2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 17JAN2005- 28JAN2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Flatulention] | 12 | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 22JAN2005- 24JAN2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle cramps in legs] | 3 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

612

CONFIDENTIAL
AZSER12763127

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604016 | OL QTP | 46 Caucasian Male | 22JAN2005-16FEB2005 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JAN2005-26FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 36 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16FEB2005-26FEB2005 | DERMATITIS ALLERGIC (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Allergic skin reaction] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604017 | OL QTP | 55 Caucasian Male | 20JAN2005-CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JAN2005-01FEB2005 | DELIRIUM (PSYCHIATRIC DISORDERS) [Delirium due to drug interaction] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 03FEB2005-03FEB2005 | ATRIAL FIBRILLATION (CARDIAC DISORDERS) [Atrial fibrillation] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
      *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

613

CONFIDENTIAL
AZSER12763128

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604018 | PLA / LI | 31 Caucasian Male | 20FEB2005- 10APR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 50 | *** | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2005- 16MAY2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 2 | -23 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 04JUN2005- 17JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 14 | -3 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 17JUN2005- 21JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Sleeplessness] | 5 | 11 | Mode | No | N | N | N | N | N | N | N | No Yes | None |
| E0604020 | MISSING | 24 Caucasian Male | 21FEB2005- 08MAR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 16 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

614

CONFIDENTIAL
AZSER12763129

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 42 Caucasian Male | 12JAN2005- 04APR2005 | ACRODERMATITIS (INFECTIONS AND INFESTATIONS) [Scabies] | 83 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005- 07FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 8 | *** | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2005- 17FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 11 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2005- 14MAY2005 | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [Increase of blood pressure] | 89 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18FEB2005- 19JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 122 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2005- 04APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 15 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

615

CONFIDENTIAL
AZSER12763130

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 42 Caucasian Male | 21MAR2005- 03MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 44 | -77 | Mild | No | N N N N N N | No No | None |
| | | | 04APR2005- 20MAY2005 | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [Increased need of sweeties] | 47 | -63 | Mode | No | N N N N N N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 47 | -63 | Mode | No | N N N N N N | No Yes | None |
| | | | 15APR2005- 07JUN2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in muscles] | 54 | -52 | Mild | No | N N N N N N | No No | None |
| | | | 15APR2005- 23JUL2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Cramps in muscles] | 100 | -52 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207e1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

616

Page 615 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 42 Caucasian Male | 30APR2005-20MAY2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Worsening of back pain] | 21 | -37 | Mild | No | N N N N N N | No Yes | None |
| | | | 03MAY2005-CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 21 | -37 | Mild | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -34 | Mode | No | N N N N N N | No Yes | None |
| | | | 20MAY2005-14JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Worsening of back pain] | 26 | -17 | Mode | No | N N N N N N | No Yes | None |
| | | | | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Increased need of sweeties] | 26 | -17 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUN2005-10JUN2005 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | 10 | -5 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

617

CONFIDENTIAL
AZSER12763132

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | | |
| E0604021 | PLA / VAL | 42 Caucasian Male | 06JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in fingers] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 16AUG2005 | GLYCOSYLATED HAEMOGLO BIN INCREASED (INVESTIGATIONS) [High HBA1C] | 72 | 1 | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 14JUN2005- CONTINUE | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased thirst] | UNK | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- 23JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 40 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2005- CONTINUE | BLOOD PRESSURE INCREA SED (INVESTIGATIONS) [Increase of blood pressure] | UNK | 32 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

618

CONFIDENTIAL
AZSER12763133

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 42 Caucasian Male | 23JUL2005- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | UNK | 48 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE SPASMS (MUSCULOSKELTAL AND CONNECTIVE TISSUE DIS ORDERS) [Cramps in muscles] | UNK | 48 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JUL2005- 08AUG2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [Viral infection] | 9 | 56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2005- CONTINUE | NIGHT BLINDNESS (EYE DISORDERS) [Problem of seeing in low light (left eye)] | UNK | 64 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17AUG2005- CONTINUE | GLYCOSYLATED HAEMOGLO BIN INCREASED (INVESTIGATIONS) [High HbA1c increased, DM2 risk] | UNK | 73 | Mode | Yes | N | N | N | N | Ye | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

