Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701010 | OL QTP | 35 Caucasian Male | 30MAY2005-09AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Lassitude decrease] | 72 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 72 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Sleep increase] | 72 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15JUN2005-09AUG2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Libido decrease] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0701011 | OL QTP | 50 Caucasian Female | 25APR2005-20MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER@=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

668

CONFIDENTIAL
AZSER12763183

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0701012 | OL QTP | 45 Caucasian Female | 30MAY2005- 08JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 10 | UNK | Seve | No | N | N | N | N | N | N N | Yes Yes | Permane ntly Stopped |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 10 | UNK | Mild | No | N | N | N | N | N | N N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Thirst increase] | 10 | UNK | Mild | No | N | N | N | N | N | N N | No Yes | None |
| E0701014 | OL QTP | 28 Caucasian Female | 31JUL2005- 09AUG2005 | SALIVARY HYPERSECRETION (GASTROINTESTINAL DISORDERS) [Sialism] | 10 | UNK | Mild | No | N | N | N | N | N | N N | No Yes | None |
| E0701015 | OL QTP | 49 Caucasian Male | 12SEP2005- 04NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry moth] | 54 | UNK | Mild | No | N | N | N | N | N | N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

669

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020701.lst   aelog100.lst   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763184

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG | RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701015 | OL QTP | 49 Caucasian Male | 26SEP2005- 04NOV2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 40 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
|  |  |  | 01DEC2005- 28FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 90 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0701018 | OL QTP | 50 Caucasian Female | 16DEC2005- 09JAN2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest.] | 25 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E0701019 | OL QTP | 39 Caucasian Male | 21FEB2006- 21MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 29 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0701020 | OL QTP | 50 Caucasian Female | 13JAN2006- 05APR2006 | SLEEP DISORDER(S) (PSYCHIATRIC DISORDERS) [Sleep disturbances] | 83 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability, persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas   02MAR2007:13:42   kcpx265

670

CONFIDENTIAL
AZSER12763185

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] (INVESTIGATOR TERM) | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701020 | OL QTP | 50 Caucasian Female | 13JAN2006- 03MAY2006 | RESTLESSNESS [PSYCHIATRIC DISORDER S) [Muscular unrest lower extremities] | 111 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JAN2006- 23JAN2006 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Flatulences] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04MAY2006- 30AUG2006 | RESTLESSNESS [PSYCHIATRIC DISORDER S) [Muscular unrest] | 119 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0701021 | QTP / VAL | 24 Caucasian Male | 28FEB2006- 20JUL2006 | WEIGHT INCREASED (INVESTIGATIONS) [Increased weight] | 143 | -90 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2006- 23AUG2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 162 | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

671

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763186

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 45 Caucasian Female | 19OCT2004- 17DEC2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tireness] | 60 | *** | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 26OCT2004- 11NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | 17 | *** | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 26OCT2004- 13NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Appetite gain] | 19 | *** | Mode | No | N N N N N N | No Yes | None |
|  |  |  |  | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 19 | *** | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 01FEB2005- CONTINUE | VISION BLURRED (EYE DISORDERS) [Eye-problems with focussing] | UNK | -13 | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 10MAR2005- 22MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 13 | 25 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.  *** WD=Withdrawn  ** WD**/

672

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763187

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 45 Caucasian Female | 24JUN2005- 15JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 22 | 131 | Mild | No | N N N N N N | No No | None |
| | | | 12JUL2005- 12SEP2005 | AFFECT LABILITY (PSYCHIATRIC DISORDER S) [Mood instability] | 63 | 149 | Mild | No | N N N N N N | No Yes | None |
| E0702002 | PLA / LI | 34 Caucasian Male | 06JAN2005- 01FEB2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 27 | *** | Mild | No | N N N N N N | No No | None |
| | | | 11JAN2005- 26JAN2005 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Parageusia] | 16 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 11JAN2005- 15FEB2005 | PTYALISM (GASTROINTESTINAL DIS ORDERS) [Hyposalivation] | 36 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tireness] | 36 | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

673

CONFIDENTIAL
AZSER12763188

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 34 Caucasian Male | 19JAN2005- 15FEB2005 | TEMPERATURE INTOLERAN CE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Higher temperature sensitivity] | 28 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005- 01FEB2005 | JAW FRACTURE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Fraction of the jaw] | 1 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05APR2005- CONTINUE | APTYALISM (GASTROINTESTINAL DIS ORDERS) [Hyposalivation] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05APR2005- 12APR2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | 8 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05APR2005- 01SEP2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tireness] | 150 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

674

CONFIDENTIAL
AZSER12763189

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 34 Caucasian Male | 24APR2005- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Short episodes of anxiety] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2005- 01SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Enhanced appetite] | 101 | -92 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005- 22AUG2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Disturbance in tasting] | 8 | -9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SWELLING (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Disturbance in generalized swelling] | 8 | -9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2005- CONTINUE | AGITATION (PSYCHIATRIC DISORDERS) [Agitation] | UNK | -2 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disabling/Incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

675

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763190

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | AGE RACE SEX | TREATMENT | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | 34 Caucasian Male | PLA / LI | 22AUG2005- CONTINUE | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle weakness] | UNK | -2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep disorder] | UNK | -2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [Speech disorder] | UNK | -2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0702003 | 42 Caucasian Male | QTP / LI | 23MAR2005- 10SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 172 | *** | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06APR2005- 06APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2005- 19JUL2005 | ANGINA PECTORIS (CARDIAC DISORDERS) [Cardialgia] | 30 | *** | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

676

CONFIDENTIAL
AZSER12763191

Page 675 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702003 | QTP / LI | 42 Caucasian Male | 03FEB2006- UNK | JAW FRACTURE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Jaw fracture] | UNK | 85 | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 10MAR2006- UNK | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Weakness generalized] | UNK | 120 | Mild | No | N | N | N | N | N | N | No No | None |
| E0702004 | OL QTP | 26 Caucasian Female | 08JUN2005- 08JUN2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Loss of energy] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity/CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

677

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763192

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702004 | OL QTP | 26 Caucasian Female | 19AUG2005- 02SEP2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthostatic hypotension] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0702005 | PLA / VAL | 32 Caucasian Female | 27OCT2005- 31OCT2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | 5 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Loss of hair] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 15NOV2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005- CONTINUE | ECZEMA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Eczema] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 07NOV2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

678

CONFIDENTIAL
AZSER12763193

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 32 Caucasian Female | 04NOV2005- 17NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 14 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 23NOV2005 | APTYALISM (GASTROINTESTINAL DIS ORDERS) [Hyposalivation] | 20 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 20 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 21DEC2005 | COGNITIVE DISORDER (NERVOUS SYSTEM DISOR DERS) [Cognitive impairment] | 48 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2005- 28NOV2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 24 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06NOV2005- 25MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 140 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

