Page 756 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E1011001 | PLA / LI | 21 Caucasian Female | 06JUL2005- 15JUL2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Stomach pain] | 10 | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23AUG2005- 30AUG2005 | TONSILLITIS (INFECTIONS AND INFES TATIONS) [Tonsillit, infectious] | 8 | 57 | Mode | No | N | N | N | N | N | N | No No | None |
| E1011002 | QTP / LI | 50 Caucasian Male | 28FEB2005- 01MAR2005 | GOUTY ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Acute arthritis urica] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28APR2005- 28APR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28APR2005- 29APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

758

CONFIDENTIAL
AZSER12763273

Page 757 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 50 Caucasian Male | 01SEP2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | UNK | -18 | Mild | No | N N N N N N | No Yes | None |
| E1012002 | QTP / LI | 47 Caucasian Male | 18JAN2005- 18JAN2005 | ABSCESS (INFECTIONS AND INFES TATIONS) [Abses] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 20NOV2005- 10DEC2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 21 | 182 | Mild | No | N N N N N N | No No | None |
| | | | 22JUN2006- 28JUN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 7 | 396 | Mild | No | N N N N N N | No No | None |
| | | | | FEELING COLD (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Feeling of cold right foot] | 7 | 396 | Mild | No | N N N N N N | No No | None |
| E1101001 | QTP / VAL | 26 Caucasian Male | 01JUL2004- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -77 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:42   kcpx265

759

CONFIDENTIAL
AZSER12763274

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101002 | OL QTP | 43 Caucasian Female | 06JUN2004- 14JUN2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 9 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 09JUN2004- 25JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 17 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 17JUN2004- 02JUL2004 | CONJUNCTIVITIS (EYE DISORDERS) [Conjunctivitis] | 16 | UNK | Mode | No | N N N N N N | No No | None |
| E1101003 | OL QTP | 46 Caucasian Male | 07JUN2004- 23JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 17 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11JUN2004- 31OCT2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 143 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 24JUN2004- 19JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 26 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 09AUG2004- 23DEC2004 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 137 | UNK | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

760

CONFIDENTIAL
AZSER12763275

Page 759 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 46 Caucasian Male | 20DEC2004- CONTINUE | LYMPHADENOPATHY [BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Lymphoadenopathy [left-side of neck)] | UNK | UNK | Mode | Yes | N  Ye  N  N  N  N | No No | None |
| | | | 08FEB2005- 15FEB2005 | WOUND INFECTION (INFECTIONS AND INFES TATIONS) [Supuration of biobsy wound] | 8 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E1101004 | PLA / VAL | 43 Caucasian Male | 14JUN2004- 01SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 80 | *** | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 16JUN2004- 29JUN2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 14 | *** | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 01JUL2004- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -96 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E1101005 | PLA / LI | 38 Caucasian Female | 01JUN2004- 05JUN2004 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Rash of both calfs] | 5 | *** | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

