Page 846 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303001 | OL QTP | 59 Caucasian Male | 19APR2005- 27JUL2005 | DEPRESSION (PSYCHIATRIC DISORDERS) [Depressive crisis] | 100 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | None |
| E1303002 | QTP / VAL | 30 Caucasian Male | 18JAN2005- 09FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 23 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1303003 | QTP / VAL | 34 Caucasian Female | 01NOV2005- 01JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase of appetite] | 62 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1304002 | QTP / LI | 40 Caucasian Male | 08MAR2005- 10MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 3 | -97 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11APR2005- 01MAY2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decrease of libido] | 21 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

aelog100.sas   02MAR2007:13:42   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst

848

CONFIDENTIAL
AZSER12763363

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1304002 | QTP / LI | 40 Caucasian Male | 27JUN2005- 04JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Lumbalgya] | 8 | 15 | Mode | No | N | N | N | N | N | N | No No | None |
| E1304003 | OL QTP | 51 Caucasian Female | 21MAR2005- 11APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Cephalea] | 22 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Paresthesias] | 22 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 22 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E1304004 | OL QTP | 39 Caucasian Male | 18OCT2005- 24JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [A excessive somnolence] | 99 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

849

CONFIDENTIAL
AZSER12763364

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1304004 | OL QTP | 39 Caucasian Male | 25OCT2005- 21DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 58 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 21DEC2005- 24JAN2006 | BREATH ODOUR (GASTROINTESTINAL DIS ORDERS) [Halitosis] | 35 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 24JAN2006- 21FEB2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 29 | UNK | Mode | No | N  N  N  N  N  N | No No | Dose Changed |
| E1309001 | PLA / VAL | 64 Caucasian Male | 15AUG2005- 15AUG2005 | SYNCOPE VASOVAGAL (NERVOUS SYSTEM DISOR DERS) [Vaso vagal syncope] | 1 | 109 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01OCT2005- 24NOV2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [Pollakiuria] | 55 | 156 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 22NOV2005- 02DEC2005 | THROMBOCYTOPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Thrombocy-openia] | 11 | 208 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

850

CONFIDENTIAL
AZSER12763365

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PT | LT | RH | DI | CA | ME | | |
| E1309001 | PLA / VAL | 64 Caucasian Male | 01DEC2005- 01DEC2005 | SYNCOPE VASOVAGAL (NERVOUS SYSTEM DISORDERS) [Vasovagal syncope] | 1 | 217 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAR2006- 26APR2006 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [Bronchitis respiratory infection] | 45 | 319 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2006- CONTINUE | CHOLELITHIASIS (HEPATOBILIARY DISORDERS) [Gallbladder lithiasis] | UNK | 341 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2006- 04APR2006 | CONVULSION (NERVOUS SYSTEM DISORDERS) [Seizure] | 1 | 341 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2006- 26APR2006 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anemia] | 23 | 341 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2006- 26APR2006 | CARDIAC FAILURE (CARDIAC DISORDERS) [Cardiac failure] | 23 | 341 | Seve | Yes | N | Ye | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

851

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763366

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E1309001 | PLA / VAL | 64 Caucasian Male | 04APR2006-26APR2006 | HEPATITIS ACUTE (HEPATOBILIARY DISORDERS) [Hepatitis acute] | 23 | 341 | Seve | Yes | N | N | Ye | N | N | N | Yes Yes | Permanently Stopped |
| E1309002 | QTP / VAL | 45 Caucasian Female | 04MAY2005-12AUG2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anaemia] | 101 | -7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005-19JAN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 119 | 136 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAR2006-21APR2006 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthostatic hypotension] | 45 | 302 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUL2006-CONTINUE | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anaemia] | UNK | 441 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:42  kcpx265

852

CONFIDENTIAL
AZSER12763367

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL | 45 Caucasian Female | 25JUL2006- CONTINUE | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hypercholesterolemia] | UNK | 441 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1309004 | OL QTP | 39 Caucasian Female | 12APR2005- 22APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005- 01MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01MAY2005- 15MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 15 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Paresthesias] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1309005 | PLA / LI | 48 Caucasian Female | 19MAY2005- 15JUN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 28 | -84 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

853

CONFIDENTIAL
AZSER12763368

Page 852 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 48 Caucasian Female | 19MAY2005- 15JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 28 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUN2005- 13SEP2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Cramp in legs] | 97 | -63 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 15JUN2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Paresthesia superior members] | 1 | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JUL2005- 15JUL2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 5 | -31 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22JUL2005- 22JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 1 | -20 | Mild | No | N | N | N | N | N | N | No No | None |
| E1309007 | PLA / VAL | 59 Caucasian Female | 23JUN2005- 21SEP2005 | ONYCHOCLASIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Nail fragility] | 91 | -56 | Mild | No | N | N | N | N | N | N | No No | None |

```
        ^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                        ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265
```

854

CONFIDENTIAL
AZSER12763369

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E1309007 | PLA / VAL | 59 Caucasian Female | 23JUN2005- 21SEP2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthostatic hypotension] | 91 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2005- 21JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 4 | -31 | Mode | No | N | N | N | N | N | N | No No | None |
| E1309008 | OL QTP | 47 Caucasian Female | 16JUL2005- 10AUG2005 | HYPOKINESIA (NERVOUS SYSTEM DISOR DERS) [Slowness (reduced movement)] | 26 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 26 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1309009 | QTP / LI | 54 Caucasian Female | 18OCT2005- 04NOV2005 | DISORIENTATION (PSYCHIATRIC DISORDER S) [Transient disorientation nocturnal] | 18 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

855

CONFIDENTIAL
AZSER12763370

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 54 Caucasian Female | 18OCT2005- 04NOV2005 | HYPOKINESIA (NERVOUS SYSTEM DISORDERS) [Instability (reduced movement)] | 18 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21OCT2005- 04NOV2005 | HYPOKINESIA (NERVOUS SYSTEM DISORDERS) [Motor impairment (motor activity retarded)] | 15 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2006- 22FEB2006 | URINARY RETENTION (RENAL AND URINARY DISORDERS) [Urinary retention] | 39 | -33 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAR2006- 10MAY2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 53 | 31 | Mild | No | N | N | N | N | N | N | No No | None |
| E1309010 | QTP / VAL | 35 Caucasian Male | 06DEC2005- 08DEC2005 | DIPLOPIA (EYE DISORDERS) [Double vision] | 3 | -90 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | MOTION SICKNESS (EAR AND LABYRINTH DISORDERS) [Seasickness] | 3 | -90 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
        **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

