Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI | 53 Caucasian Female | 21MAY2006- CONTINUE | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [Extrapyramidal syndrome] | UNK | 69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709014 | OL QTP | 53 Caucasian Female | 06DEC2005- 28DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2005- 25JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2005- 01JAN2006 | LARYNGITIS (INFECTIONS AND INFES TATIONS) [Laryngitis] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2006- 07APR2006 | DEPRESSION (PSYCHIATRIC DISORDER S) [Depression] | 38 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
          DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

938

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709015 | OL QTP | 60 Caucasian Female | 28NOV2005- 28NOV2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28NOV2005- 30NOV2005 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [Orthostatic hypotension] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E1709016 | OL QTP | 57 Caucasian Female | 19DEC2005- 31JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 44 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24DEC2005- 31JAN2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 39 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2006- 20MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1709018 | OL QTP | 25 Caucasian Female | 14DEC2005- 14DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                                            ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

939

CONFIDENTIAL
AZSER12763454

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 26 Caucasian Male | 13DEC2005- 20JAN2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 39 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 15DEC2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 37 | *** | Mild | No | N N N N N N | No Yes | None |
| E1709020 | PLA / VAL | 41 Caucasian Female | 24DEC2005- 02JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 10 | *** | Mild | No | N N N N N N | No Yes | None |
| | | | 24DEC2005- 02JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Morning sedation] | 10 | *** | Mild | No | N N N N N N | No Yes | None |
| E1709021 | OL QTP | 22 Caucasian Male | 12JAN2006- 31JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 20 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22JAN2006- 23FEB2006 | DEPRESSION (PSYCHIATRIC DISORDER S) [Depressive event] | 33 | UNK | Mild | Yes | N N Ye N N N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207l.lst  aelog100.sas  02MAR2007:13:42  kcpx265

940

CONFIDENTIAL
AZSER12763455

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709022 | QTP / VAL | 39 Caucasian Female | 15JAN2006- 20FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 37 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2006- 20MAR2006 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [Deglutition difficulties] | 50 | -78 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 20MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 29 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709023 | OL QTP | 57 Caucasian Female | 05FEB2006 CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05FEB2006- 22FEB2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akathisia] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

941

CONFIDENTIAL
AZSER12763456

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709023 | OL QTP | 57 Caucasian Female | 05FEB2006-22FEB2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nose congestion] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06FEB2006-28AUG2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 204 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAR2006-CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Biological hypothyroidism] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2006-28AUG2006 | MICROGRAPHIA (NERVOUS SYSTEM DISORDERS) [Micrographia] | 150 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 150 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709024 | OL QTP | 79 Caucasian Female | 26JAN2006-26JAN2006 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [Allergic reaction] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

942

CONFIDENTIAL
AZSER12763457

Case 6:06-md-01769-ACC-DAB   Document 1361-12   Filed 03/12/09   Page 6 of 90 PageID 77492

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709025 | OL QTP | 33 Caucasian Female | 31JAN2006- 31JAN2006 | OCULOGYRATION (EYE DISORDERS) [Oculogyric crisis] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2006- 06FEB2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2006- 22MAY2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 102 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAY2006- CONTINUE | COMPLETED SUICIDE (PSYCHIATRIC DISORDER S) [Suicide] | UNK | UNK | Seve | Yes | Ye | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E1709026 | QTP / VAL | 37 Caucasian Female | 26FEB2006- 01MAR2006 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [Gastro enteritis] | 4 | *** | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUN2006- CONTINUE | VENOUS INSUFFICIENCY (VASCULAR DISORDERS) [Veinous insufficiency] | UNK | 1 | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

943

CONFIDENTIAL
AZSER12763458

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 37 Caucasian Female | 21JUL2006- 05SEP2006 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Cervicalgia] | 47 | 40 | Mode | No | N | N | N | N | N | N | No No | None |
| E1709029 | QTP / LI | 26 Caucasian Female | 03MAR2006- 27APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 56 | *** | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2006- 03APR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 6 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709030 | PLA / VAL | 28 Caucasian Male | 06MAR2006- 08MAR2006 | FACE OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Facial oedema] | 3 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2006- 21MAR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Cramp] | 6 | -76 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.lst  02MAR2007:13:42  kcpx265

944

CONFIDENTIAL
AZSER12763459

Page 943 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709030 | PLA / VAL | 28 Caucasian Male | 16MAR2006- 10APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 26 | -76 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 22MAR2006- 07APR2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 17 | -70 | Mode | No | N N N N N N | | | | | | No Yes | None |
| E1709031 | OL QTP | 49 Caucasian Male | 03MAR2006- 09MAR2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Athralgia] | 7 | UNK | Mode | No | N N N N N N | | | | | | Yes Yes | Permane ntly Stopped |
| | | | | DRY EYE (EYE DISORDERS) [Dry eyes] | 7 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 7 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 7 | UNK | Seve | No | N N N N N N | | | | | | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

945

CONFIDENTIAL
AZSER12763460

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709031 | OL QTP | 49 Caucasian Male | 03MAR2006- 09MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 7 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E1801001 | OL QTP | 26 Black Male | 13OCT2005- 29OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 17 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E1801002 | QTP / LI | 59 Caucasian Male | 21NOV2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | UNK | -79 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
|  |  |  | 21NOV2005- 01DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 11 | -79 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
|  |  |  | 22NOV2005- 05DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 14 | -78 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital anomaly,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

946

CONFIDENTIAL
AZSER12763461

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI | 59 Caucasian Male | 01FEB2006- 04FEB2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract infection] | 4 | -7 | Mild | No | N N N N N N | No No | None |
| | | | 03MAY2006- 09MAY2006 | CATARACT (EYE DISORDERS) [Cataract left eye] | 7 | 85 | Mild | No | N N N N N N | No No | None |
| | | | 23MAY2006- CONTINUE | METABOLIC SYNDROME (METABOLISM AND NUTRITION DISORDERS) [Metabolic syndrome] | UNK | 105 | Mild | No | N N N N N N | No Yes | None |
| | | | 23JUN2006- 03JUL2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 11 | 136 | Mild | No | N N N N N N | No No | None |
| E1801003 | PLA / VAL | 34 Caucasian Male | 03APR2006- 10APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 8 | 20 | Mild | No | N N N N N N | No No | None |
| E1806001 | OL QTP | 39 Black Female | 02DEC2005- 19DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 18 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability or persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   \*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:42   kcpx265

947

CONFIDENTIAL
AZSER12763462

Page 946 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806001 | OL QTP | 39 Black Female | 10DEC2005- 19DEC2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pain - right arm] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2006- 20MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 64 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- CONTINUE | PITTING OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Mild pitting oedema of ankles] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1806002 | OL QTP | 48 Other Female | 01DEC2005- CONTINUE | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menstruation] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 20JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:42   kcpx265

948

CONFIDENTIAL
AZSER12763463

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | OL QTP | 48 Other Female | 03JAN2006- 13MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 70 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01MAR2006- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Diaphoresis] | UNK | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 08MAR2006- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Arthralgia] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle stiffness] | UNK | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08MAR2006- 03APR2006 | MALAISE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Malaise] | 27 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

