Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | 28 Caucasian Male | 16MAR2006- 05MAY2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 51 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2006- 19JUN2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [Sleeplessness] | 46 | -27 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0707007 | PLA / VAL | 51 Caucasian Male | 21FEB2006- 06JUN2006 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 106 | -133 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 04MAR2006- 06JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 95 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAY2006- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [Sweatening] | | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0707009 | QTP / VAL | 41 Caucasian Male | 16MAR2006- 26APR2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 42 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1118

CONFIDENTIAL
AZSER12763633

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | 41 Caucasian Male | 26APR2006- CONTINUE | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | | -83 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0802011 | PLA / LI | 53 Caucasian Male | 13FEB2006- CONTINUE | INSOMNIA (PSYCHIATRIC DISOR DERS) [Insomnia] | | 8 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E0805001 | PLA / VAL | 46 Caucasian Male | 22NOV2004- 25NOV2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Daytime sedation] | 4 | -115 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0805006 | QTP / VAL | 35 Caucasian Male | 08JUN2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -86 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12JUN2005- 07JUL2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachicardia] | 26 | -82 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1119

CONFIDENTIAL
AZSER12763634

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805006 | QTP / VAL | 35 Caucasian Male | 29JUN2005- 18AUG2005 | PSYCHOMOTOR RETARD ATION (PSYCHIATRIC DISOR DERS) [Psychomotor retardation] | 51 | -65 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0805007 | QTP / LI | 60 Caucasian Male | 30JUN2005- 19JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 20 | -117 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0805008 | QTP / LI | 50 Caucasian Male | 27JUN2005- 02NOV2005 | TACHYCARDIA (CARDIAC DISORDERS ) [Sinus tachicardia] | 129 | -128 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2005- 29NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 134 | -106 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0805009 | PLA / LI | 59 Caucasian Female | 14JUL2005- 17JUL2005 | DRUG TOXICITY (INJURY, POISONING AND PROCEDURAL CO MPLICATIONS) [Lithium intoxication] | 4 | -112 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1120

CONFIDENTIAL
AZSER12763635

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 59 Caucasian Female | 06SEP2005- 08NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 64 | -58 | Mode | No | N N N N N N | No Yes | None |
| E0805010 | QTP / LI | 39 Caucasian Female | 14SEP2005- 01OCT2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | 18 | -105 | Mode | No | N N N N N N | No Yes | None |
| E0805021 | PLA / LI | 27 Caucasian Female | 25FEB2006- 04MAR2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 8 | -88 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0805025 | PLA / VAL | 50 Caucasian Male | 23AUG2006- 10SEP2006 | SINUS BRADYCARDIA (CARDIAC DISORDERS) [Sinus bradicardia] | 19 | 59 | Mode | No | N N N N N N | No Yes | None |
| E0806002 | PLA / VAL | 26 Caucasian Female | 30NOV2005- 04MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 156 | -183 | Mild | No | N N N N N N | No Yes | None |
| | | | 08FEB2006- 06APR2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Sleepiness] | 58 | -113 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,  
  ME=Medical event that may jeopardize patient or require medical intervention.  
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1121

CONFIDENTIAL
AZSER12763636

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | 26 Caucasian Female | 08FEB2006- 29JUN2006 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [Extrapyramidal symptom tremor] | 142 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUN2006- 16JUN2006 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Concentration difficulties] | 8 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TENSION (PSYCHIATRIC DISORDERS) [Inner tension] | 8 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0806003 | PLA / VAL | 23 Caucasian Female | 22JUN2006- 01SEP2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 72 | 22 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2006- 09SEP2006 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [Allergy] | 72 | 30 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1122

CONFIDENTIAL
AZSER12763637

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 51 Caucasian Female | 01JUL2006- 29AUG2006 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Hard to concentrate] | 60 | 151 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 60 | 151 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 30AUG2006- CONTINUE | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Hard to concentrate] |  | 211 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] |  | 211 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0901001 | QTP / LI | 53 Caucasian Female | 03MAR2005- 02MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 61 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1123

CONFIDENTIAL
AZSER12763638

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 53 Caucasian Female | 21DEC2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [Subclinical hypothiroidism] | | 112 | Mild | No | N N N N N N | No Yes | None |
| E0915003 | PLA / LI | 40 Caucasian Male | 24NOV2005- 29MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 187 | -172 | Mild | No | N N N N N N | No Yes | None |
| E0915004 | PLA / LI | 34 Caucasian Female | 14DEC2005- 04APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 112 | -184 | Mild | No | N N N N N N | No Yes | None |
| E0915006 | QTP / VAL | 38 Caucasian Female | 08FEB2006- 27SEP2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 232 | -117 | Mild | No | N N N N N N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 232 | -117 | Mild | No | N N N N N N | No Yes | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1124

CONFIDENTIAL
AZSER12763639

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL | 38 Caucasian Female | 08FEB2006- 27SEP2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 232 | -117 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0917002 | QTP / VAL | 60 Caucasian Male | 10NOV2005- 20DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 41 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0918002 | PLA / VAL | 57 Caucasian Female | 23OCT2005- 12JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 82 | -200 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01DEC2005- 12JAN2006 | ALOPECIA (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [Hair lost] | 43 | -161 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0918003 | QTP / VAL | 49 Caucasian Female | 02DEC2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Gain weight] |  | -160 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207o2.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1125

CONFIDENTIAL
AZSER12763640

Page 173 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 50 Caucasian Male | 01SEP2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Obstipation] | | -18 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1101001 | QTP / VAL | 26 Caucasian Male | 01JUL2004- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1101004 | PLA / VAL | 43 Caucasian Male | 14JUN2004- 01SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 80 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2004- 29JUN2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 14 | -111 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUL2004- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1101005 | PLA / LI | 38 Caucasian Female | 19JUN2004- 12AUG2004 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [Acute face and neck dyskinesis] | 55 | -116 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1126

CONFIDENTIAL
AZSER12763641

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 38 Caucasian Female | 10NOV2004-12NOV2004 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [Acute face and neck dyskinesia] | 3 | 29 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1101006 | PLA / VAL | 60 Caucasian Male | 12JUN2004-30SEP2004 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 111 | -165 | Mode | No | N N N N N N | No Yes | None |
| E1101009 | QTP / VAL | 75 Caucasian Male | 27SEP2004-25OCT2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 29 | -189 | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 29 | -189 | Mode | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Upper limbs tremor] | 29 | -189 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120207702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1127

CONFIDENTIAL
AZSER12763642

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 37 Caucasian Female | 01APR2005- 19JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase appetite] | 110 | -102 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 25APR2005- 19JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 86 | -78 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 05DEC2005- 21DEC2005 | ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED (INVESTIGATIONS) [Flat T waves in EKG] | 17 | 147 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E1104001 | PLA / VAL | 51 Caucasian Male | 28JUN2004- 28JUN2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 1 | -254 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E1104002 | PLA / LI | 53 Caucasian Male | 22JUL2004- 24JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 3 | -189 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1128