619

CONFIDENTIAL
AZSER12763134

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 42 Caucasian Male | 30AUG2005- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | UNK | 86 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0604022 | QTP / VAL | 25 Caucasian Male | 05MAR2005- 15MAR2005 | PARONYCHIA (INFECTIONS AND INFES TATIONS) [Panaritium] | 11 | -95 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31MAR2005- 02MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 33 | -69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05APR2005- 13APR2005 | JOINT SPRAIN (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Sprain of left ankle] | 9 | -64 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 15MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 14 | -37 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15MAY2005- 31MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 17 | -24 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Disability/Incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

620

CONFIDENTIAL
AZSER12763135

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 25 Caucasian Male | 08JUN2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604023 | PLA / VAL | 44 Caucasian Male | 01MAR2005- 27MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 88 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2005- 06JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 33 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2005- 07JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 64 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2005- 19SEP2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 13 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
             DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

621

CONFIDENTIAL
AZSER12763136

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604024 | OL QTP | 34 Caucasian Male | 10APR2005- 12MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 33 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
|  |  |  |  | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 33 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 10APR2005- 16MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 37 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
|  |  |  | 06MAY2005- 16MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0604026 | QTP / VAL | 61 Caucasian Male | 30MAY2005- 15JUN2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnial] | 17 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
|  |  |  | 30JUN2005- CONTINUE | COLD SWEAT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Cold skin] | UNK | *** | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

622

CONFIDENTIAL
AZSER12763137

Listing 12.2.7-1  Adverse Events

Page 621 of 951

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \|DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 61 Caucasian Male | 20JUL2005- 20AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 32 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- CONTINUE | PSORIASIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Psoriasis] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- 20OCT2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 62 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 20NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 93 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 22DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Worsening of dyspepsia] | 125 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

623

CONFIDENTIAL
AZSER12763138

Page 622 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 61 Caucasian Male | 10OCT2005-CONTINUE | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Increasen need of sweetles] | UNK | -53 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005-CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | UNK | -43 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01DEC2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-CONTINUE | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | UNK | 19 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2005-CONTINUE | DYSLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Dyslipidemia] | UNK | 22 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSURIA (RENAL AND URINARY DISORDERS) [Dysuria] | UNK | 22 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

624

CONFIDENTIAL
AZSER12763139

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 61 Caucasian Male | 23DEC2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor in hands] | UNK | 22 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604027 | OL QTP | 34 Caucasian Female | 23MAY2005- 29MAY2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUN2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.1st   aelog100.sas   02MAR2007:13:42   kcpx265

625

CONFIDENTIAL
AZSER12763140

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 34 Caucasian Female | 10JUN2005- 16JUN2005 | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [Increased need of sweeties] | 7 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 10JUN2005- 20JUL2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | 41 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 14JUN2005- CONTINUE | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 41 | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 14JUN2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | 16JUN2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | UNK | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 03AUG2005- CONTINUE | CYSTITIS (INFECTIONS AND INFES TATIONS) [Cystitis] | UNK | UNK | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

626

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763141

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604028 | OL QTP | 59 Caucasian Female | 25MAY2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 18JUN2005- 30JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | 43 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 30JUL2005- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | UNK | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 14AUG2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 30AUG2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