679

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763194

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 32 Caucasian Female | 10NOV2005-10NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 12NOV2005-12NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 15NOV2005-16NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | -99 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 17NOV2005-19NOV2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 3 | -97 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 18NOV2005-26DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness in the morning] | 39 | -96 | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

680

CONFIDENTIAL
AZSER12763195

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 32 Caucasian Female | 27DEC2005- 11JAN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness in the morning] | 16 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2006- 08FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness during the whole day] | 28 | -41 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 06MAR2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness during the whole day] | 6 | 8 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2006- 11MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 18 | Mild | No | N | N | N | N | N | N | No No | None |
| E0702006 | QTP / LI | 51 Caucasian Female | 08NOV2005- 08NOV2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Pain in the stomach] | 1 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

681

CONFIDENTIAL
AZSER12763196

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0702006 QTP / LI | | 51 Caucasian Female | 08NOV2005- 23NOV2005 | APTYALISM (GASTROINTESTINAL DIS ORDERS) [Hyposalivation] | 16 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005- 06JAN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 60 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- 23JUN2006 | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [Carbohydrate graving] | 216 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 14FEB2006 | EYE IRRITATION (EYE DISORDERS) [Burning eyes] | 62 | -89 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gaining] | 62 | -89 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 28FEB2006 | VISUAL ACUITY REDUCED (EYE DISORDERS) [Diminished visual acuity] | 76 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207011.lst  aelog100.sas  02MAR2007:13:42  kcpx265