761

CONFIDENTIAL
AZSER12763276

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER LT LI RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 38 Caucasian Female | 19JUN2004- 12AUG2004 | DYSKINESIA, (NERVOUS SYSTEM DISOR DERS) [Acute face and neck dyskinesis] | 55 | *** | Mild | No | N N N N N N N | No Yes | Dose Changed |
| | | | 18OCT2004- 20OCT2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 3 | 6 | Mild | No | N N N N N N N | No No | Dose Changed |
| | | | 10NOV2004- 12NOV2004 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Acute face and neck dyskinesis] | 3 | 29 | Mild | No | N N N N N N N | No Yes | Dose Changed |
| | | | 30NOV2004- 21DEC2004 | BUNDLE BRANCH BLOCK L EFT (CARDIAC DISORDERS) [Left anterior hemiblock] | 22 | 49 | Mild | No | N N N N N N N | No No | None |
| E1101006 | PLA / VAL | 60 Caucasian Male | 12JUN2004- 30SEP2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 111 | *** | Mode | No | N N N N N N N | No Yes | None |
| E1101007 | OL QTP | 40 Caucasian Male | 01JUL2004- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N N N N N N N | No Yes | None |

```
              # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.
                  **=*** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

762

CONFIDENTIAL
AZSER12763277

Page 761 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101007 | OL QTP | 40 Caucasian Male | 01AUG2004-23DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 145 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02AUG2004-27SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 57 | UNK | Mode | No | N N N N N N | No Yes | None |
| E1101008 | OL QTP | 47 Caucasian Male | 16JUL2004-29DEC2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 167 | UNK | Mild | No | N N N N N N | No Yes | None |
| E1101009 | QTP / VAL | 75 Caucasian Male | 27SEP2004-25OCT2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 29 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 29 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Upper limbs tremor] | 29 | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

763

CONFIDENTIAL
AZSER12763278

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101011 | OL QTP | 44 Caucasian Female | 27OCT2004-10JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase appetite] | 76 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26DEC2004-28DEC2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoea] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | INFECTION (INFECTIONS AND INFESTATIONS) [Infection] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2005-24FEB2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFESTATIONS) [Upper part respiratory tract infection] | 24 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18FEB2005-18FEB2005 | DRUG TOXICITY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Intoxication by Clonazepam] | 1 | UNK | Mode | Yes | N | Ye | N | Ye | N | Ye | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.lst  02MAR2007:13:42  kcpx265

764

CONFIDENTIAL
AZSER12763279

Page 763 of 951

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101011 | OL QTP | 44 Caucasian Female | 18FEB2005- 18FEB2005 | SUICIDE ATTEMP* [PSYCHIATRIC DISORDER S) [Suspicion of suicide attempt with Cloazepam intake] | 1 | UNK | Mild | Yes | N Ye Ye N N N | No No | None |
| E1101012 | OL QTP | 34 Caucasian Female | 28OCT2004- 03NOV2004 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [Extrapyramidal symptoms] | 7 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 15DEC2004- 03JAN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Hands oedema] | 20 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Legs oedema] | 20 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 26DEC2004- 28DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 3 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

765

CONFIDENTIAL
AZSER12763280

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 34 Caucasian Female | 26DEC2004- 28DEC2004 | GASTROINTESTINAL INFECTION (INFECTIONS AND INFESTATIONS) [Intestinal infection] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2005- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hyperlipidemia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1101015 | OL QTP | 38 Caucasian Male | 01JAN2005- 11FEB2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | 42 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 42 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E1101016 | QTP / LI | 58 Caucasian Female | 13JAN2005- 17JAN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract's infection] | 5 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  ael0g100.sas  02MAR2007:13:42  kcpx265

766

CONFIDENTIAL
AZSER12763281

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101017 | OL QTP | 39 Caucasian Male | 01JAN2005- 10MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 130 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1101018 | OL QTP | 45 Caucasian Male | 11JAN2005- CONTINUE | ELECTROCARDIOGRAM T W AVE ABNORMAL (INVESTIGATIONS) [Abnormal ECG (flat T waves)] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | MIXED HYPERLIPIDAEMIA (CONGENITAL, FAMILIAL AND GENETIC DISORDERS) [Mixed hyperlipidemy] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1101019 | OL QTP | 45 Caucasian Female | 16FEB2005- 12APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase of appetite] | 56 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30MAR2005- 12APR2005 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [Extra pyramidal symptoms] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

767

CONFIDENTIAL
AZSER12763282

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 45 Caucasian Female | 30MAR2005- 12APR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Hands oedema] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Legs oedema] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 02MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E1101020 | PLA / VAL | 37 Caucasian Female | 01APR2005- 19JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increase appetite] | 110 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25APR2005- 19JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 86 | -78 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

768

CONFIDENTIAL
AZSER12763283

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 37 Caucasian Female | 05DEC2005- 21DEC2005 | ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED (INVESTIGATIONS) [Flat T waves in EKG] | 17 | 147 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1101024 | OL QTP | 33 Caucasian Female | 12JUN2005- 09AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 59 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1101026 | OL QTP | 39 Caucasian Male | 24NOV2005- UNK | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13DEC2005- 23DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 31MAR2006 | ROAD TRAFFIC ACCIDENT (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Traffic accident] | 46 | UNK | Seve | Yes | N | Ye | N | N | Ye | N | No No | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
* WD=Withdrawn ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

769

CONFIDENTIAL
AZSER12763284

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI | 48 Caucasian Female | 10JAN2006-10JAN2006 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension exacerbation] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E1101030 | QTP / VAL | 21 Caucasian Female | 09MAR2006-05APR2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 28 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006-22MAR2006 | VULVOVAGINAL MYCOTIC INFECTION (INFECTIONS AND INFESTATIONS) [Vaginitis fungitis] | 9 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2006-05APR2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 19 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E1101031 | QTP / LI | 38 Caucasian Female | 23MAR2006-07APR2006 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 16 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E1104001 | PLA / VAL | 51 Caucasian Male | 25JUN2004-27JUN2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

770

CONFIDENTIAL
AZSER12763285

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 51 Caucasian Male | 28JUN2004-28JUN2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06JUL2004-06JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2004-09JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JUL2004-13JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2004-17JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2004-24JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 5 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

771

CONFIDENTIAL
AZSER12763286

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 51 Caucasian Male | 26JUL2004- 29JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 4 | *** | Mild | No | N N N N N N | No No | None |
| | | | 03AUG2004- 10AUG2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 8 | *** | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2004- 08SEP2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 8 | *** | Mild | No | N N N N N N | No No | None |
| | | | 13SEP2004- 13SEP2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 18SEP2004- 18SEP2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 23OCT2004- 23OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | *** | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

772

CONFIDENTIAL
AZSER12763287

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 51 Caucasian Male | 23OCT2004- 26OCT2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30OCT2004- 01NOV2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19NOV2004- 19NOV2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2004- 05DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2004- 13DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 1 | -86 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29DEC2004- 05JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 8 | -70 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

773

CONFIDENTIAL
AZSER12763288

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 53 Caucasian Male | 22JUL2004- 24JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 3 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02NOV2004- 12NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 11 | -86 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1104003 | OL QTP | 56 Caucasian Male | 23SEP2004- 29SEP2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2004- 29OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 21DEC2004 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Exacerbation of bronchial asthma] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

774

CONFIDENTIAL
AZSER12763289

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104004 | OL QTP | 51 Caucasian Male | 26AUG2004- 02SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 8 | UNK | Seve | No | N  N  N  N  N  N | No Yes | None |