856

CONFIDENTIAL
AZSER12763371

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 35 Caucasian Male | 07DEC2005- 08DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tireness] | 2 | -89 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 12DEC2005- 21DEC2005 | RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Respiratory infection] | 10 | -84 | Mild | No | N | N | N | N | N | N | No No | None |
| E1309011 | QTP / LI | 61 Caucasian Male | 01JAN2006- 13JUL2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Disarthria (Transient)] | 194 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1310001 | OL QTP | 51 Caucasian Male | 25SEP2004- 02OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizzyness] | 8 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
|  |  |  |  | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Permanently Stopped |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42 kcpx265

857

CONFIDENTIAL
AZSER12763372

Page 856 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP | 54 Caucasian Female | 28SEP2004-07OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2004-07OCT2004 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1310003 | PLA / VAL | 33 Caucasian Female | 15MAR2005-30MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 77 | -43 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1310004 | QTP / VAL | 32 Caucasian Male | 17MAY2006-20JUN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Lumbar pain] | 35 | 364 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

858

CONFIDENTIAL
AZSER12763373

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310005 | OL QTP | 53 Caucasian Male | 03MAY2005- 12MAY2005 | CONFUSIONAL STATE [PSYCHIATRIC DISORDERS] [Confusional state] | 10 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | | DIABETIC COMPLICATION (METABOLISM AND NUTRITION DISORDERS) [Diabetic descompensation] | 10 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permanently Stopped |
| | | | | THERAPEUTIC AGENT TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Lithium poisoning] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E1310007 | OL QTP | 51 Caucasian Male | 31MAR2005- 05APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 6 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01APR2005- 04APR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

859

CONFIDENTIAL
AZSER12763374

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310007 | OL QTP | 51 Caucasian Male | 01APR2005- 05APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 5 | UNK | Seve | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E1310008 | OL QTP | 44 Caucasian Female | 30JAN2006- 27APR2006 | MANIA (PSYCHIATRIC DISORDERS) [Worsening of mania] | 88 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Dose Changed |
|  |  |  | 27FEB2006- 13MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 15 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E1311001 | PLA / LI | 54 Caucasian Male | 10JAN2005- 22JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 13 | 76 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 11JAN2005- 11JAN2005 | ORAL DISCOMFORT (GASTROINTESTINAL DISORDERS) [Furry mouth] | 1 | 77 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 11JAN2005- 27JAN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 17 | 77 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

860

CONFIDENTIAL
AZSER12763375

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E1311002 | MISSING | 45 Caucasian Female | 26JUL2004-30JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| E1311004 | QTP / LI | 51 Caucasian Female | 04NOV2004-22NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 19 | *** | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E1311005 | OL QTP | 69 Caucasian Female | 12JAN2005-12JAN2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 14JAN2005-31JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 18 | UNK | Mode | No | N | N | N | N | N | N | No | No | Dose Changed |
| | | | 20MAY2005-CONTINUE | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [Increase of arterial tension] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Increase of weight] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

861

CONFIDENTIAL
AZSER12763376

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311005 | OL QTP | 69 Caucasian Female | 20MAY2005-22JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 34 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 22MAY2005-CONTINUE | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [Oral diskenetics movements] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain musculoskeletal] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| E1311008 | PLA / VAL | 43 Caucasian Female | 22FEB2005-27FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 6 | -91 | Mild | No | N N N N N N | No Yes | None |
| | | | 22FEB2005-28FEB2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 7 | -91 | Mild | No | N N N N N N | No Yes | None |
| | | | 23FEB2005-26FEB2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 4 | -90 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

862

CONFIDENTIAL
AZSER12763377

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | 43 Caucasian Female | 25FEB2005-21MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 25 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005-06MAR2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [Teeth pain] | 2 | -80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2005-13MAY2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 70 | -80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2005-07MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoea] | 1 | -78 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAR2005-08MAR2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [Stomach pain] | 1 | -77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17MAR2005-17MAR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety crisis] | 1 | -68 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

863

CONFIDENTIAL
AZSER12763378

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | 43 Caucasian Female | 17MAR2005-17MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | -68 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAY2005-06MAY2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Elbow pain] | 1 | -18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAY2005-21MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tired] | 14 | -16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005-17MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | -7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAY2005-21MAY2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoea] | 1 | -3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JUN2005-24JUN2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | 32 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

864

CONFIDENTIAL
AZSER12763379

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | 43 Caucasian Female | 07JUL2005- 11JUL2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 5 | 45 | Mild | No | N | N N N N N | | | | | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Trembling] | 5 | 45 | Mild | No | N | N N N N N | | | | | No Yes | None |
| | | | 07JUL2005- 18JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 12 | 45 | Mild | No | N | N N N N N | | | | | No Yes | None |
| | | | 12JUL2005- 01AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Oedema lower limbs] | 21 | 50 | Mild | No | N | N N N N N | | | | | No No | None |
| E1311010 | MISSING | 34 Caucasian Male | 10NOV2005- 25NOV2005 | MANIA (PSYCHIATRIC DISORDERS) [Manic crisis] | 16 | UNK | Mode | Yes | N | Ye N Yes N N | | | | | Yes No | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

865

CONFIDENTIAL
AZSER12763380

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | 64 Caucasian Male | 18JUL2005- 11AUG2005 | OVERDOSE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Overdose] | 25 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2005- 22SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 42 | -90 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 27JAN2006- CONTINUE | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | UNK | 79 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29JAN2006- 20FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 23 | 81 | Mode | No | N | N | N | N | N | N | No No | None |
| E1311015 | QTP / VAL | 51 Caucasian Female | 13DEC2005- 27DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 15 | -66 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight increase] | UNK | -3 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

866

CONFIDENTIAL
AZSER12763381

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311016 | MISSING | 58 Caucasian Female | 18NOV2005- 21NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1312001 | QTP / VAL | 29 Caucasian Female | 24NOV2005- 05APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 133 | 84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1313001 | PLA / LI | 37 Caucasian Female | 20MAR2006- 27MAR2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 8 | -15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20APR2006- 21APR2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 2 | 17 | Mild | No | N | N | N | N | N | N | No No | None |
| E1401001 | OL QTP | 49 Caucasian Male | 14OCT2004- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Oedema in hands] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn                                    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