949

CONFIDENTIAL
AZSER12763464

Page 948 of 951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | OL QTP | 48 Other Female | 08MAR2006- 03APR2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle aches] | 27 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAY2006- 23JUN2006 | DEPRESSED MOOD (PSYCHIATRIC DISORDER S) [Depressed mood] | 26 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2006- CONTINUE | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2006- 28JUN2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E1806003 | OL QTP | 48 Caucasian Male | 09JAN2006- 23JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JAN2006- 03FEB2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 26 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:42  kcpx265

950

CONFIDENTIAL
AZSER12763465

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806003 | OL QTP | 48 Caucasian Male | 11JAN2006- CONTINUE | PSORIASIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Worsening of sebc-psorias;s] | UNK | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 11JAN2006- 24JAN2006 | MANIA (PSYCHIATRIC DISORDER S) [Worsening of mania] | 14 | UNK | Mild | No | N  N  N  N  N  N | No No | Dose Changed |
| | | | 15JAN2006- 09FEB2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [Strange dreams] | 26 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 16JAN2006- 24JAN2006 | CONJUNCTIVITIS (EYE DISORDERS) [Conjunctivitis] | 9 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 20JAN2006- 20JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 23JAN2006- 13FEB2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzy spells] | 22 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

951

CONFIDENTIAL
AZSER12763466

Page 950 of 951

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806003 | OL QTP | 48 Caucasian Male | 24JAN2006- 26JAN2006 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Dyspnoea] | 3 | UNK | Mode | Yes | N  N  Ye  N  N  N | No No | None |
| | | | 09FEB2006- 14MAR2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 34 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 18MAR2006- 03APR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 17 | UNK | Mild | No | N  N  N  N  N  N | No No | Dose Changed |
| | | | 23JUN2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | UNK | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E1806004 | OL QTP | 33 Caucasian Female | 06JAN2006- 19JAN2006 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | 14 | UNK | Seve | No | N  N  N  N  N  N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 14 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

952

CONFIDENTIAL
AZSER12763467

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806004 | OL QTP | 33 Caucasian Female | 12JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | UNK | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15JAN2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2006- CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | UNK | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1806005 | OL QTP | 25 Other Female | 09MAY2006- 23MAY2006 | VAGINAL DISCHARGE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Vaginal discharge] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JUN2006- CONTINUE | IRON DEFICIENCY ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Iron deficiency anaemia] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2006- 21JUL2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:42  kcpx265

953

CONFIDENTIAL
AZSER12763468

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 22 Caucasian Female | 28JUL2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -249 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0101007 | PLA / VAL | 33 Caucasian Female | 21JUL2005- 22SEP2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 64 | -222 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0101010 | QTP / VAL | 20 Caucasian Male | 11AUG2005- 06NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsy] | 88 | -117 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0101022 | PLA / VAL | 51 Caucasian Female | 07DEC2005- 08DEC2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal cramping] | 2 | -211 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 2 | -211 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | -211 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

954

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763469

Page 2 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 51 Caucasian Female | 13DEC2005-14DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISS UE DISORDERS) [Twitching in right hand] | 2 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17DEC2005-18DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISS UE DISORDERS) [Twitching in right hand] | 2 | -201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21DEC2005-22DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISS UE DISORDERS) [Twitching in right hand] | 2 | -197 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005-07JUN2006 | MALAISE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Malaise] | 168 | -196 | Mode | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
*** WD** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

955

CONFIDENTIAL
AZSER12763470

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 51 Caucasian Female | 26DEC2005-27DEC2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Twitching in right hand] | 2 | -192 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0101028 | PLA / LI | 49 Caucasian Female | 18JAN2006-01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 43 | -138 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 10JUN2006-20JUN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 11 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0104005 | PLA / VAL | 46 Other Female | 08SEP2005-12SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 5 | -162 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08SEP2005-20SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 13 | -162 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity or disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

956

CONFIDENTIAL
AZSER12763471

Page 4 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 46 Other Female | 21OCT2005-03JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 75 | -119 | Mild | No | N N N N N N | No Yes | None |
| | | | 21FEB2006-08MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 16 | 5 | Mild | No | N N N N N N | No Yes | None |
| | | | 09APR2006-15APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 7 | 52 | Mild | No | N N N N N N | No Yes | None |
| E0107001 | QTP / VAL | 24 Caucasian Female | 20AUG2005-22AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Excessive sleepiness] | 3 | -263 | Seve | No | N N N N N N | No Yes | None |
| | | | 23AUG2005-06SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [sleepiness] | 15 | -260 | Mode | No | N N N N N N | No Yes | None |
| | | | 01SEP2005-CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | | -251 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** ** WD=Withdrawn

957

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763472

Case 6:06-md-01769-ACC-DAB   Document 1361-12   Filed 03/12/09   Page 21 of 90 PageID 77507

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0107001 | QTP / VAL | 24 Caucasian Female | 06SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -246 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2006- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Increased headaches] | | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAY2006- 15MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Morning drowsiness] | 5 | 2 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAY2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Morning drowsiness] | | 7 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08AUG2006- CONTINUE | ANGER (PSYCHIATRIC DISOR DERS) [Anger] | | 91 | Seve | Yes | N | N | Ye | N | N | N | No Yes | None |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISOR DERS) [Passive suicidal ideation] | | 91 | Seve | Yes | N | N | Ye | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

958

CONFIDENTIAL
AZSER12763473

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 35 Caucasian Female | 26AUG2005- 19DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 116 | -115 | Mild | No | N N N N N N | No Yes | None |
| | | | 28AUG2005- 30DEC2005 | DYSKINESIA (NERVOUS SYSTEM DI SORDERS) [Tonguing] | 125 | -113 | Mild | No | N N N N N N | No Yes | None |
| | | | 30AUG2005- 19DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 112 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 04SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -106 | Mode | No | N N N N N N | No Yes | None |
| | | | 29DEC2005- CONTINUE | BLEPHAROSPASM (EYE DISORDERS) [Left eye twitch] | | 11 | Mild | No | N N N N N N | No Yes | None |
| E0107006 | QTP / VAL | 44 Caucasian Female | 01SEP2005- 26JAN2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Early morning sedation] | 148 | -140 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.     **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

959

CONFIDENTIAL
AZSER12763474

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 18 Other Male | 19OCT2005- 24OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 6 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13FEB2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0107017 | QTP / VAL | 34 Caucasian Male | 17FEB2006- 21FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 5 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2006- 24FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Increased fatigue] | 7 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2006- 24FEB2006 | HANGOVER (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Drug related hangover symptoms] | 7 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
              DI=Disability, persistent or significant, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
        **/ WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

960

CONFIDENTIAL
AZSER12763475

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 34 Caucasian Male | 25FEB2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2006- 01MAR2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 5 | -100 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2006- 09AUG2006 | VISUAL DISTURBANCE (EYE DISORDERS) [Transient left lateral peripheral floating lights in eyes] | 1 | 66 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2006- 11AUG2006 | VISUAL DISTURBANCE (EYE DISORDERS) [Transient left lateral peripheral floating lights in eyes] | 1 | 68 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# Serious # INT=Intensity: MI L=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