CONFIDENTIAL
AZSER12763643

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 53 Caucasian Male | 02NOV2004-12NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 11 | -86 | Mild | No | N | N | N | N | N | N | No/Yes | Dose Changed |
| E1104007 | QTP / LI | 46 Caucasian Male | 24JAN2005-26JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 3 | -114 | Mild | No | N | N | N | N | N | N | No/Yes | Dose Changed |
| E1104010 | QTP / VAL | 51 Caucasian Female | 11OCT2005-12OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 2 | -111 | Mild | No | N | N | N | N | N | N | No/Yes | Dose Changed |
| E1104011 | PLA / VAL | 49 Caucasian Male | 19JAN2006-13FEB2006 | NEUTROPHIL COUNT DECREASED (INVESTIGATIONS) [Low level of neutrophils] | 26 | -139 | Mode | No | N | N | N | N | N | N | No/Yes | None |
| | | | 30AUG2006-CONTINUE | LENTICULAR OPACITIES (EYE DISORDERS) [Punctum opality in cortical layer of the right eye lens] | 85 | | Mild | No | N | N | N | N | N | N | No/Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1129

CONFIDENTIAL
AZSER12763644

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 53 Caucasian Female | 04DEC2005- 21DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 18 | -101 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14JUL2006- 02AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Muscular tremor] | 20 | 122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1104013 | QTP / VAL | 35 Caucasian Male | 21JAN2006- 27JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 7 | -172 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1104014 | PLA / VAL | 40 Caucasian Male | 05MAY2006- 08MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 4 | -47 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31MAY2006- 01JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 2 | -21 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1104015 | QTP / VAL | 49 Caucasian Male | 24APR2006- 26APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 3 | -59 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1130

CONFIDENTIAL
AZSER12763645

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104015 | QTP / VAL | 49 Caucasian Male | 29MAY2006- 02JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 5 | -24 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1106003 | PLA / VAL | 43 Caucasian Female | 01MAR2005- CONTINUE | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | | -339 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106004 | QTP / LI | 39 Caucasian Female | 19JAN2006- CONTINUE | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Restless legs (akathisia)] | | -29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106005 | PLA / VAL | 35 Caucasian Male | 13JUL2005- 10MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolential] | 241 | -219 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106006 | QTP / VAL | 48 Caucasian Male | 18AUG2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | | -169 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  DT=Death,  LT=Life threatening,  RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1131

CONFIDENTIAL
AZSER12763646

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 57 Caucasian Female | 24OCT2005- 11MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolentia] | 200 | -171 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19DEC2005- 11MAY2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased apetite] | 144 | -115 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JAN2006- 11MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 115 | -86 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1106009 | QTP / VAL | 45 Caucasian Female | 07NOV2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolentia] | | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11NOV2005- 11NOV2005 | DRY EYE (EYE DISORDERS) [Dry eyes] | 1 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 1 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o2.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1132

CONFIDENTIAL
AZSER12763647

Page 180 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RSD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 49 Caucasian Female | 21DEC2005- 05FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 47 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01FEB2006- 01APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [increased apetite] | 60 | -64 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106013 | QTP / VAL | 47 Caucasian Female | 23JAN2006- 06MAY2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 104 | -115 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1107001 | QTP / LI | 45 Caucasian Female | 01OCT2004- 29OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 29 | -248 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03DEC2004- 29MAR2005 | HAEMORRHOIDS (GASTROINTESTINAL DISORDERS) [Hemorrhoides exacerbation] | 117 | -185 | Mode | Yes | N | N | Ye | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1133

CONFIDENTIAL
AZSER12763648

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 29 Caucasian Female | 06MAY2005- CONTINUE | OVERWEIGHT (METABOLISM AND NUTRITION DISORDERS) [Overweight] | | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2005- 22JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hipersomnia] | 74 | -101 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005- 26AUG2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hipersomnia] | 8 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1107007 | PLA / VAL | 53 Caucasian Male | 20AUG2005- 17SEP2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 29 | -39 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1108003 | QTP / VAL | 45 Caucasian Male | 18AUG2004- 27AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 10 | -105 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19AUG2004- 23AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor of hands] | 5 | -104 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1134

CONFIDENTIAL AZSER12763649

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RSCD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 QTP / VAL | 45 Caucasian Male | 19AUG2004- 27AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 9 | -104 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | 27SEP2004- 20APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor of hands] | 206 | -65 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | 15JUN2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor of hands] | | 197 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1108004 PLA / VAL | 53 Caucasian Female | 07NOV2004- 22NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 16 | -115 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | 17NOV2004- 22NOV2004 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 6 | -105 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | 17NOV2004- 25NOV2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Generalised weakness] | 9 | -105 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1135

CONFIDENTIAL
AZSER12763650

Page 183 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 53 Caucasian Female | 19NOV2004- 25NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 7 | -103 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20NOV2004- 25NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 6 | -102 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23NOV2004- 25NOV2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremor] | 3 | -99 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25NOV2004- 27JAN2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 64 | -97 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1108005 | QTP / VAL | 30 Caucasian Male | 05SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2005- 02SEP2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 349 | -121 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst   ael0g104.sas   02MAR2007:13:42   kcpx265

1136

CONFIDENTIAL
AZSER12763651

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 30 Caucasian Male | 25OCT2005- 22NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tiredness] | 29 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS ) [Tachycardial] | 29 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2006- 01MAR2006 | COORDINATION ABNOR MAL (NERVOUS SYSTEM DI SORDERS) [Manual discoordination] | 15 | 29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1108006 | PLA / LI | 52 Caucasian Male | 04NOV2005- 10JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 68 | -152 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2005- 30NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 19 | -144 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1137

CONFIDENTIAL
AZSER12763652

Page 185 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI | 40 Caucasian Male | 05JAN2006- 14FEB2006 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [Akathisia] | 41 | -97 | Mild | No | N N N N N N | No Yes | None |
| | | | 14FEB2006- 13MAR2006 | HYPERTENSION (VASCULAR DISORDER S) [Hypertension] | 28 | -57 | Mild | No | N N N N N N | No Yes | None |
| E1114002 | PLA / VAL | 49 Caucasian Male | 09AUG2005- 16NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 100 | 15 | Mild | No | N N N N N N | No Yes | None |
| E1114008 | QTP / VAL | 50 Caucasian Male | 10JUN2006- 17JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 8 | 173 | Mode | No | N N N N N N | No Yes | None |
| E1114011 | QTP / LI | 53 Caucasian Female | 20MAR2006- 03APR2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 15 | -92 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Disability, CA=Congenital anomaly or birth defect, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1138

CONFIDENTIAL
AZSER12763653

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117001 | QTP / VAL | 64 Caucasian Female | 08AUG2005- 06SEP2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 30 | -100 | Mild | No | N N N N N N | No Yes | None |
| | | | 08AUG2005- 11OCT2005 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 65 | -100 | Mild | No | N N N N N N | No Yes | None |
| | | | 06SEP2005- 10OCT2005 | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 35 | -71 | Mild | No | N N N N N N | No Yes | None |
| | | | 05FEB2006- 09FEB2006 | NASOPHARYNGITIS (INFECTIONS AND IN FESTATIONS) [Common cold] | 5 | 82 | Mild | No | N N N N N N | No Yes | None |
| E1117004 | PLA / VAL | 46 Caucasian Female | 25OCT2005- 10NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Excessive somnolence] | 17 | -99 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 07DEC2005- 15DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnoledce] | 9 | -56 | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.ist   aelog104.sas   02MAR2007:13:42   kcpx265