627

CONFIDENTIAL
AZSER12763142

Listing 12.2.7-1  Adverse Events

Page 626 of 951

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604028 | OL QTP | 59 Caucasian Female | 30AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 15SEP2005- CONTINUE | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Increased need of sweeties] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| E0604029 | QTP / LI | 50 Caucasian Female | 20JUL2005- 20SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 63 | *** | Mild | No | N N N N N N | No No | None |
| | | | 01AUG2005- 16AUG2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Excessive sweating] | 16 | *** | Mild | No | N N N N N N | No No | None |
| | | | 12AUG2005- 25AUG2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 14 | *** | Mild | No | N N N N N N | No No | None |
| | | | 12AUG2005- 20SEP2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Increased need of sweeties] | 40 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

628

CONFIDENTIAL
AZSER12763143

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 50. Caucasian Female | 12AUG2005- 20SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 40 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25AUG2005- 02SEP2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 9 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25AUG2005- 20SEP2005 | TACHYCARDIA (CARDIAC DISORDERS) [Occasional tachycardia] | 27 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02SEP2005- 15NOV2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 75 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10SEP2005- 01DEC2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Alopecia] | 83 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13SEP2005- 20SEP2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

629

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763144

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 50 Caucasian Female | 15OCT2005- CONTINUE | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Increased need of sweeties] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2005- CONTINUE | BLOOD GLUCOSE INCREASED (INVESTIGATIONS) [High fasting plasma glucose] | UNK | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Dyslipidemia] | UNK | -87 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2005- 01JAN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 48 | -87 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JAN2006- 07JUL2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 188 | -40 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

630

CONFIDENTIAL
AZSER12763145

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 50 Caucasian Female | 15MAY2006- CONTINUE | COSTOCHONDRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Syndroma Tieze] | UNK | 95 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [Tachychardia] | UNK | 95 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604030 | OL QTP | 53 Caucasian Female | 01JUN2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Hands tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2005- 17AUG2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urin inflamation] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005- 09SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Head ache] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
WD**= Withdrawn

02MAR2007:13:42  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas

631

CONFIDENTIAL
AZSER12763146

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | LH | DI | CA | ME | | |
| E0604031 | QTP / LI | 31 Caucasian Female | 13SEP2005- 02JUN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 263 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18SEP2005- 26SEP2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Cramps in legs] | 9 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2005- 07NOV2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 49 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 23NOV2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Cramps in legs] | 35 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 01DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 31 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02DEC2005- 20DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 19 | -70 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

632

CONFIDENTIAL
AZSER12763147

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 31 Caucasian Female | 14DEC2005- 24JAN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 42 | -58 | Mild | No | N N N N N N | No Yes | None |
| | | | 20DEC2005- 15FEB2006 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [Swallowing difficulties] | 58 | -52 | Mild | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor in hands] | 58 | -52 | Mild | No | N N N N N N | No Yes | None |
| | | | 20DEC2005- 24FEB2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Cramps in legs] | 67 | -52 | Mild | No | N N N N N N | No Yes | None |
| | | | 20DEC2005- 02JUN2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysartrial] | 165 | -52 | Mild | No | N N N N N N | No Yes | None |
| | | | 24DEC2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -48 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

633

CONFIDENTIAL
AZSER12763148

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0604031 | QTP / LI | 31 Caucasian Female | 08FEB2006- 15FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 8 | -2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 8 | -2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2006- 20APR2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 32 | 39 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2006- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | UNK | 148 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | 148 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604032 | OL QTP | 25 Caucasian Female | 27OCT2005- 24JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 90 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

634

CONFIDENTIAL
AZSER12763149

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604032 | OL QTP | 25 Caucasian Female | 14NOV2005- 26DEC2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Discoordination in hand movemet] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 15NOV2005- 25NOV2005 | PHOTOPSIA (EYE DISORDERS) [Lightning in eyes] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 25NOV2005- 24JAN2006 | WRIST FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Fractura of left wrist] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0604033 | OL QTP | 38 Caucasian Female | 30OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30OCT2005- 20NOV2005 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Edema] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