682

CONFIDENTIAL
AZSER12763197

Page 681 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI | 51 Caucasian Female | 02JAN2006- 28FEB2006 | EYELID OEDEMA (EYE DISORDERS) [Lid edema] | 58 | -71 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JAN2006- 27JUN2006 | FEELING ABNORMAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Feeling miserable] | 177 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | LACRIMATION INCREASED (EYE DISORDERS) [Lacrimation-enhanced ] | 177 | -71 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | -42 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18MAR2006- 19MAR2006 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Pruritus] | 2 | 5 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2006- 15MAY2006 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Pruritus] | 55 | 9 | Mild | No | N | N | N | N | N | N | No No | None |

```
                   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
         ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
                   **/ *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

683

CONFIDENTIAL
AZSER12763198

Page 682 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI | 51 Caucasian Female | 17APR2006- 15AUG2006 | NIGHTMARE [PSYCHIATRIC DISORDERS] [Nightmares] | 121 | 35 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JUL2006- 09JUL2006 | EYELID OEDEMA (EYE DISORDERS) [Lid edema] | 6 | 113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Feet edema] | 6 | 113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Hands edema] | 6 | 113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0703001 | OL QTP | 51 Caucasian Female | 18JAN2005- CONTINUE | DEPRESSION [PSYCHIATRIC DISORDER S] [Increase of depression symptoms] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

684

CONFIDENTIAL
AZSER12763199

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP | 27 Caucasian Female | 20MAR2005- 20MAR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0705002 | PLA / VAL | 29 Caucasian Male | 25MAY2005- 31MAY2005 | RHINITIS ALLERGIC (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Allergic rhinitis] | 7 | 30 | Mild | No | N | N | N | N | N | N | No No | None |
| E0705004 | QTP / VAL | 54 Caucasian Male | 18MAR2005- CONTINUE | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAR2005- 12APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 26 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2005- CONTINUE | HYPERACUSIS (EAR AND LABYRINTH DI SORDERS) [Hypakusis] | UNK | -98 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08APR2005- CONTINUE | SHOCK (VASCULAR DISORDERS) [Circulatory failure] | UNK | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

685

CONFIDENTIAL
AZSER12763200

Page 684 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705004 | QTP / VAL | 54 Caucasian Male | 08APR2005- 15APR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 8 | -83 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 09APR2005- CONTINUE | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach-ache] | UNK | -82 | Mild | No | N  N  N  N  N  N | No No | None |
| E0705006 | QTP / VAL | 38 Caucasian Male | 20AUG2005- 24AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 5 | -38 | Mode | No | N  N  N  N  N  N | No No | None |
| E0705011 | PLA / LI | 44 Caucasian Female | 14NOV2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothyreoidism] | UNK | -56 | Mild | No | N  N  N  N  N  N | No No | None |
| E0705012 | PLA / VAL | 55 Caucasian Male | 01SEP2005- 10SEP2005 | INFLAMMATION (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Inflammation on the toe] | 10 | *** | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling, persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

686

CONFIDENTIAL
AZSER12763201

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705012 | PLA / VAL | 55 Caucasian Male | 06SEP2005-06SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle pain in right shoulder] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0705013 | QTP / VAL | 55 Caucasian Male | 01OCT2005-10OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 10 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0705016 | OL QTP | 38 Caucasian Female | 02DEC2005-13DEC2005 | UTERINE PROLAPSE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Prolaps of the uterus] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0705019 | OL QTP | 26 Caucasian Female | 25JUN2006-26JUN2006 | DRUG TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Drug intoxication] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | None |
| E0706001 | MISSING | 56 Caucasian Male | 02FEB2005-04FEB2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [Gait ataxia] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

687

CONFIDENTIAL
AZSER12763202

Page 686 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706001 | MISSING | 56 Caucasian Male | 02FEB2005- 04FEB2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Paraesthesia] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | 03FEB2005- 03FEB2005 | DEPRESSED MOOD (PSYCHIATRIC DISORDERS) [Depressive mood (snitch)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0706002 | PLA / LI | 47 Caucasian Male | 09MAR2005- CONTINUE | OBESITY (METABOLISM AND NUTRITION DISORDERS) [Obesity] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

688

CONFIDENTIAL
AZSER12763203

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 47 Caucasian Male | 24MAR2005- CONTINUE | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Lack of concentration] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2005- 23APR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 14 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14APR2005- CONTINUE | CARPAL TUNNEL SYNDROM E (NERVOUS SYSTEM DISOR DERS) [Carpal tunnel syndrome] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14APR2005- 10JUL2005 | EPICONDYLITIS (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [Radiohumeral epicondylitis] | 88 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

689

CONFIDENTIAL
AZSER12763204

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 47 Caucasian Male | 28APR2005- 22MAY2005 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Genyoncus (swollen knee)] | 25 | -91 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 01MAY2005- CONTINUE | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Dry cough] | UNK | -88 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 19MAY2005- 12JUL2005 | THROAT TIGHTNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Throat pressure sensation] | 55 | -70 | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 29MAY2005- 10JUN2005 | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [Sleep disorder] | 13 | -60 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 06JUN2005- 06JUN2005 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Chest pain not cardiac] | 1 | -52 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

690

CONFIDENTIAL
AZSER12763205

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 47 Caucasian Male | 21JUN2005- 21JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 31 | -37 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JUL2005- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Feet edema] | UNK | -17 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JUL2005- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Hand edema] | UNK | -17 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2005- 18JUL2005 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep disorder] | 3 | -12 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2005- 04AUG2005 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep disorder] | 8 | 1 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious  
DI=Causing persistent or significant disability, CA=Congenital abnormality,  
ME=Medical event that may jeopardy or patient or require medical intervention.  
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207011.lst  aelog100.sas  02MAR2007:13:42  kcpx265

691

CONFIDENTIAL
AZSER12763206

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 47 Caucasian Male | 03AUG2005- CONTINUE | THROAT TIGHTNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Throat pressure sensation] | UNK | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0706003 | OL QTP | 52 Caucasian Female | 26APR2005- 05JUN2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysarthria] | 41 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2005- | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 41 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 26APR2005- 04AUG2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Lack of concentration] | 101 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAY2005- 08JUN2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Epistaxis] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

692

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o20701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763207

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706003 | OL QTP | 52 Caucasian Female | 10MAY2005- 23JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUN2005- 30JUN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 24 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUN2005- 30JUN2005 | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [Sleep disorder] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005- 24JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 24 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0706004 | OL QTP | 41 Caucasian Female | 26MAY2005- 10JUN2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 16 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31MAY2005- 07JUN2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Lack of concentration] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

693

CONFIDENTIAL
AZSER12763208

Page 692 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706004 | OL QTP | 41 Caucasian Female | 01JUN2005- 15DEC2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | 198 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 08JUN2005- 10JUN2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Lack of concentration] | 3 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 10JUN2005- 07JUL2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Lack of concentration] | 28 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 28 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 29DEC2005- 15JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 18 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

694

CONFIDENTIAL
AZSER12763209