| E1104005 | OL QTP | 55 Caucasian Male | 19APR2005- CONTINUE | NEUTROPHIL COUNT DECR EASED (INVESTIGATIONS) [Neutrophil count below 1.0 * 10 9 L] | UNK | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E1104007 | QTP / LI | 46 Caucasian Male | 24JAN2005- 26JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 3 | *** | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E1104009 | OL QTP | 56 Caucasian Male | 04OCT2005- CONTINUE | ANGINA PECTORIS (CARDIAC DISORDERS) [Angina pectoris] | UNK | UNK | Seve | Yes | N  N  Ye  N  N  N | No No | Dose Changed |
|  |  |  |  | INTERSTITIAL LUNG DIS EASE (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Interstitial pulmonary fibrosis] | UNK | UNK | Mild | Yes | N  N  N  N  Ye  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

775

CONFIDENTIAL
AZSER12763290

Page 774 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \_ SERIOUS REASON^ \_ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104009 | OL QTP | 56 Caucasian Male | 04OCT2005-CONTINUE | ISCHAEMIC CARDIOMYOPATHY (CARDIAC DISORDERS) [Congestive ischemic cardiomyopathy - class III NYHA] | UNK | UNK | Seve | Yes | N  N  Ye  N  N  N | No No | Dose Changed |
| | | | 18OCT2005-24OCT2005 | PNEUMOTHORAX (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Pneumothorax] | 7 | UNK | Seve | No | N  N  N  N  N  N | No No | None |
| E1104010 | QTP / VAL | 51 Caucasian Female | 30SEP2005-06OCT2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cogh] | 7 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 11OCT2005-12OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 2 | *** | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E1104011 | PLA / VAL | 49 Caucasian Male | 04NOV2005-08NOV2005 | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [Pharingitis] | 5 | *** | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
             DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
             DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
             ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

776

CONFIDENTIAL
AZSER12763291

Page 775 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \| DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104011 | PLA / VAL | 49 Caucasian Male | 19JAN2006- 13FEB2006 | NEUTROPHIL COUNT DECR EASED (INVESTIGATIONS) [Low level of neutrophils] | 26 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 30AUG2006- CONTINUE | LENTICULAR OPACITIES (EYE DISORDERS) [Punctum opality in cortical layer of the right eye lens] | UNK | 85 | Mild | No | N N N N N N | No Yes | None |
| E1104012 | PLA / VAL | 53 Caucasian Female | 03NOV2005- 13NOV2005 | SACRAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Sacralgia] | 11 | *** | Mild | No | N N N N N N | No No | None |
| | | | 08NOV2005- 10NOV2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Legs edema] | 3 | *** | Mild | No | N N N N N N | No No | None |
| | | | 04DEC2005- 21DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 18 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

777

CONFIDENTIAL
AZSER12763292

Page 776 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER DT | IOUS LT | REA RH | SON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 53 Caucasian Female | 14JUL2006- 02AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Muscular tremor] | 20 | 122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1104013 | QTP / VAL | 35 Caucasian Male | 22DEC2005- 08JAN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 18 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- 04JAN2006 | ANXIETY (PSYCHIATRIC DISORDER S) [Anxiety] | 2 | *** | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 09JAN2006- 09APR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 91 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JAN2006- 27JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 7 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12JUL2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

778

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763293

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL | 40 Caucasian Male | 05MAY2006- 08MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 4 | -47 | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 31MAY2006- 01JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 2 | -21 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E1104015 | QTP / VAL | 49 Caucasian Male | 16MAR2006- 16MAR2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardial] | 1 | -98 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 24APR2006- 26APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 3 | -59 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 29MAY2006- 02JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 5 | -24 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E1106001 | OL QTP | 43 Caucasian Female | 07JUL2004- 18JUL2004 | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [Elevated blood pressure] | 12 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763294

Page 778 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 43 Caucasian Female | 13JUL2004- 15AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 34 | UNK | Mode | No | N | N  N  N  N  N | No Yes | Dose Changed |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 34 | UNK | Mild | No | N | N  N  N  N  N | No Yes | None |
| | | | | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [Jaw stiffness related to EPS] | 34 | UNK | Mild | No | N | N  N  N  N  N | No Yes | Dose Changed |
| | | | | HEAD DISCOMFORT (NERVOUS SYSTEM DISOR DERS) [Feeling of heavy head] | 34 | UNK | Mode | No | N | N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| | | | | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Leg numbness] | 34 | UNK | Mild | No | N | N  N  N  N  N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 34 | UNK | Mild | No | N | N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

780

CONFIDENTIAL
AZSER12763295

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 43 Caucasian Female | 17JUL2004- 15AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [Hand shaking] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106002 | OL QTP | 52 Caucasian Female | 28JUN2004- 06OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 101 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Increased weight] | 101 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2004- 06OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 86 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106003 | PLA / VAL | 43 Caucasian Female | 01FEB2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | UNK | *** | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

781

CONFIDENTIAL
AZSER12763296

Page 780 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL | 43 Caucasian Female | 01MAR2005- CONTINUE | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAY2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- 28DEC2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [Viral infection] | 28 | -64 | Mode | No | N | N | N | N | N | N | No No | None |
| E1106004 | QTP / LI | 39 Caucasian Female | 15SEP2005- 02NOV2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | 49 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2005- 18JAN2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Calf oedema] | 86 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremor] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** ** * WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

782

CONFIDENTIAL
AZSER12763297

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 39 Caucasian Female | 19JAN2006- CONTINUE | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Restless legs (akathisia)] | UNK | -29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106005 | PLA / VAL | 35 Caucasian Male | 13JUL2005- 10MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolential] | 241 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106006 | QTP / VAL | 48 Caucasian Male | 01JAN2005- 22AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Right ankle pain] | 234 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17AUG2005- 17AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18AUG2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- CONTINUE | HYPOTENSION (VASCULAR DISORDERS) [Low blood pressure] | UNK | -94 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

783

CONFIDENTIAL
AZSER12763298

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 48 Caucasian Male | 28APR2006- CONTINUE | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Omalgia] | UNK | 85 | Mode | No | N | N | N | N | N | N | No No | None |
| E1106007 | PLA / LI | 57 Caucasian Female | 01MAY2005- 10FEB2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Loss of energy] | 286 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 11MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolential] | 200 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2005- 30NOV2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | 15 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- 26FEB2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Ankle pain] | 88 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

784

CONFIDENTIAL
AZSER12763299

Page 783 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 57 Caucasian Female | 01DEC2005- 26FEB2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Knee pain] | 88 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 11MAY2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 144 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JAN2006- 11MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 115 | -86 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2006- 01APR2006 | OBSTRUCTION (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Obstruction] | 13 | -24 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04MAY2006- 12MAY2006 | RHINITIS (INFECTIONS AND INFES TATIONS) [Rhino-nasal infection] | 9 | 22 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | UNK | 36 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

785

CONFIDENTIAL
AZSER12763300

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 45 Caucasian Female | 20OCT2005- 25OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Calf oedema] | 6 | *** | Mild | No | N N N N N N | No No | None |
| | | | 07NOV2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolential] | UNK | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 11NOV2005- 11NOV2005 | DRY EYE (EYE DISORDERS) [Dry eyes] | 1 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 1 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15NOV2005- 10JAN2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | 57 | *** | Mild | No | N N N N N N | No No | None |
| | | | 05JAN2006- 05SEP2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Knee pain] | 244 | -69 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

786

CONFIDENTIAL
AZSER12763301

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 45 Caucasian Female | 20JAN2006- 11APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 82 | -54 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2006- CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | UNK | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| E1106010 | QTP / VAL | 50 Caucasian Female | 19JAN2006- 26JAN2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04MAY2006- CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | UNK | -28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28MAY2006- 02JUN2006 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Neck pain] | 6 | -4 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Disabling/Incapacitating, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** ** WD=Withdrawn