867

CONFIDENTIAL
AZSER12763382

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401001 | OL QTP | 49 Caucasian Male | 13NOV2004- 06DEC2004 | PSYCHOTIC DISORDER (PSYCHIATRIC DISORDERS) [Psychosis] | 24 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permanently Stopped |
| E1401002 | OL QTP | 45 Caucasian Male | 20APR2005- 19JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tired] | 61 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20JUN2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Worsening of tiredness] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E1401003 | PLA / LI | 41 Caucasian Male | 15AUG2005- CONTINUE | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Myalgia in upper arms, shoulder] | UNK | -21 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05SEP2005- CONTINUE | BIPOLAR DISORDER (PSYCHIATRIC DISORDERS) [Worsening of bipolar disorder] | UNK | 1 | Seve | No | N | N | N | N | N | N | No Yes | Permanently Stopped |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

868

CONFIDENTIAL
AZSER12763383

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401003 | PLA / LI | 41 Caucasian Male | 13SEP2005- 18SEP2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [Gastroenteritis] | 6 | 9 | Mode | No | N N N N N N | No No | None |
| | | | 19OCT2005- 04NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 17 | 45 | Mild | No | N N N N N N | No Yes | None |
| E1403001 | OL QTP | 28 Caucasian Male | 20APR2005- 06MAY2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 17 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22APR2005- 06MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06MAY2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 08JUN2005- 28SEP2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 113 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

869

CONFIDENTIAL
AZSER12763384

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1403001 | OL QTP | 28 Caucasian Male | 01SEP2005- CONTINUE | DEPRESSION (PSYCHIATRIC DISORDERS) [Depressio] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1403002 | OL QTP | 51 Caucasian Female | 30MAY2005- 08JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2005- CONTINUE | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Worsening of sleepdisorder] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 10JUL2005- 20JUL2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2005- 08SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Worsening of headache] | 51 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

870

CONFIDENTIAL
AZSER12763385

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404001 | OL QTP | 58 Caucasian Female | 02AUG2004- 16AUG2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Stiffness] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E1404002 | OL QTP | 23 Caucasian Female | 13JAN2005- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tired] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14JAN2005- 20JAN2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1404003 | OL QTP | 56 Caucasian Male | 14JAN2005- 04FEB2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity/disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

871

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763386

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 50 Caucasian Male | 24FEB2005- CONTINUE | BLOOD PROLACTIN INCREASED (INVESTIGATIONS) [High prolactin value] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 08MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Sleeplessness] | 8 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11MAR2005- 15MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 66 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13MAY2005- CONTINUE | PROLACTINOMA (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED [INCL CYSTS AND POLYPS]) [Makroprolaktinom] | UNK | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E1405001 | PLA / LI | 70 Caucasian Male | 15MAR2005- 18OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 218 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

872

CONFIDENTIAL
AZSER12763387

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 70 Caucasian Male | 02AUG2005- 03AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 2 | -63 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Sleeplessness] | UNK | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21FEB2006- 21MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 29 | 141 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2006- 28JUN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 9 | 260 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21AUG2006- 22AUG2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [Confusion] | 2 | 322 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2006- CONTINUE | GOUT (METABOLISM AND NUTRI TION DISORDERS) [Gaut] | UNK | 323 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

873

CONFIDENTIAL
AZSER12763388

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 52 Caucasian Male | 16MAR2005- 22MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 7 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Xerostomi] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2005- 20JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 79 | -98 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26AUG2005- 31AUG2005 | ALCOHOLISM (PSYCHIATRIC DISORDER S) [Alcohol abuse] | 6 | 18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2005- 30AUG2005 | POISONING (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Intoxication] | 2 | 21 | Mode | No | N | N | N | N | N | N | No No | None |
| E1405003 | PLA / LI | 24 Caucasian Female | 05APR2005- 18OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 197 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

874

CONFIDENTIAL
AZSER12763389

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 24 Caucasian Female | 20MAY2005- 06DEC2005 | BLISTER (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Blisters on arms, breast] | 201 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2005- 06DEC2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sweating] | 99 | -98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- 10SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 10 | -96 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- 06DEC2005 | CYSTITIS (INFECTIONS AND INFESTATIONS) [Cystitis] | 22 | -21 | Mild | No | N | N | N | N | N | N | No No | None |
| E1405004 | QTP / LI | 61 Caucasian Male | 05APR2005- 24MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Xerostomia] | 50 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JUL2005- 31JUL2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [Amnesia] | 1 | -16 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER@=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

875

CONFIDENTIAL
AZSER12763390

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 61 Caucasian Male | 20AUG2005- 22MAR2006 | BENIGN PROSTATIC HYPE RPLASIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Prostata hyperplasia] | 215 | 5 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 04NOV2005- 04NOV2005 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [Amnesia] | 1 | 81 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2006- CONTINUE | URINARY TRACT PAIN (RENAL AND URINARY DI SORDERS) [Urinary pain] | UNK | 219 | Mode | No | N | N | N | N | N | N | No No | None |
| E1405005 | QTP / VAL | 45 Caucasian Male | 05APR2005- 21JUN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tired] | 78 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2005- 27APR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:42   kcpx265

876

CONFIDENTIAL
AZSER12763391

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \| SERIOUS REASON^ \| | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E1405005 | QTP / VAL | 45 Caucasian Male | 08AUG2005- 09AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 2 | -8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18AUG2005- 18AUG2005 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Diffuse chest pain, right side (Muscoloskeletal)] | 1 | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26AUG2005- 27AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 2 | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2006- 17JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | 148 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2006- 09FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 8 | 171 | Mild | No | N | N | N | N | N | N | No No | None |

```
^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
              DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
              *** ** WD=Withdrawn
```

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o1.list   aelog100.sas   02MAR2007:13:42  kcpx265

877

Page 876 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 45 Caucasian Male | 01APR2006-CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | UNK | 229 | Mild | No | N | N | N | N | N | N | No No | None |
| E1405006 | PLA / LI | 59 Caucasian Female | 05APR2005-18OCT2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tired] | 197 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2005-17MAY2005 | UTERINE HAEMORRHAGE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Uterus bleeding] | 8 | *** | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2005-18OCT2005 | FREEZING PHENOMENON (NERVOUS SYSTEM DISOR DERS) [Freezing] | 9 | 7 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Sweating] | 9 | 7 | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nasal congestion] | 9 | 7 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o1.list  aelog100.sas  02MAR2007:13:42  kcpx265

878

CONFIDENTIAL
AZSER12763393

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 55 Caucasian Female | 12APR2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Slight dizziness] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2005- 05JUL2005 | GASTRITIS (GASTROINTESTINAL DISORDERS) [Gastritis] | 85 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 23MAY2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 22 | -99 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03MAY2005- 08MAY2005 | URTICARIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Urticaria] | 6 | -98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2005- 23AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | 29 | -14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2005- 01AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 3 | -10 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