961

CONFIDENTIAL
AZSER12763476

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCRD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 43 Caucasian Male | 29SEP2005-13OCT2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 15 | -22 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005-CONTINUE | POOR QUALITY SLEEP (NERVOUS SYSTEM DISORDERS) [Poor sleep] | | 13 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0110006 | QTP / VAL | 35 Other Female | 01FEB2006-13MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral upper extremeties-hands resting tremor] | 41 | 50 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2006-14JUL2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral upper extremity right and left tremor intermittant] | 25 | 189 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2006-CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hyperlipidemia] | | 200 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207O2.lst   aelog104.sas   02MAR2007:13:42   kcpx265

962

CONFIDENTIAL
AZSER12763477

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 52 Caucasian Female | 20JUL2005- 09AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Fatigue] | 21 | -105 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0110010 | PLA / LI | 24 Caucasian Female | 13JUL2005- 14JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tired] | 2 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05NOV2005- 10NOV2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 6 | -24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0110013 | CTP / VAL | 37 Caucasian Male | 25JUL2006- CONTINUE | METABOLIC SYNDROME (METABOLISM AND NU TRITION DISORDERS) [Metabolic syndrome] |  | 201 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0110015 | CTP / LI | 28 Caucasian Male | 27JUL2006- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NU TRITION DISORDERS) [Hyperlipidemia] |  | 225 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o2.lst  aelog104.sas  02MAR2007:13:42  kcpx265

963

CONFIDENTIAL
AZSER12763478

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110018 | QTP / LI | 37 Caucasian Female | 02FEB2006- 26FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Fatigue] | 25 | -22 | Mode | No | N N N N N N N | No Yes | Dose Changed |
| E0110020 | PLA / VAL | 49 Caucasian Male | 21DEC2005- 02FEB2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Fatigue] | 44 | -97 | Mild | No | N N N N N N N | No Yes | None |
| E0110021 | QTP / VAL | 49 Caucasian Male | 19JUL2006- CONTINUE | GLYCOSYLATED HAEMO GLOBIN INCREASED (INVESTIGATIONS) [Elevated Hemaglobin A/C] | 87 |  | Mode | No | N N N N N N N | No Yes | Permanen tly Stopped |
| E0110023 | QTP / VAL | 47 Caucasian Male | 11JAN2006- 13JAN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tired] | 3 | -149 | Mild | No | N N N N N N N | No Yes | None |
| E0111001 | QTP / VAL | 22 Caucasian Female | 29JUN2005- 27JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 29 | -245 | Mild | No | N N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy patient or require medical intervention.
        ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

964

CONFIDENTIAL
AZSER12763479

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 22 Caucasian Female | 21SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -161 | Mode | No | N N N N N N | No Yes | None |
| | | | 05JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | | -55 | Mild | No | N N N N N N | No Yes | None |
| | | | 27APR2006- 12JUL2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Episodic hand tremors] | 77 | 58 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUN2006- CONTINUE | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Sluggishness] | | 93 | Mode | No | N N N N N N | No Yes | None |
| | | | 15JUN2006- 01AUG2006 | GASTROINTESTINAL P AIN (GASTROINTESTINAL DISORDERS) [Crampy bowel movement] | 48 | 107 | Mild | No | N N N N N N | No Yes | None |
| | | | 01AUG2006- 12AUG2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 12 | 154 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
 ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

965

CONFIDENTIAL
AZSER12763480

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RSD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 57 Caucasian Male | 07SEP2005- 21SEP2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 15 | -161 | Mild | No | N N N N N N | No Yes | None |
| | | | 17OCT2005- 10DEC2005 | TACHYCARDIA (CARDIAC DISORDERS ) [Occassional tachycardia] | 55 | -121 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 27NOV2005- 05DEC2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Shakes/tremors in hand] | 9 | -80 | Mode | No | N N N N N N | No Yes | None |
| | | | 01DEC2005- CONTINUE | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Decrease appetite] | | -76 | Mild | No | N N N N N N | No Yes | None |
| | | | 01DEC2005- 15DEC2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [Insomnia] | 15 | -76 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

966

CONFIDENTIAL
AZSER12763481

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 57 Caucasian Male | 02DEC2005- 05DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Arm shakes and tremors] | 4 | -75 | Mode | No | N N N N N N | No Yes | None |
| | | | 16FEB2006- 17FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 2 | 2 | Mild | No | N N N N N N | No Yes | None |
| | | | 18FEB2006- 20FEB2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | 3 | 4 | Mild | No | N N N N N N | No Yes | None |
| | | | 20FEB2006- 28FEB2006 | TACHYCARDIA (CARDIAC DISORDERS) [Occasional/perio dic tachycardia] | 9 | 6 | Mild | No | N N N N N N | No Yes | None |
| | | | 03MAR2006- 06MAR2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 4 | 17 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

967

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 57 Caucasian Male | 10MAR2006-13MAR2006 | HALLUCINATION, TACTILE (PSYCHIATRIC DISORDERS) [Tactile hallucinations] | 4 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [Visual hallucinations] | 4 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2006-18MAY2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | 92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0112007 | PLA / VAL | 30 Caucasian Female | 11FEB2006-26FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolescence] | 16 | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0112009 | PLA / VAL | 36 Caucasian Male | 15OCT2005-15JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Excessive sleepiness] | 93 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42  kcpx265

968

CONFIDENTIAL
AZSER12763483

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 36 Caucasian Male | 02FEB2006-15MAY2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 103 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0114003 | QTP / LI | 22 Caucasian Female | 28NOV2005-14DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 17 | -206 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2005-14DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Grogginess] | 16 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JAN2006-01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Grogginess] | 42 | -154 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19JAN2006-28APR2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 100 | -154 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16MAR2006-28APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Grogginess] | 44 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  ** WD=Withdrawn

CONFIDENTIAL
AZSER12763484

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI | 22 Caucasian Male | 06OCT2005- 12OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 7 | -179 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2005- 20OCT2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [Decreased libido] | 15 | -179 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 20OCT2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [Insomnia] | 6 | -170 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005- 20MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 194 | -146 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03DEC2005- 09DEC2005 | ANOREXIA (METABOLISM AND NU TRITION DISORDERS) [Anorexia] | 7 | -121 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0116008 | PLA / VAL | 35 Caucasian Male | 20NOV2005- 14APR2006 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [Slurred speech] | 146 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763485

Page 18 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RSD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116008 | PLA / VAL | 35 Caucasian Male | 03DEC2005- 10JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 39 | -97 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0116009 | QTP / LI | 47 Other Female | 10DEC2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11DEC2005- 14DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Shakiness] | 4 | -159 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20DEC2005- 22DEC2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 3 | -150 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 06MAR2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 15 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2006- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