1139

CONFIDENTIAL
AZSER12763654

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL | 46 Caucasian Female | 07DEC2005- 01FEB2006 | HYPOKINESIA (NERVOUS SYSTEM DISORDERS) [Reduced movement] | 57 | -56 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26APR2006- 24MAY2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 29 | 85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1118001 | PLA / VAL | 27 Caucasian Male | 05DEC2005- 16JAN2006 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep disorder] | 43 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1118009 | PLA / LI | 35 Caucasian Male | 27MAR2006- 30MAR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Sleep-lessness] | 4 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1120001 | QTP / LI | 63 Caucasian Male | 05SEP2005- 11OCT2005 | MUSCLE CONTRACTIONS INVOLUNTARY (NERVOUS SYSTEM DISORDERS) [Muscle contraction] | 37 | -156 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1140

CONFIDENTIAL
AZSER12763655

Page 188 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI | 63 Caucasian Male | 05SEP2005- 11OCT2005 | TREMOR [NERVOUS SYSTEM DISORDERS] [Hands tremor] | 37 | -156 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1120002 | PLA / VAL | 50 Caucasian Female | 16AUG2005- 01APR2006 | TREMOR [NERVOUS SYSTEM DISORDERS] [Hands tremor] | 229 | -266 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01FEB2006- 23MAY2006 | OEDEMA PERIPHERAL [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [Swelling on legs and hands] | 112 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 28FEB2006- 01JUL2006 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [Oral dryness] | 124 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 28FEB2006- 01JUL2006 | FORMICATION [NERVOUS SYSTEM DISORDERS] [Formication] | 124 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1141

CONFIDENTIAL
AZSER12763656

Page 189 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 51 Caucasian Female | 03NOV2005- 29DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Sleepiness] | 57 | -250 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26JAN2006- 16MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Sleepiness] | 50 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1202003 | QTP / LI | 43 Caucasian Male | 30DEC2004- 12MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Sleepiness] | 499 | -109 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1202007 | PLA / LI | 30 Caucasian Female | 02FEB2005- 12MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Sleepiness] | 100 | -99 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1202009 | QTP / VAL | 36 Caucasian Male | 02MAR2005- 24JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 145 | -134 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1142

CONFIDENTIAL
AZSER12763657

Page 190 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202010 | PLA / LI | 46 Caucasian Female | 06MAY2005-08AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepiness] | 95 | -94 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1202011 | QTP / VAL | 32 Caucasian Male | 19APR2005-02JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 45 | -141 | Mode | No | N N N N N N | No Yes | None |
| | | | 13JUL2005-12AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 31 | -56 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1202012 | QTP / VAL | 55 Caucasian Female | 15JUL2005-27SEP2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 75 | -256 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 17JUL2005-08SEP2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sweat] | 54 | -254 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 14AUG2005-CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -226 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1143

CONFIDENTIAL
AZSER12763658

Page 191 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202012 | QTP / VAL | 55 Caucasian Female | 01OCT2005- 27JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry of mouth] | 270 | -178 | Mild | No | N N N N N N | No Yes | None |
| | | | 27DEC2005- 24SEP2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 272 | -91 | Mild | No | N N N N N N | No Yes | None |
| | | | 03JAN2006- 10MAR2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremor] | 67 | -84 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1204001 | QTP / LI | 24 Caucasian Female | 18MAY2005- 21JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolens] | 65 | 57 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1204005 | PLA / VAL | 45 Caucasian Female | 01APR2005- 20JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolens] | 111 | -102 | Mild | No | N N N N N N | No Yes | None |
| | | | 04OCT2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 85 | 85 | Mode | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1144

CONFIDENTIAL
AZSER12763659

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 45 Caucasian Female | 15OCT2005- 02NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolens] | 19 | 96 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1204012 | PLA / VAL | 29 Caucasian Female | 28DEC2005- 12JAN2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 16 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | | -32 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | -28 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1205003 | QTP / LI | 19 Caucasian Female | 20SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | 113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1205013 | QTP / LI | 40 Caucasian Male | 29MAY2006- 25JUL2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 58 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1145

CONFIDENTIAL
AZSER12763660

Page 193 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 45 Caucasian Female | 18APR2006- 01AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 106 | -28 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1206001 | QTP / LI | 24 Caucasian Male | 16NOV2004- 30NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolential] | 15 | -83 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1206002 | PLA / LI | 18 Caucasian Male | 03JAN2005- 14FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 43 | -66 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1206004 | QTP / LI | 35 Caucasian Female | 18JAN2005- 23JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolential] | 6 | -114 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26JAN2005- 03FEB2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Dyspnoea] | 9 | -106 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  |  | PALPITATIONS (CARDIAC DISORDERS) [Palpitations] | 9 | -106 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1146

CONFIDENTIAL
AZSER12763661

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 35 Caucasian Female | 26JAN2005- 10MAR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Fatigue] | 44 | -106 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 28MAR2005- 20APR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Oedema of hands.] | 24 | -45 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1206006 | PLA / LI | 32 Caucasian Male | 17FEB2005- 28FEB2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 12 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 21FEB2005- 28FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth.] | 8 | -108 | Mild | No | N N N N N N | No Yes | None |
| | | | 02MAY2005- 23MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolentia] | 22 | -38 | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1147

CONFIDENTIAL
AZSER12763662

Page 195 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 31 Caucasian Female | 04MAY2005- 15JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolensy] | 43 | -110 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23FEB2006- 08MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolency] | 14 | 186 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1206012 | QTP / LI | 39 Caucasian Male | 15MAY2005- 01APR2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Asthenia] | 322 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1206013 | QTP / VAL | 66 Caucasian Female | 23JUN2005- 10SEP2005 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Muscle weakness] | 80 | -123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1206015 | PLA / VAL | 40 Caucasian Female | 22JUN2005- 15JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 24 | -111 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1148

CONFIDENTIAL
AZSER12763663

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL | 64 Caucasian Female | 16OCT2005-21NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 37 | -109 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1206017 | PLA / LI | 57 Caucasian Female | 18NOV2005-25NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 8 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03DEC2005-01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Somnolence] | 89 | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1208001 | PLA / LI | 34 Caucasian Female | 04FEB2006-01MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 26 | 87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1208014 | QTP / LI | 20 Caucasian Male | 15FEB2005-20FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowse] | 371 | -370 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006-20FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 47 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1149

CONFIDENTIAL
AZSER12763664

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208014 | QTP / LI | 20 Caucasian Male | 05JAN2006-20FEB2006 | HYPOTENSION (VASCULAR DISORDERS) [Arterial hypotension] | 47 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1208015 | QTP / LI | 73 Caucasian Male | 09JAN2006-22MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 73 | -100 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowse] | 73 | -100 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2006-19APR2006 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [Extrapyramidal syndrome] | 80 | -79 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1302001 | QTP / LI | 70 Caucasian Female | 07JUN2005-09JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 3 | 1 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **·** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1150

CONFIDENTIAL
AZSER12763665

Page 198 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 30 Caucasian Male | 18JAN2005- 09FEB2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 23 | -133 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E1303003 | QTP / VAL | 34 Caucasian Female | 01NOV2005- 01JAN2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increase of appetite] | 62 | -246 | Mild | No | N N N N N N | No Yes | None |
| E1304002 | QTP / LI | 40 Caucasian Male | 08MAR2005- 10MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 3 | -97 | Mode | No | N N N N N N | No Yes | None |
| | | | 11APR2005- 01MAY2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [Decrease of libido] | 21 | -63 | Mode | No | N N N N N N | No Yes | None |
| E1309001 | PLA / VAL | 64 Caucasian Male | 15AUG2005- 15AUG2005 | SYNCOPE VASOVAGAL (NERVOUS SYSTEM DI SORDERS) [Vaso vagal syncope] | 1 | 109 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DI=Causing persistent or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardy or patient or require medical intervention.
      *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1151