635

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763150

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 38 Caucasian Female | 02DEC2005- CONTINUE | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | UNK | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 30DEC2005- CONTINUE | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Tenderines in the heel pads] | UNK | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| E0604034 | OL QTP | 31 Caucasian Female | 30OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 30OCT2005- 23NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 25 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | 03DEC2005- 02FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 62 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 19DEC2005- 28DEC2005 | PYELONEPHRITIS (INFECTIONS AND INFES TATIONS) [Pyelonefritis] | 10 | UNK | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

636

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763151

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER DT | IOUS LT | REA RH | SON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604034 | OL QTP | 31 Caucasian Female | 10JAN2006- 02MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 52 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 10FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Comon cold] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0604036 | OL QTP | 55 Caucasian Male | 21NOV2005- 18APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 149 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2006- 18APR2006 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 99 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JAN2006- 15APR2006 | ANGINA PECTORIS (CARDIAC DISORDERS) [Heart ache] | 95 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0604037 | OL QTP | 52 Caucasian Female | 19NOV2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

637

CONFIDENTIAL
AZSER12763152

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604037 | OL QTP | 52 Caucasian Female | 19NOV2005- 10APR2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 143 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20NOV2005- CONTINUE | PSORIASIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Worsening of psoriasis] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 23NOV2005- 02DEC2005 | GLOSSITIS (GASTROINTESTINAL DIS ORDERS) [Inflamation of tongue] | 10 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28NOV2005- CONTINUE | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 30JAN2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardy patient or require medical intervention.
                   **** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

638

CONFIDENTIAL
AZSER12763153

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0604037 | OL QTP | 52 Caucasian Female | 07MAR2006- 05MAY2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 60 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15MAR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604038 | QTP / LI | 42 Caucasian Male | 07APR2004- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- CONTINUE | MUSCLE SPASTICITY (NERVOUS SYSTEM DISOR DERS) [Spastic muscles movements in upper body] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005- 20MAY2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 157 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JAN2006- 20MAY2006 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Dry skin feeling] | 128 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207001.lst   aelog100.sas   02MAR2007:13:42   kcpx265

639

CONFIDENTIAL
AZSER12763154

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 QTP / LI | | 42 Caucasian Male | 13JAN2006- 20JUL2006 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Parestetic sensations in hands] | 189 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006- CONTINUE | MUSCLE SPASTICITY (NERVOUS SYSTEM DISOR DERS) [Spastic movements in hands] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JAN2006- 20MAY2006 | DEREALISATION (PSYCHIATRIC DISORDERS) [Sense feeling of "unreal reality"] | 120 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | 120 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | 120 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21FEB2006- 20MAY2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 89 | -80 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

640

CONFIDENTIAL
AZSER12763155

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 42 Caucasian Male | 07MAR2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | -66 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2006- 07APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 32 | -66 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2006- 19MAY2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysartria] | 74 | -66 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 74 | -66 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 10MAR2006- 25MAY2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 77 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAY2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | 5 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

641

CONFIDENTIAL
AZSER12763156

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 42 Caucasian Male | 19MAY2006- 20MAY2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysartria] | 2 | 8 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2006- 16JUN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 29 | 8 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604039 | OL QTP | 45 Caucasian Male | 27DEC2005- 29DEC2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2005- | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Paresthesia left hand] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2005- 10FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 46 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2005- 02JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 158 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

642

CONFIDENTIAL
AZSER12763157

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604039 | OL QTP | 45 Caucasian Male | 27DEC2005- 02JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 158 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006- 11MAR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2006- 16MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2006- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17APR2006- 19APR2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