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706004 | OL QTP | 41 Caucasian Female | 07JAN2006- 15JAN2006 | HERPES VIRUS INFECTION (INFECTIONS AND INFESTATIONS) [Herpes] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0706005 | OL QTP | 51 Caucasian Male | 08JUL2005- 08JUL2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Dry cough] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUL2005- 11JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 17JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12JUL2005- 13SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 64 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

695

CONFIDENTIAL
AZSER12763210

Page 694 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP | 51 Caucasian Male | 18AUG2005- CONTINUE | LOSS OF LIBIDO [PSYCHIATRIC DISORDERS] [Loss of libido] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 27NOV2005 | ONYCHOMYCOSIS [INFECTIONS AND INFESTATIONS] [Onychromycosis] | 88 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 24OCT2005 | NAUSEA [GASTROINTESTINAL DISORDERS] [Nausea] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2005- 16NOV2005 | FLATULENCE [GASTROINTESTINAL DISORDERS] [Flatulence] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 18JAN2006 | HYPERHIDROSIS [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [Sweat] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0706006 | PLA / LI | 56 Caucasian Male | 31DEC2005- 10JAN2006 | NASOPHARYNGITIS [INFECTIONS AND INFESTATIONS] [Common cold] | 11 | -67 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

696

CONFIDENTIAL
AZSER12763211

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI | 56 Caucasian Male | 01JAN2006- 05JAN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Brash] | 5 | -66 | Mild | No | N N N N N N | No No | None |
| | | | 14MAR2006- 20MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 7 | 7 | Mild | No | N N N N N N | No No | None |
| | | | 18MAR2006- 18MAR2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | 11 | Mode | No | N N N N N N | No No | None |
| | | | 18MAR2006- 03APR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 17 | 11 | Mode | No | N N N N N N | No No | None |
| | | | 18MAR2006- 05APR2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Brash] | 19 | 11 | Mild | No | N N N N N N | No No | None |
| | | | 29MAR2006- 02APR2006 | GASTRIC HAEMORRHAGE (GASTROINTESTINAL DIS ORDERS) [Gastrorrhagial] | 5 | 22 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

697

CONFIDENTIAL
AZSER12763212

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0706006 | PLA / LI | 56 Caucasian Male | 04APR2006- 05APR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | 28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2006- 30JUN2006 | SOMATOFORM DISORDER (PSYCHIATRIC DISORDER S) [Somatoform symptoms] | 43 | 73 | Mode | No | N | N | N | N | N | N | No No | None |
| E0707001 | QTP / VAL | 28 Caucasian Female | 04JUL2005- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweating] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | UNK | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20AUG2005- 25SEP2005 | VULVOVAGINAL MYCOTIC INFECTION (INFECTIONS AND INFES TATIONS) [Vaginal fungus] | 37 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22SEP2005- 24SEP2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

698

CONFIDENTIAL
AZSER12763213

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 28 Caucasian Female | 22SEP2005- 25SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 02OCT2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 02OCT2005 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Sore throat] | 5 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2005- 02OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19OCT2005- 21NOV2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 34 | -96 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- 03MAY2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | 154 | -53 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardy patient or require medical intervention.
          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
          * * * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

699

CONFIDENTIAL
AZSER12763214

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 28 Caucasian Female | 25JAN2006- 23MAY2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 119 | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2006- 03FEB2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 4 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAR2006- 03MAY2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 42 | 60 | Mild | No | N | N | N | N | N | N | No No | None |
| E0707002 | OL QTP | 44 Caucasian Female | 27JUL2005- 22SEP2005 | DIPLOPIA (EYE DISORDERS) [Diplopic images] | 58 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 58 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2005- 22SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 38 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

700

CONFIDENTIAL
AZSER12763215

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707003 | PLA / VAL | 40 Caucasian Female | 31OCT2005- 27JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 240 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005- 31JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 58 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21DEC2005- 31JAN2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 42 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 05JUL2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | 114 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2006- 08APR2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   **WD**= WD=Withdrawn

701

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763216

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707003 | PLA / VAL | 40 Caucasian Female | 19APR2006- 05JUL2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cough] | 78 | -69 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27APR2006- 03MAY2006 | CONJUNCTIVITIS (EYE DISORDERS) [Conjunctivitis] | 7 | -61 | Mode | No | N | N | N | N | N | N | No No | None |
| E0707004 | PLA / LI | 31 Caucasian Male | 16NOV2005- 12DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 27 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2005- 10JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Slight tremor] | 56 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2005- 24FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 101 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08DEC2005- 22DEC2005 | CYST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Cyst at left eye] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
****** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

702

CONFIDENTIAL
AZSER12763217

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 31 Caucasian Male | 12DEC2005- 10JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 30 | *** | Mild | No | N N N N N N | No Yes |
|  |  |  | 24FEB2006- 24MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 29 | *** | Mild | No | N N N N N N | No Yes |
|  |  |  |  | TREMOR (NERVOUS SYSTEM DISORDERS) [Slight tremor] | 29 | *** | Mild | No | N N N N N N | No Yes |
|  |  |  | 24MAR2006- 14JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 83 | -74 | Mild | No | N N N N N N | No Yes |
| E0707006 | QTP / VAL | 28 Caucasian Male | 15DEC2005- 18DEC2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 4 | *** | Mild | No | N N N N N N | No No |
|  |  |  | 01MAR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -92 | Mode | No | N N N N N N | No No |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

703

CONFIDENTIAL
AZSER12763218

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT LT RH DI CA ME (SERIOUS REASON^) | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | 28 Caucasian Male | 01MAR2006- 30MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 30 | -92 | Mode | No | N N N N N N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | 30 | -92 | Mode | No | N N N N N N | No No | None |
| | | | 16MAY2006- 05MAY2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 51 | -77 | Mild | No | N N N N N N | No Yes | None |
| | | | 05MAY2006- 19JUN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Sleeplessness] | 46 | -27 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0707007 | PLA / VAL | 51 Caucasian Male | 21FEB2006- 06JUN2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 106 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 04MAR2006- 06JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 95 | *** | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

704

CONFIDENTIAL
AZSER12763219

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 51 Caucasian Male | 09MAY2006- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweatening] | UNK | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0707008 | OL QTP | 23 Caucasian Female | 24JAN2006- 30JAN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 26JAN2006- 27JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0707009 | QTP / VAL | 41 Caucasian Male | 07MAR2006- 08MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 2 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardy patient or require medical intervention.    ** WD=Withdrawn

705

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763220

Page 704 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | 41 Caucasian Male | 16MAR2006- 26APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 42 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 26APR2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | -83 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 30APR2006- 01MAY2006 | GASTROINTESTINAL INFE CTION (INFECTIONS AND INFES TATIONS) [Gastro intestinal infection] | 2 | -79 | Mild | No | N N N N N N | No No | None |
| | | | 18JUN2006- 03JUL2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema legs] | 16 | -30 | Mild | No | N N N N N N | No No | None |
| E0708001 | PLA / LI | 54 Caucasian Male | 23OCT2005- 27OCT2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [Confusion] | 5 | 25 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

706

CONFIDENTIAL
AZSER12763221

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708001 | PLA / LI | 54 Caucasian Male | 23OCT2005-27OCT2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Unrest] | 5 | 25 | Mode | No | N | N | N | N | N | N | No No | None |
| E0708003 | OL QTP | 51 Caucasian Female | 24NOV2005-30NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005-CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Oedemas (legs)] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 03DEC2005-06DEC2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

707

CONFIDENTIAL
AZSER12763222

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | | | SERIOUS REASON^ | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0708003 | OL QTP | 51 Caucasian Female | 27DEC2005- 29DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0708004 | OL QTP | 41 Caucasian Female | 18JAN2006- 26JAN2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2006- 10MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 10 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0709001 | OL QTP | 28 Caucasian Male | 01SEP2005- 28SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 28 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0802002 | OL QTP | 51 Caucasian Female | 25FEB2005- 28FEB2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Persisting or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