787

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763302

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 50 Caucasian Female | 31MAY2006- 15JUN2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 16 | -1 | Mild | No | N N N N N N | No No | None |
| | | | 04JUN2006- 14JUN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back pain] | 11 | 4 | Mild | No | N N N N N N | No No | None |
| E1106011 | OL QTP | 51 Caucasian Male | 28NOV2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 28NOV2005- 30NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 3 | UNK | Mild | No | N N N N N N | No Yes | None |
| E1106012 | PLA / VAL | 49 Caucasian Female | 21DEC2005- 05FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 47 | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn   *** WD-Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

788

CONFIDENTIAL
AZSER12763303

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 49 Caucasian Female | 01FEB2006- 01APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased apetite] | 60 | -64 | Mild | No | N N N N N N | No Yes | None |
| | | | 24JUL2006- 30AUG2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Stomach pain] | 38 | 110 | Mild | No | N N N N N N | No No | None |
| E1106013 | QTP / VAL | 47 Caucasian Female | 23JAN2006- 06MAY2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 104 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 30JAN2006- 07FEB2006 | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [Laryngeal infection] | 9 | *** | Mild | No | N N N N N N | No No | None |
| | | | 01FEB2006- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Knee pain (left)] | UNK | *** | Mild | No | N N N N N N | No No | None |
| | | | 16FEB2006- 19FEB2006 | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [Pharyngeal infection] | 4 | -91 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

789

CONFIDENTIAL
AZSER12763304

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 47 Caucasian Female | 13MAR2006- 20MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | -66 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07MAY2006- CONTINUE | CHOLELITHIASIS (HEPATOBILIARY DISORD ERS) [Cholelithiasis] | UNK | -11 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07JUN2006- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOU S DISORDERS) [Hair loss] | UNK | 21 | Mild | No | N | N | N | N | N | N | No No | None |
| E1106014 | OL_QTP | 59 Caucasian Female | 15FEB2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1107001 | QTP / LI | 45 Caucasian Female | 01OCT2004- 29OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 29 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03DEC2004- 29MAR2005 | HAEMORRHOIDS (GASTROINTESTINAL DIS ORDERS) [Hemorrhoides exaceration] | 117 | *** | Mode | Yes | N | N | Ye | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

790

CONFIDENTIAL
AZSER12763305

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107002 | OL QTP | 56 Caucasian Male | 21DEC2004- 02JAN2005 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [Acute bronchitis] | 13 | UNK | Seve | No | N | N | N | N | N | N | No | No | None |
| E1107004 | OL QTP | 53 Caucasian Male | 26APR2005- 15MAY2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 20 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 30MAY2005- 06JUN2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anaemo] | 8 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E1107005 | OL QTP | 21 Caucasian Female | 31MAR2005- 20MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 51 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 27JUL2005- 28JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 2 | UNK | Mode | Yes | N | N | N | N | N | Ye | No | Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

791

CONFIDENTIAL
AZSER12763306

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 29 Caucasian Female | 15APR2005-24APR2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Ineection urinary tract] | 10 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 16APR2005-24APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 9 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 19APR2005-24APR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 6 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 26APR2005-02MAY2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Stomachache (menstrual)] | 7 | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 06MAY2005-CONTINUE | OVERWEIGHT (METABOLISM AND NUTRITION DISORDERS) [Overweight] | UNK | *** | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 10MAY2005-22JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hipersomnia] | 74 | *** | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

792

CONFIDENTIAL
AZSER12763307

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 29 Caucasian Female | 19AUG2005- 26AUG2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hipersomnia] | 8 | 1 | Mild | No | N N N N N N | No Yes | None |
| E1107007 | PLA / VAL | 53 Caucasian Male | 16MAY2005- 18MAY2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 3 | *** | Mild | No | N N N N N N | No No | None |
| | | | 18MAY2005- 20MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 3 | *** | Mild | No | N N N N N N | No No | None |
| | | | 20AUG2005- 17SEP2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 29 | -39 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 25AUG2005- 10SEP2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Arthralgy] | 17 | -34 | Mild | No | N N N N N N | No No | None |
| | | | 26APR2006- 06JUN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 42 | 211 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

793

CONFIDENTIAL
AZSER12763308

Page 792 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 53 Caucasian Male | 12SEP2006- 22SEP2006 | ALCOHOL WITHDRAWAL SYNDROME (PSYCHIATRIC DISORDERS) [Alcohol withdrawal syndrome] | 11 | 350 | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| E1107008 | QTP / VAL | 54 Caucasian Female | 11JUN2005- 19JUN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 9 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 30JUN2005- 10JUL2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 13JUL2005- 13JUL2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01SEP2005- 30SEP2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hipersomnia] | 30 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 14DEC2005- 27JAN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hipersomnia] | 45 | -44 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

794

CONFIDENTIAL
AZSER12763309

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 54 Caucasian Female | 12MAR2006- 20MAY2006 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 70 | 45 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 19APR2006- 19APR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 1 | 83 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21APR2006- 23APR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 3 | 85 | Mode | No | N | N | N | N | N | N | No No | None |
| E1108001 | OL QTP | 33 Caucasian Female | 16JUL2004- 21JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  | 17JUL2004- 21JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18JUL2004- 21JUL2004 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

795

CONFIDENTIAL
AZSER12763310

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108001 | OL QTP | 33 Caucasian Female | 19JUL2004- 21JUL2004 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 3 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 19JUL2004- 22JUL2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 19JUL2004- 29JUL2004 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 11 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 20JUL2004- 22JUL2004 | INITIAL INSOMNIA (PSYCHIATRIC DISORDERS) [Difficulties in falling into sleep] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1108002 | OL QTP | 38 Caucasian Female | 09JUL2004- 26JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2004- | PSYCHOMOTOR RETARDATION (PSYCHIATRIC DISORDER S) [Psychomotor retardation] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
*** WD=Withdrawn   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

796

CONFIDENTIAL
AZSER12763311

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E1108002 | OL QTP | 38 Caucasian Female | 15JUL2004- 19JUL2004 | NIGHTMARE [PSYCHIATRIC DISORDERS] [Nightmares] | 5 | UNK | Mode No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15JUL2004- 01OCT2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Generalized weakness] | 79 | UNK | Mode No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred speech] | 79 | UNK | Mode No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 79 | UNK | Mode No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15JUL2004- 06OCT2004 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 84 | UNK | Mode No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 17JUL2004- 03AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 18 | UNK | Mode No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
WD**** WD=Withdrawn

797

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763312

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108002 | OL QTP | 38 Caucasian Female | 07SEP2004- 09SEP2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 17OCT2004- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair loss] | UNK | UNK | Mode | No | N N N N N N | No No | None |
| E1108003 | QTP / VAL | 45 Caucasian Male | 18AUG2004- 27AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 10 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 19AUG2004- 23AUG2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor of hands] | 5 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 19AUG2004- 27AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 9 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 27SEP2004- 20APR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor of hands] | 206 | -65 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

798

CONFIDENTIAL
AZSER12763313

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 45 Caucasian Male | 04OCT2004- 15OCT2004 | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [Exacerbation of unintentional wetting] | 12 | -58 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22FEB2005- 15JUN2006 | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [Exacerbation of unintentional wetting] | 479 | 84 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor of hands] | UNK | 197 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1108004 | PLA / VAL | 53 Caucasian Female | 07NOV2004- 22NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDER$) [Constipation] | 16 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17NOV2004- 22NOV2004 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 6 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

CONFIDENTIAL
AZSER12763314