879

CONFIDENTIAL
AZSER12763394

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 55 Caucasian Female | 05AUG2005- 05AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | -4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2005- 23AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 16 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005- UNK | ( ) [.U] | UNK | 1 | .U | .U | N | N | N | N | N | N | .U .U | .U |
| | | | 04OCT2005- 01NOV2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia/tired] | 29 | 57 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20OCT2005- 01NOV2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Shoulder pain left] | 13 | 73 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2006- 25APR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back pain] | 1 | 260 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

880

CONFIDENTIAL
AZSER12763395

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 55 Caucasian Female | 15MAY2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | 280 | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 07JUL2006- 09JUL2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Hip pain] | 3 | 333 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2006- CONTINUE | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Cramp in musle under right eye] | UNK | 346 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2006- 10AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 367 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2006- 15AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 372 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

881

CONFIDENTIAL AZSER12763396

Page 880 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 55 Caucasian Female | 22AUG2006- CONTINUE | INCREASED UPPER AIRWAY SECRETION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Phlegm in lungs] | UNK | 379 | Mild | No | N N N N N N | No No | None |
| E1405008 | PLA / VAL | 59 Caucasian Female | 10OCT2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 10OCT2005- 01NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 23 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 18OCT2005- 01NOV2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 15 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 01NOV2005- 20NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Sleeplessness] | 20 | -98 | Mild | No | N N N N N N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207011.lst   aelog100.sas   02MAR2007:13:42   kcpx265

882

CONFIDENTIAL
AZSER12763397

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 59 Caucasian Female | 01NOV2005- 24JAN2006 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Flatulence] | 85 | -98 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | | THROMBOPHLEBITIS (VASCULAR DISORDERS) [Trombophlebit] | 85 | -98 | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 15NOV2005- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Metallic taste] | UNK | -84 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 20NOV2005- 07FEB2006 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Body stiffness, general] | 80 | -79 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 12DEC2005- 07FEB2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations, intermittent] | 58 | -57 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 21MAR2006- 16MAY2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Sleeplessness] | 57 | 43 | Mild | No | N | N | N | N | N | N | No / No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

883

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763398

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405009 | OL QTP | 45 Caucasian Male | 18NOV2005- 10JAN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 54 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 19NOV2005- 10JAN2006 | SENSATION OF FOREIGN BODY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Lump feeling in throat] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1407002 | QTP / LI | 53 Caucasian Female | 03NOV2005- 01JAN2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 60 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tired] | UNK | 26 | Mild | No | N | N | N | N | N | N | No No | None |
| E1410001 | OL QTP | 70 Caucasian Female | 28APR2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas  02MAR2007:13:42  kcpx265

884

CONFIDENTIAL
AZSER12763399

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1410001 | OL QTP | 70 Caucasian Female | 20JUN2005- 20JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2005- 23JUL2005 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [Attempt to comit suicid] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes No | None |
| E1501002 | OL QTP | 28 Caucasian Female | 01DEC2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1501004 | OL QTP | 24 Caucasian Male | 28MAR2006- 09MAY2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502001 | QTP / LI | 42 Caucasian Male | 18DEC2004- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic taste in mouth (unpleasent)] | UNK | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
LT=Life threatening, RH=Requires or prolongs hospitalization,
DT=Death, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

885

CONFIDENTIAL
AZSER12763400

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502001 QTP / LI | | 42 Caucasian Male | 18DEC2004- 08FEB2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor (Hands)] | 53 | -80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 08FEB2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 29 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2005- 10SEP2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 187 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | UNK | 87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2005- 10SEP2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 70 | 118 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

886

CONFIDENTIAL
AZSER12763401

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 22 Caucasian Female | 25DEC2004-30DEC2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 6 | -75 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30DEC2004-08FEB2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Concentration difficulties] | 41 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 41 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | 114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502003 | QTP / LI | 38 Caucasian Female | 11JAN2005-20MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 69 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

887

CONFIDENTIAL AZSER12763402

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI | 38 Caucasian Female | 18JAN2005- 03MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 106 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2005- 10JUL2005 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Metallic taste in mouth] | 174 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2005- 20AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 215 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2005- 10MAR2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Hair lost] | 91 | 236 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502005 | QTP / VAL | 36 Caucasian Female | 25JAN2005- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Metallic tast in mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 14FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 21 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

888

CONFIDENTIAL
AZSER12763403

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 36 Caucasian Female | 25JAN2005- 19DEC2005 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 329 | *** | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 29AUG2005- 19DEC2005 | BLOOD THYROID STIMULATING HORMONE DECREASED (INVESTIGATIONS) [Low TSH level] | 113 | 85 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 10NOV2005- 19DEC2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 40 | 158 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 19DEC2005- 10MAR2006 | BLOOD THYROID STIMULATING HORMONE INCREASED (INVESTIGATIONS) [High TSH level] | 82 | 197 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 16JAN2006- 17JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 2 | 225 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 16JAN2006- 08MAY2006 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 113 | 225 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
# INT=Intensity: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.   ** WD=Withdrawn

889

CONFIDENTIAL
AZSER12763404

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI | 41 Caucasian Female | 18MAR2005- 16JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 91 | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14APR2005- 11MAY2006 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 393 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2005- 01FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 231 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1502007 | QTP / VAL | 53 Caucasian Female | 17MAR2005- 26DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 285 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2005- 26DEC2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Eudema] | 273 | -79 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2005- 13JUN2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anaemia] | 57 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

890

CONFIDENTIAL
AZSER12763405

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 53 Caucasian Female | 20APR2006- CONTINUE | SKIN HYPERPIGMENTATION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hyperpigmentation] | UNK | 309 | Mild | No | N | N | N | N | N | N | No No | None |
| E1502008 | OL QTP | 39 Caucasian Male | 22MAR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | None |
| E1502009 | OL QTP | 53 Caucasian Female | 18APR2005- 15MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502010 | PLA / LI | 40 Caucasian Female | 25APR2004- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

891

CONFIDENTIAL
AZSER12763406

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 40 Caucasian Female | 25APR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | -98 | Mild | No | N N N N N N | No Yes | None |
| | | | 15MAY2005- 03JUL2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 415 | -78 | Mild | No | N N N N N N | No Yes | None |
| | | | 20JUN2005- 05SEP2005 | MENORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Hypermenorrhagia] | 78 | -42 | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2005- 10AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 6 | 5 | Mild | No | N N N N N N | No No | None |
| | | | 14MAR2006- CONTINUE | ANEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anemia] | UNK | 226 | Mild | No | N N N N N N | No No | None |
| | | | 05APR2006- 01JUN2006 | THROMBOPHLEBITIS (VASCULAR DISORDERS) [Trombophlebitis] | 58 | 248 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