971

CONFIDENTIAL
AZSER12763486

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116009 | QTP / LI | 47 Other Female | 26JUN2006- 02JUL2006 | KIDNEY INFECTION (INFECTIONS AND IN FESTATIONS) [Kidney infection] | 7 | 39 | Mild | No | N N N N N N | No Yes | None |
| E0116012 | QTP / LI | 32 Caucasian Male | 21DEC2005- 10JAN2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremors] | 21 | -170 | Mild | No | N N N N N N | No Yes | None |
| | | | 06JAN2006- 10JAN2006 | MENTAL IMPAIRMENT (NERVOUS SYSTEM DI SORDERS) [Occasional mental dullness] | 5 | -154 | Mild | No | N N N N N N | No Yes | None |
| | | | 13MAY2006- 15JUN2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Shakiness] | 34 | -27 | Mode | No | N N N N N N | No Yes | None |
| | | | 17JUN2006- 20JUN2006 | HALLUCINATION, VIS UAL (PSYCHIATRIC DISOR DERS) [Visual illusions] | 4 | 9 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

972

CONFIDENTIAL
AZSER12763487

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | 32 Caucasian Male | 17JUN2006- 13JUL2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tired] | 27 | 9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116013 | PLA / LI | 35 Caucasian Male | 25DEC2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | | -159 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2005- 29DEC2005 | ERYTHEMA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Erythema neck and lower face] | 5 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Thirst] | 5 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116014 | QTP / LI | 57 Caucasian Male | 03JAN2006- 28MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 85 | -118 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

973

CONFIDENTIAL
AZSER12763488

Page 21 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 57 Caucasian Male | 03JAN2006- 28MAR2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred speech] | 85 | -118 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 85 | -118 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | 24MAR2006- 28MAR2006 | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 5 | -38 | Mild | No | N N N N N N | No Yes | Temporarily Stopped |
| E0117002 | PLA / LI | 42 Caucasian Female | 18JUN2005- CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decreased libido] | | -110 | Mode | No | N N N N N N | No Yes | None |
| | | | 23JUN2005- CONTINUE | PHOTOPSIA (EYE DISORDERS) [Int. flashes of light] | | -105 | Mild | No | N N N N N N | No Yes | None |
| | | | 08JUL2005- 14OCT2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased irritability] | 99 | -90 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardy patient or require medical intervention.
      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

974

CONFIDENTIAL
AZSER12763489

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0117009 | PLA / VAL | 33 Caucasian Male | 22JUL2005- 30JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 9 | -186 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUL2005- 12SEP2005 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS [Restless leg syndrome] | 52 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0117016 | PLA / LI | 45 Caucasian Male | 28SEP2005- 04OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Increased sedation] | 7 | -110 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01OCT2005- 14OCT2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Increased dreams] | 14 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittent headaches] | 98 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

975

CONFIDENTIAL
AZSER12763490

Page 23 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI | 45 Caucasian Male | 10OCT2005- 21JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Increased sedation] | 104 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2005- 19OCT2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | -90 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | -90 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0117021 | QTP / LI | 32 Caucasian Male | 17OCT2005- 01DEC2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [Decrease sexual interest] | 46 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 16DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 58 | -202 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

976

CONFIDENTIAL
AZSER12763491

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0118005 | PLA / VAL | 46 Caucasian Female | 10JUN2005- 01JUL2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 22 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0118026 | PLA / VAL | 25 Caucasian Male | 02OCT2005- 04OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 3 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2005- 22OCT2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 11 | -114 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0118029 | QTP / VAL | 41 Caucasian Female | 22OCT2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0118030 | PLA / VAL | 44 Caucasian Male | 25OCT2005- 05AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 285 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763492

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 38 Caucasian Female | 29DEC2005-30JAN2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Sluggish] | 33 | -25 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 29DEC2005-06MAR2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizzy] | 68 | -25 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22FEB2006-06MAR2006 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Difficulty concentrating] | 13 | 31 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 13 | 31 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2006-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 57 | | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0119006 | PLA / VAL | 45 Caucasian Male | 02NOV2005-23JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 83 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o20702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

978

CONFIDENTIAL
AZSER12763493

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 45 Caucasian Male | 09DEC2005- 20FEB2006 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [Lightheadness] | 74 | -45 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0119007 | QTP / VAL | 43 Caucasian Male | 31OCT2005- 21NOV2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | 22 | -105 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAR2006- 30AUG2006 | INCREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [Increased appetite] | 171 | 29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119008 | QTP / LI | 49 Caucasian Male | 28FEB2006- 14MAR2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [Sedation] | 15 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAY2006- 29AUG2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [Insomnia] | 99 | 99 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                   DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
        *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

979

CONFIDENTIAL
AZSER12763494

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 49 Caucasian Male | 18JAN2006- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 3 | -83 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 3 | -83 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0119019 | PLA / VAL | 54 Caucasian Female | 22FEB2006- 06JUN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 105 | -155 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25FEB2006- 31JUL2006 | URINARY INCONTINEN CE (RENAL AND URINARY DISORDERS) [Urinary incontinence] | 157 | -152 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAR2006- 08MAY2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increased appetite] | 56 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42  kcpx265

980

CONFIDENTIAL
AZSER12763495

Page 28 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 QTP / LI | | 46 Caucasian Male | 01JUL2005- CONTINUE | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Impotence] | | -262 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 01AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -231 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 14AUG2005- 21AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 8 | -218 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 15OCT2005- CONTINUE | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Leg stiffness] | | -156 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 28MAR2006- 06APR2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 10 | 9 | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

981

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763496

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE No Yes | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 60 Caucasian Male | 11AUG2005- 12AUG2005 | FLIGHT OF IDEAS (PSYCHIATRIC DISORDERS) [Spacy in mind] | 2 | -195 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 28SEP2005- 10MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedated] | 164 | -147 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 13DEC2005- 28FEB2006 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Psoriasis exacerbation] | 78 | -71 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 07JUN2006- 15JUL2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Right leg pain] | 39 | 106 | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0120012 | QTP / LI | 27 Caucasian Male | 21OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -139 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

982

CONFIDENTIAL
AZSER12763497

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0120012 | QTP / LI | 27 Caucasian Male | 20DEC2005- 15MAR2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Early am sedation] | 86 | -79 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 02APR2006 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Intermittent lateral leg spasm] | 73 | -48 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0120013 | QTP / VAL | 35 Caucasian Female | 30NOV2005- 07DEC2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increased appetite] | 8 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 15JAN2006 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [Headache] | 32 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 26JAN2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 43 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

983

CONFIDENTIAL
AZSER12763498

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | QTP / VAL | 35 Caucasian Female | 30APR2006- 20MAY2006 | COORDINATION ABNOR MAL (NERVOUS SYSTEM DI SORDERS) [Poor coordination] | 21 | 13 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 21 | 13 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 16AUG2006- CONTINUE | LEUKOPENIA (BLOOD AND LYMPHAT IC SYSTEM DISORDER S) [Leukopenia] | | 121 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0122002 | QTP / VAL | 30 Caucasian Female | 01JUN2005- 01AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 62 | -257 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 26SEP2005- 29SEP2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Oedema] | 4 | -140 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