CONFIDENTIAL
AZSER12763666

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 64 Caucasian Male | 01DEC2005- 01DEC2005 | SYNCOPE VASOVAGAL (NERVOUS SYSTEM DISORDERS) [Vasovagal syncope] | 1 | 217 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04APR2006- 26APR2006 | CARDIAC FAILURE (CARDIAC DISORDERS) [Cardiac failure] | 23 | 341 | Seve | Yes | N | Ye | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | | HEPATITIS ACUTE (HEPATOBILIARY DIS ORDERS) [Hepatitis acute] | 23 | 341 | Seve | Yes | N | Ye | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E1309002 | QTP / VAL | 45 Caucasian Female | 08MAR2006- 21APR2006 | ORTHOSTATIC HYPOTE NSION (VASCULAR DISORDER S) [Orthostatic hypotension] | 45 | 302 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUL2006- CONTINUE | HYPERCHOLESTEROLAE MIA (METABOLISM AND NU TRITION DISORDERS) [Hypercholesterole mia] | | 441 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1152

CONFIDENTIAL
AZSER12763667

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 48 Caucasian Female | 19MAY2005- 15JUN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 28 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11JUL2005- 15JUL2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 5 | -31 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1309007 | PLA / VAL | 59 Caucasian Female | 23JUN2005- 21SEP2005 | ORTHOSTATIC HYPOTE NSION (VASCULAR DISORDER S) [Orthostatic hypotension] | 91 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1309009 | QTP / LI | 54 Caucasian Female | 18OCT2005- 04NOV2005 | DISORIENTATION (PSYCHIATRIC DISOR DERS) [Transient disorienation nocturnal] | 18 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | HYPOKINESIA (NERVOUS SYSTEM DI SORDERS) [Instability (reduced movement)] | 18 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

1153

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

CONFIDENTIAL
AZSER12763668

Page 201 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 54 Caucasian Female | 21OCT2005- 04NOV2005 | HYPOKINESIA (NERVOUS SYSTEM DI SORDERS) [Motor impairment (motor activity retarded)] | 15 | -119 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2006- 22FEB2006 | URINARY RETENTION (RENAL AND URINARY DISORDERS) [Urinary retention] | 39 | -33 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1309010 | QTP / VAL | 35 Caucasian Male | 06DEC2005- 08DEC2005 | DIPLOPIA [EYE DISORDERS] [Double vision] | 3 | -90 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | MOTION SICKNESS (EAR AND LABYRINTH DISORDERS) [Seasickness] | 3 | -90 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07DEC2005- 08DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tireness] | 2 | -89 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1154

CONFIDENTIAL
AZSER12763669

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI | 61 Caucasian Male | 01JAN2006- 13JUL2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Disarthria (Transient)] | 194 | -165 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1310003 | PLA / VAL | 33 Caucasian Female | 15MAR2005- 30MAY2005 | SOMNOLENCE (NERVOUS SYSTEM SORDERS) [Somnolence] | 77 | -43 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1311001 | PLA / LI | 54 Caucasian Male | 10JAN2005- 22JAN2005 | SOMNOLENCE (NERVOUS SYSTEM SORDERS) [Somnolence] | 13 | 76 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JAN2005- 11JAN2005 | ORAL DISCOMFORT (GASTROINTESTINAL DISORDERS) [Furry mouth] | 1 | 77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1311004 | QTP / LI | 51 Caucasian Female | 04NOV2004- 22NOV2004 | SOMNOLENCE (NERVOUS SYSTEM SORDERS) [Sleepiness] | 19 | -112 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1155

CONFIDENTIAL
AZSER12763670

Page 203 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | 43 Caucasian Female | 22FEB2005- 27FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 6 | -91 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 22FEB2005- 28FEB2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 7 | -91 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 25FEB2005- 21MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 25 | -88 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 24JUN2005- 24JUN2005 | HYPOTENSION (VASCULAR DISORDERS) [Hypotension] | 1 | 32 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 07JUL2005- 11JUL2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [Akathisia] | 5 | 45 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [Trembling] | 5 | 45 | Mild | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1156

CONFIDENTIAL
AZSER12763671

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | 43 Caucasian Female | 07JUL2005- 18JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 12 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1311012 | PLA / VAL | 64 Caucasian Male | 12AUG2005- 22SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 42 | -90 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1311015 | QTP / VAL | 51 Caucasian Female | 13DEC2005- 27DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 15 | -66 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight increase] | | -3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1312001 | QTP / VAL | 29 Caucasian Female | 24NOV2005- 05APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 133 | 84 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1157

CONFIDENTIAL
AZSER12763672

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401003 | PLA / LI | 41 Caucasian Male | 15AUG2005- CONTINUE | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISS UE DISORDERS) [Myalgia in upper arms, shoulder] | | -21 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- CONTINUE | BIPOLAR DISORDER (PSYCHIATRIC DISOR DERS) [Worsening of bipolar disorder] | | 1 | Seve | No | N | N | N | N | N | N | No Yes | Permanen tly Stopped |
| | | | 19OCT2005- 04NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 17 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1405001 | PLA / LI | 70 Caucasian Male | 18OCT2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISOR DERS) [Sleeplessness] | | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1405002 | PLA / LI | 52 Caucasian Male | 29MAR2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Xerostomi] | | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1158

CONFIDENTIAL
AZSER12763673

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 52 Caucasian Male | 03MAY2005- 20JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tiredness] | 79 | -98 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1405004 | QTP / LI | 61 Caucasian Male | 05APR2005- 24MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Xerostomia] | 50 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1405005 | QTP / VAL | 45 Caucasian Male | 05APR2005- 21JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tired] | 78 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1405006 | PLA / LI | 59 Caucasian Female | 05APR2005- 18OCT2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tired] | 197 | -182 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005- 18OCT2005 | FREEZING PHENOMENO N (NERVOUS SYSTEM DI SORDERS) [Freezing] | 9 | 7 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1159

CONFIDENTIAL
AZSER12763674

Page 207 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI | 59 Caucasian Female | 10OCT2005-18OCT2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Sweating] | 9 | 7 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nasal congestion] | 9 | 7 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1405007 | QTP / LI | 55 Caucasian Female | 12APR2005-CONTINUE | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Slight dizziness] | -119 | | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04OCT2005-01NOV2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia/tired] | 29 | 57 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15MAY2006-CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tiredness] | 280 | | Mode | No | N | N | N | N | N | N | No Yes | Temporar ily Stopped |

^ Serious Reason. # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

CONFIDENTIAL
AZSER12763675

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 59 Caucasian Female | 10OCT2005- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Tiredness] | | -120 | Mild | No | N N N N N N | No Yes | None |
| | | | 10OCT2005- 01NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 23 | -120 | Mild | No | N N N N N N | No Yes | None |
| | | | 18OCT2005- 01NOV2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heartburn] | 15 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 01NOV2005- 24JAN2006 | FLATULENCE (GASTROINTESTINAL DISORDERS) [Flatulence] | 85 | -98 | Mild | No | N N N N N N | No Yes | None |
| | | | 15NOV2005- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DI SORDERS) [Metallic taste] | | -84 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1161