643

CONFIDENTIAL
AZSER12763158

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RXD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 32 Caucasian Female | 06JAN2006- 14FEB2006 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Amenorrheal] | 40 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 10JAN2006- 20JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 11 | *** | Mild | No | N N N N N N | No No | None |
| | | | 15JAN2006- 01APR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 77 | *** | Mild | No | N N N N N N | No No | None |
| | | | 17JAN2006- 25MAY2006 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 129 | *** | Mild | No | N N N N N N | No No | None |
| | | | 20JAN2006- 30JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DIS DERS) [Somnolence] | 11 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 25JAN2006- 30JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 6 | *** | Mild | No | N N N N N N | No Yes | None |

```
                 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
  ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
                                    **** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

644

CONFIDENTIAL
AZSER12763159

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 32 Caucasian Female | 10FEB2006- 09APR2006 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 59 | -90 | Mild | No | N N N N N N | No No | None |
| | | | 09APR2006- 09APR2006 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [Muscle jerking] | 1 | -32 | Mild | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 1 | -32 | Mild | No | N N N N N N | No Yes | None |
| | | | 10MAY2006- 28JUN2006 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Chest pain, musculoskeletal] | 50 | -1 | Mild | No | N N N N N N | No Yes | None |
| | | | 13MAY2006- 30MAY2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 18 | 3 | Mild | No | N N N N N N | No No | None |
| | | | 16MAY2006- 20MAY2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 5 | 6 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

645

CONFIDENTIAL
AZSER12763160

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 32 Caucasian Female | 16MAY2006- 20MAY2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 5 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2006- 25MAY2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 10 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2006- CONTINUE | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in chest, musculoskeletal] | UNK | 98 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604041 | OL QTP | 27 Caucasian Female | 12JAN2006- 17MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 65 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JAN2006- 18MAY2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysarthria] | 127 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

646

CONFIDENTIAL
AZSER12763161

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 27 Caucasian Female | 16JAN2006- 18MAY2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 123 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JAN2006- 18MAY2006 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Increased need of sweeties] | 123 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | FLUSHING (VASCULAR DISORDERS) ["Flushing"] | 112 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JAN2006- 18MAY2006 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Repeated elbow rigidity] | 111 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JAN2006- 18MAY2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 110 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25FEB2006- CONTINUE | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

647

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763162

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 27 Caucasian Female | 14MAR2006- 01APR2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 19 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 14MAR2006- 18MAY2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 66 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 21APR2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 10MAY2006- CONTINUE | FURUNCLE (INFECTIONS AND INFES TATIONS) [Furuncle] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 15MAY2006- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Metallic taste] | UNK | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

648

CONFIDENTIAL
AZSER12763163

Page 647 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED^ | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604042 | OL QTP | 38 Caucasian Male | 24JAN2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Visual blurreng] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0604043 | OL QTP | 43 Caucasian Female | 24JAN2006- UNK | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2006- 01FEB2006 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2006- UNK | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

649

CONFIDENTIAL
AZSER12763164

Page 648 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 51 Caucasian Female | 17FEB2006- 20MAR2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- 15APR2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysartrial] | 58 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- 20APR2006 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Thirst] | 63 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23FEB2006- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23FEB2006- 20MAR2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Dyspepsia] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 01JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 93 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

650

CONFIDENTIAL
AZSER12763165

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0604044 | OL QTP | 51 Caucasian Female | 03MAR2006- 02JUL2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in joints] | 122 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604045 | PLA / LI | 22 Caucasian Female | 01MAR2006- 02JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 94 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2006- 02JUN2006 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Tension neck] | 90 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2006- 15MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | 10 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

651

CONFIDENTIAL
AZSER12763166

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | 22 Caucasian Female | 11MAR2006- 01MAY2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 52 | *** | Mild | No | N N N N N N | No No | None |
| | | | 15MAR2006- 01MAY2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle weakness] | 48 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15MAR2006- 02JUN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 80 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 21MAR2006- 01MAY2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 42 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 31MAR2006- 02JUN2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysartria] | 64 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 01APR2006- 02JUN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 63 | *** | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

652

CONFIDENTIAL
AZSER12763167

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | 22 Caucasian Female | 02APR2006- 13APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 12 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor in hands] | UNK | -95 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAY2006- 29JUL2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 71 | -76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2006- 28JUL2006 | COGNITIVE DISORDER (NERVOUS SYSTEM DISORDERS) [Cognitive difficulties] | 49 | -55 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | 49 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2006- CONTINUE | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [Increased need of sweeties] | UNK | -28 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**=*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

653

CONFIDENTIAL
AZSER12763168