*** WD=Withdrawn

708

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.lst  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763223

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 60 Caucasian Female | 05APR2005- 05APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14MAY2005- 15JUL2005 | BRAIN CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Cerebral contusion] | 63 | UNK | Seve | Yes | N | N | N | N | N | N | No No | None |
| | | | | SKULL FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Fracture of skull] | 63 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 25MAY2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25MAY2005- 15JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 52 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

709

CONFIDENTIAL
AZSER12763224

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 60 Caucasian Female | 25MAY2005- 16DEC2005 | PSYCHIATRIC SYMPTOM (PSYCHIATRIC DISORDERS) [Psychiatric symtoms with no psychotic feature due to an organic lesion] | 206 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0802008 | QTP / VAL | 61 Caucasian Female | 06JUN2005- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006- 07MAR2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Hip pain in both sides] | 47 | 114 | Mild | No | N | N | N | N | N | N | No No | None |
| E0802011 | PLA / LI | 53 Caucasian Male | 13SEP2005- 20SEP2005 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [Pneumonia] | 8 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2005- 16SEP2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

710

CONFIDENTIAL
AZSER12763225

Page 709 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802011 | PLA / LI | 53 Caucasian Male | 13FEB2006- CONTINUE | INSOMNIA [PSYCHIATRIC DISORDER S] [Insomnia] | UNK | 8 | Seve | No | N | N N N N N | | | | | Yes Yes | Permane ntly Stopped |
| E0802012 | PLA / LI | 49 Caucasian Male | 29SEP2005- 29SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 1 | *** | Mild | No | N | N N N N N | | | | | No No | None |
| E0803001 | QTP / VAL | 44 Caucasian Female | 09FEB2006- 09FEB2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Toothache] | 1 | 298 | Mild | No | N | N N N N N | | | | | No No | None |
| | | | 10FEB2006- 10FEB2006 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [Caries] | 1 | 299 | Mild | No | N | N N N N N | | | | | No No | None |
| E0803002 | MISSING | 63 Caucasian Female | 15APR2005- CONTINUE | ATRIAL FIBRILLATION (CARDIAC DISORDERS) [Atrial fibrillation] | UNK | UNK | Mild | No | N | N N N N N | | | | | Yes No | None |
| | | | | CATARACT [EYE DISORDERS) [Cataract] | UNK | UNK | Mild | No | N | N N N N N | | | | | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

711

CONFIDENTIAL
AZSER12763226

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 46 Caucasian Male | 22NOV2004-25NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Daytime sedation] | 4 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18OCT2005-28OCT2005 | DEEP VEIN THROMBOSIS (VASCULAR DISORDERS) [Right leg deep vein thrombosis] | 11 | 216 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 24SEP2006-CONTINUE | BIPOLAR I DISORDER (PSYCHIATRIC DISORDERS) [Mixed manic-depresive episode] | UNK | 557 | Mild | No | N | N | N | N | N | N | No No | None |
| E0805002 | OL QTP | 67 Caucasian Female | 04DEC2004-10DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Cramps in legs] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2004-12APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 127 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

712

CONFIDENTIAL
AZSER12763227

Page 711 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805002 | OL QTP | 67 Caucasian Female | 27DEC2004- 18JAN2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Worsing memory] | 23 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2004- 28JAN2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Decreased appetite] | 33 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2004- 10FEB2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005- 10MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 14 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0805003 | OL QTP | 56 Caucasian Female | 12MAR2005 CONTINUE | DRUG INTOLERANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Quetapine intolerance] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

713

CONFIDENTIAL
AZSER12763228

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 53 Caucasian Female | 25JUN2005- 04JUL2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JUL2005- 22JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005- 21AUG2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04SEP2005- 04SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0805005 | PLA / LI | 54 Caucasian Male | 07JUN2005- 29JUN2005 | HAEMATOMA (VASCULAR DISORDERS) [Hematoma on the penis] | 23 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

714

CONFIDENTIAL
AZSER12763229

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 54 Caucasian Male | 19OCT2005- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | 1 | Mild | No | N | N | N | N | N | N | No | None |
| | | | | | | | | | | | | | | | No | |
| | | | 11NOV2005- 30NOV2005 | BENIGN PROSTATIC HYPE RPLASIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Prostata hypertrophy worsening] | 20 | 24 | Mild | No | N | N | N | N | N | N | No | None |
| | | | | | | | | | | | | | | | No | |
| E0805006 | QTP / VAL | 35 Caucasian Male | 08JUN2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -86 | Mode | No | N | N | N | N | N | N | No | Dose Changed |
| | | | | | | | | | | | | | | | Yes | |
| | | | 12JUN2005- 07JUL2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachicardia] | 26 | -82 | Mode | No | N | N | N | N | N | N | No | None |
| | | | | | | | | | | | | | | | Yes | |
| | | | 29JUN2005- 18AUG2005 | PSYCHOMOTOR RETARDATI ON (PSYCHIATRIC DISORDER S) [Psychomotor retardation] | 51 | -65 | Mild | No | N | N | N | N | N | N | No | Dose Changed |
| | | | | | | | | | | | | | | | Yes | |
| E0805007 | QTP / LI | 60 Caucasian Male | 30JUN2005- 19JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 20 | *** | Mode | No | N | N | N | N | N | N | No | None |
| | | | | | | | | | | | | | | | Yes | |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
WD**   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

715

CONFIDENTIAL
AZSER12763230

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 50 Caucasian Male | 01JUN2005-09AUG2005 | HYPERTHYROIDISM (ENDOCRINE DISORDERS) [Hiperthyreoidizm] | 70 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2005-02NOV2005 | TACHYCARDIA (CARDIAC DISORDERS) [Sinus tachicardia] | 129 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2005-29NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 134 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005-31AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypothireoidizm] | 388 | -85 | Mode | No | N | N | N | N | N | N | No No | None |
| E0805009 | PLA / LI | 59 Caucasian Female | 14JUL2005-17JUL2005 | DRUG TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Lithium intoxication] | 4 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06SEP2005-08NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 64 | -58 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207O1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

716

CONFIDENTIAL
AZSER12763231

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA | | | | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805010 | QTP / LI | 39 Caucasian Female | 14SEP2005- 01OCT2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | 18 | *** | Mode | No | N | N  N  N  N | | | | N | No Yes | None |
| | | | 10OCT2005- 30NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 52 | -79 | Mild | No | N | N  N  N  N | | | | N | No No | None |
| | | | 15OCT2005- 30NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 47 | -74 | Mild | No | N | N  N  N  N | | | | N | No No | None |
| E0805013 | OL QTP | 58 Caucasian Female | 02NOV2005- 10JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 70 | UNK | Mild | No | N | N  N  N  N | | | | N | Yes Yes | Dose Changed |
| | | | 04NOV2005- 14NOV2005 | DRUG TOXICITY (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [Valproat intoxication] | 11 | UNK | Seve | No | N | N  N  N  N | | | | N | No No | None |
| E0805014 | OL QTP | 49 Caucasian Female | 15DEC2005- 22FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Daytime sedation] | 70 | UNK | Mild | No | N | N  N  N  N | | | | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

717

CONFIDENTIAL
AZSER12763232

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0805014 | OL QTP | 49 Caucasian Female | 14FEB2006- CONTINUE | SCIATICA (NERVOUS SYSTEM DISORDERS) [Lumboischialgia left side] | UNK | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | None |
| E0805015 | OL QTP | 29 Caucasian Female | 20MAY2005- CONTINUE | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Amenorrhea] | UNK | UNK | . | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- CONTINUE | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [Suicide attempt] | UNK | UNK | Mode | Yes | N | N | N | N | N | Ye | No No | None |
| E0805016 | OL QTP | 33 Caucasian Female | 06NOV2005- 12NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2005- 25DEC2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 37 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

718

CONFIDENTIAL
AZSER12763233

Page 717 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805016 | OL QTP | 33 Caucasian Female | 02JAN2006-09FEB2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 39 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 2006-CONTINUE | COMPLETED SUICIDE (PSYCHIATRIC DISORDERS) [Suicide] | UNK | UNK | Seve | Yes | Ye | N | N | N | N | N | Yes No | None |
| E0805017 | OL QTP | 54 Caucasian Male | 05DEC2005-25FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 83 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
|  |  |  | 31JAN2006-25FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Daytime sedation] | 26 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| E0805019 | OL QTP | 61 Caucasian Female | 21NOV2005-23NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0805020 | OL QTP | 55 Caucasian Male | 18NOV2005-26NOV2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [Bronchitis] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability, persistent or significant, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

719

CONFIDENTIAL
AZSER12763234