Page 798 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 53 Caucasian Female | 17NOV2004- 25NOV2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Generalised weakness] | 9 | *** | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 19NOV2004- 24NOV2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 6 | *** | Mode | No | N N N N N N | No No | Dose Changed |
| | | | 19NOV2004- 25NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 7 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 20NOV2004- 25NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 6 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 23NOV2004- 25NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 3 | -99 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 25NOV2004- 27JAN2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 64 | -97 | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

800

CONFIDENTIAL
AZSER12763315

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 53 Caucasian Female | 27JAN2005- 26FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 31 | -34 | Mild | No | N | N | N | N | N | N | No No | None |
| E1108005 | QTP / VAL | 30 Caucasian Male | 05SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2005- 02SEP2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 349 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 04OCT2005- 17OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 14 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2005- 22NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 29 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardial] | 29 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  *** WD=Withdrawn

801

CONFIDENTIAL
AZSER12763316

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER® | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 30 Caucasian Male | 15FEB2006- 01MAR2006 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [Manual discordination] | 15 | 29 | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2006- CONTINUE | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Numbness of two left palm fingers] | UNK | 211 | Mild | No | N | N | N | N | N | N | N | No No | None |
| E1108006 | PLA / LI | 52 Caucasian Male | 04NOV2005- 10JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 68 | *** | Mode | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2005- 30NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 19 | *** | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 08APR2006- 28APR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 21 | 4 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 04JUL2006- 01AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 29 | 91 | Mode | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

802

CONFIDENTIAL
AZSER12763317

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 52 Caucasian Male | 18SEP2006- UNK | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | UNK | 167 | Mild | No | N | N | N | N | N | N | No No | None |
| E1108007 | QTP / LI | 40 Caucasian Male | 05JAN2006- 14FEB2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | 41 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14FEB2006- 13MAR2006 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 28 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30APR2006- 24MAY2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Sleeplessness] | 25 | 19 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E1109001 | OL QTP | 43 Caucasian Female | 16JAN2006- 12FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Increase of weight] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
 DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
 DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
 ME=Medical event that may jeopardy patient or require medical intervention.
 *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

803

CONFIDENTIAL
AZSER12763318

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1112002 | OL QTP | 51 Caucasian Male | 02AUG2005- 29AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 28 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 30AUG2005- 27SEP2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 29 | UNK | Mild | No | N | N | N | N | N | N | No | No | Dose Changed |
| E1112003 | OL QTP | 43 Caucasian Male | 27JUN2005- 05JUL2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 9 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 30AUG2005- 27SEP2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 29 | UNK | Mild | No | N | N | N | N | N | N | No | No | Dose Changed |
| E1114001 | QTP / LI | 44 Caucasian Female | 10MAR2005- 13MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 4 | -89 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 19APR2005- 05MAY2005 | INTERCOSTAL NEURALGIA (NERVOUS SYSTEM DISORDERS) [Intercostal neuralgia] | 17 | -49 | Mode | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

804

CONFIDENTIAL
AZSER12763319

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 44 Caucasian Female | 25JUL2005- 08AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 15 | 49 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- 20AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 75 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- 07JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 7 | 209 | Mild | No | N | N | N | N | N | N | No No | None |
| E1114002 | PLA / VAL | 49 Caucasian Male | 12APR2005- 23APR2005 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [Otitis] | 12 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2005- 25MAY2005 | GASTRITIS (GASTROINTESTINAL DIS ORDERS) [Gastritis] | 31 | -92 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005- 16NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 100 | 15 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

805

CONFIDENTIAL
AZSER12763320

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E1114002 | PLA / VAL | 49 Caucasian Male | 01MAR2006-04APR2006 | LIMB INJURY (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [Swelling on the right hand finger after hammer's blow] | 35 | 219 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18MAR2006-10APR2006 | GASTRITIS (GASTROINTESTINAL DISORDERS) [Gastritis] | 24 | 236 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25MAY2006-27JUN2006 | EYE IRRITATION (EYE DISORDERS) [Eyes burning] | 34 | 304 | Mild | No | N | N | N | N | N | N | No No | None |
| E1114005 | OL QTP | 46 Caucasian Male | 18APR2005-29APR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01MAY2005-01MAY2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.lst  02MAR2007:13:42  kcpx265

806

CONFIDENTIAL
AZSER12763321

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114006 | OL QTP | 58 Caucasian Female | 16APR2005- 20APR2005 | CHOLELITHIASIS (HEPATOBILIARY DISORDERS) [Worsening of cholecystolithiasis] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29APR2005- 02JUN2005 | CHOLELITHIASIS (HEPATOBILIARY DISORD ERS) [Worsening of cholecystolithiasis] | 35 | UNK | Seve | Yes | N | Ye | N | N | N | N | Ye No | None |
| E1114008 | QTP / VAL | 50 Caucasian Male | 14MAR2006- 24MAR2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [Sinusitis] | 11 | 85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2006- 03APR2006 | TONSILLITIS (INFECTIONS AND INFESTATIONS) [Tonsillitis] | 3 | 103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2006- 17JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 8 | 173 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22SEP2006- 03OCT2006 | MANIA (PSYCHIATRIC DISORDER S) [Manic episode] | 12 | 277 | Seve | No | N | N | N | N | N | N | No No | .N |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

807

CONFIDENTIAL
AZSER12763322

Page 806 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI | 54 Caucasian Female | 17MAR2006- 25MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 9 | -61 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2006- CONTINUE | BONE PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Spinal column pain] | UNK | -22 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2006- 14JUN2006 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hyperhidrosis] | 22 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| E1114011 | QTP / LI | 53 Caucasian Female | 20MAR2006- 03APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 15 | -92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1115001 | OL QTP | 54 Caucasian Female | 08NOV2005- 15JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight increase] | 69 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E1117001 | QTP / VAL | 64 Caucasian Female | 08AUG2005- 06SEP2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 30 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

808

CONFIDENTIAL
AZSER12763323

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117001 | QTP / VAL | 64 Caucasian Female | 08AUG2005- 11OCT2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 65 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06SEP2005- 10OCT2005 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 35 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05FEB2006- 09FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 5 | 82 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1117003 | OL QTP | 54 Caucasian Female | 26SEP2005- 26SEP2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05OCT2005- 14OCT2005 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2005- 19DEC2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

809

CONFIDENTIAL
AZSER12763324

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL | 46 Caucasian Female | 25OCT2005- 10NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Excessive somnolence] | 17 | -99 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07DEC2005- 15DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnoledce] | 9 | -56 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07DEC2005- 01FEB2006 | HYPOKINESIA (NERVOUS SYSTEM DISOR DERS) [Reduced movement] | 57 | -56 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01FEB2006- 08FEB2006 | BONE PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Spine pain] | 8 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2006- 24MAY2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 29 | 85 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

810

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763325

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP | 41 Caucasian Female | 24OCT2005-01NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Limbs trembling] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2005-01NOV2005 | VARICOSE VEIN (VASCULAR DISORDERS) [Varicls] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2005-18JAN2006 | ACCOMMODATION DISORDER (EYE DISORDERS) [Accomodation troubles] | 73 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 73 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E1118001 | PLA / VAL | 27 Caucasian Male | 05DEC2005-16JAN2006 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep disorder] | 43 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JAN2006-16JAN2006 | MYOTONIA (NERVOUS SYSTEM DISORDERS) [Miotonus of the neck] | 14 | 44 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

811

CONFIDENTIAL
AZSER12763326