892

CONFIDENTIAL
AZSER12763407

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 40 Caucasian Female | 06APR2006- 01JUN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back pain] | 57 | 249 | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 12MAY2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | 285 | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 17AUG2006- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Subclinical hypothyroid] | UNK | 382 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| E1502011 | QTP / VAL | 39 Caucasian Female | 03MAY2005- 23JUL2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 447 | -90 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| E1502013 | OL QTP | 26 Caucasian Female | 13MAY2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No / Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

893

CONFIDENTIAL
AZSER12763408

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 53 Caucasian Male | 30MAY2005- 20JUL2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | 52 | UNK | Mild | No | N N N N N N | No Yes | Permane ntly Stopped |
| | | | 23JUN2005- CONTINUE | VITAMIN B12 DEFICIENC Y [METABOLISM AND NUTRITION DISORDERS] [V B12 deficiency] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06SEP2005- CONTINUE | WEIGHT INCREASED [INVESTIGATIONS] [Weight gain] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| E1502015 | QTP / VAL | 56 Caucasian Male | 10JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | -83 | Mild | No | N N N N N N | No Yes | None |
| | | | 30JUN2005- CONTINUE | NEUTROPENIA [BLOOD AND LYMPHATIC SYSTEM DISORDERS] [Neutropenia] | UNK | -63 | Mild | No | N N N N N N | No Yes | None |
| | | | 01SEP2005- 17MAR2006 | DYSLIPIDAEMIA [METABOLISM AND NUTRITION DISORDERS] [Dyslipidemia] | 198 | 1 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

894

CONFIDENTIAL AZSER12763409

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E1502015 | QTP / VAL | 56 Caucasian Male | 01SEP2005- 17MAR2006 | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hypertriglicediremia ] | 198 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2005- 04MAY2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 207 | 40 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2006- 20MAR2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 11 | 191 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2006- CONTINUE | DYSLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Dyslipidemia] | UNK | 281 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hypertriglyceridemia ] | UNK | 281 | Mild | No | N | N | N | N | N | N | No No | None |
| E1502016 | PLA / LI | 37 Caucasian Male | 31AUG2005- 06FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 160 | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

895

CONFIDENTIAL
AZSER12763410

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503001 | OL QTP | 21 Caucasian Female | 03DEC2004- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1503006 | OL QTP | 41 Caucasian Female | 21APR2006- 29APR2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 9 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E1505010 | OL QTP | 36 Caucasian Female | 01APR2006- 04JUN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 65 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1506001 | OL QTP | 24 Caucasian Male | 16DEC2004- 20DEC2004 | PRURITUS GENITAL (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Genital pruritus] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1506004 | QTP / VAL | 41 Caucasian Female | 04APR2005- 20APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 17 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

896

CONFIDENTIAL
AZSER12763411

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E1506004 | QTP / VAL | 41 Caucasian Female | 05JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Gain weight] | UNK | -35 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2005- 05SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 12 | -12 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1506006 | PLA / VAL | 31 Caucasian Male | 31AUG2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | 44 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1508001 | OL QTP | 46 Caucasian Female | 24JAN2005- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JAN2005- CONTINUE | CONJUNCTIVITIS (EYE DISORDERS) [Bilateral blepharoconjuctivitis] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

897

CONFIDENTIAL
AZSER12763412

Listing 12.2.7-1  Adverse Events

Page 896 of 951

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508001 | OL QTP | 46 Caucasian Female | 31JAN2005-CONTINUE | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [Faryngitis] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01FEB2005-CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E1508002 | OL QTP | 41 Caucasian Female | 14JAN2005-24JAN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08FEB2005-CONTINUE | VISION BLURRED (EYE DISORDERS) [Blur vision] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11FEB2005-CONTINUE | SEBORRHOEIC DERMATITIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sebrreic dermatit aggrevation] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 23MAR2005-CONTINUE | POLYURIA (RENAL AND URINARY DISORDERS) [Polyuri] | UNK | UNK | Mode | No | N N N N N N | No No | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o1.lst  aelog100.sas  02MAR2007:13:42  kcpx265

898

CONFIDENTIAL
AZSER12763413

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508002 | OL QTP | 41 Caucasian Female | 23MAR2005- CONTINUE | PSORIASIS [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [Psoriasis] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes | No | Permanently Stopped |
| E1508003 | PLA / LI | 49 Caucasian Female | 07FEB2005- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | *** | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 03MAR2005- 13JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 133 | *** | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 06MAR2005- 20MAR2005 | ONYCHOMYCOSIS (INFECTIONS AND INFESTATIONS) [Onicomycosis] | 15 | *** | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 09MAR2005- 04JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 118 | *** | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 07JUN2005- 17JUN2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 11 | -21 | Mode | No | N | N | N | N | N | N | No | No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** **** WD=Withdrawn

899

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763414

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 49 Caucasian Female | 07JUN2005-17JUN2005 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 11 | -21 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005-13JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 37 | -21 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005-CONTINUE | BASEDOW'S DISEASE (ENDOCRINE DISORDERS) [Graves] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005-13JUL2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [Hypoesthesia] | 16 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005-21OCT2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hypercholesterolemia] | 116 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Asymptomatic urinary infection] | 116 | 1 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

900

CONFIDENTIAL
AZSER12763415

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 49 Caucasian Female | 11JUL2005- 27JUL2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 17 | 14 | Mild | No | N N N N N N | No No | None |
| | | | 14JUL2005- 18JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 5 | 17 | Mode | No | N N N N N N | No No | None |
| | | | 18JUL2005- 24JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Lumbalgia] | 7 | 21 | Mode | No | N N N N N N | No No | None |
| | | | 07AUG2005- 07AUG2005 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [Suicide attempt (drug overdose)] | 1 | 41 | Mode | No | N N N N N N | No No | None |
| E1508006 | QTP / LI | 34 Caucasian Male | 07APR2005- CONTINUE | ASPARTATE AMINOTRANSF ERASE INCREASED (INVESTIGATIONS) [Increase in serum SGOT levels] | UNK | -89 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:42   kcpx265

901

CONFIDENTIAL
AZSER12763416

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 34 Caucasian Male | 07APR2005- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hyperlipidemia] | UNK | -89 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 01JUN2005 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Rigidity] | 53 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15APR2005- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | UNK | -81 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2005- 05JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 78 | -77 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05JUL2005- CONTINUE | BLOOD GLUCOSE INCREASED (INVESTIGATIONS) [Increase in serum fasting glu] | UNK | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUL2005- 18MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 294 | 25 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