984

CONFIDENTIAL
AZSER12763499

Page 32 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL | 30 Caucasian Female | 03MAY2006- 06MAY2006 | OEDEMA, (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Oedema] | 4 | 80 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAY2006- CONTINUE | OEDEMA, (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Intermittant Oedema] | | 84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122005 | QTP / VAL | 21 Caucasian Male | 02JUL2005- 07JUL2006 | OEDEMA, (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Oedema] | 371 | -115 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0122006 | QTP / VAL | 37 Caucasian Female | 19MAY2005- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [Hyperhydrosis] | | -272 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- CONTINUE | TREMOR, (NERVOUS SYSTEM DI SORDERS) [Hand tremors] | | -230 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

985

CONFIDENTIAL
AZSER12763500

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST GD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | PLA / VAL | 51 Caucasian Male | 29JUN2005- 01JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Oversedation] | 3 | -161 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122011 | QTP / LI | 58 Caucasian Female | 22JUL2005- 27JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Oversedation] | 6 | -81 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0122014 | PLA / LI | 41 Caucasian Female | 01JAN2006- 13FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Hand tremors] | 44 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122016 | PLA / VAL | 36 Caucasian Male | 22JUL2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Hand tremors] | | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122021 | PLA / VAL | 27 Other Male | 25JUL2005- 01FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 192 | -120 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0122021 | PLA / VAL | 27 Other Male | 27JUL2005- 29JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor of hands] | 3 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

986

CONFIDENTIAL
AZSER12763501

Listing 12.1.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL | 31 Caucasian Female | 30JUL2005- 22DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Leg cramps] | 146 | -254 | Seve | No | N N N N N N | No Yes | None |
| | | | 02AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -251 | Mode | No | N N N N N N | No Yes | None |
| | | | 23DEC2005- 22JAN2006 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Leg cramps] | 31 | -108 | Mode | No | N N N N N N | No Yes | None |
| | | | 23JAN2006- 21APR2006 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Leg cramps] | 89 | -77 | Seve | No | N N N N N N | No Yes | None |
| | | | 01MAR2006- 22MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 22 | -40 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763502

987

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 35 Caucasian Female | 03JUN2005- 03AUG2005 | MENSTRUATION IRREG ULAR (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [Irregular menses] | 62 | -216 | Mild | No | N N N N N N | No Yes | None |
| | | | 15JUN2005- 23AUG2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 70 | -204 | Mild | No | N N N N N N | No Yes | None |
| | | | 20JUN2005- 23AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 65 | -199 | Mode | No | N N N N N N | No Yes | None |
| | | | 23JUN2005- 19OCT2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 119 | -196 | Mild | No | N N N N N N | No Yes | None |
| | | | 11JUL2005- 23AUG2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [Exacerbation of acid reflux] | 44 | -178 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

988

CONFIDENTIAL
AZSER12763503

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 35 Caucasian Female | 07JAN2006-CONTINUE | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Exacerbation of migraines] | | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2006-17JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 11 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2006-12JAN2006 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 1 | 8 | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 12JAN2006-13JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 2 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0123003 | PLA / LI | 38 Caucasian Male | 13JUL2005-24FEB2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Restless legs (muscular unrest)] | 227 | -225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUL2005-CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -217 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

989

CONFIDENTIAL
AZSER12763504

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 38 Caucasian Male | 26JUL2005- 30AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 36 | -212 | Mode | No | N N N N N N | No Yes | None |
| | | | 07OCT2005- 22OCT2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [bottom lip protrusion] | 16 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Memory problems] | 16 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 29DEC2005- 11JAN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 14 | -56 | Mild | No | N N N N N N | No Yes | None |
| | | | 13FEB2006- 13FEB2006 | PRIAPISM (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Priapism] | 1 | -10 | Mode | No | N N N N N N | No Yes | None |
| E0123004 | QTP / VAL | 41 Black Female | 15DEC2005- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | | -75 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
       DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardy or patient require medical intervention.
                                        ** WD=Withdrawn

990

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763505

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 30 Caucasian Female | 13MAR2006- 13MAR2006 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [Headache] | 1 | 43 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0124001 | QTP / LI | 61 Caucasian Male | 30SEP2005- 17DEC2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 79 | -77 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0124005 | QTP / LI | 41 Black Female | 26JUN2006- 27JUN2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [Insomnia] | 2 | 6 | Mild | No | N  N  N  N  N  N | No Yes | Temporar ily Stopped |
|  |  |  | 26JUN2006- 17AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 53 | 6 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 16AUG2006- 17AUG2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 2 | 57 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  |  | FLATULENCE (GASTROINTESTINAL DISORDERS) [Gas] | 2 | 57 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,     ** WD=Withdrawn
    ME=Medical event that may jeopardy or patient or require medical intervention.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas  02MAR2007:13:42  kcpx265

991

CONFIDENTIAL
AZSER12763506

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI | 24 Caucasian Female | 24OCT2005- 21NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 29 | -28 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | 1 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0125009 | PLA / VAL | 28 Caucasian Male | 01SEP2005- 14JUN2006 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [Gastro reflux] | 287 | -286 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 19JUN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 292 | -286 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- 09JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 278 | -282 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005- 15AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 335 | -272 | Seve | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

992

CONFIDENTIAL
AZSER12763507

Page 40 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0125009 | PLA / VAL | 28 Caucasian Male | 24SEP2005- 19JUN2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 269 | -263 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15OCT2005- CONTINUE | TREMOR (NERVOUS SYSTEM DI SORDERS) [Mild intermittent hand tremor] | | -242 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 19JUN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Muscle weakness] | 248 | -242 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2006- CONTINUE | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [Gastric reflux] | | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0125011 | QTP / LI | 58 Caucasian Female | 14OCT2005- 23OCT2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Irritability] | 10 | -118 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

993

CONFIDENTIAL
AZSER12763508

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 58 Caucasian Female | 14OCT2005- 25OCT2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 12 | -118 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2005- 26DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Fatigue] | 74 | -118 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005- 15APR2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Diurnal sedation] | 159 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14NOV2005- 26DEC2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Morning sedation] | 43 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0127004 | QTP / LI | 33 Caucasian Female | 10SEP2005- 16DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 98 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2005- 14SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 1 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

994

CONFIDENTIAL
AZSER12763509

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 33 Caucasian Female | 15SEP2005- 15SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 1 | -81 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17DEC2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Intermittent drowsiness] | 13 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129001 | QTP / VAL | 43 Caucasian Female | 09JUN2005- 23MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 288 | -256 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 288 | -256 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2005- 24MAR2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Increased dreaming] | 274 | -241 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

995

CONFIDENTIAL
AZSER12763510

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 43 Caucasian Female | 01AUG2005- 04AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Right hand paresthesias] | 4 | -203 | Mild | No | N N N N N N | No Yes | None |
| | | | 26OCT2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -117 | Mode | No | N N N N N N | No Yes | None |
| | | | 05DEC2005- 21FEB2006 | HYPOTRICHOSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Generalised thinning of hair] | 79 | -77 | Mild | No | N N N N N N | No Yes | None |
| | | | 20FEB2006- CONTINUE | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [Increased hypercholesterolemia] | | 1 | Mode | No | N N N N N N | No Yes | None |
| | | | | HYPERINSULINAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hyper-insulinemia] | | 1 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