CONFIDENTIAL
AZSER12763676

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 59 Caucasian Female | 20NOV2005-07FEB2006 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Body stiffness, general] | 80 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2005-07FEB2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitations, intermittent] | 58 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1407002 | QTP / LI | 53 Caucasian Female | 03NOV2005-01JAN2006 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 60 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1502001 | QTP / LI | 42 Caucasian Male | 18DEC2004-CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DI SORDERS) [Metallic taste in mouth (unpleasent)] | 80 | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JAN2005-08FEB2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 29 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1162

CONFIDENTIAL
AZSER12763677

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502001 | QTP / LI | 42 Caucasian Male | 08MAR2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | | 87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2005- 10SEP2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 70 | 118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502002 | PLA / VAL | 22 Caucasian Female | 30DEC2004- 08FEB2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Concentration difficulties] | 41 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 41 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1163

CONFIDENTIAL
AZSER12763678

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 22 Caucasian Female | 01JUL2005- CONTINUE | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | | 114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502003 | QTP / LI | 38 Caucasian Female | 11JAN2005- 20MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nause] | 69 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2005- 03MAY2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 106 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2005- 10JUL2005 | DYSGEUSIA (NERVOUS SYSTEM DI SORDERS) [Metallic taste in mouth] | 174 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2005- 20AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 215 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2005- 10MAR2006 | ALOPECIA (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [Hair lost] | 91 | 236 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.1st  aelog104.sas  02MAR2007:13:42  kcpx265

1164

CONFIDENTIAL
AZSER12763679

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 36 Caucasian Female | 25JAN2005- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic tast in mouth] | | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 14FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 21 | -132 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2005- 19DEC2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 40 | 158 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19DEC2005- 10MAR2006 | BLOOD THYROID STIMULATING HORMONE INCREASED (INVESTIGATIONS) [High TSH level] | 82 | 197 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JAN2006- 17JAN2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 2 | 225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JAN2006- 08MAY2006 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 113 | 225 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1165

CONFIDENTIAL
AZSER12763680

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI | 41 Caucasian Female | 18MAR2005- 16JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 91 | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14APR2005- 11MAY2006 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 393 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2005- 01FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 231 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1502007 | QTP / VAL | 53 Caucasian Female | 17MAR2005- 26DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 285 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2005- 26DEC2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Euedema] | 273 | -79 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2005- 13JUN2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anemia] | 57 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1166

CONFIDENTIAL
AZSER12763681

Page 214 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 40 Caucasian Female | 25APR2004- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -463 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25APR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2005- 03JUL2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremor] | 415 | -78 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2006- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDE RS) [Subclinical hypothyroid] | | 382 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502011 | QTP / VAL | 39 Caucasian Female | 03MAY2005- 23JUL2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 447 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502015 | QTP / VAL | 56 Caucasian Male | 10JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1167

CONFIDENTIAL
AZSER12763682

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | 56 Caucasian Male | 30JUN2005- CONTINUE | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Neutropenia] | | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005- 04MAY2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 207 | 40 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502016 | PLA / LI | 37 Caucasian Male | 11AUG2005- 06FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 160 | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1506004 | QTP / VAL | 41 Caucasian Female | 04APR2005- 20APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 17 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Gain weight] | | -35 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1168

CONFIDENTIAL
AZSER12763683

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 41 Caucasian Female | 25AUG2005- 05SEP2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 12 | -12 | Mild | No | N N N N N N | No Yes | None |
| E1506006 | PLA / VAL | 31 Caucasian Male | 31AUG2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | 44 | Mild | No | N N N N N N | No Yes | None |
| E1508003 | PLA / LI | 49 Caucasian Female | 03MAR2005- 13JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 133 | -117 | Mild | No | N N N N N N | No Yes | None |
| | | | 09MAR2005- 04JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DI SORDERS) [Hypersomnia] | 118 | -111 | Mild | No | N N N N N N | No Yes | None |
| E1508006 | QTP / LI | 34 Caucasian Male | 10APR2005- 01JUN2005 | MUSCLE RIGIDITY (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Rigidity] | 53 | -86 | Mild | No | N N N N N N | No Yes | None |
| | | | 15APR2005- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DI SORDERS) [Hypersomnia] | | -81 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**   WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1169

CONFIDENTIAL
AZSER12763684

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/NO DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 34 Caucasian Male | 19APR2005-05JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 78 | -77 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05JUL2005-CONTINUE | BLOOD GLUCOSE INCREASED (INVESTIGATIONS) [Increase in serum fasting glu] | | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUL2005-18MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 294 | 25 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1508007 | QTP / LI | 36 Caucasian Female | 05MAY2005-CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased apetite] | | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2005-15JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 67 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2005-31AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 44 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1170

CONFIDENTIAL
AZSER12763685

Page 218 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 36 Caucasian Female | 07SEP2005- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | | 51 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2005- 24MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 224 | 87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26APR2006- 24MAY2006 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Rigidity (Feeling all muscles hard)] | 29 | 282 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1508008 | QTP / LI | 24 Caucasian Female | 04MAY2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2005- 27JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 85 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2005- 02AUG2005 | OLIGOMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Oligomenorhea] | 91 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1171

CONFIDENTIAL
AZSER12763686

Page 219 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508008 | QTP / LI | 24 Caucasian Female | 12MAY2005- CONTINUE | HYPERSOMNIA (NERVOUS SYSTEM DI SORDERS) [Hypersomnia] | | -76 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUN2005- 26JUL2005 | ENURESIS (RENAL AND URINARY DISORDERS) [Enuresis nocturnal] | 56 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2005- 11AUG2005 | VISION BLURRED (EYE DISORDERS) [Blunden vision] | 7 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2005- UNK | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | | 30 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1508009 | PLA / LI | 40 Caucasian Female | 20JUL2005- 08NOV2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increased appetite] | 112 | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 112 | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1172

CONFIDENTIAL
AZSER12763687

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 40 Caucasian Female | 01SEP2005- 18OCT2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 48 | -40 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E1692002 | PLA / LI | 29 Caucasian Male | 19JAN2006- 22FEB2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Over sleeping (sleep excessive)] | 35 | -189 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
|  |  |  | 18MAY2006- 14JUN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Over sleeping (sleep excessive)] | 28 | -70 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 31JUL2006- 01AUG2006 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [Sleep problem unable to sleep] | 2 | 5 | Mode | No | N  N  N  N  N  N | Yes Yes | Permanen tly Stopped |
| E1696002 | PLA / LI | 40 Caucasian Female | 18MAY2005- 17OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [weight gain] | 153 | -152 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1173

CONFIDENTIAL
AZSER12763688

Page 221 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI | 40 Caucasian Female | 09AUG2005- 09AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [lassitude] | 1 | -69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2005- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [increased sweating] | | -5 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1697001 | PLA / VAL | 47 Caucasian Male | 19JUL2005- CONTINUE | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Dyspepsia] | | -35 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2005- CONTINUE | RASH (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [Skin rash] | | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1705001 | QTP / LI | 55 Caucasian Male | 02NOV2005- 09NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 8 | -250 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1174

CONFIDENTIAL
AZSER12763689

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 55 Caucasian Male | 03NOV2005- 05DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Fatigue] | 33 | -249 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11NOV2005- 28NOV2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Intermittent constipation] | 18 | -241 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005- 12JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 173 | -200 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2006- 25SEP2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [Drowsiness] | 195 | -117 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E1707001 | QTP / VAL | 52 Caucasian Female | 24NOV2005- 11DEC2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Asthenia] | 18 | -125 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1175