Page 652 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | 22 Caucasian Female | 07JUL2006- 29JUL2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 23 | -28 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30JUL2006- 14AUG2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 16 | -5 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0605003 | QTP / LI | 48 Caucasian Male | 12AUG2004- 20SEP2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 40 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14NOV2004- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | -59 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0605004 | PLA / VAL | 63 Caucasian Male | 20JUN2004- 31JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 42 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JAN2005- 16MAR2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Reduced sleep] | 60 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

654

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763169

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 43 Caucasian Female | 02OCT2004- 20OCT2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 19 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 19 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2005- CONTINUE | ATRIOVENTRICULAR BLOC K FIRST DEGREE (CARDIAC DISORDERS) [First degree AV-block] | UNK | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| E0606002 | OL QTP | 62 Caucasian Female | 18SEP2004- 21OCT2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 34 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07OCT2004- 02NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

655

CONFIDENTIAL
AZSER12763170

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606002 | OL QTP | 62 Caucasian Female | 26NOV2004- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pain in the right hip] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| E0606003 | QTP / LI | 25 Caucasian Female | 01JAN2006- 01JAN2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 1 | 145 | Mode | No | N N N N N N | No No | None |
|  |  |  | 04JAN2006- 04JAN2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 1 | 148 | Mode | No | N N N N N N | No No |  |
| E0606004 | OL QTP | 42 Caucasian Male | 25MAY2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |
| E0606005 | PLA / VAL | 38 Caucasian Male | 01DEC2005- 01DEC2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 1 | *** | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
 DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
 ME=Medical event that may jeopardize patient or require medical intervention.
WD** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763171

Page 655 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 38 Caucasian Male | 01DEC2005- 01DEC2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | 1 | *** | Mode | No | N N N N N N | No No | None |
| | | | 02DEC2005- 02DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mode | No | N N N N N N | No No | None |
| | | | 05DEC2005- 06DEC2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | 2 | *** | Mode | No | N N N N N N | No No | None |
| | | | 06DEC2005- 06DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 07DEC2005- 07DEC2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 1 | *** | Mode | No | N N N N N N | No No | None |
| | | | 10DEC2005- 10DEC2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 1 | *** | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   **** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

657

CONFIDENTIAL
AZSER12763172

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 38 Caucasian Male | 12DEC2005- 12DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | *** | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 28DEC2005- 15JUL2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 200 | *** | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 09MAY2006- 15JUL2006 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [Muscular unrest] | 68 | 1 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 10MAY2006- 20MAY2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 11 | 2 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 18MAY2006- 15JUL2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 59 | 10 | Seve | No | N  N  N  N  N  N | Yes Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

658

CONFIDENTIAL
AZSER12763173

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 32 Caucasian Female | 20JUL2004- 04AUG2004 | GASTROINTESTINAL DISO RDER (GASTROINTESTINAL DIS ORDERS) [Gastrointestinal disorder] | 16 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUL2004- 09NOV2004 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Increase need for sleep] | 113 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUL2004- 15NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 119 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12AUG2004- 01NOV2004 | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Heaviness in the whole body] | 82 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004- 01NOV2004 | ACCOMMODATION DISORDE R (EYE DISORDERS) [Accomodation problems] | 54 | -60 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

659

CONFIDENTIAL
AZSER12763174

Page 658 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 32 Caucasian Female | 09SEP2004- 23NOV2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Reduced libido] | 76 | -60 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23OCT2004- 23NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 32 | -16 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25OCT2004- 23NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 30 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2004- 23NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 16 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2004- 23NOV2004 | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia early] | 15 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MIDDLE INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia middle] | 15 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

660

CONFIDENTIAL
AZSER12763175

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 32 Caucasian Female | 16NOV2004- 20NOV2004 | MALAISE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Sickness] | 5 | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2004- 07DEC2004 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweat] | 21 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2004- 20DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 34 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2004- 15MAR2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia middle] | 99 | 30 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21DEC2004- 10JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 21 | 44 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
       ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

661

CONFIDENTIAL
AZSER12763176

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0701002 | QTP / LI | 26 Caucasian Male | 22JUL2004- 01DEC2004 | CHEST PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Pressure on the breast - thoracic pain] | 133 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 133 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 133 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [Sleep disturbances] | 133 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21SEP2004- 01DEC2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 72 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

662

CONFIDENTIAL
AZSER12763177

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 26 Caucasian Male | 20OCT2004- 01DEC2004 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Thirst increased] | 43 | -28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 11JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight increased] | 28 | 29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25DEC2004- 11JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 18 | 39 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2006- CONTINUE | CHOLELITHIASIS (HEPATOBILIARY DISORD ERS) [Gall stones] | UNK | 652 | Mode | No | N | N | N | N | N | N | No No | None |
| E0701004 | OL QTP | 51 Caucasian Male | 11JAN2005- 01FEB2005 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Dry skin] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2005- 01FEB2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysarthria] | 17 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