Page 718 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805020 | OL QTP | 55 Caucasian Male | 14DEC2005- 07FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 56 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0805021 | PLA / LI | 27 Caucasian Female | 25FEB2006- 04MAR2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 8 | -88 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0805022 | PLA / LI | 54 Caucasian Female | 10JAN2006- 13JAN2006 | GASTRIC DILATATION (GASTROINTESTINAL DIS ORDERS) [Expansion of stomach] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2006- 02FEB2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach ache] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0805023 | OL QTP | 61 Caucasian Female | 12JAN2006- 01MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 49 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

720

CONFIDENTIAL
AZSER12763235

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805023 | OL QTP | 61 Caucasian Female | 02FEB2006- 28FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Daytime sedation] | 27 | UNK | Mild | No | N N N N N N | | | | | | Yes Yes | None |
| E0805024 | OL QTP | 44 Caucasian Female | 09JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| E0805025 | PLA / VAL | 50 Caucasian Male | 23AUG2006- 10SEP2006 | SINUS BRADYCARDIA (CARDIAC DISORDERS) [Synus bradicardia] | 19 | 59 | Mode | No | N N N N N N | | | | | | No Yes | None |
| E0805026 | OL QTP | 64 Caucasian Male | 27FEB2006- 28FEB2006 | BLOOD PRESSURE DECREA SED (INVESTIGATIONS) [Drop in blood-pressure] | 2 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |
|  |  |  | 01MAR2006- 14MAR2006 | BLOOD PRESSURE INCREA SED (INVESTIGATIONS) [Rise in blood-pressure] | 14 | UNK | Mode | No | N N N N N N | | | | | | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.   @ SER@=Serious
**** ** WD=Withdrawn

721

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763236

Page 720 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805026 | OL QTP | 64 Caucasian Male | 04MAR2006- 15MAR2006 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Pain in chest because pneumonia] | 12 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 07MAR2006- CONTINUE | PNEUMONIA (INFECTIONS AND INFESTATIONS) [Pneumonia] | UNK | UNK | Seve | Yes | Ye  N  N  N  N  N | Yes No | None |
| E0806002 | PLA / VAL | 26 Caucasian Female | 30NOV2005- 04MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 156 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 08FEB2006- 06APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 58 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 08FEB2006- 29JUN2006 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [Extrapyramidal symptom tremor] | 142 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

722

CONFIDENTIAL
AZSER12763237

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | 26 Caucasian Female | 09JUN2006- 16JUN2006 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Concentration difficulties] | 8 | 9 | Mild | No | N | N | N | N | N | N | No/ Yes | None |
| | | | | TENSION (PSYCHIATRIC DISORDERS) [Inner tension] | 8 | 9 | Mild | No | N | N | N | N | N | N | No/ Yes | None |
| E0806003 | PLA / VAL | 23 Caucasian Female | 22JUN2006- 01SEP2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 72 | 22 | Seve | No | N | N | N | N | N | N | No/ Yes | None |
| | | | 30JUN2006- 09SEP2006 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORD ERS) [Allergy] | 72 | 30 | Mode | No | N | N | N | N | N | N | No/ Yes | None |
| E0808002 | QTP / VAL | 56 Caucasian Female | 19DEC2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mode | No | N | N | N | N | N | N | No/ No | None |
| | | | 13FEB2006- 14FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 2 | *** | Mild | No | N | N | N | N | N | N | No/ No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

723

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | 56 Caucasian Female | 19JUN2006- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hyperlipidaemia] | UNK | 1 | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | UNK | 1 | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0809001 | QTP / LI | 42 Caucasian Female | 05JAN2006- 09JAN2006 | PERIODONTITIS (GASTROINTESTINAL DISORDERS) [Parodinitis] | 5 | 38 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2006- 20JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 10 | 44 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2006- 23JAN2006 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Dysmenorrhoea] | 7 | 50 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JAN2006- 09FEB2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 13 | 61 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

724

CONFIDENTIAL
AZSER12763239

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI | 42 Caucasian Female | 07FEB2006- CONTINUE | UPPER LIMB FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Broken arm (left)] | UNK | 71 | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 12APR2006- 12APR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 1 | 135 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2006- 27APR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 2 | 149 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03MAY2006- 07MAY2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 5 | 156 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2006- 07MAY2006 | ANGIOPATHY (VASCULAR DISORDERS) [Angiopathia of lower extremities] | 3 | 158 | Mild | No | N | N | N | N | N | N | No No | None |
| E0810001 | OL QTP | 44 Caucasian Female | 31AUG2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Persisting or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

725

CONFIDENTIAL
AZSER12763240

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0810001 | OL QTP | 44 Caucasian Female | 31AUG2005-10SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31AUG2005-23MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Gaining weight] | 266 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 10SEP2005-16SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14SEP2005-20SEP2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14SEP2005-20MAR2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Alopecia] | 188 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

726

CONFIDENTIAL
AZSER12763241

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810001 | OL QTP | 44 Caucasian Female | 25SEP2005- CONTINUE | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Meteorism] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25SEP2005- 27SEP2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heart burning] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- CONTINUE | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Dyspnoe] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle Weakness] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| E0810002 | QTP / LI | 51 Caucasian Female | 09SEP2005- CONTINUE | VISUAL ACUITY REDUCED (EYE DISORDERS) [Diminution of visual acuity] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09SEP2005- 10NOV2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysarthria] | 63 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

727

CONFIDENTIAL
AZSER12763242

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 51 Caucasian Female | 09SEP2005- 20NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 73 | *** | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 09SEP2005- 01JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 266 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Gaining weight] | 266 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02OCT2005- 08OCT2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in the left knee] | 7 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- CONTINUE | HEPATOMEGALY (HEPATOBILIARY DISORD ERS) [Hepatomegalia (1 cm)] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hypertriglyceridaemi a] | UNK | 1 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

728

CONFIDENTIAL
AZSER12763243

Page 727 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 51 Caucasian Female | 02FEB2006- 12SEP2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle Weakness] | 223 | 2 | Mild | No | N N N N N N | No No | None |
| | | | 03FEB2006- 12SEP2006 | FEELING HOT (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Feeling hot in the head] | 222 | 3 | Mild | No | N N N N N N | No No | None |
| | | | 06MAR2006- 13MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | 34 | Mild | No | N N N N N N | No No | None |
| | | | 22MAR2006- CONTINUE | GENERALISED OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Anasarca] | UNK | 50 | Mild | No | N N N N N N | No No | None |
| | | | 22MAR2006- 24MAR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Backache] | 3 | 50 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
        ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

729

CONFIDENTIAL
AZSER12763244

Page 728 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 51 Caucasian Female | 18MAY2006- CONTINUE | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [Feeling dizzy after standing up] | UNK | 107 | Mild | No | N N N N N N | No No | None |
| | | | 01JUL2006- 29AUG2006 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Hard to concentrate] | 60 | 151 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 60 | 151 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 15AUG2006- CONTINUE | CARDIAC MURMUR (INVESTIGATIONS) [Cardiac murmur] | UNK | 196 | Mild | No | N N N N N N | No No | None |
| | | | 15AUG2006- 12SEP2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremor] | 29 | 196 | Mild | No | N N N N N N | No No | None |
| | | | 30AUG2006- CONTINUE | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Hard to concentrate] | UNK | 211 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

730

CONFIDENTIAL
AZSER12763245

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 51 Caucasian Female | 30AUG2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | UNK | 211 | Mild | No | N N N N N N | No Yes | None |
| E0810005 | QTP / VAL | 43 Caucasian Female | 12DEC2005- 15DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Gripe] | 4 | *** | Mild | No | N N N N N N | No No | None |
| | | | 19DEC2005- 04JAN2006 | PARAMETRITIS (INFECTIONS AND INFES TATIONS) [Perimetritis subacuta] | 17 | *** | Mild | No | N N N N N N | No No | None |
| E0901001 | QTP / LI | 53 Caucasian Female | 03MAR2005- CONTINUE | HAEMORRHOIDS (GASTROINTESTINAL DIS ORDERS) [Haemorrhoids] | UNK | *** | Mild | No | N N N N N N | No No | None |
| | | | 03MAR2005- 02MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 61 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15SEP2005- 15SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDER) [Constipation] | 1 | 15 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

731

CONFIDENTIAL
AZSER12763246