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118003 | OL QTP | 20 Caucasian Male | 22JUL2005- 24AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 34 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E1118004 | OL QTP | 22 Caucasian Female | 20SEP2005- 20OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 31 | UNK | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E1118005 | OL QTP | 50 Caucasian Female | 28AUG2005- 28OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 62 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 16OCT2005- 20OCT2005 | METRORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Metrorrhagia] | 5 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E1118006 | OL QTP | 49 Caucasian Female | 17AUG2005- CONTINUE | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hipercholesterolemia] | UNK | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

812

CONFIDENTIAL AZSER12763327

Page 811 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 49 Caucasian Female | 30AUG2005- 22NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 85 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| E1118007 | OL QTP | 25 Caucasian Female | 10OCT2005- 03NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 25 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E1118009 | PLA / LI | 35 Caucasian Male | 27MAR2006- 30MAR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Sleep-lessness] | 4 | 1 | Mild | No | N N N N N N | No Yes | None |
| E1118010 | OL QTP | 50 Caucasian Male | 01DEC2005- 07FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 69 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 23JAN2006- 31JAN2006 | GASTROINTESTINAL INFE CTION (INFECTIONS AND INFES TATIONS) [Intestinal infection] | 9 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
                   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

813

CONFIDENTIAL
AZSER12763328

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118011 | OL QTP | 23 Caucasian Male | 23JAN2006- 27JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2006- 19FEB2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Tooth ache] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 20FEB2006- 21FEB2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| E1120001 | QTP / LI | 63 Caucasian Male | 05SEP2005- 11OCT2005 | MUSCLE CONTRACTIONS I NVOLUNTARY (NERVOUS SYSTEM DISOR DERS) [Muscle contraction] | 37 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | 37 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1120002 | PLA / VAL | 50 Caucasian Female | 16AUG2005- 01APR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | 229 | *** | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

814

CONFIDENTIAL
AZSER12763329

Page 813 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL | 50. Caucasian Female | 01FEB2006- 23MAY2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Swelling on legs and hands] | 112 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2006- 01JUL2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Oral dryness] | 124 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FORMICATION (NERVOUS SYSTEM DISORDERS) [Formication] | 124 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2006- 21SEP2006 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Cutaneous eruption] | 206 | -70 | Mild | No | N | N | N | N | N | N | No No | None |
| E1120003 | OL QTP | 34 Caucasian Male | 24AUG2005- 31AUG2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [General weakness] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

815

CONFIDENTIAL
AZSER12763330

Page 814 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E1120003 | OL QTP | 34 Caucasian Male | 24AUG2005- 31AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Cephalea] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle pains] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Excessive sleepiness] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 31AUG2005- CONTINUE | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [General weakness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Cephalea] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

816

CONFIDENTIAL
AZSER12763331

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120003 | OL QTP | 34 Caucasian Male | 31AUG2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Excessive sleepiness] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1120004 | OL QTP | 52 Caucasian Female | 29SEP2005- 29SEP2005 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [Suicide attempt] | 1 | UNK | Seve | Yes | N | Ye | Ye | N | N | N | No No | None |
| | | | 03OCT2005- 05OCT2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Blurred speech] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | PSYCHOMOTOR RETARDATI ON (PSYCHIATRIC DISORDERS) [Psychomotoric retardation] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SALIVARY HYPERSECRETI ON (GASTROINTESTINAL DIS ORDERS) [Over saliva] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious   WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

817

CONFIDENTIAL
AZSER12763332

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120005 | PLA / VAL | 34 Caucasian Female | 18OCT2005- 01JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | 76 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2006- 28JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 176 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Gaining weight] | 176 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- CONTINUE | FORMICATION (NERVOUS SYSTEM DISOR DERS) [Formication of left hand] | UNK | 32 | Mild | No | N | N | N | N | N | N | No No | None |
| E1120006 | OL QTP | 54 Caucasian Female | 07NOV2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2005- 26SEP2006 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Face-muscles dyskinesis] | 316 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ***** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

818

CONFIDENTIAL
AZSER12763333

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120006 | OL QTP | 54 Caucasian Female | 25JAN2006- 25MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Excessive appetite] | 60 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 22MAY2006 | COLITIS (GASTROINTESTINAL DISORDERS) [Colitis] | 83 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11MAR2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertonia arterialis] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAY2006- 26SEP2006 | HAEMORRHOIDS (GASTROINTESTINAL DISORDERS) [Hemorrhoids] | 128 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1120007 | OL QTP | 66 Caucasian Male | 26OCT2005- 31OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Pretibial oedema] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005- 02MAR2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Pretibial oedema] | 93 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
* Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763334

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 66 Caucasian Male | 02DEC2005- 02JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | 32 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2005- CONTINUE | BRONCHITIS CHRONIC (INFECTIONS AND INFES TATIONS) [Bronchitis chronical] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 19DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29DEC2005- 11JAN2006 | RHINITIS (INFECTIONS AND INFES TATIONS) [Rhinitis] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JAN2006- 08JAN2006 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E1120008 | OL QTP | 50 Caucasian Male | 13DEC2005- 31JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

820

CONFIDENTIAL
AZSER12763335

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120008 | OL QTP | 50 Caucasian Male | 06APR2006-14JUN2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | 70 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 12APR2006-14APR2006 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sweating] | 3 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 24APR2006-16MAY2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 23 | UNK | Mode | No | N N N N N N | No No | None |
| E1121002 | QTP / VAL | 51 Caucasian Female | 03NOV2005-29DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 57 | *** | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 26JAN2006-16MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 50 | *** | Mild | No | N N N N N N | No Yes | None |
| E1121003 | OL QTP | 21 Caucasian Male | 16DEC2005-06MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolance] | 81 | UNK | Mode | No | N N N N N N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

821

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763336

Page 820 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E1121004 | OL QTP | 27 Caucasian Female | 06FEB2006- CONTINUE | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Arthralgia in upper and lower extremities] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1121006 | OL QTP | 71 Caucasian Female | 12FEB2006- 20APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1201002 | QTP / LI | 30 Caucasian Female | 29DEC2005- 29DEC2005 | HYPERTENSION (VASCULAR DISORDERS) [Arterial hypertension] | 1 | 281 | Mode | No | N | N | N | N | N | N | No No | None |
| E1201003 | PLA / LI | 26 Caucasian Male | 06DEC2005- 13DEC2005 | RHINITIS (INFECTIONS AND INFES TATIONS) [Rhinitis] | 8 | 258 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

822

CONFIDENTIAL
AZSER12763337

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201006 | OL QTP | 44 Caucasian Female | 01FEB2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E1201007 | QTP / LI | 31 Caucasian Male | 13DEC2005- 16DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 4 | 194 | Mild | No | N | N | N | N | N | N | No No | None |
| E1201014 | QTP / LI | 46 Caucasian Male | 10SEP2006- 10SEP2006 | COMPLETED SUICIDE (PSYCHIATRIC DISORDER S) [Suicide by self-hanging] | 1 | 329 | Seve | Yes | Ye | N | N | N | N | N | No No | None |
| E1202001 | OL QTP | 21 Caucasian Female | 19NOV2004- 17FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 91 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1202003 | QTP / LI | 43 Caucasian Male | 30DEC2004- 12MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 499 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
  ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
                    ** WD=Withdrawn

823

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763338

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 30 Caucasian Female | 02FEB2005- 12MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 100 | -99 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14MAY2005- 27MAY2005 | ADENOVIRUS INFECTION (INFECTIONS AND INFESTATIONS) [Adenovirus infection] | 14 | 3 | Seve | Yes | N | Ye | Ye | N | N | N | Ye No | None |
| E1202008 | OL QTP | 29 Caucasian Male | 05MAR2005- 20APR2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability.] | 47 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1202009 | QTP / VAL | 36 Caucasian Male | 02MAR2005- 24JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 145 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09OCT2005- 14NOV2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pain in knees] | 37 | 88 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