902

CONFIDENTIAL
AZSER12763417

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 34 Caucasian Male | 10AUG2005- 05SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Edema at lower extremity] | 27 | 37 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- CONTINUE | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [Teeth problems (caries)] | UNK | 181 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAY2006- 10MAY2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 3 | 308 | Mild | No | N | N | N | N | N | N | No No | None |
| E1508007 | QTP / LI | 36 Caucasian Female | 05MAY2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased apetite] | UNK | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2005- 15JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 67 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2005- 31AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 44 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\*\* WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

903

CONFIDENTIAL
AZSER12763418

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LF | RH | DI | CA | ME |  |  |
| E1508007 | QTP / LI | 36 Caucasian Female | 07SEP2005-CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | UNK | 51 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 13OCT2005-24MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 224 | 87 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01NOV2005-CONTINUE | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Post nasal mucus retention] | UNK | 106 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 26APR2006-24MAY2006 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Rigidity (Feeling all muscles hard)] | 29 | 282 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1508008 | QTP / LI | 24 Caucasian Female | 04MAY2005-CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | UNK | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 04MAY2005-27JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 85 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

904

CONFIDENTIAL
AZSER12763419

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508008 | QTP / LI | 24 Caucasian Female | 04MAY2005- 02AUG2005 | OLIGOMENORRHEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Oligomenorrhea] | 91 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2005- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | UNK | -76 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUN2005- 26JUL2005 | ENURESIS (RENAL AND URINARY DISORDERS) [Enuresis nocturnal] | 56 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2005- 11AUG2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 7 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2005- 01SEP2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu] | 15 | 23 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2005- UNK | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | 30 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

905

CONFIDENTIAL
AZSER12763420

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER# DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 40 Caucasian Female | 10JUL2005-22JUL2005 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menstruation] | 13 | -93 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2005-01SEP2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor on the right hand] | 49 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JUL2005-25JUL2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 9 | -86 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2005-08NOV2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 112 | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [weight gain] | 112 | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005-18OCT2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 48 | -40 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

906

CONFIDENTIAL
AZSER12763421

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 40 Caucasian Female | 11OCT2005- CONTINUE | ARRHYTHMIA (CARDIAC DISORDERS) [Arythmia] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Hypo thyroidial] | UNK | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| E1508010 | OL QTP | 27 Caucasian Male | 11OCT2005- CONTINUE | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [Dysphagia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1510002 | OL QTP | 54 Caucasian Female | 20MAR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1510008 | OL QTP | 27 Caucasian Male | 08MAY2006- CONTINUE | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Concentration difficulty] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
                    *** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207011.lst  aelog100.sas  02MAR2007:13:42  kcpx265

907

CONFIDENTIAL
AZSER12763422

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510008 | OL QTP | 27 Caucasian Male | 08MAY2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1692002 | PLA / LI | 29 Caucasian Male | 19JAN2006- CONTINUE | BREATH ODOUR (GASTROINTESTINAL DIS ORDERS) [Bad smell] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Bad taste] | UNK | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JAN2006- 22FEB2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Over sleeping (sleep excessive)] | 35 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18MAY2006- 14JUN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Over sleeping (sleep excessive)] | 28 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
***=*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

908

CONFIDENTIAL
AZSER12763423

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI | 29 Caucasian Male | 31JUL2006- 01AUG2006 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep problem unable to sleep] | 2 | 5 | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E1693001 | OL QTP | 21 Caucasian Male | 01JAN2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Resting tremour of hands] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| E1695002 | OL QTP | 32 Other Female | 16JUN2005- 23JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 8 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E1696001 | OL QTP | 35 Caucasian Female | 01DEC2004- 31DEC2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [Flu like virus] | 31 | UNK | Mode | No | N N N N N N | No No | None |
|  |  |  | 31DEC2004- CONTINUE | BIPOLAR DISORDER (PSYCHIATRIC DISORDERS) [Worsening of bipolar illness] | UNK | UNK | Seve | No | N N N N N N | Yes No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

909

CONFIDENTIAL
AZSER12763424

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI | 40 Caucasian Female | 18MAY2005- 17OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [weight gain] | 153 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUN2005- 01JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [headache] | 20 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005- 09AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [lassitude] | 1 | -69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2005- CONTINUE | ECZEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [eczema] | UNK | -67 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28AUG2005- 29AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [diarrhoea] | 2 | -50 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- 02SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [headache] | 2 | -46 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

910

CONFIDENTIAL
AZSER12763425

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI | 40 Caucasian Female | 12OCT2005- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [increased sweating] | UNK | -5 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27OCT2005- 01NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [common cold] | 6 | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 16NOV2005 | LYMPH GLAND INFECTION (INFECTIONS AND INFES TATIONS) [infected lymph glands] | 16 | 16 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2005- CONTINUE | EYE INFECTION (INFECTIONS AND INFES TATIONS) [eye infection] | UNK | 51 | Mild | No | N | N | N | N | N | N | No No | None |
| E1697001 | PLA / VAL | 47 Caucasian Male | 19JUL2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Joint pains] | UNK | -35 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Dyspepsia] | UNK | -35 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*****  WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

911

CONFIDENTIAL
AZSER12763426

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697001 | PLA / VAL | 47 Caucasian Male | 31AUG2005- CONTINUE | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Skin rash] | UNK | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1699001 | QTP / VAL | 41 Caucasian Female | 15SEP2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Joint pains] | UNK | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22SEP2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDER) [Constipation] | UNK | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | UNK | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| E1699002 | OL QTP | 30 Caucasian Male | 07MAR2005- 26APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [drowsiness] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26APR2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [drowsiness] | UNK | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

912

CONFIDENTIAL
AZSER12763427

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699003 | QTP / LI | 34 Caucasian Female | 10APR2006- CONTINUE | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Acne] | UNK | 1 | Mild | No | N | N | N | N | N | N | No | None |
| E1699004 | OL QTP | 64 Caucasian Male | 21OCT2005- 28OCT2005 | BLOOD THYROID STIMULATING HORMONE INCREASED (INVESTIGATIONS) [tsh levels 10% above upper limit of normal range] | 8 | UNK | Mild | No | N | N | N | N | N | N | Yes | Permanently Stopped |
| E1701001 | OL QTP | 44 Caucasian Female | 03NOV2005- 18NOV2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 16 | UNK | Mode | No | N | N | N | N | N | N | No | Permanently Stopped |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 16 | UNK | Mild | No | N | N | N | N | N | N | No | Permanently Stopped |
|  |  |  | 15NOV2005- 18NOV2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [Orthostatic hypotension] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