996

CONFIDENTIAL
AZSER12763511

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 43 Caucasian Female | 20FEB2006- CONTINUE | HYPERTRIGLYCERIDAE MIA (METABOLISM AND NU TRITION DISORDERS) [Hypertriglyceride mia] | | 1 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E0129008 | PLA / VAL | 42 Caucasian Female | 09AUG2005- 28JAN2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 173 | -169 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- 17AUG2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [Akathesia] | 6 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- 25JAN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Episodic right arm weakness] | 167 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005- 01JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 138 | -161 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763512

Page 45 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 42 Caucasian Female | 28NOV2005- 06MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | 99 | -58 | Mild | No | N N N N N N | No Yes | None |
| E0129009 | QTP / VAL | 38 Caucasian Male | 05AUG2005- 20APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase appetite] | 259 | -166 | Mild | No | N N N N N N | No Yes | None |
| | | | 19AUG2005- 19OCT2005 | ANORGASMIA (PSYCHIATRIC DISORDERS) [Anorgasmia] | 62 | -152 | Mode | No | N N N N N N | No Yes | None |
| | | | 26OCT2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -84 | Mode | No | N N N N N N | No Yes | None |
| | | | 18JAN2006- 28AUG2006 | VENTRICULAR EXTRAS YSTOLES (CARDIAC DISORDERS) [Premature ventricular complexes] | 223 | 1 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o2.lst  aelog104.sas  02MAR2007:13:42  kcpx265

998

CONFIDENTIAL
AZSER12763513

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 38 Caucasian Male | 09AUG2006- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NU TRITION DISORDERS) [Hyperlipidemia] | | 204 | Mode | No | N N N N N N | No Yes | None |
| | | | 28AUG2006- CONTINUE | ATRIOVENTRICULAR B LOCK FIRST DEGREE (CARDIAC DISORDERS ) [First degree av block] | | 223 | Mild | No | N N N N N N | No Yes | None |
| E0129010 | PLA / VAL | 54 Caucasian Female | 02AUG2005- 10AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DI SORDERS) [Both hand paresthesias] | 9 | -153 | Mild | No | N N N N N N | No Yes | None |
| | | | 02AUG2005- 05JAN2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 157 | -153 | Mode | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- 11AUG2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Both leg spasms] | 9 | -152 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity disability or incapacity, CA=Congenital abnormality,
  ME-Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

999

CONFIDENTIAL
AZSER12763514

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 54 Caucasian Female | 09AUG2005- 05JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 150 | -146 | Mild | No | N N N N N N | No Yes | None |
| | | | 10AUG2005- 18AUG2005 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [Nasal congestion] | 9 | -145 | Mild | No | N N N N N N | No Yes | None |
| | | | 17AUG2005- 15SEP2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Bilateral hand tremors] | 30 | -138 | Mild | No | N N N N N N | No Yes | None |
| | | | 24AUG2005- 11OCT2005 | NIGHT SWEATS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [Night sweats] | 49 | -131 | Mild | No | N N N N N N | No Yes | None |
| | | | 16SEP2005- 02NOV2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Both hand spasms] | 48 | -108 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1000

CONFIDENTIAL
AZSER12763515

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0129010 | PLA / VAL | 54 Caucasian Female | 06OCT2005- 21NOV2005 | DISTURBANCE IN ATT ENTION (NERVOUS SYSTEM DI SORDERS) [Decreased concentration] | 47 | -88 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129016 | QTP / VAL | 55 Caucasian Female | 29AUG2005- 15APR2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 230 | -275 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01SEP2005- 05NOV2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [Akathesia] | 66 | -272 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01SEP2005- 01JUN2006 | ABNORMAL DREAMS (PSYCHIATRIC DISOR DERS) [Increased vivid dreaming] | 274 | -272 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -265 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 24OCT2005- 14DEC2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 52 | -219 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**=WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1001

CONFIDENTIAL
AZSER12763516

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 55 Caucasian Female | 01NOV2005-14JUN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | 226 | -211 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005-05FEB2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 96 | -210 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2006-15MAR2006 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Poor concentration] | 42 | -118 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2006-CONTINUE | HYPOTRICHOSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Generalized thinning of hair] | | -105 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAY2006-CONTINUE | MACROCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDER S) [Macrocytosis] | | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1002

CONFIDENTIAL
AZSER12763517

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 55 Caucasian Female | 11JUN2006- CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreaming] | | 12 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129024 | PLA / VAL | 32 Caucasian Male | 25OCT2005- 01NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Loose stools] | 8 | -265 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31OCT2005- 01DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 32 | -259 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 26JUL2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreaming] | 268 | -258 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 05FEB2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 77 | -238 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005- 01MAR2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Slurred spech] | 70 | -207 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1003

CONFIDENTIAL
AZSER12763518

Page 51 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 32 Caucasian Male | 01JAN2006- 25FEB2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increased appetite] | 56 | -197 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 25JUL2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 175 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAY2006- 05JUL2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 40 | -51 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129027 | QTP / VAL | 31 Caucasian Male | 27OCT2005- 15FEB2006 | EXAGGERATED STARTL E RESPONSE (NERVOUS SYSTEM DI SORDERS) [Increased startle response] | 112 | -244 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 30DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 57 | -236 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1004

CONFIDENTIAL
AZSER12763519

Page 52 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 31 Caucasian Male | 05NOV2005- 11NOV2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DI SORDERS) [Increased forgetfulness] | 7 | -235 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 10NOV2005- 22NOV2005 | ERECTILE DYSFUNCTI ON (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [Erectile dysfunction] | 13 | -230 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [Decreased libido] | 13 | -230 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 11NOV2005- 01JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 203 | -229 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 15NOV2005- 31MAY2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increased appetite] | 198 | -225 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
              DI=Causing persistent incapacity, CA=Congenital abnormality,
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
ME=Medical event that may jeopardize patient or require medical intervention.
                    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1005

CONFIDENTIAL
AZSER12763520

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 31 Caucasian Male | 18NOV2005-01FEB2006 | NIGHTMARE (PSYCHIATRIC DISORDERS) [Nightmares] | 76 | -222 | Mode | No | N N N N N N | No Yes | None |
| | | | 15DEC2005-01MAR2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Increased forgetfulness] | 77 | -195 | Mode | No | N N N N N N | No Yes | None |
| | | | 20DEC2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -190 | Mode | No | N N N N N N | No Yes | None |
| | | | 25JAN2006-CONTINUE | HYPERINSULINAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hyperinsulinemia] | | -154 | Mode | No | N N N N N N | No Yes | None |
| | | | 30MAR2006-01JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 64 | -90 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0129033 | PLA / VAL | 25 Caucasian Female | 06DEC2005-01MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 86 | -125 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1006