CONFIDENTIAL
AZSER12763690

Page 223 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 52 Caucasian Female | 31MAR2006- CONTINUE | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Asthenia] | | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1707003 | QTP / VAL | 51 Caucasian Male | 14JUL2006- 10OCT2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 89 | 95 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1709001 | PLA / LI | 42 Caucasian Male | 18OCT2005- 14JAN2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremor] | 89 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2005- 31JAN2006 | THIRST (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [Thirst] | 106 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 31JAN2006 | PTYALISM (GASTROINTESTINAL DISORDERS) [Hyposalivation] | 104 | -194 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity:  MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li20207o2.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1176

CONFIDENTIAL
AZSER12763691

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 42 Caucasian Male | 25OCT2005- 31JAN2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 99 | -189 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 30NOV2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizzynes] | 30 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 23JAN2006 | ARTHRALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Gonalgias] | 84 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SENSATION OF HEAVI NESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [Heaviness in legs] | 84 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2006- CONTINUE | TREMOR (NERVOUS SYSTEM DI SORDERS) [Tremor] | | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1177

CONFIDENTIAL
AZSER12763692

Page 225 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 42 Caucasian Male | 05MAY2006- 13MAY2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 9 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2006- 14JUN2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [Loss of sleeping] | 41 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2006- CONTINUE | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | 11 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2006- CONTINUE | TINNITUS (EAR AND LABYRINTH DISORDERS) [Buzzing in the ears] | 23 | 23 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1709002 | QTP / VAL | 26 Caucasian Female | 22OCT2005- 25OCT2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [Dizziness] | 4 | -142 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HEADACHE (NERVOUS SYSTEM DI SORDERS) [Headache] | 4 | -142 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1178

CONFIDENTIAL
AZSER12763693

Page 226 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 26 Caucasian Female | 22OCT2005-25OCT2005 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 4 | -142 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22OCT2005-01DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 41 | -142 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13MAR2006-20MAR2006 | HYPERTONIA (NERVOUS SYSTEM DISORDERS) [Mild axial hypertonia (neurological)] | 8 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709003 | PLA / VAL | 31 Caucasian Male | 22OCT2005-14NOV2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [Confused mind] | 24 | -199 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2005-26DEC2005 | JOINT CONTRACTURE (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Leg contracture] | 66 | -199 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1179

CONFIDENTIAL
AZSER12763694

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 31 Caucasian Male | 30OCT2005- 14NOV2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 16 | -191 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 05APR2006 | BRUXISM (PSYCHIATRIC DISOR DERS) [Bruxism] | 45 | -78 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2006- 03JUN2006 | BRUXISM (PSYCHIATRIC DISOR DERS) [Bruxism] | 10 | 17 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709007 | QTP / LI | 46 Caucasian Female | 20NOV2005 CONTINUE | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [Increase of appetite] | | -130 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2005- 25DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 27 | -121 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2006- CONTINUE | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | | 144 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1180

CONFIDENTIAL
AZSER12763695

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | 44 Caucasian Female | 15NOV2005- 01JAN2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 48 | -148 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2005- 08FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 83 | -145 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | 117 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1709010 | QTP / VAL | 48 Caucasian Female | 20NOV2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 62 | -144 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2005- 13DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 21 | -141 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2005- 26DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 27 | -134 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1181

CONFIDENTIAL
AZSER12763696

Page 229 of 233

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 48 Caucasian Female | 07MAR2006- 10JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increase of appetite] | 96 | -37 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2006- 01JUL2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 117 | -37 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2006- 28SEP2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 55 | 115 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709011 | PLA / LI | 57 Caucasian Male | 07NOV2005- 07NOV2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety attack] | 1 | -227 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAR2006- 23MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 1 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAR2006- 27MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 1 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

1182

CONFIDENTIAL
AZSER12763697

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI | 57 Caucasian Male | 30JUN2006- 06JUL2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 7 | 9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2006- 02AUG2006 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [Abdominal pain] | 34 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2006- 02AUG2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 27 | 16 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E1709012 | PLA / LI | 53 Caucasian Female | 21MAY2006- CONTINUE | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [Extrapyramidal syndrome] | 69 | | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709019 | PLA / LI | 26 Caucasian Male | 13DEC2005- 20JAN2006 | PALPITATIONS (CARDIAC DISORDERS) [Palpitation] | 39 | -169 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1183

CONFIDENTIAL
AZSER12763698

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 26 Caucasian Male | 15DEC2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 37 | -167 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709020 | PLA / VAL | 41 Caucasian Female | 24DEC2005- 02JAN2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [Dizziness] | 10 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISORDERS) [Morning sedation] | 10 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709022 | QTP / VAL | 39 Caucasian Female | 15JAN2006- 20FEB2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 37 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30JAN2006- 20MAR2006 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [Deglutition difficulties] | 50 | -78 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20FEB2006- 20MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 29 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:42  kcpx265

1184

CONFIDENTIAL
AZSER12763699

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI | 26 Caucasian Female | 03MAR2006- 27APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 56 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2006- 03APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | 6 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1709030 | PLA / VAL | 28 Caucasian Male | 06MAR2006- 08MAR2006 | FACE OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Facial oedema] | 3 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2006- 21MAR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Cramp] | 6 | -76 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2006- 10APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 26 | -76 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAR2006- 07APR2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [Hypersomnia] | 17 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1185

CONFIDENTIAL
AZSER12763700

Page 233 of 233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI | 59 Caucasian Male | 21NOV2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | -79 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21NOV2005- 01DEC2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [Sedation] | 11 | -79 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22NOV2005- 05DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 14 | -78 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23MAY2006- CONTINUE | METABOLIC SYNDROME (METABOLISM AND NU TRITION DISORDERS) [Metabolic syndrome] | | 105 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:42   kcpx265

1186

CONFIDENTIAL
AZSER12763701

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 49 Caucasian Male | 10JUL2005- 20JUL2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinusitis] | 11 | 11JUL2005 | Mode | No | N  N  N  N  N  N | No No | None |
| E0101008 | OL QTP | 23 Other Female | 12JUL2005- CONTINUE | LACRIMATION INCREASED (EYE DISORDERS) [Lacrimation left eye] | | 19JUL2005 | Mild | No | N  N  N  N  N  N | No No | None |
| E0101014 | OL QTP | 32 Caucasian Female | 27AUG2005- 15SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Left shoulder pain] | 20 | 29AUG2005 | Mode | No | N  N  N  N  N  N | No No | None |
| E0101016 | OL QTP | 47 Caucasian Male | 02SEP2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 08SEP2005 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headaches] | | 08SEP2005 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability, PerSIST incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:43  kcpx265

1187

CONFIDENTIAL
AZSER12763702

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

Page 2 of 89

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101016 | OL QTP | 47 Caucasian Male | SKIN LACERATION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [Laceration on left index finger] | 05SEP2005- 25SEP2005 | 21 | 08SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0101020 | QTP / VAL | 31 Caucasian Female | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 25NOV2005- CONTINUE | | 29NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0101022 | PLA / VAL | 51 Caucasian Female | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [Abdominal cramping] | 07DEC2005- 08DEC2005 | 2 | 12DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | | 2 | 12DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | | 2 | 12DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1188