```
             ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
             DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
      *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

663

CONFIDENTIAL
AZSER12763178

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701004 | OL QTP | 51 Caucasian Male | 22JAN2005-25JAN2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea sickness] | 4 | UNK | Mode | No | N N N N N N | No / No | None |
| E0701005 | MISSING | 63 Caucasian Male | 13JAN2005-17MAR2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 64 | UNK | Mild | No | N N N N N N | No / No | None |
| | | | 17FEB2005-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N N N N N N | No / No | None |
| E0701006 | OL QTP | 27 Caucasian Female | 09FEB2005-14FEB2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Decreased appetite] | 6 | UNK | Mild | No | N N N N N N | No / No | None |
| | | | 14FEB2005-22FEB2005 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 9 | UNK | Mild | No | N N N N N N | No / No | None |
| | | | 22FEB2005-UNK | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N N N N N N | No / Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

664

CONFIDENTIAL
AZSER12763179

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701006 | OL QTP | 27 Caucasian Female | 22FEB2005- 27MAR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 34 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22FEB2005- 05APR2005 | AGGRESSION (PSYCHIATRIC DISORDERS) [Aggressions] | 43 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 23MAR2005- 27MAR2005 | EMOTIONAL DISORDER (PSYCHIATRIC DISORDERS) [Without emotions] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Dose Changed |
| | | | 23MAR2005- 05APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Hand twitches] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0701007 | QTP / LI | 46 Caucasian Female | 28FEB2005- 02MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 3 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

665

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763180

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 46 Caucasian Female | 15MAR2005- 08MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 55 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 24OCT2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyroidism] | UNK | 1 | Mode | No | N N N N N N | No No | None |
| | | | 14NOV2005- 02DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 19 | 22 | Mode | No | N N N N N N | No No | None |
| E0701008 | PLA / VAL | 35 Caucasian Male | 14MAR2005- 20MAR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 7 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | | POOR QUALITY SLEEP (NERVOUS SYSTEM DISORDERS) [Unfitfull sleep] | 7 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 14MAR2005- 02MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 50 | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

666

CONFIDENTIAL
AZSER12763181

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701008 | PLA / VAL | 35 Caucasian Male | 04APR2005- 02JUL2005 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 90 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04APR2005- 20OCT2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Lassitude] | 200 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0701009 | OL QTP | 28 Caucasian Male | 06APR2005- 17MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 42 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02AUG2005- 06AUG2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Skin rash] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0701010 | OL QTP | 35 Caucasian Male | 30MAY2005- 09AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 72 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

667

CONFIDENTIAL
AZSER12763182