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 53 Caucasian Female | 13OCT2005- 13OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 1 | 43 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21DEC2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Subclinical hypothiroidism] | UNK | 112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0901002 | OL QTP | 29 Caucasian Female | 13JUN2005- 19JUN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2005- 30JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2005- CONTINUE | THYROID NEOPLASM (NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)) [Thyroid nodules] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

732

CONFIDENTIAL
AZSER12763247

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 36 Caucasian Female | 20AUG2005- 02SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 14 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E0901004 | PLA / LI | 33 Caucasian Female | 03FEB2006- 07FEB2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 5 | 16 | Mild | No | N | N | N | N | N | N | No No | None |
| E0902002 | OL QTP | 44 Caucasian Male | 01OCT2005- 01NOV2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fever] | 32 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 02NOV2005 | EPIDIDYMITIS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Epididimite] | 33 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 16MAR2006 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 44 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   ael0g100.sas   02MAR2007:13:42   kcpx265

733

CONFIDENTIAL
AZSER12763248

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902004 | OL QTP | 57 Caucasian Female | 01NOV2005- 31DEC2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 61 | UNK | Mild | No | N N N N N N | No No | None |
| E0904002 | OL QTP | 47 Caucasian Female | 01NOV2005- 15NOV2005 | BREAST ABSCESS (INFECTIONS AND INFESTATIONS) [Mammary abscess] | 15 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 25NOV2005- 25NOV2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 1 | UNK | Seve | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness objective] | 1 | UNK | Seve | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness subjective] | 1 | UNK | Seve | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sudation] | 1 | UNK | Seve | No | N N N N N N | No Yes | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

734

CONFIDENTIAL
AZSER12763249

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904002 | OL QTP | 47 Caucasian Female | 25NOV2005- 25NOV2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 26NOV2005- 03DEC2005 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Diffuse pruritus] | 8 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 08DEC2005- 08DEC2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness objective] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness subjective] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 08DEC2005- 10DEC2005 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Diffuse pruritus] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 17JAN2006- CONTINUE | MASTITIS (INFECTIONS AND INFES TATIONS) [Mammary inflammation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

735

CONFIDENTIAL
AZSER12763250

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0904002 | OL QTP | 47 Caucasian Female | 17JAN2006- 23JAN2006 | BREAST ABSCESS (INFECTIONS AND INFESTATIONS) [Mammary abscess] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0904004 | OL QTP | 60 Caucasian Female | 01APR2006- 25APR2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Epigastralgia] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0905002 | OL QTP | 43 Caucasian Female | 10JUN2005- 10JUN2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0906001 | OL QTP | 59 Caucasian Female | 22NOV2005- 22NOV2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [Vomit] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

736

CONFIDENTIAL
AZSER12763251

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E09080001 | PLA / VAL | 44 Caucasian Female | 19JAN2006- 09APR2006 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Worsening of anaemia] | 81 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| E09090002 | OL QTP | 68 Caucasian Male | 05SEP2005- 25NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 82 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28OCT2005- 03NOV2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E09100001 | OL QTP | 30 Caucasian Male | 18JUL2005- 25JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor of hand] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E09100002 | OL QTP | 49 Caucasian Male | 01OCT2005- 31OCT2005 | CYSTITIS (INFECTIONS AND INFES TATIONS) [Cystitis] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

737

CONFIDENTIAL
AZSER12763252

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 64 Caucasian Female | 05OCT2005- 01FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 120 | 15 | Mild | No | N N N N N N | No No | None |
| E0911002 | QTP / LI | 34 Caucasian Female | 03AUG2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | 225 | Mild | No | N N N N N N | No No | None |
| E0911004 | PLA / LI | 50 Caucasian Female | 16NOV2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | -84 | Mild | No | N N N N N N | No No | None |
| E0911005 | PLA / LI | 40 Caucasian Female | 16MAR2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | 58 | Mild | No | N N N N N N | No No | None |
| E0911007 | PLA / LI | 57 Caucasian Male | 06JUL2006- 26JUL2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 21 | 8 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

738

CONFIDENTIAL
AZSER12763253

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0912001 | QTP / LI | 43 Caucasian Female | 27JUN2005- 30JUN2005 | CHOLELITHIASIS (HEPATOBILIARY DISORD ERS) [Biliary calcula] | 4 | -32 | Mode | Yes | N | N | Ye | N | N | N | No No | Tempora rily Stopped |
| | | | 07SEP2005- 07SEP2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Mestrual pain] | 1 | 41 | Mild | No | N | N | N | N | N | N | No No | None |
| E0912002 | OL QTP | 58 Caucasian Female | 01JUL2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Alopecia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0912003 | OL QTP | 72 Caucasian Female | 07APR2005- 10APR2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0912005 | OL QTP | 38 Caucasian Female | 29MAY2005- 04JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 7 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

739

CONFIDENTIAL
AZSER12763254

Page 738 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912005 | OL QTP | 38 Caucasian Female | 29MAY2005- 04JUN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005- CONTINUE | MANIA (PSYCHIATRIC DISORDER S) [Psychotic manic relapse] | UNK | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0912006 | OL QTP | 50 Caucasian Female | 28SEP2005- 28SEP2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0912008 | OL QTP | 51 Caucasian Female | 07OCT2005- 10OCT2005 | LARYNGITIS (INFECTIONS AND INFES TATIONS) [Laryngitis] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   ael0g100.sas   02MAR2007:13:42  kcpx265

740

CONFIDENTIAL
AZSER12763255

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0912015 | PLA / VAL | 37 Caucasian Female | 09MAR2006- 21MAR2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 13 | -67 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 13 | -67 | Mild | No | N | N | N | N | N | N | No No | None |
| E0912017 | OL QTP | 29 Caucasian Female | 02MAR2006- 02MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0914001 | OL QTP | 37 Caucasian Male | 01AUG2006- 31AUG2006 | ROAD TRAFFIC ACCIDENT (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Car accident] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0914002 | OL QTP | 49 Caucasian Male | 13JAN2006- 16JAN2006 | AFFECT LABILITY (PSYCHIATRIC DISORDER S) [Emotional instability] | 4 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
       DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
 ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

741

CONFIDENTIAL
AZSER12763256

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0914004 | OL QTP | 41 Caucasian Female | 07JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N  N  N  N  N  N | | | | | | Yes Yes | Permane ntly Stopped |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | UNK | UNK | Mode | No | N  N  N  N  N  N | | | | | | Yes Yes | Permane ntly Stopped |
| E0915001 | OL QTP | 65 Caucasian Male | 06OCT2005- 06OCT2005 | GRANULOMA SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Granuloma skin] | 1 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| E0915003 | PLA / LI | 40 Caucasian Male | 24NOV2005- 29MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 187 | *** | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 29MAY2006- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Lassitude] | UNK | 15 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

742

CONFIDENTIAL
AZSER12763257

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 40 Caucasian Male | 29MAY2006- 03AUG2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 67 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| E0915004 | PLA / LI | 34 Caucasian Female | 14DEC2005- 04APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 112 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18DEC2005- 18DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2006- CONTINUE | CYSTITIS (INFECTIONS AND INFESTATIONS) [Cistitis] | UNK | 19 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

            # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

743

CONFIDENTIAL
AZSER12763258

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP | 49 Caucasian Female | 03FEB2006- 03FEB2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomit] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03FEB2006- 09FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09FEB2006- 09FEB2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2006- 10FEB2006 | INSOMNIA S) (PSYCHIATRIC DISORDER S) [Insomnia] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
         DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
         DI=Causing persistent or significant disability, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

744

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP | 49 Caucasian Female | 14FEB2006-14FEB2006 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraine] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0915006 | QTP / VAL | 38 Caucasian Female | 08FEB2006-27SEP2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 232 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 232 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 232 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0916001 | OL QTP | 52 Caucasian Male | 04MAR2005-UNK | ATRIOVENTRICULAR BLOC (CARDIAC DISORDERS) [First degree AV block] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