824

CONFIDENTIAL
AZSER12763339

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202010 | PLA / LI | 46 Caucasian Female | 06MAY2005- 08AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 95 | -94 | Mild No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| E1202011 | QTP / VAL | 32 Caucasian Male | 19APR2005- 02JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 45 | *** | Mode No | N | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2005- 12AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 31 | -56 | Mild No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| E1202012 | QTP / VAL | 55 Caucasian Female | 06JUL2005- 20AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 46 | *** | Mild No | N | N | N | N | N | N | N | No No | None |
| | | | 15JUL2005- 27SEP2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Astenia] | 75 | *** | Mild No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17JUL2005- 08SEP2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweat] | 54 | *** | Mode No | N | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

825

CONFIDENTIAL
AZSER12763340

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202012 | QTP / VAL | 55 Caucasian Female | 14AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 01OCT2005- 27JUN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry of mouth] | 270 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 27DEC2005- 24SEP2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 272 | -91 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 03JAN2006- 10MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 67 | -84 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E1204001 | QTP / LI | 24 Caucasian Female | 18MAY2005- 21JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolens] | 65 | 57 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E1204003 | OL QTP | 20 Caucasian Male | 01MAR2005- 15JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 107 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DI=Disability, persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

826

CONFIDENTIAL
AZSER12763341

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 45 Caucasian Female | 01APR2005- 20JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 111 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04OCT2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 85 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15OCT2005- 02NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 19 | 96 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1204006 | QTP / VAL | 23 Caucasian Male | 03OCT2005- 08OCT2005 | RESPIRATORY TRACT INF ECTION VIRAL (INFECTIONS AND INFES TATIONS) [Acute respiratory viral infection] | 6 | 35 | Mode | No | N | N | N | N | N | N | No No | None |
| E1204007 | QTP / LI | 24 Caucasian Male | 17OCT2005- 22OCT2005 | RESPIRATORY TRACT INF ECTION VIRAL (INFECTIONS AND INFES TATIONS) [Acute respiratory viral infection] | 6 | 6 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          **** WD=Withdrawn

   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

827

CONFIDENTIAL
AZSER12763342

Page 826 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204009 | QTP / VAL | 18 Caucasian Female | 19DEC2005- 23DEC2005 | LIMB INJURY (INJURY POISONING AND PROCEDURAL COMPLICA TIONS) [Trauma of foot] | 5 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| E1204010 | PLA / LI | 36 Caucasian Male | 04DEC2005- 07DEC2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 4 | *** | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 04DEC2005- 07DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 4 | *** | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 15JAN2006- 07FEB2006 | FACE OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Edema of face] | 24 | *** | Mode | No | N  N  N  N  N  N | No No | None |
| E1204012 | PLA / VAL | 29 Caucasian Female | 28DEC2005- 12JAN2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | 16 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

828

CONFIDENTIAL
AZSER12763343

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | 29 Caucasian Female | 11MAR2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | UNK | -32 | Mode | No | N N N N N N | No Yes | None |
| | | | 15MAR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | -28 | Mode | No | N N N N N N | No Yes | None |
| E1205003 | QTP / LI | 19 Caucasian Female | 10AUG2005- 10AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 1 | 72 | Mild | No | N N N N N N | No No | None |
| | | | 20SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 113 | Mild | No | N N N N N N | No Yes | None |
| E1205004 | QTP / LI | 45 Caucasian Female | 21MAR2005- 30MAR2005 | BLEPHARITIS (EYE DISORDERS) [Blepharitis of left eye] | 10 | *** | Mild | No | N N N N N N | No No | None |
| | | | 12NOV2005- 14NOV2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 3 | 110 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

829

CONFIDENTIAL
AZSER12763344

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205005 | OL QTP | 21 Caucasian Female | 10FEB2005- 15FEB2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- 05JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 48 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1205006 | PLA / LI | 33 Caucasian Female | 11MAR2005- 18MAR2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Acute upper respiratory infection] | 8 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2005- 17JUL2005 | ABDOMINAL TENDERNESS (GASTROINTESTINAL DISORDERS) [Moderate epigastric tenderness] | 3 | 18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 3 | 18 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity:  MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** = WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763345

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 33 Caucasian Female | 09SEP2005- 10OCT2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | 32 | 74 | Mode | No | N N N N N N | No No | None |
| | | | 01OCT2005- 29OCT2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 29 | 96 | Mode | No | N N N N N N | No No | None |
| E1205007 | OL QTP | 44 Caucasian Male | 24MAR2005- 25MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| E1205011 | OL QTP | 26 Caucasian Female | 30SEP2005- 06OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Acute upper respiratory infection] | 7 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 05OCT2005- 05OCT2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

831

CONFIDENTIAL
AZSER12763346

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI | 38 Caucasian Male | 01NOV2005- 22NOV2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | 22 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005- 07DEC2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 8 | -91 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- 08MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 65 | -57 | Mode | No | N | N | N | N | N | N | No No | None |
| E1205013 | QTP / LI | 40 Caucasian Male | 05NOV2005- 15NOV2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pain in 1-st finger in right foot] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 15NOV2005 | ERYSIPELAS (INFECTIONS AND INFESTATIONS) [Erysipelas] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAY2006- 25JUL2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 58 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

832

CONFIDENTIAL
AZSER12763347

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 45 Caucasian Female | 26OCT2005- 31OCT2005 | HYPERTENSION (VASCULAR DISORDERS) [Arterial hypertension] | 6 | *** | Mode | No | N N N N N N | No No | None |
| | | | 05NOV2005- 05NOV2005 | HOT FLUSH (VASCULAR DISORDERS) [Hot flashes] | 1 | *** | Mild | No | N N N N N N | No No | None |
| | | | 07NOV2005- 17NOV2005 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [Extrapyramidal syndrome] | 11 | *** | Mode | No | N N N N N N | No No | None |
| | | | 08NOV2005- 12NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 5 | *** | Mild | No | N N N N N N | No No | None |
| | | | 18APR2006- 01AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 106 | -28 | Mode | No | N N N N N N | No Yes | None |
| E1205016 | QTP / LI | 19 Caucasian Female | 21MAR2006- 30MAR2006 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Sore throat] | 10 | -69 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

833

CONFIDENTIAL
AZSER12763348

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 24 Caucasian Male | 16NOV2004- 30NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolential] | 15 | -83 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 24NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 2 | -76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 04MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 4 | 23 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21OCT2005- 26OCT2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 6 | 257 | Mild | No | N | N | N | N | N | N | No No | None |
| E1206002 | PLA / LI | 18 Caucasian Male | 03JAN2005- 14FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 43 | -66 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1206003 | QTP / VAL | 21 Caucasian Female | 01JAN2005- 03MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolential] | 62 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

834

CONFIDENTIAL
AZSER12763349

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 21 Caucasian Female | 01APR2005-28JUL2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | 119 | -13 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05APR2005-08APR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 4 | -9 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2005-15SEP2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Oedema] | 41 | 115 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005-10FEB2006 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Dismenorrhea] | 46 | 258 | Mild | No | N | N | N | N | N | N | No No | None |
| E1206004 | QTP / LI | 35 Caucasian Female | 11JAN2005-13JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor.] | 3 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2005-23JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolential] | 6 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

835

CONFIDENTIAL
AZSER12763350

Page 834 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 35 Caucasian Female | 26JAN2005- 03FEB2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Dyspnoea] | 9 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26JAN2005- 10MAR2005 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | 9 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28MAR2005- 01APR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 44 | *** | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 5 | -45 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28MAR2005- 20APR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema of hands.] | 24 | -45 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05AUG2005- 10AUG2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 6 | 86 | Mild | No | N | N | N | N | N | N | No No | None |