913

CONFIDENTIAL
AZSER12763428

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 60 Caucasian Male | 15NOV2005-06DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 22 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 07FEB2006-07MAR2006 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [Urinary incontinence] | 29 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E1701003 | OL QTP | 58 Caucasian Male | 04APR2006-CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | UNK | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| E1701004 | OL QTP | 71 Caucasian Male | 10DEC2005-11DEC2005 | TRANSIENT ISCHAEMIC ATTACK (NERVOUS SYSTEM DISORDERS) [Transient ischaemic attack] | 2 | UNK | Seve | Yes | N | Ye | Ye | N | Ye | N | Yes | No | Permanently Stopped |
|  |  |  | 10DEC2005-31JAN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle weakness aggravated] | 53 | UNK | Mode | No | N | N | N | N | N | N | No | No | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

914

CONFIDENTIAL
AZSER12763429

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701006 | OL QTP | 62 Caucasian Male | 25JAN2006- CONTINUE | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Mild dysarthria] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1701007 | OL QTP | 49 Caucasian Female | 25FEB2006- 07MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 11 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1702001 | OL QTP | 70 Caucasian Female | 07DEC2005- 07DEC2005 | MALAISE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Feeling of sickness] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2005- 19DEC2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Sub confusion] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20DEC2005- 04JAN2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Confusion] | 16 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthry] | 16 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

915

CONFIDENTIAL
AZSER12763430

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ST | LT | RH | DI | CA | ME | | |
| E1702001 | OL QTP | 70 Caucasian Female | 20DEC2005- 04JAN2006 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo increased] | 16 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1702002 | OL QTP | 46 Caucasian Female | 06MAR2006- 14MAR2006 | HYPOTENSION (VASCULAR DISORDERS) [Arterial hypotension] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1703002 | OL QTP | 53 Caucasian Male | 12DEC2005- 10JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30DEC2005- 12JAN2006 | PHARYNGITIS (INFECTIONS AND INFES TATIONS) [Pharyngitis] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006- 30JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12FEB2006- 13FEB2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

916

CONFIDENTIAL
AZSER12763431

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703003 | OL QTP | 38 Caucasian Male | 16FEB2006- 14MAR2006 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [Dyskinesia] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 21FEB2006 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2006- 28FEB2006 | DRY EYE (EYE DISORDERS) [Dry eyes] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAR2006- 15MAR2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2006- 15MAR2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:42   kcpx265

917

CONFIDENTIAL
AZSER12763432

Page 916 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703004 | OL QTP | 59 Caucasian Male | 13FEB2006- CONTINUE | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthry] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2006- 06MAR2006 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [Gastroenteritis] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16MAR2006- 20MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1704001 | OL QTP | 57 Caucasian Male | 15DEC2005- 27APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 134 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 01FEB2006 | HALLUCINATION (PSYCHIATRIC DISORDERS) [Wrong perception (hallucination)] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1705001 | QTP / LI | 55 Caucasian Male | 02NOV2005- 09NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 8 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
WD** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

918

CONFIDENTIAL
AZSER12763433

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 55 Caucasian Male | 03NOV2005- 05DEC2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 33 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11NOV2005- 28NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Intermittent constipation] | 18 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005- 12JUN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 173 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2006- 01JAN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2006- 10APR2006 | DEPRESSION (PSYCHIATRIC DISORDER S) [Depression relapse] | 27 | *** | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

919

CONFIDENTIAL
AZSER12763434

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 55 Caucasian Male | 15MAR2006- 25SEP2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 195 | *** | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28JUL2006- 09AUG2006 | SCIATICA (NERVOUS SYSTEM DISORDERS) [Sciatalgia] | 13 | 19 | Mode | No | N | N | N | N | N | N | No No | None |
| E1705002 | OL QTP | 48 Caucasian Female | 22NOV2005- 22NOV2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal pain] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005- 30JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Intermittent shaking] | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- 01DEC2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

920

CONFIDENTIAL
AZSER12763435

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705002 | OL QTP | 48 Caucasian Female | 26DEC2005- 15JAN2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 21 | UNK | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 25JAN2006- 26JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 21 | UNK | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal pain caused by installation of uterin device] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 28JAN2006- 28JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 20FEB2006- 20FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

921

CONFIDENTIAL
AZSER12763436

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705002 | OL QTP | 48 Caucasian Female | 26FEB2006- 26FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E1705003 | OL QTP | 53 Caucasian Male | 28DEC2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | UNK | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 24JAN2006- 01FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 9 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 25MAR2006- 25MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 10MAY2006- CONTINUE | DEPRESSION (PSYCHIATRIC DISORDERS) [Depressive event] | UNK | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E1705004 | OL QTP | 25 Caucasian Female | 01JAN2006- 01JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

922

CONFIDENTIAL
AZSER12763437

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | 25 Caucasian Female | 11JAN2006-12JAN2006 | HYPERTHERMIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Hyperthermia] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2006-05FEB2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2006-25MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase of appetite] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30MAR2006-30MAR2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31MAR2006-05APR2006 | JOINT SPRAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [Sprain] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

923

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763438

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | 25 Caucasian Female | 10JUN2006- CONTINUE | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E1705005 | OL QTP | 51 Caucasian Female | 31JAN2006- 02FEB2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28MAR2006- 30MAR2006 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [Attempted suicide provocated accident on railway lines] | 3 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E1706001 | OL QTP | 53 Caucasian Female | 02NOV2005- 24NOV2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 23 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Minimal dizzies] | 23 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

924

CONFIDENTIAL
AZSER12763439

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1706001 | OL QTP | 53 Caucasian Female | 02NOV2005- 24NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Oral dryness] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increase of appetite] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 23 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1707001 | QTP / VAL | 52 Caucasian Female | 24NOV2005- 11DEC2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 18 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2006- CONTINUE | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | UNK | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or patient or require medical intervention.
#  INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD-Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

925

CONFIDENTIAL
AZSER12763440

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 52 Caucasian Female | 20JUL2006- 15SEP2006 | CERVICOBRACHIAL SYNDROME (NERVOUS SYSTEM DISORDERS) [Cervicobrachial syndrom] | 58 | 114 | Mode | No | N N N N N N | No No | None |
| E1707003 | QTP / VAL | 51 Caucasian Male | 15FEB2006- CONTINUE | ERYSIPELAS (INFECTIONS AND INFESTATIONS) [Erysipelas] | UNK | -55 | Mode | No | N N N N N N | No No | None |
| | | | 14JUL2006- 10OCT2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 89 | 95 | Mode | No | N N N N N N | No Yes | None |
| E1707004 | OL QTP | 51 Caucasian Male | 25DEC2005- 02JAN2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [Digestive virosis] | 9 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 07JAN2006- 05FEB2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 30 | UNK | Mode | No | N N N N N N | No Yes | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