CONFIDENTIAL
AZSER12763521

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | SERIOUS REASON^ RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 25 Caucasian Female | 07DEC2005-18APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 133 | -124 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005-18APR2006 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle twitching] | 118 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2006-18APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral resting hand tremor] | 9 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129040 | QTP / VAL | 27 Caucasian Male | 24JAN2006-01JUL2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 159 | -155 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2006-25FEB2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathesia] | 16 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.
                  ** *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1007

CONFIDENTIAL
AZSER12763522

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 27 Caucasian Male | 25MAR2006-25APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 32 | -95 | Mode | No | N N N N N N | No Yes | None |
| | | | 17APR2006-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -72 | Mode | No | N N N N N N | No Yes | None |
| | | | 28JUN2006-CONTINUE | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hypertriglyceridemia] | | 1 | Mode | No | N N N N N N | No Yes | None |
| E0129045 | PLA / VAL | 38 Caucasian Male | 08FEB2006-25MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 46 | -152 | Mode | No | N N N N N N | No Yes | None |
| | | | 20FEB2006-01MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Bilateral hand tremor] | 10 | -140 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763523

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL | 38 Caucasian Male | 20APR2006- CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreaming] | | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2006- 19JUL2006 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 1 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0133001 | PLA / LI | 35 Other Female | 17JUN2005- 05JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 19 | -257 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005- 05JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 5 | -243 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2005- 15SEP2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 14 | -180 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD**=Withdrawn

    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1009

CONFIDENTIAL
AZSER12763524

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI | 35 Other Female | 19OCT2005-19NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 32 | -133 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0133004 | PLA / VAL | 33 Caucasian Female | 07JUL2005-01NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 118 | -221 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005-01NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 99 | -202 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005-01NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 74 | -177 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0133011 | QTP / VAL | 36 Black Female | 10SEP2005-CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -193 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | | -193 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1010

CONFIDENTIAL
AZSER12763525

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 33 Caucasian Male | 18JUL2005- 27JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 10 | -192 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28JUL2005- 01SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 36 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0134008 | PLA / LI | 19 Caucasian Female | 28SEP2005- 12DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 76 | -141 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 2 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0134009 | QTP / LI | 37 Caucasian Female | 27DEC2005- 11FEB2006 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Thirst] | 47 | -51 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1011

CONFIDENTIAL
AZSER12763526

Page 59 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 40 Caucasian Male | 05OCT2005- 10MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 157 | -124 | Mild | No | N N N N N N | No Yes | None |
| E0134011 | PLA / LI | 37 Caucasian Male | 08OCT2005- 10MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 154 | -137 | Mode | No | N N N N N N | No Yes | None |
| | | | 08OCT2005- 05APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dryness of mouth] | 180 | -137 | Mild | No | N N N N N N | No Yes | None |
| E0136001 | PLA / VAL | 25 Caucasian Female | 24JUL2005- 13AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Hand tremor] | 386 | -246 | Mild | No | N N N N N N | No Yes | None |
| | | | 27JUL2005- 07OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 73 | -243 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,           # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o2.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1012

CONFIDENTIAL
AZSER12763527

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 25 Caucasian Female | 30JUL2005- 04AUG2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Leg and hand twitching] | 6 | -240 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2006- 26MAY2006 | EYE PAIN (EYE DISORDERS) [Eye pain] | 12 | 50 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0136005 | QTP / LI | 23 Black Male | 29JUL2005- CONTINUE | POLYURIA (RENAL AND URINARY DISORDERS) [Polyuria] | | -250 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUL2005- 01DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 126 | -250 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005- 02OCT2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Left arm parathesis] | 38 | -222 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005- 18MAY2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 150 | -106 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1013

CONFIDENTIAL
AZSER12763528

Page 61 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0136005 | QTP / LI | 23 Black Male | 18MAR2006- 10MAY2006 | PARAESTHESIA (NERVOUS SYSTEM DI SORDERS) [Right arm tingling] | 54 | -18 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0136009 | QTP / VAL | 60 Other Female | 07SEP2005- 15JAN2006 | SEDATION SYSTEM DI (NERVOUS SORDERS) [Sedation] | 131 | -147 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07SEP2005- 15MAR2006 | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [Muscular unrest] | 190 | -147 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22SEP2005- 10JUN2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremor in hands] | 262 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 03OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 4 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1014

CONFIDENTIAL
AZSER12763529

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 60 Other Female | 27OCT2005- CONTINUE | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Joint stiffness (hands)] | | -97 | Mild | No | N N N N N N | No Yes | None |
| | | | 03NOV2005- 06DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | 34 | -90 | Mode | No | N N N N N N | No Yes | None |
| | | | 26JAN2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -6 | Mild | No | N N N N N N | No Yes | None |
| | | | 01MAR2006- 10JUN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 102 | 29 | Mild | No | N N N N N N | Yes Yes | Permanently Stopped |
| E0136015 | PLA / LI | 25 Caucasian Male | 29OCT2005- 05NOV2005 | CLUMSINESS (NERVOUS SYSTEM DISORDERS) [Clumsiness] | 8 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 29OCT2005- 22MAR2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Loose stools] | 145 | -110 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1015

CONFIDENTIAL
AZSER12763530

Page 63 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | WD DT LT RH DI CA MS (SERIOUS REASON^) | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 25 Caucasian Male | 30OCT2005- 28DEC2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Shortness of breath] | 60 | -109 | Mild | No | N N N N N N N | No Yes | Dose Changed |
| | | | 30OCT2005- 02JAN2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Decreased memory] | 65 | -109 | Mild | No | N N N N N N N | No Yes | None |
| | | | 02NOV2005- 20DEC2005 | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [Impaired speech] | 49 | -106 | Mild | No | N N N N N N N | No Yes | None |
| | | | 02NOV2005- 04JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 64 | -106 | Mild | No | N N N N N N N | No Yes | None |
| | | | 18JAN2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -29 | Mild | No | N N N N N N N | No Yes | None |
| E0136018 | QTP / LI | 29 Other Male | 19NOV2005- 01DEC2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 13 | -180 | Mild | No | N N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1016

CONFIDENTIAL AZSER12763531

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 29 Other Male | 19NOV2005- 01MAY2006 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decreased libido] | 164 | -180 | Mode | No | N N N N N N | No Yes | None |
| | | | 22NOV2005- 20MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 119 | -177 | Mode | No | N N N N N N | No Yes | None |
| | | | 01DEC2005- 20JAN2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 51 | -168 | Mild | No | N N N N N N | No Yes | None |
| | | | 10DEC2005- 10DEC2005 | SYNCOPE (NERVOUS SYSTEM DISORDERS) [Syncopal episode] | 1 | -159 | Mode | No | N N N N N N | No Yes | None |
| | | | 11DEC2005- 10FEB2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Light headedness] | 62 | -158 | Mode | No | N N N N N N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 62 | -158 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1017