CONFIDENTIAL
AZSER12763703

Page 3 of 89

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101025 | OL QTP | 19 Caucasian Female | 19DEC2005- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Head cold] | | 21DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0101027 | OL QTP | 42 Caucasian Male | 15DEC2005- 16DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 2 | 20DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0101029 | QTP / VAL | 43 Caucasian Female | 10JAN2006- CONTINUE | MIGRAINE (NERVOUS SYSTEM DISORDERS) [Migraines] | | 16JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0101030 | OL QTP | 31 Caucasian Female | 01FEB2006- 04FEB2006 | PLEURISY (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Pleurisy] | 4 | 07FEB2006 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 16MAY2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Sinus congestion] | 105 | 07FEB2006 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1189

CONFIDENTIAL
AZSER12763704

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103012 | OL QTP | 33 Caucasian Male | 20JUL2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizzyness] | | 27JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [And tiredness] | | 27JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | | 27JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomiting] | | 27JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0104012 | OL QTP | 41 Caucasian Male | 30NOV2005- 30NOV2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nose bleed] | 1 | 07DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02DEC2005- 02DEC2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Nose bleed] | 1 | 07DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious WD** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1190

CONFIDENTIAL
AZSER12763705

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 24 Caucasian Female | 14AUG2005- 14AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 18AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16AUG2005- 16AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 18AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0107006 | QTP / VAL | 44 Caucasian Female | 30AUG2005- 22SEP2005 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Bruise to left rib] | 24 | 02SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01SEP2005- 09SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 9 | 02SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01SEP2005- 26JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Early morning sedation] | 148 | 02SEP2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0107007 | OL QTP | 37 Caucasian Female | 11OCT2005 CONTINUE | VISION BLURRED (EYE DISORDERS) [Blurred far vision] |  | 17OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability, CA=Congenital anomaly, ME=Medical event that may jeopardize patient or require medical intervention.   WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1191

CONFIDENTIAL
AZSER12763706

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 41 Caucasian Male | 02NOV2005-02NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 1 | 21NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005-05DEC2005 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting - intermittent] | 32 | 21NOV2005 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2005-CONTINUE | GINGIVAL BLEEDING (GASTROINTESTINAL DISORDERS) [Bleeding gums] | | 21NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0107016 | OL QTP | 24 Caucasian Female | 15FEB2006-CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hair loss] | | 20FEB2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19FEB2006-CONTINUE | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dreams] | | 20FEB2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0107017 | QTP / VAL | 34 Caucasian Male | 15FEB2006-17FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Sinus cold] | 3 | 17FEB2006 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability/Incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1192

CONFIDENTIAL
AZSER12763707

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI | 41 Caucasian Female | 30OCT2005- 30OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 04NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0112013 | OL QTP | 41 Caucasian Female | 18NOV2005- 18NOV2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 1 | 21NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Naseau] | 1 | 21NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2005- 15JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 59 | 21NOV2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0114003 | QTP / LI | 22 Caucasian Female | 21NOV2005- 05DEC2005 | MULTIPLE ALLERGIES (IMMUNE SYSTEM DISORD ERS) [Allergies] | 15 | 28NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0115004 | OL QTP | 27 Caucasian Male | 08SEP2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 10SEP2005 | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

```
               # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
               *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12763708

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115012 | OL QTP | 59 Caucasian Male | 21NOV2005- 14DEC2005 | ABNORMAL DREAMS [PSYCHIATRIC DISORDERS] [Vivid dreams] | 24 | 22NOV2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [Heart burn] | 24 | 22NOV2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 09FEB2006 | ANXIETY [PSYCHIATRIC DISORDERS] [Anxiety] | 81 | 22NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0115013 | OL QTP | 28 Caucasian Female | 07JAN2005- 11JAN2006 | GASTRITIS (GASTROINTESTINAL DISORDERS) [Gastritis] | 370 | 16DEC2005 | Seve | Yes | N | Ye | Ye | N | Ye | N | No No | None |
| E0115022 | OL QTP | 45 Caucasian Female | 14FEB2006- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | | 15FEB2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116003 | PLA / LI | 22 Caucasian Male | 06OCT2005- 12OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhea] | 7 | 11OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1194

CONFIDENTIAL
AZSER12763709

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0116003 | PlA / LI | 22 Caucasian Male | 06OCT2005- 20OCT2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [Decreased libido] | 15 | 11OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116006 | OL QTP | 31 Caucasian Female | 03NOV2005- 15NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Loose stools] | 13 | 08NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0117002 | PlA / LI | 42 Caucasian Female | 14JUN2005- 22JUN2005 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Poison ivy rash] | 9 | 16JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0117003 | OL QTP | 22 Caucasian Male | 07JUN2005- CONTINUE | GASTRITIS (GASTROINTESTINAL DISORDERS) [Gastritis] |  | 2JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0117004 | OL QTP | 45 Caucasian Female | 24JUN2005- 24JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 27JUN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