745

CONFIDENTIAL
AZSER12763260

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916002 | QTP / VAL | 41 Caucasian Female | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | 05SEP2005-05SEP2005 | 1 | -32 | Mild | No | N | N | N | N | N | N | No | No | None |
| E0917002 | QTP / VAL | 60 Caucasian Male | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [Somnolence] | 10NOV2005-20DEC2005 | 41 | 1 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0917003 | OL QTP | 59 Caucasian Female | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | 24NOV2005-03MAY2006 | 161 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E0918001 | OL QTP | 41 Caucasian Female | HEADACHE [NERVOUS SYSTEM DISORDERS] [Headache] | 06OCT2005-06OCT2005 | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

746

CONFIDENTIAL
AZSER12763261

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918001 | OL QTP | 41 Caucasian Female | 06OCT2005- 06OCT2005 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Thirsty] | 1 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 13OCT2005- 23FEB2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 134 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 13OCT2005- 23MAR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 162 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 01NOV2005- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | UNK | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 05NOV2005- 08NOV2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fever] | 4 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 01DEC2005- 31DEC2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 31 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763262

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918001 | OL QTP | 41 Caucasian Female | 01DEC2005- 23JAN2006 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Articulations pain [Reason is jaw stiffness)] | 54 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 05DEC2005- 09DEC2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fever] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01JAN2006- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Lost of hair] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01JAN2006- 31JAN2006 | EYELIDS PRURITUS (EYE DISORDERS) [Itching eyelid] | 31 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 16JAN2006- 20JAN2006 | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiety] | 5 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 01FEB2006- 28FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDER) [Constipation] | 28 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn   **/ WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

748

CONFIDENTIAL
AZSER12763263

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918001 | OL QTP | 41 Caucasian Female | 01FEB2006- 28FEB2006 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Bitter mouth] | 28 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [Tachicardia] | 28 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01FEB2006- 31MAR2006 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Shivers] | 59 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Breath lessness] | 59 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 23FEB2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| E0918002 | PLA / VAL | 57 Caucasian Female | 01OCT2005- 17OCT2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 17 | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
              DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

749

CONFIDENTIAL
AZSER12763264

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0918002 | PLA / VAL | 57 Caucasian Female | 01OCT2005-27OCT2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Reduced appetite] | 27 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2005-20OCT2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 5 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2005-12JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 82 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005-02NOV2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Gastric pain] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005-12JAN2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair lost] | 43 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JAN2006-09MAR2006 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Pruritus] | 43 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

750

CONFIDENTIAL
AZSER12763265

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 49 Caucasian Female | 24NOV2005- 24NOV2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 30NOV2005- CONTINUE | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | UNK | *** | Mild | No | N N N N N N | No No | None |
| | | | 01DEC2005- CONTINUE | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | UNK | *** | Mild | No | N N N N N N | No No | None |
| | | | 02DEC2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Gain weight] | UNK | *** | Seve | No | N N N N N N | No Yes | None |
| | | | 15DEC2005- CONTINUE | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Tooth pain] | UNK | *** | Mild | No | N N N N N N | No No | None |
| | | | 16FEB2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [High blood pressure] | UNK | -84 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

751

CONFIDENTIAL
AZSER12763266

Page 750 of 951

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 49 Caucasian Female | 19MAY2006- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | 9 | Mild | No | N | N | N | N | N | No No | None |
| | | | 19MAY2006- 24MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 6 | 9 | Mild | No | N | N | N | N | N | No No | None |
| | | | 21JUN2006- CONTINUE | GOITRE (ENDOCRINE DISORDERS) [Thyroid multinodular goiter] | UNK | 42 | Mild | No | N | N | N | N | N | No No | None |
| | | | 22JUN2006- 04JUL2006 | MALAISE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Sickness] | 13 | 43 | Mild | No | N | N | N | N | N | No No | None |
| | | | 30JUN2006- 30JUN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Gastric burning] | 1 | 51 | Mild | No | N | N | N | N | N | No No | None |
| | | | 30JUN2006- 30JUN2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | 51 | Mild | No | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

752

CONFIDENTIAL
AZSER12763267

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 49 Caucasian Female | 20JUL2006- CONTINUE | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Paresthesia arm sx] | UNK | 71 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2006- 28JUL2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Pharyngodynia] | 1 | 79 | Mild | No | N | N | N | N | N | N | No No | None |
| E1004005 | OL QTP | 37 Caucasian Female | 20FEB2006- 27FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1006001 | QTP / LI | 65 Caucasian Female | 14JUL2004- 16JUL2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sore throat] | 3 | -61 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fever] | 3 | -61 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

753

CONFIDENTIAL
AZSER12763268

Page 752 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 65 Caucasian Female | 06SEP2004- 13SEP2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 8 | -7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2004- 25OCT2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 28 | 16 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2004- 02NOV2004 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Flatulential] | 36 | 16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2004- 27OCT2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 3 | 43 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 3 | 43 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29JAN2005- 07FEB2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 10 | 139 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
                     **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

754

CONFIDENTIAL
AZSER12763269

Page 753 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 65 Caucasian Female | 27JUN2005- 29JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 3 | 288 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2005- 15AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Exhausted] | 8 | 330 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22SEP2005- CONTINUE | STRIDOR (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Stridor] | UNK | 375 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 14DEC2005- 04JAN2006 | DRUG TOXICITY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LI. intoxication] | 22 | 458 | Seve | Yes | N | Ye | N | N | Ye | N | Yes No | None |
| | | | 11JAN2006- CONTINUE | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | UNK | 486 | Seve | Yes | N | Ye | Ye | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                                                                                          ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

755

CONFIDENTIAL
AZSER12763270

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | 50 Caucasian Female | 17MAY2005- 02JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 17 | 42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 17 | 42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2005- CONTINUE | CARDIAC FAILURE (CARDIAC DISORDERS) [Heart failure] | UNK | 174 | Seve | Yes | Ye | N | N | N | N | N | No No | .N |
| E1008001 | PLA / LI | 59 Caucasian Female | 20JUN2005- 28JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 39 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 39 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in right hip joint] | UNK | 11 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207t01.lst  aelog100.sas  02MAR2007:13:42  kcpx265

756

CONFIDENTIAL
AZSER12763271

Page 755 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 59 Caucasian Female | 30SEP2005- 13OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 14 | 108 | Mild | No | N | N | N | N | N | N | No No | None |
| E1011001 | PLA / LI | 21 Caucasian Female | 18NOV2004- 30NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoe] | 13 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JAN2005- 17JAN2005 | TONSILLITIS (INFECTIONS AND INFESTATIONS) [Tonsillitt, infectious] | 16 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2005- 31JAN2005 | VAGINAL CANDIDIASIS (INFECTIONS AND INFESTATIONS) [Vaginal candiasis] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04FEB2005- 07FEB2005 | TONSILLITIS (INFECTIONS AND INFESTATIONS) [Tonsillitt, infectious] | 4 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23MAR2005- 25MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoe] | 3 | -97 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

757

CONFIDENTIAL
AZSER12763272