```
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
                              **** WD=Withdrawn
```

```
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
```

```
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265
```

836

CONFIDENTIAL
AZSER12763351

Page 835 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206005 | OL QTP | 44 Caucasian Female | 29JAN2005- 04FEB2005 | OVARIAN DISORDER (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Ovarian apoplexy] | 7 | UNK | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 04FEB2005- CONTINUE | CHOLECYSTITIS CHRONIC (HEPATOBILIARY DISORD ERS) [chronic cholecystitis] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PANCREATITIS CHRONIC (GASTROINTESTINAL DIS ORDERS) [chronic pancreatitis] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1206006 | PLA / LI | 32 Caucasian Male | 17FEB2005- 28FEB2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 12 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21FEB2005- 28FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth.] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2005- 02MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 4 | *** | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

837

CONFIDENTIAL
AZSER12763352

Page 836 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 32 Caucasian Male | 02MAY2005- 23MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolentia] | 22 | -38 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28MAY2006- 28MAY2006 | HEAD INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Head trauma] | 1 | 354 | Mode | No | N | N | N | N | N | N | No No | None |
| E1206008 | PLA / LI | 48 Caucasian Female | 29MAR2005- 01APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDER) [Constipation] | 4 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2005- 13APR2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal pain.] | 3 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23AUG2005- CONTINUE | MENOPAUSAL SYMPTOMS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Climacteric syndrome] | UNK | 2 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

838

CONFIDENTIAL
AZSER12763353

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E1206009 | QTP / VAL | 31 Caucasian Female | 04MAY2005-15JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolency] | 43 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23FEB2006-08MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolency] | 14 | 186 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2006-12MAR2006 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [Acute bronchitis] | 8 | 196 | Mode | No | N | N | N | N | N | N | No No | None |
| E1206011 | OL QTP | 50 Caucasian Male | 04MAY2005-CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolency] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1206012 | QTP / LI | 39 Caucasian Male | 15MAY2005-01APR2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 322 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JAN2006-18JAN2006 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [Acute bronchitis] | 10 | 103 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

839

CONFIDENTIAL
AZSER12763354

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 66 Caucasian Female | 23JUN2005- 10SEP2005 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle weakness] | 80 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 30JAN2006- 10MAY2006 | LIVER DISORDER (HEPATOBILIARY DISORD ERS) [Toxic liver disease unspecified] | 101 | 99 | Mode | No | N N N N N N | No No | None |
| E1206014 | QTP / VAL | 51 Caucasian Male | 08OCT2005- 12OCT2005 | RESPIRATORY TRACT INF ECTION VIRAL (INFECTIONS AND INFES TATIONS) [Acute respiratory viral infection] | 5 | -5 | Mode | No | N N N N N N | No No | None |
| E1206015 | PLA / VAL | 40 Caucasian Female | 22JUN2005- 15JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 24 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1206016 | QTP / VAL | 64 Caucasian Female | 16OCT2005- 21NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 37 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardy or patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

840

CONFIDENTIAL
AZSER12763355

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL | 64 Caucasian Female | 27DEC2005- 02JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 7 | -37 | Mild | No | N N N N N N | No No | None |
| E1206017 | PLA / LI | 57 Caucasian Female | 18NOV2005- 25NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 8 | *** | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 26NOV2005- 01FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hairloss] | 68 | *** | Mode | No | N N N N N N | No No | None |
|  |  |  | 03DEC2005- 01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 89 | -96 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 31JUL2006- 12AUG2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 13 | 145 | Mode | No | N N N N N N | No No | None |
| E1208001 | PLA / LI | 34 Caucasian Female | 04FEB2006- 01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 26 | 87 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

841

CONFIDENTIAL
AZSER12763356

Page 840 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 59 Caucasian Female | 27JUN2006- 27JUN2006 | HYPOTENSION (VASCULAR DISORDERS) [Arterial hypotension] | 1 | 231 | Mild | No | N N N N N N | No No | None |
| E1208004 | QTP / LI | 20 Caucasian Female | 30MAY2005- 08JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolential] | 10 | *** | Mild | No | N N N N N N | No No | None |
|  |  |  | 08SEP2005- 18SEP2005 | CYSTITIS (INFECTIONS AND INFES TATIONS) [Cystitis] | 11 | -62 | Mild | No | N N N N N N | No No | None |
|  |  |  | 09NOV2005- 16NOV2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 8 | 1 | Mild | No | N N N N N N | No No | None |
|  |  |  | 23JAN2006- 06FEB2006 | PERITONSILLAR ABSCESS (INFECTIONS AND INFES TATIONS) [Qinsy] | 15 | 76 | Mild | No | N N N N N N | No No | None |
| E1208007 | PLA / LI | 40 Caucasian Female | 23JAN2006- 27JAN2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Influenza] | 5 | 27 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.         @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

842

CONFIDENTIAL
AZSER12763357

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 53 Caucasian Female | 24SEP2005- 04OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 11 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| E1208010 | PLA / LI | 46 Caucasian Female | 15SEP2005- 26SEP2005 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISORD ERS) [Extrapyramide syndrome] | 12 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15DEC2005- 16JAN2006 | HYPOTENSION (VASCULAR DISORDERS) [Arterial hypotension] | 33 | -55 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 24MAY2006- 29JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolential] | 37 | 106 | Mild | No | N | N | N | N | N | N | No No | None |
| E1208011 | PLA / LI | 59 Caucasian Female | 14DEC2005- 20FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowse] | 69 | -82 | Mild | No | N | N | N | N | N | N | No No | None |

^      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

843

CONFIDENTIAL
AZSER12763358

Page 842 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208011 | PLA / LI | 59 Caucasian Female | 06FEB2006- 26FEB2006 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [Acute of chronic bronchitis] | 21 | -28 | Mode | No | N | N | N | N | N | N | No No | None |
| E1208012 | QTP / LI | 18 Caucasian Female | 20FEB2006- 03MAR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Influenza] | 12 | -64 | Mode | No | N | N | N | N | N | N | No No | None |
| E1208013 | OL QTP | 24 Caucasian Female | 17DEC2005- 20FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 66 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1208014 | QTP / LI | 20 Caucasian Male | 15FEB2005- 20FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowse] | 371 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 20FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 47 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

844

CONFIDENTIAL
AZSER12763359

Page 843 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208014 | QTP / LI | 20 Caucasian Male | 05JAN2006-20FEB2006 | HYPOTENSION (VASCULAR DISORDERS) [Arterial hypotension] | 47 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1208015 | QTP / LI | 73 Caucasian Male | 09JAN2006-22MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 73 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowse] | 73 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30JAN2006-19APR2006 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [Extrapyramidal syndrome] | 80 | -79 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1301001 | QTP / LI | 47 Caucasian Male | 05JUL2005-29NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 148 | 295 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:42  kcpx265

845

CONFIDENTIAL
AZSER12763360

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301002 | OL QTP | 35 Caucasian Female | 02DEC2004-20DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 19 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E1301007 | MISSING | 50 Caucasian Female | 08JUN2005-01JUL2005 | MANIA (PSYCHIATRIC DISORDERS) [Manic crisis] | 24 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permanently Stopped |
| E1301008 | QTP / VAL | 60 Caucasian Female | 01AUG2005-09SEP2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urine infection] | 40 | *** | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15SEP2005-03NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 50 | -69 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15DEC2005-29DEC2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 15 | 23 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 08MAR2006-14MAR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 7 | 106 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
@ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

846

CONFIDENTIAL
AZSER12763361

Page 845 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | 57 Caucasian Male | 08SEP2005- 12FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 158 | -88 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 07NOV2005- 12FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 98 | -28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005- 12FEB2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 60 | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| E1302001 | QTP / LI | 70 Caucasian Female | 07JUN2005- 09JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 3 | 1 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1302002 | PLA / LI | 37 Caucasian Male | 15JAN2006- 17JAN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 3 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| E1303001 | OL QTP | 59 Caucasian Male | 02FEB2005- 19MAR2005 | MANIA (PSYCHIATRIC DISORDER S) [Manic crisis] | 46 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

847

CONFIDENTIAL
AZSER12763362