926

CONFIDENTIAL AZSER12763441

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707004 | OL QTP | 51 Caucasian Male | 19JAN2006- 03FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 16 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 20JAN2006- 05FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowziness] | 17 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1709001 | PLA / LI | 42 Caucasian Male | 18OCT2005- 14JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 89 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2005- 31JAN2006 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Thirst] | 106 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 31JAN2006 | APTYALISM (GASTROINTESTINAL DIS ORDERS) [Hyposalivation] | 104 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25OCT2005- 31JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 99 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.lst   02MAR2007:13:42   kcpx265

927

CONFIDENTIAL
AZSER12763442

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 42 Caucasian Male | 01NOV2005- 30NOV2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzynes] | 30 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 01NOV2005- 23JAN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Gonalgias] | 84 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Heaviness in legs] | 84 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 05MAY2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | UNK | 4 | Mode | No | N N N N N N | No Yes | None |
| | | | 05MAY2006- 13MAY2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 9 | 4 | Mode | No | N N N N N N | No Yes | None |
| | | | 05MAY2006- 14JUN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Loss of sleeping] | 41 | 4 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
         DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
         DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
                         **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

928

CONFIDENTIAL
AZSER12763443

Page 927 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 42 Caucasian Male | 12MAY2006- CONTINUE | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | UNK | 11 | Mild | No | N N N N N N | No Yes | None |
| | | | 24MAY2006- CONTINUE | TINNITUS (EAR AND LABYRINTH DI SORDERS) [Buzzing in the ears] | UNK | 23 | Mode | No | N N N N N N | No Yes | None |
| E1709002 | QTP / VAL | 26 Caucasian Female | 22OCT2005- 25OCT2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 4 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 4 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 4 | *** | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 22OCT2005- 01DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 41 | *** | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

929

CONFIDENTIAL
AZSER12763444

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 26 Caucasian Female | 13MAR2006- 20MAR2006 | HYPERTONIA (NERVOUS SYSTEM DISORDERS) [Mild axial hypertonia (neurological)] | 8 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAR2006- 25MAR2006 | ADNEXA UTERI PAIN (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Ovarian pain] | 5 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2006- 16MAY2006 | ADNEXA UTERI PAIN (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Ovarian pain] | 10 | 56 | Mild | No | N | N | N | N | N | N | No No | None |
| E1709003 | PLA / VAL | 31 Caucasian Male | 22OCT2005- 14NOV2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Confused mind] | 24 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2005- 26DEC2005 | JOINT CONTRACTURE (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Leg contracture] | 66 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

930

CONFIDENTIAL
AZSER12763445

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 31 Caucasian Male | 30OCT2005- 14NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 16 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 05APR2006 | BRUXISM (PSYCHIATRIC DISORDERS) [Bruxism] | 45 | -78 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2006- 03JUN2006 | BRUXISM (PSYCHIATRIC DISORDERS) [Bruxism] | 10 | 17 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709004 | OL QTP | 53 Caucasian Male | 29OCT2005- 11NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06NOV2005- 11NOV2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1709005 | OL QTP | 56 Caucasian Male | 29OCT2005- 20NOV2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy a patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

931

CONFIDENTIAL
AZSER12763446

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \|\| SERIOUS REASON^ \|\| <br> DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709005 | OL QTP | 56 Caucasian Male | 29OCT2005- 26JAN2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 90 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 01DEC2005- 26JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 57 | UNK | Mild | No | N N N N N N | No Yes | None |
| E1709006 | OL QTP | 60 Caucasian Female | 07NOV2005- 14FEB2006 | HYPOTENSION (VASCULAR DISORDERS) [Aggravation of hypotension] | 100 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 13NOV2005- 06DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 24 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20DEC2005- 07APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 109 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 17JAN2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

932

CONFIDENTIAL
AZSER12763447

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709006 | OL QTP | 60 Caucasian Female | 17JAN2006- 20MAR2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 63 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| E1709007 | QTP / LI | 46 Caucasian Female | 20NOV2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increase of appetite] | UNK | *** | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 29NOV2005- 25DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDER) [Constipation] | 27 | *** | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 20AUG2006- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | 144 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E1709008 | OL QTP | 25 Caucasian Female | 10NOV2005- 10NOV2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 10NOV2005- 02DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 23 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:42  kcpx265

933

CONFIDENTIAL
AZSER12763448

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709008 | OL QTP | 25 Caucasian Female | 10NOV2005- 31JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 83 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 25NOV2005- 05DEC2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 11 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 22MAR2006- 22MAR2006 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [Hypothymia] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E1709009 | QTP / LI | 44 Caucasian Female | 15NOV2005- 01JAN2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysarthria] | 48 | *** | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 18NOV2005- 08FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 83 | *** | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 30NOV2005- 07DEC2005 | LARYNGITIS (INFECTIONS AND INFES TATIONS) [Laryngitis] | 8 | *** | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

934

CONFIDENTIAL
AZSER12763449

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | 44 Caucasian Female | 06AUG2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | UNK | 117 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1709010 | QTP / VAL | 48 Caucasian Female | 20NOV2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 62 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2005- 13DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 21 | *** | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2005- 06DEC2005 | ORAL CANDIDIASIS (INFECTIONS AND INFES TATIONS) [Buccal candidosis] | 8 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005- 26DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 27 | *** | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2006- 10JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increase of appetite] | 96 | -37 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,  ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

935

CONFIDENTIAL
AZSER12763450

Page 934 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 48 Caucasian Female | 07MAR2006- 01JUL2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 117 | -37 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUL2006- 16JUL2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 16 | 80 | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2006- 28SEP2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 55 | 115 | Mild | No | N N N N N N | No Yes | None |
| E1709011 | PLA / LI | 57 Caucasian Male | 07NOV2005- 07NOV2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety attack] | 1 | *** | Mode | No | N N N N N N | No Yes | None |
| | | | 01MAR2006- 22JUN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 114 | *** | Mild | No | N N N N N N | No No | None |
| | | | 23MAR2006- 23MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 1 | -91 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

936

CONFIDENTIAL
AZSER12763451

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI | 57 Caucasian Male | 27MAR2006- 27MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 1 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2006- 06JUL2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 7 | 9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2006- 02AUG2006 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal pain] | 34 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2006- 02AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER) [Insomnia] | 27 | 16 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E1709012 | PLA / LI | 53 Caucasian Female | 13DEC2005- 05JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 24 | -91 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2006- 24JAN2006 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [Bronchitis] | 16 | -64 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

937

CONFIDENTIAL AZSER12763452