CONFIDENTIAL
AZSER12763532

Page 65 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD** RELATE | DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 29 Other Male | 28DEC2005- 10FEB2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Confusion] | 45 | -141 | Mode | No | N  N  N  N  N  N | No Yes | | None |
| | | | 28DEC2005- 15FEB2006 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Dry skin] | 50 | -141 | Mild | No | N  N  N  N  N  N | No Yes | | None |
| | | | | TEMPERATURE INTOLERANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Sensitivity to cold] | 50 | -141 | Mild | No | N  N  N  N  N  N | No Yes | | None |
| | | | 28DEC2005- 01MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremulousness] | 64 | -141 | Mode | No | N  N  N  N  N  N | No Yes | | None |
| | | | 05JAN2006- 13JAN2006 | BREATH ODOUR (GASTROINTESTINAL DISORDERS) [Bad breath] | 9 | -133 | Mild | No | N  N  N  N  N  N | No Yes | | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1018

CONFIDENTIAL
AZSER12763533

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 29 Other Male | 14JAN2006- 15APR2006 | OESOPHAGEAL PAIN (GASTROINTESTINAL DISORDERS) [Burning in esophagus] | 92 | -124 | Mild | No | N N N N N N | No Yes | None |
| | | | 07JUL2006- 09JUL2006 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Intermittent dizziness] | 3 | 51 | Mild | No | N N N N N N | No Yes | None |
| | | | 14JUL2006- 14JUL2006 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 1 | 58 | Mild | No | N N N N N N | No Yes | None |
| E0136026 | PLA / VAL | 39 Caucasian Female | 27JAN2006- 29JAN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 3 | -144 | Mild | No | N N N N N N | No Yes | None |
| | | | 27JAN2006- 27MAR2006 | PARAESTHESIA ORAL (GASTROINTESTINAL DISORDERS) [Thick tongue feeling] | 60 | -144 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
#  INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1019

CONFIDENTIAL
AZSER12763534

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 39 Caucasian Female | 29JAN2006- 04FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 7 | -142 | Mode | No | N N N N N N | No Yes | None |
| | | | 12FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -128 | Mild | No | N N N N N N | No Yes | None |
| | | | 14FEB2006- 01MAR2006 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menses] | 16 | -126 | Mild | No | N N N N N N | No Yes | None |
| | | | 05JUN2006- 08JUL2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Bilateral calf pain with exercise] | 34 | -15 | Mode | No | N N N N N N | No Yes | None |
| E0137001 | PLA / VAL | 51 Caucasian Female | 31AUG2005- 20SEP2005 | DIZZINESS (NERVOUS SYSTEM SORDERS) [Dizziness] | 21 | -30 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1020

CONFIDENTIAL
AZSER12763535

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 47 Caucasian Female | 01JUL2005- 17JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 201 | -199 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUL2005- CONTINUE | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [Muscular unrest] | | -192 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0137006 | QTP / VAL | 54 Caucasian Male | 17JUL2005- 08DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 145 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09DEC2005- 10JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Intermittent dry mouth] | 33 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0137008 | PLA / VAL | 24 Caucasian Female | 04AUG2005- 07AUG2005 | DYSGEUSIA (NERVOUS SYSTEM DI SORDERS) [Bitter taste in mouth] | 4 | -194 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,               # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1021

CONFIDENTIAL AZSER12763536

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | 47 Other Female | 25AUG2005- 25SEP2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increased appetite] | 32 | -124 | Mild | No | N N N N N N | No Yes | None |
| E0137013 | QTP / LI | 44 Caucasian Female | 25AUG2005- CONTINUE | MYALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Muscle aches] | | -217 | Mode | No | N N N N N N | No Yes | None |
| | | | 28AUG2005- 14OCT2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increased appetite] | 48 | -214 | Mild | No | N N N N N N | No Yes | None |
| E0138003 | PLA / LI | 46 Caucasian Female | 14JUN2005- 30SEP2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 109 | -105 | Mode | No | N N N N N N | No Yes | None |
| | | | 15JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -104 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1022

CONFIDENTIAL
AZSER12763537

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 46 Caucasian Female | 16JUN2005- CONTINUE | MUSCULAR WEAKNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Muscle weakness] | | -103 | Mild | No | N N N N N N | No Yes | None |
| | | | 18JUN2005- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DI SORDERS) [Bad taste in mouth] | | -101 | Mild | No | N N N N N N | No Yes | None |
| E0138008 | QTP / LI | 54 Caucasian Female | 25JUL2005- 24AUG2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 31 | -169 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 01AUG2005- 09AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Fatigue] | 9 | -162 | Mild | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | | -160 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1023

CONFIDENTIAL
AZSER12763538

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 72 Caucasian Female | 16AUG2005- 30AUG2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 15 | -167 | Mild | No | N N N N N N | No Yes | None |
| | | | 20DEC2005- CONTINUE | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | | -41 | Mode | No | N N N N N N | No Yes | None |
| E0138022 | PLA / LI | 57 Caucasian Female | 22NOV2005- 26MAY2006 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Lightheadedness] | 186 | -170 | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 186 | -170 | Mild | No | N N N N N N | No Yes | None |
| | | | 16JAN2006- 08JUN2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Edema ankles] | 144 | -115 | Mild | No | N N N N N N | No Yes | None |
| E0141001 | PLA / LI | 45 Caucasian Female | 29SEP2005- 03JAN2006 | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [Muscular unrest] | 97 | -249 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1024

CONFIDENTIAL
AZSER12763539

Page 72 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 45 Caucasian Female | 29SEP2005- 20MAR2006 | SEDATION (NERVOUS SORDERS) [Sedation] | 173 | -249 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 20OCT2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 21 | -248 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -247 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2005- 15MAR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 159 | -240 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25NOV2005- 25MAR2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DI SORDERS) [Forgetfullness] | 121 | -192 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2006- 14MAR2006 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [Light headaches] | 18 | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1025

CONFIDENTIAL
AZSER12763540

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 45 Caucasian Female | 20MAR2006- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | | -77 | Mode | No | N | N | N | N | N | N | No Yes | Permanently Stopped |
| | | | 10MAY2006- 30JUN2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [Forgetfulness] | 52 | -26 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | PHOTOPSIA (EYE DISORDERS) [Flashes in pepheral vision] | 52 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2006- CONTINUE | PHOTOSENSITIVITY REACTION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sensitivity to sun] | | -21 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2006- CONTINUE | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [Numbness in toes] | | -3 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763541

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST OD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 45 Caucasian Female | 09JUN2006- 01JUL2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 23 | 5 | Mode | No | N N N N N N | No Yes | None |
| E0141007 | PLA / LI | 18 Caucasian Female | 04JAN2006- 25JAN2006 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 22 | -113 | Mode | No | N N N N N N | No Yes | None |
| | | | 04JAN2006- 15FEB2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 43 | -113 | Mode | No | N N N N N N | No Yes | None |
| | | | 10JAN2006- 13JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 4 | -107 | Mode | No | N N N N N N | No Yes | None |
| | | | 11JAN2006- 23JAN2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremors] | 13 | -106 | Mode | No | N N N N N N | No Yes | None |
| | | | 01MAR2006- 06MAY2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 67 | -57 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                                              **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1027

CONFIDENTIAL
AZSER12763542