```
                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Disability/persistent disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
```

CONFIDENTIAL
AZSER12763710

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0117004 | OL QTP | 45 Caucasian Female | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Increased fatigue] | 24JUN2005- 05JUL2005 | 12 | 27JUN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | PANIC ATTACK (PSYCHIATRIC DISORDER S) [Panic attack] | 25JUN2005- 25JUN2005 | 1 | 27JUN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0117014 | OL QTP | 47 Caucasian Female | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 30AUG2005- CONTINUE | | 02SEP2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0117016 | PLA / LI | 45 Caucasian Male | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Intermittent sinus congestion] | 26SEP2005- CONTINUE | | 27SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0117021 | QTP / LI | 32 Caucasian Male | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [Decrease sexual interest] | 17OCT2005- 01DEC2005 | 46 | 24OCT2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Persisting or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:43  kcpx265

1196

CONFIDENTIAL
AZSER12763711

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 32 Caucasian Male | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 20OCT2005- 16DEC2005 | 58 | 24OCT2005 | Mild | No | N N N N N N | | | | | | No Yes | None |
| E0117022 | OL QTP | 33 Caucasian Male | RECTAL ABSCESS (INFECTIONS AND INFES TATIONS) [Rectal abcess] | 29OCT2005- CONTINUE | | 01NOV2005 | Mode | No | N N N N N N | | | | | | No No | None |
| E0117035 | OL QTP | 20 Caucasian Male | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 07FEB2006- 07FEB2006 | 1 | 13FEB2006 | Mode | No | N N N N N N | | | | | | No No | None |
| E0119007 | QTP / VAL | 43 Caucasian Male | INJURY CORNEAL (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Scratched left corneal] | 24OCT2005- 30OCT2005 | 7 | 26OCT2005 | Mode | No | N N N N N N | | | | | | No No | None |
| E0119014 | OL QTP | 46 Caucasian Female | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 14DEC2005- 06FEB2006 | 55 | 20DEC2005 | Mode | No | N N N N N N | | | | | | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Disusing, persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:43  kcpx265

1197

CONFIDENTIAL
AZSER12763712

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 49 Caucasian Male | 15DEC2005- 15DEC2005 | FALL (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Fell on ice] | 1 | 20DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15DEC2005- 25APR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Right leg pain due to fall] | 132 | 20DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0120001 | QTP / LI | 46 Caucasian Male | 01JUL2005- CONTINUE | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Impotence] |  | 08AUG2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01AUG2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] |  | 08AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122005 | QTP / VAL | 21 Caucasian Male | 23FEB2005- 01MAY2006 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 433 | 03JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:43  kcpx265

1198

CONFIDENTIAL
AZSER12763713

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 37 Caucasian Female | 19MAY2005- CONTINUE | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Hyperhydrosis] | | 09JUN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUN2005- 08JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Back ache] | 1 | 09JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0122014 | PLA / LI | 41 Caucasian Female | 05MAY2005- 30DEC2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [Tingling of scalp] | 240 | 27JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0122035 | OL QTP | 34 Caucasian Female | 01OCT2005- 31OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Oversedation] | 31 | 12OCT2005 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0122036 | OL QTP | 39 Caucasian Male | 05JAN2005- 02FEB2006 | BURNING SENSATION (NERVOUS SYSTEM DISORDERS) [Burning in feet] | 394 | 11OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |

^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
   DI=Disability/Incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1199

CONFIDENTIAL
AZSER12763714

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | |
| E0122037 | OL QTP | 24 Caucasian Female | 21OCT2005- 18NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 29 | 25OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 18NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDER) [Constipation] | 26 | 25OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0123002 | PLA / LI | 35 Caucasian Female | 03JUN2005- 03AUG2005 | MENSTRUATION IRREGULA R (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menses] | 62 | 09JUN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0123003 | PLA / LI | 38 Caucasian Male | 28JUN2005- 26JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | 29 | 11JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0123007 | OL QTP | 27 Black Male | 05SEP2005- 01DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 88 | 06SEP2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1200

CONFIDENTIAL
AZSER12763715

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123009 | OL QTP | 37 Black Female | 12OCT2005- 12OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headaches] | 1 | 18OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0123013 | OL QTP | 45 Black Male | 16DEC2005- 17DEC2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | 20DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0123014 | OL QTP | 47 Caucasian Male | 01JAN2006- CONTINUE | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [Decreased sexual interest] | | 17JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2006- 23MAR2006 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Rash] | 79 | 17JAN2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JAN2006- 20MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 72 | 17JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0125002 | OL QTP | 37 Caucasian Female | 07JUL2005- 10AUG2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [Pain - tooth] | 35 | 15JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
   Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:43  kcpx265

1201

CONFIDENTIAL
AZSER12763716

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | OL QTP | 37 Caucasian Female | 10JUL2005- CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhea] | | 15JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea - intermittant] | | 15JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0125009 | PLA / VAL | 28 Caucasian Male | 01SEP2005- 14JUN2006 | GASTROOESOPHAGEAL REF (INVESTIGATIONS) (GASTROINTESTINAL DIS ORDERS) [Gastro reflux] | 287 | 15OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 19JUN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 292 | 15OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- 09JUN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 278 | 15OCT2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005- 15AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 335 | 15OCT2005 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling/persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1202

CONFIDENTIAL
AZSER12763717

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0125009 | PLA / VAL | 28 Caucasian Male | 24SEP2005- 19JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 269 | 15OCT2005 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0125010 | OL QTP | 54 Caucasian Female | 02JUL2005- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Joint pain: left knee] | | 28SEP2005 | Seve | No | N | N | N | N | N | N | No No | None |
| E0125011 | QTP / LI | 58 Caucasian Female | 14OCT2005- 23OCT2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Irritability] | 10 | 20OCT2005 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2005- 25OCT2005 | NIGHTMARE (PSYCHIATRIC DISORDER S) [Nightmares] | 12 | 20OCT2005 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2005- 26DEC2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Fatigue] | 74 | 20OCT2005 | Seve | No | N | N | N | N | N | N | No Yes | None |

```
                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.         @ SER=Serious
     ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardy or patient require medical intervention.
                      **** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:43  kcpx265

1203

CONFIDENTIAL
AZSER12763718

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0125012 | OL QTP | 18 Caucasian Female | 20OCT2005- 30DEC2005 | ABDOMINAL PAIN LOWER (GASTROINTESTINAL DIS ORDERS) [Lower abdominal pain] | 72 | 26OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0125015 | OL QTP | 21 Black Female | 17NOV2005- CONTINUE | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [Anemia] | | 30NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0125020 | OL QTP | 22 Caucasian Male | 18JAN2006- CONTINUE | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Sleep apnea] | | 19JAN2006 | Mode | No | N | N | N | N | N | N | No No | None |
| E0127004 | QTP / LI | 33 Caucasian Female | 01SEP2005- 25JUL2006 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Acne vulgaris] | 328 | 09SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0127006 | QTP / VAL | 45 Black Female | 01DEC2005- CONTINUE | AMNESIA (NERVOUS SYSTEM DISOR DERS) [Memory loss] | | 13DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DT=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        **** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1204

CONFIDENTIAL
AZSER12763719

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 PLA / VAL | | 54 Caucasian Female | 02AUG2005- 10AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [Both hand paresthesias] | 9 | 08AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2005- 05JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 157 | 08AUG2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03AUG2005- 11AUG2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Both leg spasms] | 9 | 09AUG2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0129027 QTP / VAL | | 31 Caucasian Male | 27OCT2005- 15FEB2006 | EXAGGERATED STARTLE R ESPONSE (NERVOUS SYSTEM DISOR DERS) [Increased startle response] | 112 | 02NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0129036 OL QTP | | 34 Caucasian Male | 14JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 16JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI-Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:43  kcpx265

1205

CONFIDENTIAL
AZSER12763720

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG | RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133003 | OL QTP | 48 Caucasian Female | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 05JUL2005- 27OCT2005 | 115 | 06JUL2005 | Mode | No | N | N | N | N | N | N | Yes | Yes | Dose Changed |
| E0134007 | OL QTP | 37 Black Female | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 20SEP2005- 21SEP2005 | 2 | 21SEP2005 | Mode | No | N | N | N | N | N | N | No | No | None |
| E0136001 | PLA / VAL | 25 Caucasian Female | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 16JUL2005- 04AUG2005 | 20 | 19JUL2005 | Mild | No | N | N | N | N | N | N | No | No | None |
| E0136005 | QTP / LI | 23 Black Male | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 24JUL2005- 09AUG2005 | 17 | 28JUL2005 | Mild | No | N | N | N | N | N | N | No | No | None |
| E0136014 | OL QTP | 48 Caucasian Male | SKIN LACERATION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Left arm laceration] | 17OCT2005- CONTINUE | | 19OCT2005 | Mode | No | N | N | N | N | N | N | No | No | .N |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1206

CONFIDENTIAL
AZSER12763721

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136016 | OL QTP | 37 Other Male | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Sprained right wrist] | 06NOV2005- CONTINUE | | 09NOV2005 | Mode | No | N N N N N N | No No | None |
| | | | FALL (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Fall] | 06NOV2005- 06NOV2005 | 1 | 09NOV2005 | Mode | No | N N N N N N | No No | None |
| | | | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [Upper respiratory infection] | 08NOV2005- CONTINUE | | 09NOV2005 | Mild | No | N N N N N N | No No | None |
| E0136024 | OL QTP | 26 Caucasian Female | SINUSITIS (INFECTIONS AND INFES TATIONS) [Sinus infection] | 29DEC2005- 15FEB2006 | 49 | 04JAN2006 | Mode | No | N N N N N N | No No | None |
| E0137008 | PLA / VAL | 24 Caucasian Female | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 12JUL2005- 17JUL2005 | 6 | 19JUL2005 | Mode | No | N N N N N N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persisting disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:43   kcpx265

1207

CONFIDENTIAL
AZSER12763722