Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 24 Caucasian Female | 12JUL2005- 17JUL2005 | VOMITING (GASTROINTESTINAL DISORDERS) [Vomiting] | 6 | 19JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0137010 | QTP / VAL | 47 Other Female | 27JUL2005- 10AUG2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Rash on right torso] | 15 | 03AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0137011 | OL QTP | 22 Caucasian Male | 05AUG2005- 05AUG2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 1 | 12AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0137012 | OL QTP | 53 Black Female | 08OCT2005- 24OCT2005 | AGITATION (PSYCHIATRIC DISORDERS) [Increased agitation] | 17 | 14OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0137013 | QTP / LI | 44 Caucasian Female | 19AUG2005- 22AUG2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [Muscular unrest] | 4 | 24AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763723

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137022 | OL QTP | 49 Other Male | 08NOV2005- 05DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Groggyness] | 28 | 11NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0137023 | OL QTP | 37 Other Male | 07NOV2005- 20JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Groggyness] | 75 | 10NOV2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0137024 | OL QTP | 33 Other Male | 10NOV2005- 23DEC2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Intermittant nausea] | 44 | 18NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11NOV2005- 10DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Light headaches] | 30 | 18NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 67 | 18NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0138004 | OL QTP | 53 Caucasian Female | 26APR2005- 22SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 150 | 14JUN2005 | Mild | No | N | N | N | N | N | N | Yes Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763724

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 53 Caucasian Female | 07JUN2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISORDERS) [Intermittent headaches] | | 14JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0138008 | QTP / LI | 54 Caucasian Female | 22JUL2005- 22JUL2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [Vivid dream] | 1 | 25JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | 25JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2005- 01SEP2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [Hands shaking] | 40 | 25JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0138009 | PLA / VAL | 64 Caucasian Male | 28JUL2005- 28JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 1 | 02AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PANIC ATTACK (PSYCHIATRIC DISORDERS) [Panic attack] | 1 | 02AUG2005 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763725

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138017 | OL QTP | 47 Caucasian Female | 13SEP2005- 15SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 3 | 19SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0138019 | OL QTP | 47 Caucasian Female | 12OCT2005- 16OCT2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [Viral syndrome] | 5 | 14OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0138021 | OL QTP | 40 Caucasian Female | 30OCT2005- 05NOV2005 | CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Constusion righ side of body] | 7 | 02NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2005- 05DEC2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [Decreased short term memory] | 36 | 02NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0138027 | OL QTP | 32 Black Female | 12FEB2006- CONTINUE | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | | 14FEB2006 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763726

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138028 | OL QTP | 41 Caucasian Female | 13FEB2006- 16FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 4 | 14FEB2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0138029 | OL QTP | 21 Caucasian Female | 20FEB2006- 09MAR2006 | PREMENSTRUAL SYNDROME (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PMS symptons] | 18 | 03MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27FEB2006- 29MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 31 | 03MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0139001 | OL QTP | 36 Black Female | 12AUG2005- 17AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 6 | 17AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0141001 | PLA / LI | 45 Caucasian Female | 29SEP2005- 03JAN2006 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [Muscular unrest] | 97 | 30SEP2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2005- 20MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 173 | 30SEP2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763727

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143001 | OL QTP | 24 Caucasian Female | 18NOV2005- CONTINUE | SLEEP TALKING (NERVOUS SYSTEM DISOR DERS) [Talking in sleep] | | 23NOV2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SNORING (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Snoring] | | 23NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0143003 | OL QTP | 36 Caucasian Female | 07DEC2005- CONTINUE | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Hand twitches] | | 08DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0143012 | OL QTP | 39 Other Female | 09JAN2006- 19FEB2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urinary tract infection] | 42 | 13JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JAN2006- CONTINUE | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Decreased appetite] | | 13JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763728

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143016 | OL QTP | 27 Caucasian Female | 27JAN2006- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | | 02FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | 02FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0143017 | OL QTP | 37 Caucasian Female | 08FEB2006- CONTINUE | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Acne] | | 23FEB2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08FEB2006- 05APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 57 | 23FEB2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21FEB2006- 22FEB2006 | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | 2 | 23FEB2006 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0145009 | OL QTP | 41 Caucasian Male | 27DEC2005- 25JAN2006 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 30 | 30DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763729

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146001 | OL QTP | 47 Caucasian Male | 13DEC2005- CONTINUE | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | | 22DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0146002 | OL QTP | 42 Caucasian Female | 14DEC2005- 15JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 33 | 21DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2005- 30DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 15 | 21DEC2005 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0146003 | OL QTP | 31 Black Female | 15DEC2005- 18DEC2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Night sweats] | 4 | 20DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0146004 | PLA / LI | 35 Caucasian Male | 16DEC2005- 12MAY2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 148 | 21DEC2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146005 | OL QTP | 43 Caucasian Female | 05JAN2006- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Shaky feeling in extremities - Tremor limb] | | 11JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0146006 | OL QTP | 42 Caucasian Male | 06JAN2006- 08JAN2006 | ENERGY INCREASED (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Increased energy] | 3 | 19JAN2006 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2006- 08MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 50 | 19JAN2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Nased congestion] | 50 | 19JAN2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0146007 | OL QTP | 65 Caucasian Female | 05JAN2006- 18JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 14 | 10JAN2006 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763731

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | 60 Caucasian Female | 12JAN2006- 20JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 9 | 25JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2006- 22MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 70 | 25JAN2006 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 12JAN2006- 24MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Lightheadedness] | 72 | 25JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JAN2006- 24MAR2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [Mental confusion] | 65 | 25JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0146010 | OL QTP | 30 Caucasian Male | 23JAN2006- 13FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 22 | 25JAN2006 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0146015 | OL QTP | 48 Caucasian Female | 07FEB2006- 16MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 38 | 22FEB2006 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146015 | OL QTP | 48 Caucasian Female | 16FEB2006- 26MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 39 | 22FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0146016 | OL QTP | 22 Caucasian Female | 17FEB2006- 01APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 44 | 23FEB2006 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0146017 | OL QTP | 24 Caucasian Female | 10FEB2006- 02APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 52 | 14FEB2006 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0146018 | PLA / LI | 51 Caucasian Male | 15FEB2006- 16MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 30 | 21FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0146019 | OL QTP | 44 Caucasian Male | 16FEB2006- CONTINUE | COGNITIVE DISORDER (NERVOUS SYSTEM DISORDERS) [Cognitive slowness] | | 22FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | | 22FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763733

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | 44 Caucasian Male | 16FEB2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | | 22FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16FEB2006- 12APR2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic taste in mouth] | 56 | 22FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2006- CONTINUE | POLLAKIURIA (RENAL AND URINARY DISORDERS) [Frequent urination] | | 22FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 16MAR2006 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Feeling jittery] | 25 | 22FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0146020 | OL QTP | 55 Caucasian Female | 23FEB2006- 27APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dry mouth] | 64 | 27FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 64 | 27FEB2006 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763734

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146020 | OL QTP | 55 Caucasian Female | 24FEB2006- 27APR2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [Bloating] | 63 | 27FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 63 | 27FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0201003 | OL QTP | 37 Caucasian Male | 01NOV2004- 07DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Intermittant conspitation] | 37 | 04DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2004- 28NOV2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 04DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0201004 | OL QTP | 34 Caucasian Female | 26OCT2005- CONTINUE | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | | 31OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28OCT2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 31OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763735

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201004 | OL QTP | 34 Caucasian Female | 28OCT2005- CONTINUE | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Excess thirst] | | 31OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0202001 | PLA / LI | 55 Caucasian Male | 17JUN2004- 25MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 282 | 18JUN2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0202002 | OL QTP | 58 Caucasian Male | 14MAR2005- 12MAY2005 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Swelling of left ankle] | 60 | 15MAR2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Swelling of right ankle] | 60 | 15MAR2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0202003 | OL QTP | 50 Caucasian Female | 12APR2005- 24JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 74 | 22APR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763736

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 50 Caucasian Female | 12APR2005- 24JUN2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Stuffy nose] | 74 | 22APR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2005- 06SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 148 | 22APR2005 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor - body] | | 22APR2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0202004 | OL QTP | 42 Caucasian Male | 08JUN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 23JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2005- 10JUL2005 | FLUID RETENTION (METABOLISM AND NUTRI TION DISORDERS) [Fluid retension] | 33 | 23JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0202005 | OL QTP | 41 Caucasian Female | 01JUN2005- 21NOV2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor feet] | 174 | 12AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763737

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 41 Caucasian Female | 01JUN2005- 21NOV2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremors hands worsening] | 174 | 12AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0202007 | OL QTP | 36 Caucasian Female | 28FEB2006- 28FEB2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 1 | 01MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0203004 | PLA / VAL | 39 Caucasian Male | 07JUL2004- 10JUL2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 4 | 27JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0203006 | PLA / VAL | 50 Caucasian Female | 17NOV2004- 08JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 204 | 10DEC2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- CONTINUE | MENSTRUATION IRREGULA R (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular periods] | | 10DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763738

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 41 Caucasian Female | 20NOV2004- 07SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 292 | 22DEC2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2004- 10APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 122 | 22DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0203009 | OL QTP | 34 Caucasian Female | 24DEC2004- 22FEB2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation-worseni ng] | 61 | 21JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [Trembling-worsening] | 61 | 21JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0203010 | OL QTP | 41 Caucasian Male | 05MAR2005- 24NOV2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 265 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowsiness] | 265 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763739

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 42 Caucasian Female | 05MAR2005- 29MAR2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Irritability] | 25 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2005- 21APR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hand tremour] | 48 | 22MAR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2005- 12MAY2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISOR DERS) [Restless sleep] | 69 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2005- 19APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 33 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2005- 10MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 54 | 22MAR2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAR2005- 24SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 191 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763740

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204001 | OL QTP | 74 Caucasian Female | 02AUG2004- 03AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 2 | 03AUG2004 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0204003 | OL QTP | 23 Caucasian Male | 05MAY2005- 24MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Day time sedation] | 20 | 09MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2005- 05JUL2005 | VISUAL DISTURBANCE (EYE DISORDERS) [Visual disturbance] | 62 | 09MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0204005 | OL QTP | 51 Caucasian Male | 04JUN2005- 24JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 21 | 10JUN2005 | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0204006 | QTP / VAL | 58 Caucasian Male | 23JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 16FEB2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JAN2006- 10MAR2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 47 | 16FEB2006 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763741

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 58 Caucasian Male | 30JAN2006- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 16FEB2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0205001 | PLA / VAL | 39 Caucasian Female | 14JUN2005- 16JUN2005 | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [Ear ache] | 3 | 15JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0205003 | PLA / VAL | 36 Caucasian Female | 05AUG2005- 06OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 63 | 10AUG2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0205005 | PLA / VAL | 38 Caucasian Female | 08NOV2005- 07FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 92 | 06DEC2005 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 22NOV2005- 23FEB2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [Akithisia] | 94 | 06DEC2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02DEC2005- 20DEC2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDER S) [Middle insomnia] | 19 | 06DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763742

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 38 Caucasian Female | 03DEC2005- 03JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 183 | 06DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0207001 | PLA / VAL | 53 Caucasian Female | 13OCT2004- 07APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 177 | 21OCT2004 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004- 14OCT2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine headache] | 1 | 21OCT2004 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0207003 | OL QTP | 41 Caucasian Male | 01JAN1980- CONTINUE | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Knee joint pain] | | 19JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16DEC2004- 31JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 47 | 19JAN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763743

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 40 Caucasian Female | 20MAR2005- 10SEP2006 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [Impaired concentration] | 540 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0208005 | OL QTP | 38 Caucasian Female | 29SEP2005- 28FEB2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 153 | 03OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0210003 | PLA / VAL | 46 Caucasian Female | 02JUN2005- 19JUN2006 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [Abdominal discomfort] | 383 | 28JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0210004 | QTP / VAL | 43 Caucasian Female | 08JUL2005- 13JUL2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 6 | 13JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JUL2005- 25JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 15 | 13JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763744

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 43 Caucasian Female | 12JUL2005- 25JUL2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu] | 14 | 13JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0210005 | OL QTP | 21 Caucasian Female | 01JUN2005- 25APR2006 | MENSTRUATION IRREGULA R (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menstral cycle] | 329 | 14MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0211002 | QTP / VAL | 34 Caucasian Male | 12APR2005- 19APR2005 | PARANOIA (PSYCHIATRIC DISORDER S) [Paranoia] | 8 | 19APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0211003 | OL QTP | 43 Caucasian Female | 15APR2005- CONTINUE | LETHARGY (NERVOUS SYSTEM DISOR DERS) [Lethargy] | | 18APR2005 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 18APR2005 | Mode | No | N | N | N | N | N | N | Yes Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763745

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 50 Caucasian Male | 14APR2005- 04MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 21 | 18APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0211007 | PLA / VAL | 31 Caucasian Female | 09JUN2005- 15JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedated] | 7 | 15JUN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0211008 | OL QTP | 37 Caucasian Female | 28SEP2005- 05OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [Diarrhoea] | 8 | 05JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | INFLUENZA (INFECTIONS AND INFESTATIONS) [Influenza] | 8 | 05JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0211010 | OL QTP | 29 Caucasian Male | 01AUG2005- CONTINUE | AGGRESSION (PSYCHIATRIC DISORDERS) [Increased angry feelings] | | 24AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [Increased sweating] | | 24AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763746

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211010 | OL QTP | 29 Caucasian Male | 01AUG2005- CONTINUE | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | | 24AUG2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DISORDERS) [Dryness of mouth] | | 24AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HOT FLUSH (VASCULAR DISORDERS) [Hot flushes] | | 24AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17AUG2005- CONTINUE | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness in morning] | | 24AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0211012 | OL QTP | 37 Caucasian Male | 22AUG2005- CONTINUE | PEPTIC ULCER (GASTROINTESTINAL DISORDERS) [Worsening of peptic ulcer] | | 24AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0301003 | OL QTP | 25 Caucasian Female | 27MAY2005- 29JUL2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 64 | 30MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763747

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 44 Caucasian Female | 09APR2005- 19APR2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 11 | 19APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0303001 | PLA / LI | 32 Caucasian Male | 13SEP2004- 09FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 150 | 20SEP2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0303008 | PLA / LI | 58 Caucasian Male | 05DEC2004- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 20DEC2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004- 11MAY2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 158 | 20DEC2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0303009 | OL QTP | 54 Caucasian Male | 08JAN2005- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | | 12JAN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763748

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 38 Caucasian Male | 07JAN2005- CONTINUE | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Erectile dysfunction] | | 12JAN2005 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 12JAN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0303012 | OL QTP | 49 Caucasian Female | 01MAY2005- 27MAY2005 | ALVEOLITIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [Tooth alveolitis] | 27 | 04MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0304009 | OL QTP | 32 Caucasian Male | 26FEB2005- 10MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 13 | 04MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAR2005- CONTINUE | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | | 04MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763749

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP | 47 Caucasian Female | 31JAN2006- 11JUL2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 162 | 02FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0309004 | OL QTP | 82 Caucasian Female | 03JAN2006- 04JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 2 | 04JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0402019 | OL QTP | 61 Caucasian Male | 03NOV2005- 10NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headache] | 8 | 07NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0402022 | OL QTP | 47 Caucasian Male | 23NOV2005- 29NOV2005 | ENURESIS (RENAL AND URINARY DISORDERS) [Nonorganic enuresis] | 7 | 28NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0404003 | PLA / VAL | 58 Caucasian Male | 02SEP2005- 05SEP2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [Ankle sprain] | 4 | 06SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404008 | OL QTP | 40 Caucasian Male | 22OCT2005- 25OCT2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Disarthria] | 4 | 25OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Rigity] | 4 | 25OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 4 | 25OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0404016 | QTP / VAL | 58 Caucasian Male | 15DEC2005- 18DEC2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 4 | 23DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0404017 | OL QTP | 50 Caucasian Male | 30NOV2005- 12DEC2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor] | 13 | 12DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0404018 | PLA / VAL | 41 Caucasian Male | 10DEC2005- 12DEC2005 | ACUTE TONSILLITIS (INFECTIONS AND INFES TATIONS) [Acute tonsillitis] | 3 | 27DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763751

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 41 Caucasian Male | 13DEC2005- 14DEC2005 | BRONCHITIS ACUTE (INFECTIONS AND INFES TATIONS) [Acute bronchitis] | 2 | 27DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0501004 | QTP / VAL | 64 Caucasian Female | 27MAR2005- 02APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea in the morning] | 7 | 01APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0502007 | QTP / VAL | 21 Caucasian Female | 11NOV2005- 16NOV2005 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Muscle rigidity] | 6 | 06DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2005- 17NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 1 | 06DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23NOV2005- 25NOV2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [Diarrhoea] | 3 | 06DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763752

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0512001 | OL QTP | 36 Caucasian Female | 05JUN2005- 14JUN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 10 | 07JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0602002 | OL QTP | 37 Caucasian Female | 01JAN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 28FEB2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005- 25FEB2005 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Unspecified pain] | 1 | 28FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0603001 | PLA / LI | 68 Caucasian Male | 16MAY2004- 25MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 10 | 19MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2004- 15DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 212 | 19MAY2004 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763753

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 73 Caucasian Female | 01AUG2004- 24AUG2004 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [Unspecified allergic suspected symptoms] | 24 | 09AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2004- 09AUG2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Pain in legs] | 4 | 09AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0603004 | OL QTP | 59 Caucasian Male | 05AUG2004- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | | 11AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0603005 | QTP / LI | 25 Caucasian Female | 27AUG2004- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | | 30AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0603007 | PLA / VAL | 34 Caucasian Male | 26NOV2004- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | | 01DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763754

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 38 Caucasian Female | 26MAY2005- 05JUN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Knee pain] | 11 | 31MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- 27MAY2005 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Pain in left side] | 1 | 31MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- 30MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 4 | 31MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0603011 | QTP / VAL | 62 Caucasian Female | 19OCT2005- CONTINUE | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Pain in the left leg] | | 21OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19OCT2005- 28OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 10 | 21OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763755

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 47 Caucasian Female | 01NOV2005- 04FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Loss of hair] | 96 | 02DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0603014 | PLA / VAL | 50 Caucasian Male | 21JAN2006- 22JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Back pain] | 2 | 23JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604002 | PLA / LI | 56 Caucasian Female | 01APR2004- 15APR2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 15 | 25MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2004- 27MAY2004 | FUNGAL INFECTION (INFECTIONS AND INFES TATIONS) [Fungus infection] | 23 | 25MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2004- 23MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 25MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604008 | OL QTP | 25 Caucasian Male | 15JUL2004- CONTINUE | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | | 13AUG2004 | Mild | No | N | N | N | N | N | N | No Yes | None |

SERIOUS REASON^: DT LT RH DI CA ME

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763756

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604008 | OL QTP | 25 Caucasian Male | 10AUG2004- 30SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 52 | 13AUG2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 15SEP2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 35 | 13AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604011 | QTP / VAL | 46 Caucasian Male | 21AUG2004- 06NOV2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [Metallic taste] | 78 | 14SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604012 | QTP / LI | 46 Caucasian Male | 07SEP2004- 04OCT2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 28 | 20SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2004- 15JAN2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Meteorism] | 122 | 20SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604014 | OL QTP | 22 Caucasian Female | 15OCT2004- 20NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 37 | 19OCT2004 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763757

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP | 22 Caucasian Female | 15OCT2004- 20NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 37 | 19OCT2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 02DEC2004 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [Vertigo] | 49 | 19OCT2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604015 | PLA / VAL | 63 Caucasian Male | 27OCT2004- 30NOV2004 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Itching] | 35 | 03NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604016 | OL QTP | 46 Caucasian Male | 13JAN2005- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | | 19JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2005- 28JAN2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [Flatulention] | 12 | 19JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604017 | OL QTP | 55 Caucasian Male | 20JAN2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 27JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763758

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 42 Caucasian Male | 12JAN2005- 04APR2005 | ACARODERMATITIS (INFECTIONS AND INFES TATIONS) [Scabies] | 83 | 07FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005- 07FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Somnolence] | 8 | 07FEB2005 | Seve | No | N | N | N | N | N | N | No No | None |
| E0604027 | OL QTP | 34 Caucasian Female | 23MAY2005- 29MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 7 | 27MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604028 | OL QTP | 59 Caucasian Female | 25MAY2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 15JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604029 | QTP / LI | 50 Caucasian Female | 20JUL2005- 20SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 63 | 23AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2005- 16AUG2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Excessive sweating] | 16 | 23AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763759

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 50 Caucasian Female | 12AUG2005- 25AUG2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [Hypersomnia] | 14 | 23AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2005- 20SEP2005 | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [Increased need of sweeties] | 40 | 23AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 40 | 23AUG2005 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0604030 | OL QTP | 53 Caucasian Female | 01JUN2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISOR DERS) [Hands tremor] | | 12AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2005- 17AUG2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Urin inflamation] | 8 | 12AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604031 | QTP / LI | 31 Caucasian Female | 13SEP2005- 02JUN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 263 | 20SEP2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 31 Caucasian Female | 18SEP2005- 26SEP2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Cramps in legs] | 9 | 20SEP2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604037 | OL QTP | 52 Caucasian Female | 19NOV2005- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 22NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2005- 10APR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 143 | 22NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- CONTINUE | PSORIASIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Worsening of psoriasis] | | 22NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [Tachycardia] | | 22NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0604038 | QTP / LI | 42 Caucasian Male | 07APR2004- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | 16DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763761

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 42 Caucasian Male | 15DEC2005- CONTINUE | MUSCLE SPASTICITY (NERVOUS SYSTEM DISOR DERS) [Spastic muscles movements in upper body] | | 16DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005- 20MAY2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 157 | 16DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604040 | PLA / LI | 32 Caucasian Female | 06JAN2006- 14FEB2006 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Amenorhea] | 40 | 17JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2006- 20JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 11 | 17JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006- 01APR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 77 | 17JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604041 | OL QTP | 27 Caucasian Female | 12JAN2006- 17MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Increased appetite] | 65 | 27JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763762

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 27 Caucasian Female | 12JAN2006- 18MAY2006 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [Dysarthria] | 127 | 27JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2006- 18MAY2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tiredness] | 123 | 27JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [Increased need of sweeties] | 123 | 27JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E0604045 | PLA / LI | 22 Caucasian Female | 01MAR2006- 02JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 94 | 08MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2006- 02JUN2006 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Tension neck] | 90 | 08MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2006- 15MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor in hands] | 10 | 08MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763763

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606002 | OL QTP | 62 Caucasian Female | 18SEP2004- 21OCT2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 34 | 05OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0606005 | PLA / VAL | 38 Caucasian Male | 01DEC2005- 01DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 1 | 08DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RESTLESSNESS (PSYCHIATRIC DISORDER S) [Muscular unrest] | 1 | 08DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02DEC2005- 02DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 08DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 06DEC2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [Muscular unrest] | 2 | 08DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2005- 06DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 08DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763764

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 38 Caucasian Male | 07DEC2005- 07DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [Heartburn] | 1 | 08DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0701002 | QTP / LI | 26 Caucasian Male | 22JUL2004- 01DEC2004 | CHEST PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Pressure on the breast - thoracic pain] | 133 | 28JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 133 | 28JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 133 | 28JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [Sleep disturbances] | 133 | 28JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763765

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701004 | OL QTP | 51 Caucasian Male | 11JAN2005- 01FEB2005 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Dry skin] | 22 | 14JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0701006 | OL QTP | 27 Caucasian Female | 09FEB2005- 14FEB2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Decreased appetite] | 6 | 14FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0702002 | PLA / LI | 34 Caucasian Male | 06JAN2005- 01FEB2005 | AGITATION (PSYCHIATRIC DISORDER S) [Agitation] | 27 | 11JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0702005 | PLA / VAL | 32 Caucasian Female | 27OCT2005- 31OCT2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [Muscular unrest] | 5 | 04NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- CONTINUE | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Loss of hair] | | 04NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 15NOV2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Irritability] | 15 | 04NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763766

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705012 | PLA / VAL | 55 Caucasian Male | 01SEP2005- 10SEP2005 | INFLAMMATION (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Inflammation on the toe] | 10 | 03SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0706003 | OL QTP | 52 Caucasian Female | 26APR2005- 05JUN2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthria] | 41 | 28APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Tiredness] | 41 | 28APR2005 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 26APR2005- 04AUG2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [Lack of concentration] | 101 | 28APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0707002 | OL QTP | 44 Caucasian Female | 27JUL2005- 22SEP2005 | DIPLOPIA (EYE DISORDERS) [Diplopic images] | 58 | 02AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763767

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707002 | OL QTP | 44 Caucasian Female | 27JUL2005- 22SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepiness] | 58 | 02AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0708003 | OL QTP | 51 Caucasian Female | 24NOV2005- 30NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 7 | 01DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0802002 | OL QTP | 51 Caucasian Female | 25FEB2005- 28FEB2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Obstipation] | 4 | 03MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0802011 | PLA / LI | 53 Caucasian Male | 13SEP2005- 20SEP2005 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [Pneumonia] | 8 | 15SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0805007 | QTP / LI | 60 Caucasian Male | 30JUN2005- 19JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | 20 | 05JUL2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0805008 | QTP / LI | 50 Caucasian Male | 01JUN2005- 09AUG2005 | HYPERTHYROIDISM (ENDOCRINE DISORDERS) [Hiperthyreoidizm] | 70 | 12JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763768

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 50 Caucasian Male | 27JUN2005- 02NOV2005 | TACHYCARDIA (CARDIAC DISORDERS) [Sinus tachicardia] | 129 | 12JUL2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0805015 | OL QTP | 29 Caucasian Female | 20MAY2005- CONTINUE | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Amenorrhea] | | 02NOV2005 | .N | No | N | N | N | N | N | N | No No | None |
| E0805019 | OL QTP | 61 Caucasian Female | 21NOV2005- 23NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Common cold] | 3 | 28NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0805020 | OL QTP | 55 Caucasian Male | 18NOV2005- 26NOV2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [Bronchitis] | 9 | 30NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0805022 | PLA / LI | 54 Caucasian Female | 10JAN2006- 13JAN2006 | GASTRIC DILATATION (GASTROINTESTINAL DIS ORDERS) [Expansion of stomach] | 4 | 12JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763769

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805023 | OL QTP | 61 Caucasian Female | 12JAN2006- 01MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 49 | 19JAN2006 | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| E0805024 | OL QTP | 44 Caucasian Female | 09JAN2006- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 02FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0805026 | OL QTP | 64 Caucasian Male | 27FEB2006- 28FEB2006 | BLOOD PRESSURE DECREA SED (INVESTIGATIONS) [Drop in blood-pressure] | 2 | 07MAR2006 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 14MAR2006 | BLOOD PRESSURE INCREA SED (INVESTIGATIONS) [Rise in blood-pressure] | 14 | 07MAR2006 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2006- 15MAR2006 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Pain in chest because pneumonia] | 12 | 07MAR2006 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763770

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL | 43 Caucasian Female | 12DEC2005- 15DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Grippe] | 4 | 21DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 04JAN2006 | PARAMETRITIS (INFECTIONS AND INFES TATIONS) [Perimetritis subacuta] | 17 | 21DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0902004 | OL QTP | 57 Caucasian Female | 01NOV2005- 31DEC2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 61 | 02NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0904002 | OL QTP | 47 Caucasian Female | 01NOV2005- 15NOV2005 | BREAST ABSCESS (INFECTIONS AND INFES TATIONS) [Mammary abscess] | 15 | 21NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0905002 | OL QTP | 43 Caucasian Female | 10JUN2005- 10JUN2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 1 | 23JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763771

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0909002 | OL QTP | 68 Caucasian Male | 05SEP2005- 25NOV2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 82 | 07OCT2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0912003 | OL QTP | 72 Caucasian Female | 07APR2005- 10APR2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [Migraine] | 4 | 19APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0915004 | PLA / LI | 34 Caucasian Female | 14DEC2005- 04APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 112 | 16DEC2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0915005 | OL QTP | 49 Caucasian Female | 03FEB2006- 03FEB2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Asthenia] | 1 | 08FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [Nausea] | 1 | 08FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [Vomit] | 1 | 08FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763772

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP | 49 Caucasian Female | 03FEB2006- 09FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Sleepness] | 7 | 08FEB2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0916001 | OL QTP | 52 Caucasian Male | 04MAR2005- CONTINUE | ATRIOVENTRICULAR BLOC K FIRST DEGREE (CARDIAC DISORDERS) [First degree AV block] | | 11MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0918001 | OL QTP | 41 Caucasian Female | 06OCT2005- 06OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 1 | 07OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 1 | 07OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Thirsty] | 1 | 07OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918002 | PLA / VAL | 57 Caucasian Female | 01OCT2005- 17OCT2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [Gastric pain] | 17 | 20OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 27OCT2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [Reduced appetite] | 27 | 20OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2005- 20OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 5 | 20OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1011002 | QTP / LI | 50 Caucasian Male | 28FEB2005- 01MAR2005 | GOUTY ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Acute arthritis urica] | 2 | 07MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1101005 | PLA / LI | 38 Caucasian Female | 01JUN2004- 05JUN2004 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [Rash of both calfs] | 5 | 09JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763774

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 34 Caucasian Female | 28OCT2004- 03NOV2004 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [Extrapyramidal symptoms] | 7 | 01NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E1101015 | OL QTP | 38 Caucasian Male | 01JAN2005- 11FEB2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [Headaches] | 42 | 12JAN2005 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolence] | 42 | 12JAN2005 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E1101016 | QTP / LI | 58 Caucasian Female | 13JAN2005- 17JAN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urinary tract's infection] | 5 | 17JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1101017 | OL QTP | 39 Caucasian Male | 01JAN2005- 10MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Sleepness] | 130 | 17JAN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763775

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101018 | OL QTP | 45 Caucasian Male | 11JAN2005- CONTINUE | ELECTROCARDIOGRAM T WAVE ABNORMAL (INVESTIGATIONS) [Abnormal ECG (flat T waves)] | | 17JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | MIXED HYPERLIPIDAEMIA (CONGENITAL, FAMILIAL AND GENETIC DISORDERS) [Mixed hyperlipidemy] | | 17JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1104010 | QTP / VAL | 51 Caucasian Female | 30SEP2005- 06OCT2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [Cogh] | 7 | 05OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1104012 | PLA / VAL | 53 Caucasian Female | 03NOV2005- 13NOV2005 | SACRAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [Sacralgia] | 11 | 23NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 10NOV2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Legs edema] | 3 | 23NOV2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763776

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL | 35 Caucasian Male | 22DEC2005- 08JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [Insomnia] | 18 | 28DEC2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E1106001 | OL QTP | 43 Caucasian Female | 07JUL2004- 18JUL2004 | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [Elevated blood pressure] | 12 | 13JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E1106002 | OL QTP | 52 Caucasian Female | 28JUN2004- 06OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [Increased appetite] | 101 | 13JUL2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [Increased weight] | 101 | 13JUL2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1106003 | PLA / VAL | 43 Caucasian Female | 01FEB2005- CONTINUE | TREMOR (NERVOUS SYSTEM DISORDERS) [Tremor] | | 27MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- CONTINUE | VERTIGO (EAR AND LABYRINTH DISORDERS) [Vertigo] | | 27MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763777

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 48 Caucasian Male | 01JAN2005- 22AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Right ankle pain] | 234 | 17AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1106007 | PLA / LI | 57 Caucasian Female | 01MAY2005- 10FEB2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Loss of energy] | 286 | 24OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1106009 | QTP / VAL | 45 Caucasian Female | 20OCT2005- 25OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Calf oedema] | 6 | 24OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1107006 | QTP / VAL | 29 Caucasian Female | 15APR2005- 24APR2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [Ineection urinary tract] | 10 | 22APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2005- 24APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 9 | 22APR2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 29 Caucasian Female | 19APR2005- 24APR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 6 | 22APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1107008 | QTP / VAL | 54 Caucasian Female | 11JUN2005- 19JUN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety] | 9 | 16JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1108002 | OL QTP | 38 Caucasian Female | 09JUL2004- 26JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Fatigue] | 18 | 15JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PSYCHOMOTOR RETARDATION (PSYCHIATRIC DISORDERS) [Psychomotor retardation] | 18 | 15JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E1108004 | PLA / VAL | 53 Caucasian Female | 07NOV2004- 22NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 16 | 12NOV2004 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763779

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 30 Caucasian Male | 05SEP2005- CONTINUE | WEIGHT INCREASED (INVESTIGATIONS) [Weight gain] | | 13SEP2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1112003 | OL QTP | 43 Caucasian Male | 27JUN2005- 05JUL2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 9 | 05JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1114005 | OL QTP | 46 Caucasian Male | 18APR2005- 29APR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [Commom cold] | 12 | 19APR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E1114006 | OL QTP | 58 Caucasian Female | 16APR2005- 20APR2005 | CHOLELITHIASIS (HEPATOBILIARY DISORD ERS) [Worsening of cholecystolithiasis] | 5 | 19APR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E1117003 | OL QTP | 54 Caucasian Female | 26SEP2005- 26SEP2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [Insomnia] | 1 | 29SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763780

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 49 Caucasian Female | 17AUG2005- CONTINUE | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [Hipercholesterolemia] | | 23AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1120007 | OL QTP | 66 Caucasian Male | 26OCT2005- 31OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Pretibial oedema] | 6 | 04NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E1202012 | QTP / VAL | 55 Caucasian Female | 06JUL2005- 20AUG2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 46 | 13JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1204005 | PLA / VAL | 45 Caucasian Female | 01APR2005- 20JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Somnolens] | 111 | 19APR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1205005 | OL QTP | 21 Caucasian Female | 10FEB2005- 15FEB2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [Irritability] | 6 | 14FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763781

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 45 Caucasian Female | 26OCT2005- 31OCT2005 | HYPERTENSION (VASCULAR DISORDERS) [Arterial hypertension] | 6 | 01NOV2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E1206004 | QTP / LI | 35 Caucasian Female | 11JAN2005- 13JAN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [Tremor.] | 3 | 17JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1206008 | PLA / LI | 48 Caucasian Female | 29MAR2005- 01APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [Constipation] | 4 | 04APR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E1208010 | PLA / LI | 46 Caucasian Female | 15SEP2005- 26SEP2005 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [Extrapyramide syndrome] | 12 | 23SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1208014 | QTP / LI | 20 Caucasian Male | 15FEB2005- 20FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [Drowse] | 371 | 28NOV2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763782

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 60 Caucasian Female | 01AUG2005- 09SEP2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [Urine infection] | 40 | 05AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1304002 | QTP / LI | 40 Caucasian Male | 08MAR2005- 10MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [Drowsiness] | 3 | 14MAR2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E1309009 | QTP / LI | 54 Caucasian Female | 18OCT2005- 04NOV2005 | DISORIENTATION (PSYCHIATRIC DISORDERS) [Transient disorienation nocturnal] | 18 | 28OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPOKINESIA (NERVOUS SYSTEM DISORDERS) [Inestability (reduced movement)] | 18 | 28OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21OCT2005- 04NOV2005 | HYPOKINESIA (NERVOUS SYSTEM DISORDERS) [Motor impairment (motor activity retarded)] | 15 | 28OCT2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763783

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | 64 Caucasian Male | 18JUL2005- 11AUG2005 | OVERDOSE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [Overdose] | 25 | 12AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1404002 | OL QTP | 23 Caucasian Female | 13JAN2005- CONTINUE | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [Tired] | | 18JAN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JAN2005- 20JAN2005 | VISION BLURRED (EYE DISORDERS) [Blurred vision] | 7 | 18JAN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1404003 | OL QTP | 56 Caucasian Male | 14JAN2005- 04FEB2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [Dizziness] | 22 | 18JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [Headache] | 22 | 18JAN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 50 Caucasian Male | 24FEB2005- CONTINUE | BLOOD PROLACTIN INCREASED (INVESTIGATIONS) [High prolactin value] | | 01MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1405002 | PLA / LI | 52 Caucasian Male | 16MAR2005- 22MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [Common cold] | 7 | 22MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1502003 | QTP / LI | 38 Caucasian Female | 11JAN2005- 20MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [Nause] | 69 | 18JAN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502005 | QTP / VAL | 36 Caucasian Female | 25JAN2005- CONTINUE | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [Metallic tast in mouth] | | 31JAN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 14FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [Sedation] | 21 | 31JAN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 19DEC2005 | HYPERTENSION (VASCULAR DISORDERS) [Hypertension] | 329 | 31JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763785

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI | 41 Caucasian Female | 18MAR2005- 16JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 91 | 24MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502007 | QTP / VAL | 53 Caucasian Female | 17MAR2005- 26DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | 285 | 28MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502008 | OL QTP | 39 Caucasian Male | 22MAR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 31MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 31MAR2005 | Seve | No | N | N | N | N | N | N | Yes Yes | None |
| E1502010 | PLA / LI | 40 Caucasian Female | 25APR2004- CONTINUE | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [Dry mouth] | | 02MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25APR2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 02MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763786

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E1502011 | QTP / VAL | 39 Caucasian Female | 03MAY2005- 23JUL2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | 447 | 05MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1502013 | OL QTP | 26 Caucasian Female | 13MAY2005- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [Sedation] | | 18MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1508006 | QTP / LI | 34 Caucasian Male | 07APR2005- CONTINUE | ASPARTATE AMINOTRANSF ERASE INCREASED (INVESTIGATIONS) [Increase in serum SGOT levels] | | 13APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [Hyperlipidemia] | | 13APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 01JUN2005 | MUSCLE RIGIDITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [Rigidity] | 53 | 13APR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 40 Caucasian Female | 10JUL2005- 22JUL2005 | MENSTRUATION IRREGULA R (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menstruation] | 13 | 15JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1508010 | OL QTP | 27 Caucasian Male | 11OCT2005- CONTINUE | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [Dysphagia] | | 13OCT2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1696001 | OL QTP | 35 Caucasian Female | 01DEC2004- 31DEC2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [Flu like virus] | 31 | 17DEC2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E1696002 | PLA / LI | 40 Caucasian Female | 18MAY2005- 17OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [weight gain] | 153 | 26MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1699002 | OL QTP | 30 Caucasian Male | 07MAR2005- 26APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [drowsiness] | 51 | 21MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763788

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701006 | OL QTP | 62 Caucasian Male | 25JAN2006- CONTINUE | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Mild dysarthria] | | 26JAN2006 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E1703004 | OL QTP | 59 Caucasian Male | 13FEB2006- CONTINUE | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [Dysarthy] | | 16FEB2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E1705004 | OL QTP | 25 Caucasian Female | 01JAN2006- 01JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [Constipation] | 1 | 02JAN2006 | Mild | No | N | N | N | N | N | N | No No | None |
| E1707004 | OL QTP | 51 Caucasian Male | 25DEC2005- 02JAN2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [Digestive virosis] | 9 | 06JAN2006 | Mode | No | N | N | N | N | N | N | No No | None |
| E1709011 | PLA / LI | 57 Caucasian Male | 07NOV2005- 07NOV2005 | ANXIETY (PSYCHIATRIC DISORDERS) [Anxiety attack] | 1 | 10NOV2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763789

Listing 12.2.7-3 Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | OL QTP | 48 Other Female | 01DEC2005- CONTINUE | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [Irregular menstruation] | | 19DEC2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E1806004 | OL QTP | 33 Caucasian Female | 06JAN2006- 19JAN2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [Lethargy] | 14 | 12JAN2006 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [Nausea] | 14 | 12JAN2006 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020703.lst aelog105.sas 02MAR2007:13:43 kcpx265



CONFIDENTIAL
AZSER12763790

Listing 12.2.7-4 Death Records

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MEDDRA PREFERRED TERM NAME | DATE OF DEATH | DISCONTINUED/ COMPLETION DATE | PROBABLE CAUSE OF DEATH | AUTOPSY PERFORMED |
|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | DEATH | REDACTED 2005 | 20APR2005 | Unknown | Yes |
| E0303010 | PLA / VAL | COMPLETED SUICIDE | 2005 | REDACTED 2005 | Suicide (drowning) | .U |
| E0805016 | OL QTP | COMPLETED SUICIDE | 2006 | 2006 | Suicide | Yes |
| E0805026 | OL QTP | PNEUMONIA | 2006 | 2006 | Pneumonia, respiratory failure | Yes |
| E1006002 | PLA / LI | CARDIAC FAILURE | 2005 | 19SEP2005 | Heart failure | Yes |
| E1201014 | QTP / LI | COMPLETED SUICIDE | 2006 | 17AUG2006 | Suicide | No |
| E1709025 | OL QTP | COMPLETED SUICIDE | 2006 | RE 2006 | Suicide | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020704.lst death100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763791



**Clinical Study Report: Appendix 12.2.8**

| Drug Substance | Quetiapine fumarate |
| --- | --- |
| Study Code | D1447C00126 |

# Appendix 12.2.8
# Listing of individual laboratory measurements, by subject

## LIST OF TABLES PAGE

Listing 12.2.8.1-1 Hematology Data - Red Cells ....................3
Listing 12.2.8.1-2 Hematology Data - White Cells ....................380
Listing 12.2.8.2-1 Laboratory Sample Time and Associated Fasting Information ......1226
Listing 12.2.8.2-2 Chemistry Data - Liver Function Tests ....................2035
Listing 12.2.8.2-3 Chemistry Data - Renal Tests ....................2319
Listing 12.2.8.2-4 Chemistry Data - Diabetic Tests ....................2603
Listing 12.2.8.2-5 Chemistry Data - Electrolytes ....................3033
Listing 12.2.8.2-6 Chemistry Data - Lipids ....................3319
Listing 12.2.8.2-7 Chemistry Data - Thyroid Tests ....................3604
Listing 12.2.8.2-8 Laboratory Urine Data ....................3823



CONFIDENTIAL
AZSER12763793

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 29JUN2005 | 8:40 | -12 | 1 | * | 46.000 | 15.1 | 4.6 | 305 |
| | | 09AUG2005 | 11:20 | 29 | 104 | Week 4 | 47.500 | 16.0 | 4.8 | 291 |
| | | 06SEP2005 | 9:45 | 57 | 105 | Week 8 | 44.800 | 15.4 | 4.6 | 271 |
| | | 03OCT2005 | 10:30 | 84 | 106 | Week 12 | 46.300 | 15.9 | 4.7 | 309 |
| | | 29DEC2005 | 11:44 | 171 | 109 | Week 24 | 43.900 | 14.5 | 4.3 | 309 |
| | | 22MAR2006 | 11:20 | 1 | 201 | Final visit | 39.900 L | 13.6 | 4.1 | 334 |
| | | 22MAR2006 | 11:20 | 1 | | At randomization | 39.900 L | 13.6 | 4.1 | 334 |
| | | 22MAR2006 | 11:20 | 1 | | Baseline | 39.900 L | 13.6 | 4.1 | 334 |
| | | 19JUN2006 | 11:40 | 90 | 207 | Week 12 | 45.400 | 15.5 | 4.6 | 253 |
| | | 18JUL2006 | 13:55 | 119 | 223 | *Week 12 | 47.300 | 14.9 | 4.6 | 242 |
| | | 18JUL2006 | 13:55 | 119 | | Final visit | 47.300 | 14.9 | 4.6 | 242 |
| | | 11JUL2005 | 13:15 | 0 | 1.01 | Screening | 48.200 | 15.6 | 4.8 | 285 |
| E0101002 | OL QTP | 24MAY2005 | 9:15 | -9 | 1 | * | 36.800 | 12.6 | 3.9 | 260 |
| | | 21JUN2005 | 11:50 | 19 | 104 | Week 4 | 36.600 | 12.4 | 3.9 | 284 |
| | | 19JUL2005 | 9:45 | 47 | 105 | Week 8 | 35.100 | 12.1 | 3.8 | 248 |
| | | 16AUG2005 | 9:15 | 75 | 106 | Week 12 | 33.600 L | 11.4 L | 3.6 L | 188 |
| | | 18OCT2005 | 17:20 | 138 | 113 | Week 24 | 35.600 | 12.4 | 3.8 | 234 |
| | | 18OCT2005 | 17:20 | 138 | | Final visit | 35.600 | 12.4 | 3.8 | 234 |
| E0101004 | OL QTP | 07JUL2005 | 16:50 | -7 | 1 | Screening | 38.300 | 13.4 | 4.1 | 211 |
| | | 07JUL2005 | 16:50 | -7 | | Baseline | 38.300 | 13.4 | 4.1 | 211 |
| E0101005 | MISSING | 11JUL2005 | 15:25 | | 1 | * | 44.200 | 14.6 | 4.7 | 235 |
| E0101006 | PLA / VAL | 12JUL2005 | 16:25 | -7 | 1 | Screening | 45.700 | 15.1 | 5.0 | 316 |
| | | 12JUL2005 | 16:25 | -7 | | Baseline | 45.700 | 15.1 | 5.0 | 316 |
| | | 16AUG2005 | 13:10 | 28 | 104 | Week 4 | 41.700 | 13.8 | 4.6 | 279 |
| | | 13SEP2005 | 16:00 | 56 | 105 | Week 8 | 40.700 | 14.0 | 4.5 | 265 |
| | | 11OCT2005 | 16:10 | 84 | 106 | Week 12 | 39.200 | 13.7 | 4.4 | 278 |
| | | 05JAN2006 | 12:05 | 170 | 109 | Week 24 | 40.300 | 14.0 | 4.4 | 277 |
| | | 03APR2006 | 11:00 | 1 | 201 | Final visit | 41.500 | 14.1 | 4.5 | 307 |
| | | 03APR2006 | 11:00 | 1 | | At randomization | 41.500 | 14.1 | 4.5 | 307 |
| | | 03APR2006 | 11:00 | 1 | | Baseline | 41.500 | 14.1 | 4.5 | 307 |
| | | 22MAY2006 | 15:45 | 50 | 223 | Week 12 | 42.300 | 14.4 | 4.6 | 241 |
| | | 22MAY2006 | 15:45 | 50 | | Final visit | 42.300 | 14.4 | 4.6 | 241 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763794

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101007 | PLA / VAL | 14JUL2005 | 11:30 | -5 | 1 | Screening | 35.500 | 11.7 | 3.7 L | 237 |
| | | 14JUL2005 | 11:30 | -5 | | Baseline | 35.500 | 11.7 | 3.7 L | 237 |
| | | 16AUG2005 | 8:10 | 28 | 104 | Week 4 | 37.300 | 12.1 | 3.9 | |
| | | 15SEP2005 | 7:50 | 58 | 105 | Week 8 | 36.300 | 12.1 | 3.9 | 238 |
| | | 13OCT2005 | 8:15 | 86 | 106 | Week 12 | 37.300 | 12.7 | 4.1 | 241 |
| | | 05JAN2006 | 8:15 | 170 | 109 | Week 24 | 37.300 | 12.6 | 4.0 | 236 |
| | | 28FEB2006 | 11:25 | 1 | 201 | Final visit | 38.300 | 12.8 | 4.1 | 236 |
| | | 28FEB2006 | 11:25 | 1 | | At randomization | 38.300 | 12.8 | 4.1 | 236 |
| | | 28FEB2006 | 11:25 | 1 | | Baseline | 38.300 | 12.8 | 4.1 | 236 |
| | | 23MAY2006 | 9:15 | 85 | 223 | Week 12 | 40.600 | 13.8 | 4.4 | 247 |
| | | 23MAY2006 | 9:15 | 85 | | Final visit | 40.600 | 13.8 | 4.4 | 247 |
| E0101008 | OL QTP | 14JUL2005 | 17:05 | -5 | 1 | Screening | 42.100 | 13.2 | 4.8 | 265 |
| | | 14JUL2005 | 17:05 | -5 | | Baseline | 42.100 | 13.2 | 4.8 | 265 |
| | | 16AUG2005 | 16:20 | 28 | 104 | Week 4 | 34.100 L | 11.6 | 4.1 | 243 |
| | | 13SEP2005 | 15:10 | 56 | 105 | Week 8 | 32.200 L# | 10.9 L | 3.8 | 300 |
| | | 13SEP2005 | 15:10 | 56 | | Final visit | 32.200 L# | 10.9 L | 3.8 | 300 |
| E0101009 | OL QTP | 21JUL2005 | 1:20 | -5 | 1 | Screening | 50.300 | 17.4 | 5.3 | 247 |
| | | 21JUL2005 | 1:20 | -5 | | Baseline | 50.300 | 17.4 | 5.3 | 247 |
| | | 22AUG2005 | 11:05 | 27 | 104 | Week 4 | 49.500 | 16.6 | 5.1 | 238 |
| | | 19SEP2005 | 11:20 | 55 | 105 | Week 8 | 48.400 | 17.1 | 5.1 | 228 |
| | | 17OCT2005 | 11:05 | 83 | 106 | Week 12 | 46.200 | 16.3 | 5.0 | 237 |
| | | 09JAN2006 | 13:20 | 167 | 109 | Week 24 | 46.600 | 16.0 | 5.1 | 235 |
| | | 09JAN2006 | 13:20 | 167 | | Final visit | 46.600 | 16.0 | 5.1 | 235 |
| E0101010 | QTP / VAL | 26JUL2005 | 11:30 | -6 | 1 | Screening | 46.700 | 15.7 | 5.0 | 202 |
| | | 26JUL2005 | 11:30 | -6 | | Baseline | 46.700 | 15.7 | 5.0 | 202 |
| | | 29AUG2005 | 12:40 | 28 | 104 | Week 4 | 46.000 | 16.3 | 5.0 | 208 |
| | | 25OCT2005 | 11:35 | 85 | 106 | Week 12 | 49.000 | 17.0 | 5.3 | 191 |
| | | 06DEC2005 | 15:48 | 1 | 201 | Final visit | 46.900 | 16.6 | 5.1 | 222 |
| | | 06DEC2005 | 15:48 | 1 | | At randomization | 46.900 | 16.6 | 5.1 | 222 |
| | | 06DEC2005 | 15:48 | 1 | | Baseline | 46.900 | 16.6 | 5.1 | 222 |
| | | 06MAR2006 | 15:00 | 91 | 207 | Week 12 | 43.300 | 15.3 | 4.7 | 230 |
| | | 13JUL2006 | 16:35 | 220 | 211 | Week 28 | 45.100 | 15.7 | 4.8 | 219 |
| | | 14AUG2006 | 17:10 | 252 | 223 | Week 40 | 45.000 | 15.4 | 4.8 | 237 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763795

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL | 14AUG2006 | 17:10 | 252 | 223 | Final visit | 45.000 | 15.4 | 4.8 | 237 |
| E0101011 | OL QTP | 08AUG2005 | 9:45 | -3 | 1 | Screening | 40.600 | 13.6 | 4.2 | 366 |
| | | 08AUG2005 | 9:45 | -3 | | Baseline | 40.600 | 13.6 | 4.2 | 366 |
| | | 24AUG2005 | 8:35 | 13 | 113 | Week 4 | | | | |
| | | 24AUG2005 | 8:35 | 13 | | Final visit | | | | |
| | | 15AUG2005 | 15:55 | 4 | 1.01 | *Week 4 | 40.400 | 14.0 | 4.2 | 342 |
| | | 24AUG2005 | 8:35 | 13 | 102 | Week 4 | | | 4.2 | |
| | | 24AUG2005 | 8:35 | 13 | | Final visit | | | 4.2 | |
| E0101012 | MISSING | 23AUG2005 | 9:10 | | 1 | * | 22.400 L# | 7.8 L# | 2.7 L# | 90 L# |
| E0101013 | MISSING | 23AUG2005 | 8:05 | | 1 | * | 39.000 | 13.1 | 4.3 | 384 |
| E0101014 | OL QTP | 23AUG2005 | 14:35 | -6 | 1 | Screening | 40.000 | 14.0 | 4.2 | 271 |
| | | 23AUG2005 | 14:35 | -6 | | Baseline | 40.000 | 14.0 | 4.2 | 271 |
| | | 27SEP2005 | 8:50 | 29 | 104 | Week 4 | 39.500 | 13.6 | 4.1 | 271 |
| | | 24OCT2005 | 8:50 | 56 | 105 | Week 8 | 38.700 | 13.3 | 4.1 | 250 |
| | | 21NOV2005 | 9:45 | 84 | 106 | Week 12 | 38.500 | 13.1 | 4.0 | 269 |
| | | 07FEB2006 | 15:45 | 162 | 109 | Week 24 | 40.600 | 14.0 | 4.2 | 284 |
| | | 07MAR2006 | 16:35 | 190 | 113 | *Week 24 | 41.400 | 14.1 | 4.3 | 246 |
| | | 07MAR2006 | 16:35 | 190 | | Final visit | 41.400 | 14.1 | 4.3 | 246 |
| E0101015 | OL QTP | 01SEP2005 | 8:00 | -7 | 1 | Screening | 39.000 | 13.1 | 4.2 | 326 |
| | | 01SEP2005 | 8:00 | -7 | | Baseline | 39.000 | 13.1 | 4.2 | 326 |
| | | 04OCT2005 | 17:20 | 26 | 113 | Week 4 | 39.100 | 13.2 | 4.3 | 334 |
| | | 04OCT2005 | 17:20 | 26 | | Final visit | 39.100 | 13.2 | 4.3 | 334 |
| E0101016 | OL QTP | 01SEP2005 | 11:55 | -7 | 1 | Screening | 43.200 | 14.8 | 4.2 | 286 |
| | | 01SEP2005 | 11:55 | -7 | | Baseline | 43.200 | 14.8 | 4.2 | 286 |
| | | 04OCT2005 | 16:50 | 26 | 104 | Week 4 | 40.300 | 14.1 | 3.9 L | 281 |
| | | 03NOV2005 | 16:30 | 56 | 105 | Week 8 | 40.900 | 13.8 | 3.9 L | 278 |
| | | 29NOV2005 | 12:10 | 82 | 106 | Week 12 | 39.800 L | 13.6 | 3.9 L | 267 |
| | | 23FEB2006 | 17:35 | 168 | 109 | Week 24 | 39.300 L | 13.7 | 4.0 L | 275 |
| | | 25MAY2006 | 15:30 | 259 | 113 | *Week 24 | 38.900 L | 13.4 | 3.7 L | 168 |
| | | 25MAY2006 | 15:30 | 259 | | Final visit | 38.900 L | 13.4 | 3.7 L | 168 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763796

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101017 | MISSING | 08SEP2005 | 14:45 | | 1 | * | 44.000 | 14.9 | 4.6 | 173 |
| E0101018 | QTP / VAL | 25OCT2005 | 10:00 | -6 | 1 | Screening | 36.200 | 11.9 | 4.1 | 253 |
| | | 25OCT2005 | 10:00 | -6 | | Baseline | 36.200 | 11.9 | 4.1 | 253 |
| | | 21NOV2005 | 17:05 | 21 | 104 | Week 4 | 36.600 | 12.2 | 4.2 | 289 |
| | | 19DEC2005 | 14:50 | 49 | 105 | Week 8 | 35.900 | 12.0 | 4.1 | 269 |
| | | 12JAN2006 | 10:00 | 73 | 106 | Week 12 | 36.200 | 12.0 | 4.1 | 259 |
| | | 18APR2006 | 9:55 | 169 | 109 | Week 24 | 38.800 | 12.6 | 4.2 | 261 |
| | | 13JUL2006 | 11:30 | 1 | 201 | Final visit | 40.400 | 12.8 | 4.3 | 234 |
| | | 13JUL2006 | 11:30 | 1 | | At randomization | 40.400 | 12.8 | 4.3 | 234 |
| | | 13JUL2006 | 11:30 | 1 | | Baseline | 40.400 | 12.8 | 4.3 | 234 |
| | | 21AUG2006 | 14:20 | 40 | 223 | Week 12 | 36.900 | 12.3 | 4.1 | 186 |
| | | 21AUG2006 | 14:20 | 40 | | Final visit | 36.900 | 12.3 | 4.1 | 186 |
| E0101019 | OL QTP | 15NOV2005 | 15:00 | -6 | 1 | Screening | 48.100 | 16.2 | 5.4 | 410 |
| | | 15NOV2005 | 15:00 | -6 | | Baseline | 48.100 | 16.2 | 5.4 | 410 |
| | | 20DEC2005 | 11:30 | 29 | 104 | Week 4 | 43.900 | 15.2 | 5.0 | 410 |
| | | 19JAN2006 | 15:30 | 59 | 105 | Week 8 | 44.100 | 15.2 | 5.0 | 438 |
| | | 16FEB2006 | 10:40 | 87 | 113 | *Week 12 | 45.300 | 15.4 | 5.0 | |
| | | 16FEB2006 | 10:40 | 87 | | Final visit | 45.300 | 15.4 | 5.0 | |
| | | 16FEB2006 | 10:40 | 87 | 105 | Week 12 | | | | |
| | | 16FEB2006 | 10:40 | 87 | | Final visit | | | | |
| E0101020 | QTP / VAL | 22NOV2005 | 9:10 | -7 | 1 | Screening | 39.900 | 13.4 | 4.2 | 338 |
| | | 22NOV2005 | 9:10 | -7 | | Baseline | 39.900 | 13.4 | 4.2 | 338 |
| | | 29DEC2005 | 8:20 | 30 | 104 | Week 4 | 39.800 | 13.3 | 4.2 | 312 |
| | | 24JAN2006 | 17:00 | 56 | 105 | Week 8 | 36.200 | 12.5 | 3.9 | 333 |
| | | 23FEB2006 | 9:45 | 86 | 106 | Week 12 | 39.200 | 13.1 | 4.1 | 309 |
| | | 25MAY2006 | 10:15 | 1 | 201 | Final visit | 41.800 | 14.1 | 4.4 | 357 |
| | | 25MAY2006 | 10:15 | 1 | | At randomization | 41.800 | 14.1 | 4.4 | 357 |
| | | 25MAY2006 | 10:15 | 1 | | Baseline | 41.800 | 14.1 | 4.4 | 357 |
| | | 22AUG2006 | 10:20 | 90 | 223 | Week 12 | 41.700 | 13.8 | 4.3 | 350 |
| | | 22AUG2006 | 10:20 | 90 | | Final visit | 41.700 | 13.8 | 4.3 | 350 |
| E0101021 | OL QTP | 28NOV2005 | 10:05 | -7 | 1 | Screening | 37.200 | 12.7 | 4.5 | 316 |
| | | 28NOV2005 | 10:05 | -7 | | Baseline | 37.200 | 12.7 | 4.5 | 316 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763797

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 05JAN2006 | 10:00 | 31 | 104 | Week 4 | 36.300 | 12.3 | 4.4 | | 327 |
| | | 02FEB2006 | 9:45 | 59 | 105 | Week 8 | 38.500 | 13.0 | 4.5 | | 304 |
| | | 27FEB2006 | 10:15 | 84 | 106 | Week 12 | 37.800 | 12.7 | 4.4 | | 314 |
| | | 05JUN2006 | 17:30 | 182 | 113 | Week 24 | 37.800 | 12.7 | 4.4 | | 320 |
| | | 05JUN2006 | 17:30 | 182 | | Final visit | 37.800 | 12.7 | 4.4 | | 320 |
| E0101022 | PLA / VAL | 05DEC2005 | 9:28 | -7 | 1 | Screening | 39.900 | 13.7 | 4.1 | | 235 |
| | | 05DEC2005 | 9:28 | -7 | | Baseline | 39.900 | 13.7 | 4.1 | | 235 |
| | | 09JAN2006 | 14:26 | 28 | 104 | Week 4 | 39.200 | 13.3 | 4.1 | | 228 |
| | | 07FEB2006 | 10:30 | 57 | 105 | Week 8 | 37.100 | 12.8 | 3.8 | | 215 |
| | | 07MAR2006 | 11:05 | 85 | 106 | Week 12 | 37.000 | 12.9 | 3.8 | | 191 |
| | | | | | 108 | * | 35.700 | 12.7 | 3.8 | | 227 |
| | | 01JUN2006 | 9:50 | 171 | 109 | Week 24 | 36.800 | 12.6 | 3.8 | | 215 |
| | | 06JUL2006 | 10:30 | 1 | 201 | Final visit | 37.400 | 12.7 | 3.8 | | 224 |
| | | 06JUL2006 | 10:30 | 1 | | At randomization | 37.400 | 12.7 | 3.8 | | 224 |
| | | 06JUL2006 | 10:30 | 1 | | Baseline | 37.400 | 12.7 | 3.8 | | 224 |
| | | 15AUG2006 | 10:35 | 41 | 223 | Week 12 | 36.700 | 12.6 | 3.7 | L | 220 |
| | | 15AUG2006 | 10:35 | 41 | | Final visit | 36.700 | 12.6 | 3.7 | L | 220 |
| | | 01MAY2006 | 1:40 | 140 | 106 | *Week 24 | | | | | |
| E0101023 | PLA / VAL | 05DEC2005 | 14:56 | -7 | 1 | Screening | 48.200 | 16.6 | 5.1 | | 244 |
| | | 05DEC2005 | 14:56 | -7 | | Baseline | 48.200 | 16.6 | 5.1 | | 244 |
| | | 12JAN2006 | 17:10 | 31 | 104 | Week 4 | 46.700 | 16.0 | 4.9 | | 289 |
| | | 09FEB2006 | 17:35 | 59 | 105 | Week 8 | 42.300 | 14.8 | 4.5 | | 306 |
| | | 16MAR2006 | 8:28 | 94 | 106 | Week 12 | 48.800 | 16.6 | 5.2 | | 278 |
| | | 16MAR2006 | 8:28 | 94 | | Final visit | 48.800 | 16.6 | 5.2 | | 278 |
| | | 16MAR2006 | 8:28 | 94 | | Baseline | 48.800 | 16.6 | 5.2 | | 278 |
| | | 19APR2006 | 8:55 | 2 | 201 | *Week 12 | 46.100 | 15.7 | 5.0 | | 256 |
| | | 10JUL2006 | 10:35 | 84 | 207 | Week 12 | 47.200 | 16.0 | 5.1 | | 267 |
| | | 29AUG2006 | 15:45 | 134 | 223 | *Week 12 | 44.400 | 15.5 | 4.9 | | 293 |
| | | 29AUG2006 | 15:45 | 134 | | Final visit | 44.400 | 15.5 | 4.9 | | 293 |
| E0101024 | PLA / VAL | 12DEC2005 | 17:07 | -7 | 1 | Screening | 50.400 | 17.4 | 5.5 | | 219 |
| | | 12DEC2005 | 17:07 | -7 | | Baseline | 50.400 | 17.4 | 5.5 | | 219 |
| | | 19JAN2006 | 17:10 | 31 | 104 | Week 4 | 45.000 | 15.8 | 5.0 | | 206 |
| | | 16FEB2006 | 17:35 | 59 | 105 | Week 8 | 44.500 | 14.9 | 4.8 | | 205 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763798

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101024 | PLA / VAL | 13MAR2006 | 17:05 | 84 | 106 | Week 12 | 43.900 | 15.3 | 4.7 | 238 |
| | | 19APR2006 | 17:10 | 1 | 201 | Final visit | 45.000 | 15.6 | 4.8 | 184 |
| | | 19APR2006 | 17:10 | 1 | | At randomization | 45.000 | 15.6 | 4.8 | 184 |
| | | 19APR2006 | 17:10 | 1 | | Baseline | 45.000 | 15.6 | 4.8 | 184 |
| | | | | | 206 | * | 46.100 | 15.4 | 4.7 | 177 |
| | | 24JUL2006 | 16:15 | 97 | 207 | Week 12 | 45.500 | 16.1 | 4.9 | 160 |
| | | 29AUG2006 | 16:15 | 133 | 223 | *Week 12 | 47.900 | 15.9 | 4.8 | 332 |
| | | 29AUG2006 | 16:15 | 133 | | Final visit | 47.900 | 15.9 | 4.8 | 332 |
| | | 26JUN2006 | 3:10 | 69 | 201 | *Week 12 | | | | |
| E0101025 | OL QTP | 13DEC2005 | 11:52 | -8 | 1 | * | 38.700 | 13.2 | 4.4 | 275 |
| E0101026 | OL QTP | 13DEC2005 | 13:15 | -7 | 1 | Screening | 43.200 | 14.9 | 4.9 | 289 |
| | | 13DEC2005 | 13:15 | -7 | | Baseline | 43.200 | 14.9 | 4.9 | 289 |
| | | 29DEC2005 | 14:45 | 9 | 113 | Week 4 | 42.300 | 14.0 | 4.7 | 283 |
| | | 29DEC2005 | 14:45 | 9 | | Final visit | 42.300 | 14.0 | 4.7 | 283 |
| E0101027 | OL QTP | 15DEC2005 | 9:40 | -5 | 1 | Screening | 47.000 | 15.8 | 5.0 | 231 |
| | | 15DEC2005 | 9:40 | -5 | | Baseline | 47.000 | 15.8 | 5.0 | 231 |
| | | 09JAN2006 | 16:10 | 20 | 104 | Week 4 | 42.800 | 14.3 | 4.5 | 193 |
| | | 06FEB2006 | 14:25 | 48 | 105 | Week 8 | 46.600 | 15.8 | 5.0 | 240 |
| | | 06FEB2006 | 14:25 | 48 | | Final visit | 46.600 | 15.8 | 5.0 | 240 |
| E0101028 | PLA / LI | | | | 1 | * | 41.900 | 13.5 | 4.5 | 209 |
| | | 16FEB2006 | 14:10 | 30 | 104 | Week 4 | 40.400 | 13.0 | 4.4 | 247 |
| | | 13MAR2006 | 14:00 | 55 | 105 | Week 8 | 39.500 | 12.9 | 4.4 | 219 |
| | | 10APR2006 | 12:52 | 83 | 106 | Week 12 | 41.000 | 13.3 | 4.6 | 221 |
| | | 05JUN2006 | 11:55 | 1 | 201 | Final visit | 41.500 | 13.5 | 4.8 | 222 |
| | | 05JUN2006 | 11:55 | 1 | | At randomization | 41.500 | 13.5 | 4.8 | 222 |
| | | 05JUN2006 | 11:55 | 1 | | Baseline | 41.500 | 13.5 | 4.8 | 222 |
| | | 26JUN2006 | 16:30 | 22 | 223 | Week 12 | 42.600 | 13.6 | 4.9 | 284 |
| | | 26JUN2006 | 16:30 | 22 | | Final visit | 42.600 | 13.6 | 4.9 | 284 |
| | | 17JAN2006 | 10:25 | 0 | 1.01 | Screening | 40.500 | 13.1 | 4.4 | 307 |
| E0101029 | QTP / VAL | 09JAN2006 | 15:30 | -7 | 1 | Screening | 33.800 L | 11.4 L | 4.1 | 259 |
| | | 09JAN2006 | 15:30 | -7 | | Baseline | 33.800 L | 11.4 L | 4.1 | 259 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763799

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101029 | QTP / VAL | 13FEB2006 | 16:05 | 28 | 104 | Week 4 | 37.900 | 12.4 | 4.6 | 285 |
| | | 13MAR2006 | 14:35 | 56 | 105 | Week 8 | 39.800 | 13.2 | 4.7 | 250 |
| | | 10APR2006 | 10:20 | 84 | 106 | Week 12 | 39.700 | 12.9 | 4.6 | 233 |
| | | 05JUN2006 | 10:00 | 1 | 201 | Final visit | 40.100 | 13.1 | 4.6 | 221 |
| | | 05JUN2006 | 10:00 | 1 | | At randomization | 40.100 | 13.1 | 4.6 | 221 |
| | | 05JUN2006 | 10:00 | 1 | | Baseline | 40.100 | 13.1 | 4.6 | 221 |
| | | 28AUG2006 | 10:20 | 85 | 223 | Week 12 | 33.600 L | 10.9 L | 4.0 | 216 |
| | | 28AUG2006 | 10:20 | 85 | | Final visit | 33.600 L | 10.9 L | 4.0 | 216 |
| E0101030 | OL QTP | 30JAN2006 | 13:10 | -8 | 1 * | | 35.600 | 12.2 | 3.9 | 205 |
| | | 06MAR2006 | 17:00 | 27 | 104 | Week 4 | 37.300 | 12.9 | 4.2 | 205 |
| | | 03APR2006 | 16:29 | 55 | 105 | Week 8 | 39.600 | 13.3 | 4.4 | 215 |
| | | 08MAY2006 | 11:00 | 90 | 106 | Week 12 | 39.800 | 13.3 | 4.4 | 202 |
| | | 15AUG2006 | 10:20 | 189 | 113 | Week 24 | 38.200 | 12.8 | 4.1 | 161 |
| | | 15AUG2006 | 10:20 | 189 | | Final visit | 38.200 | 12.8 | 4.1 | 161 |
| E0101031 | OL QTP | 01FEB2006 | 9:00 | -5 | 1 | Screening | 43.600 | 15.1 | 4.8 | 288 |
| | | 01FEB2006 | 9:00 | -5 | | Baseline | 43.600 | 15.1 | 4.8 | 288 |
| | | 06MAR2006 | 10:35 | 28 | 104 | Week 4 | 44.100 | 15.0 | 4.8 | 286 |
| | | 06MAR2006 | 10:35 | 28 | | Final visit | 44.100 | 15.0 | 4.8 | 286 |
| E0101032 | MISSING | 06FEB2006 | 11:20 | | 1 * | | 43.400 | 14.9 | 4.5 | 279 |
| E0103001 | OL QTP | 23JUN2005 | 11:45 | -8 | 1 * | | 40.800 | 13.8 | 4.2 | 190 |
| | | 01AUG2005 | 10:30 | 31 | 104 | Week 4 | 40.600 | 13.6 | 4.1 | 181 |
| | | 26AUG2005 | 10:45 | 56 | 105 | Week 8 | 39.200 L | 13.4 | 4.0 L | 172 |
| | | 23SEP2005 | 11:35 | 84 | 106 | Week 12 | 42.900 | 14.5 | 4.5 | 196 |
| | | 16DEC2005 | 9:45 | 168 | 109 | Week 24 | 41.800 | 14.3 | 4.4 | 170 |
| | | 17MAR2006 | 11:30 | 259 | 113 | *Week 24 | 40.500 | 13.9 | 4.2 | 171 |
| | | 17MAR2006 | 11:30 | 259 | | Final visit | 40.500 | 13.9 | 4.2 | 171 |
| E0103002 | OL QTP | 29JUN2005 | 10:00 | -7 | 1 | Screening | 43.600 | 13.9 | 5.0 | |
| | | 29JUN2005 | 10:00 | -7 | | Baseline | 43.600 | 13.9 | 5.0 | |
| | | 08AUG2005 | 11:10 | 33 | 104 | Week 4 | 46.300 | 15.0 | 5.3 | 469 H |
| | | 31AUG2005 | 11:30 | 56 | 105 | Week 8 | 43.700 | 14.7 | 5.0 | 402 |
| | | 28SEP2005 | 10:30 | 84 | 106 | Week 12 | 45.300 | 15.3 | 5.3 | 463 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763800

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP | 21DEC2005 | 11:30 | 168 | 109 | Week 24 | 40.300 | 13.5 | 4.7 | 348 | |
| | | 17MAR2006 | 11:15 | 254 | 113 | *Week 24 | 40.100 | 13.4 | 4.5 | 301 | |
| | | 17MAR2006 | 11:15 | 254 | | Final visit | 40.100 | 13.4 | 4.5 | 301 | |
| E0103003 | QTP / VAL | 30JUN2005 | 10:00 | -5 | 1 | Screening | 50.500 | 16.6 | 5.5 | 196 | |
| | | 30JUN2005 | 10:00 | -5 | | Baseline | 50.500 | 16.6 | 5.5 | 196 | |
| | | 31AUG2005 | 11:35 | 57 | 105 | Week 8 | 49.300 | 16.6 | 5.4 | 189 | |
| | | 28SEP2005 | 10:00 | 85 | 106 | Week 12 | 48.500 | 16.9 | 5.4 | 176 | |
| | | 19DEC2005 | 10:30 | 167 | 109 | Week 24 | 49.300 | 16.8 | 5.4 | 167 | |
| | | 13FEB2006 | 11:15 | 1 | 201 | Final visit | 46.900 | 16.4 | 5.1 | 186 | |
| | | 13FEB2006 | 11:15 | 1 | | At randomization | 46.900 | 16.4 | 5.1 | 186 | |
| | | 13FEB2006 | 11:15 | 1 | | Baseline | 46.900 | 16.4 | 5.1 | 186 | |
| | | 10MAY2006 | 9:30 | 87 | 207 | Week 12 | 48.100 | 16.5 | 5.2 | 175 | |
| | | 16AUG2006 | 11:55 | 185 | 223 | Week 28 | 46.000 | 15.6 | 4.9 | 201 | |
| | | 16AUG2006 | 11:55 | 185 | | Final visit | 46.000 | 15.6 | 4.9 | 201 | |
| E0103004 | QTP / VAL | 01JUL2005 | 10:30 | -6 | 1 | Screening | 41.400 | 14.1 | 4.7 | 312 | |
| | | 01JUL2005 | 10:30 | -6 | | Baseline | 41.400 | 14.1 | 4.7 | 312 | |
| | | 03AUG2005 | 11:50 | 27 | 104 | Week 4 | 37.000 | 12.3 | 4.1 | 350 | |
| | | 02SEP2005 | 10:15 | 57 | 105 | Week 8 | 39.100 | 13.4 | 4.3 | 275 | |
| | | 30SEP2005 | 10:20 | 85 | 106 | Week 12 | 38.900 | 13.5 | 4.3 | 288 | |
| | | 22DEC2005 | 10:35 | 168 | 109 | Week 24 | 42.000 | 14.4 | 4.6 | 330 | |
| | | 15MAR2006 | 10:50 | 1 | 201 | Final visit | 39.700 | 13.4 | 4.3 | 355 | |
| | | 15MAR2006 | 10:50 | 1 | | At randomization | 39.700 | 13.4 | 4.3 | 355 | |
| | | 15MAR2006 | 10:50 | 1 | | Baseline | 39.700 | 13.4 | 4.3 | 355 | |
| | | 07JUN2006 | 11:50 | 85 | 207 | Week 12 | 40.800 | 14.2 | 4.5 | 275 | |
| | | 25AUG2006 | 15:35 | 164 | 223 | Week 28 | 42.700 | 14.7 | 4.8 | 305 | |
| | | 25AUG2006 | 15:35 | 164 | | Final visit | 42.700 | 14.7 | 4.8 | 305 | |
| E0103005 | PLA / VAL | 07JUL2005 | 10:10 | -4 | 1 | Screening | 38.700 | 12.8 | 4.1 | 530 | H |
| | | 07JUL2005 | 10:10 | -4 | | Baseline | 38.700 | 12.8 | 4.1 | 530 | H |
| | | 08AUG2005 | 10:30 | 28 | 104 | Week 4 | 36.000 | 12.2 | 3.9 | 493 | H |
| | | 02SEP2005 | 10:30 | 53 | 105 | Week 8 | 36.700 | 12.5 | 3.9 | 504 | H |
| | | 03OCT2005 | 10:30 | 84 | 106 | Week 12 | 38.400 | 13.0 | 4.1 | 566 | H |
| | | 23DEC2005 | 10:55 | 165 | 109 | Week 24 | 36.300 | 12.3 | 3.9 | 582 | H |
| | | 20MAR2006 | 11:30 | 1 | 201 | Final visit | 35.700 | 12.5 | 4.0 | 526 | H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763801

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | 20MAR2006 | 11:30 | 1 | 201 | At randomization | 35.700 | 12.5 | 4.0 | 526 H |
| | | 20MAR2006 | 11:30 | 1 | | Baseline | 35.700 | 12.5 | 4.0 | 526 H |
| | | 04APR2006 | 13:10 | 16 | 223 | Week 12 | 35.600 | 12.1 | 3.9 | 493 H |
| | | 04APR2006 | 13:10 | 16 | | Final visit | 35.600 | 12.1 | 3.9 | 493 H |
| E0103006 | MISSING | 18JUL2005 | 11:00 | | 1 | * | 43.800 | 14.1 | 5.1 | 191 |
| E0103007 | MISSING | 18JUL2005 | 10:35 | | 1 | * | 39.100 | 12.7 | 4.0 | 314 |
| E0103008 | MISSING | 19JUL2005 | 10:35 | | 1 | * | 43.300 | 14.1 | 4.2 | 207 |
| E0103009 | QTP / VAL | 20JUL2005 | 11:00 | -7 | 1 | Screening | 43.300 | 14.0 | 4.8 | 280 |
| | | 20JUL2005 | 11:00 | -7 | | Baseline | 43.300 | 14.0 | 4.8 | 280 |
| | | 24AUG2005 | 11:15 | 28 | 104 | Week 4 | 42.600 | 14.4 | 4.8 | 242 |
| | | 23SEP2005 | 11:10 | 58 | 105 | Week 8 | 43.300 | 14.9 | 4.9 | 248 |
| | | 19OCT2005 | 10:45 | 84 | 106 | Week 12 | 41.200 | 13.8 | 4.5 | 271 |
| | | 11JAN2006 | 10:15 | 168 | 109 | Week 24 | 39.800 L | 13.4 | 4.4 | 238 |
| | | 07APR2006 | 11:30 | 1 | 201 | Final visit | 40.900 | 13.8 | 4.5 | 263 |
| | | 07APR2006 | 11:30 | 1 | | At randomization | 40.900 | 13.8 | 4.5 | 263 |
| | | 07APR2006 | 11:30 | 1 | | Baseline | 40.900 | 13.8 | 4.5 | 263 |
| E0103010 | PLA / LI | 20JUL2005 | 11:10 | -7 | 1 | Screening | 34.700 L | 11.5 L | 3.9 | 424 |
| | | 20JUL2005 | 11:10 | -7 | | Baseline | 34.700 L | 11.5 L | 3.9 | 424 |
| | | 24AUG2005 | 11:10 | 28 | 104 | Week 4 | 33.600 L | 11.3 L | 3.8 | 436 |
| | | 23SEP2005 | 11:10 | 58 | 105 | Week 8 | 35.900 | 12.1 | 4.0 | 506 H |
| | | 19OCT2005 | 10:30 | 84 | 106 | Week 12 | 37.200 | 11.9 | 4.0 | 533 H |
| | | 11JAN2006 | 10:05 | 168 | 109 | Week 24 | 36.400 | 12.3 | 4.2 | 545 H |
| | | 05APR2006 | 10:50 | 1 | 201 | Final visit | 37.600 | 12.5 | 4.2 | 464 H |
| | | 05APR2006 | 10:50 | 1 | | At randomization | 37.600 | 12.5 | 4.2 | 464 H |
| | | 05APR2006 | 10:50 | 1 | | Baseline | 37.600 | 12.5 | 4.2 | 464 H |
| | | 28JUN2006 | 10:45 | 85 | 207 | Week 12 | 39.100 | 12.9 | 4.3 | 543 H |
| | | 18AUG2006 | 9:55 | 136 | 223 | *Week 12 | 39.400 | 13.0 | 4.3 | 500 H |
| | | 18AUG2006 | 9:55 | 136 | | Final visit | 39.400 | 13.0 | 4.3 | 500 H |
| E0103011 | PLA / VAL | 20JUL2005 | 10:30 | -7 | 1 | Screening | 43.600 | 14.5 | 5.1 | 156 |
| | | 20JUL2005 | 10:30 | -7 | | Baseline | 43.600 | 14.5 | 5.1 | 156 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763802

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 21SEP2005 | 10:40 | 56 | 105 | Week 8 | 43.600 | 14.9 | | 5.1 | 154 |
| | | 19OCT2005 | 11:30 | 84 | 106 | Week 12 | 41.000 | 13.6 | | 4.7 | 155 |
| | | 11JAN2006 | 11:35 | 168 | 109 | Week 24 | 38.500 | 13.3 | | 4.6 | 156 |
| | | 05APR2006 | 11:25 | 1 | 201 | Final visit | 40.600 | 13.8 | | 4.7 | 158 |
| | | 05APR2006 | 11:25 | 1 | | At randomization | 40.600 | 13.8 | | 4.7 | 158 |
| | | 05APR2006 | 11:25 | 1 | | Baseline | 40.600 | 13.8 | | 4.7 | 158 |
| | | 07JUL2006 | 11:35 | 94 | 207 | Week 12 | 39.500 | 13.2 | | 4.6 | 173 |
| | | 18AUG2006 | 9:10 | 136 | 223 | *Week 12 | 44.700 | 14.6 | | 5.1 | 182 |
| | | 18AUG2006 | 9:10 | 136 | | Final visit | 44.700 | 14.6 | | 5.1 | 182 |
| E0103012 | OL QTP | 20JUL2005 | 11:00 | -7 | 1 | Screening | 51.200 | 17.6 | H | 5.6 | 190 |
| | | 20JUL2005 | 11:00 | -7 | | Baseline | 51.200 | 17.6 | H | 5.6 | 190 |
| | | 24AUG2005 | 11:30 | 28 | 104 | Week 4 | 46.000 | 15.9 | | 5.1 | 191 |
| | | 21SEP2005 | 11:05 | 56 | 105 | Week 8 | 48.300 | 16.5 | | 5.2 | 195 |
| | | 19OCT2005 | 11:25 | 84 | 106 | Week 12 | 49.800 | 16.7 | | 5.3 | 180 |
| | | 05DEC2005 | 11:40 | 131 | 113 | Week 24 | 46.600 | 16.1 | | 5.1 | 230 |
| | | 05DEC2005 | 11:40 | 131 | | Final visit | 46.600 | 16.1 | | 5.1 | 230 |
| E0103013 | MISSING | 25JUL2005 | 10:40 | | 1 | * | 45.500 | 15.3 | | 4.9 | 185 |
| E0103014 | MISSING | 25JUL2005 | 11:00 | | 1 | * | 43.800 | 14.5 | | 4.7 | 206 |
| E0103015 | MISSING | 11AUG2005 | 10:30 | | 1 | * | 45.600 | 15.2 | | 4.5 | 249 |
| E0103016 | PLA / LI | 19AUG2005 | 10:50 | -7 | 1 | Screening | 41.800 | 13.8 | | 4.1 | 241 |
| | | 19AUG2005 | 10:50 | -7 | | Baseline | 41.800 | 13.8 | | 4.1 | 241 |
| | | 23SEP2005 | 10:35 | 28 | 104 | Week 4 | 39.500 | 13.5 | | 3.9 | 246 |
| | | 21OCT2005 | 10:10 | 56 | 105 | Week 8 | 41.300 | 14.0 | | 4.0 | 247 |
| | | 18NOV2005 | 9:35 | 84 | 106 | Week 12 | 42.700 | 14.7 | | 4.2 | 258 |
| | | 10FEB2006 | 9:50 | 168 | 109 | Week 24 | 40.200 | 13.8 | | 3.9 | 234 |
| | | 10APR2006 | 11:15 | 1 | 201 | Final visit | 42.500 | 14.2 | | 4.1 | 267 |
| | | 10APR2006 | 11:15 | 1 | | At randomization | 42.500 | 14.2 | | 4.1 | 267 |
| | | 10APR2006 | 11:15 | 1 | | Baseline | 42.500 | 14.2 | | 4.1 | 267 |
| | | 07JUL2006 | 10:55 | 89 | 207 | Week 12 | 42.800 | 14.1 | | 4.0 | 279 |
| | | 25AUG2006 | 10:10 | 138 | 223 | *Week 12 | 43.800 | 14.6 | | 4.2 | 281 |
| | | 25AUG2006 | 10:10 | 138 | | Final visit | 43.800 | 14.6 | | 4.2 | 281 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763803

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103017 | OL QTP | 19AUG2005 | 11:10 | -7 | 1 | Screening | 40.500 | | 13.8 | 4.5 | | 318 |
| | | 19AUG2005 | 11:10 | -7 | | Baseline | 40.500 | | 13.8 | 4.5 | | 318 |
| | | 23SEP2005 | 10:30 | 28 | 104 | Week 4 | 39.300 | | 13.4 | 4.5 | | 292 |
| | | 21OCT2005 | 11:50 | 56 | 105 | Week 8 | 42.500 | | 14.6 | 4.9 | | 355 |
| | | 18NOV2005 | 10:30 | 84 | 106 | Week 12 | 42.300 | | 14.2 | 4.8 | | 331 |
| | | 10FEB2006 | 11:45 | 168 | 109 | Week 24 | 41.000 | | 13.9 | 4.5 | | 179 |
| | | 17APR2006 | 9:50 | 234 | 113 | *Week 24 | 42.200 | | 14.4 | 4.6 | | 330 |
| | | 17APR2006 | 9:50 | 234 | | Final visit | 42.200 | | 14.4 | 4.6 | | 330 |
| E0103018 | MISSING | 24AUG2005 | 10:30 | | 1 | * | 38.600 | | 13.4 | 4.4 | | 170 |
| E0103019 | OL QTP | 31AUG2005 | 9:10 | -7 | 1 | Screening | 39.700 | | 13.6 | 4.3 | | 224 |
| | | 31AUG2005 | 9:10 | -7 | | Baseline | 39.700 | | 13.6 | 4.3 | | 224 |
| | | 05OCT2005 | 11:35 | 28 | 104 | Week 4 | 40.700 | | 13.8 | 4.4 | | 311 |
| | | 02NOV2005 | 11:50 | 56 | 105 | Week 8 | 41.100 | | 13.6 | 4.5 | | 238 |
| | | 01DEC2005 | 9:30 | 85 | 113 | Week 12 | 39.400 | | 13.4 | 4.4 | | 255 |
| | | 01DEC2005 | 9:30 | 85 | | Final visit | 39.400 | | 13.4 | 4.4 | | 255 |
| E0103020 | QTP / LI | 31AUG2005 | 11:30 | -7 | 1 | Screening | 40.500 | | 14.1 | 4.5 | | 261 |
| | | 31AUG2005 | 11:30 | -7 | | Baseline | 40.500 | | 14.1 | 4.5 | | 261 |
| | | 05OCT2005 | 11:10 | 28 | 104 | Week 4 | 42.300 | | 14.2 | 4.6 | | 218 |
| | | 02NOV2005 | 11:50 | 56 | 105 | Week 8 | 45.300 | | 15.2 | 5.0 | | 286 |
| | | 28NOV2005 | 9:55 | 82 | 106 | Week 12 | 42.200 | | 14.3 | 4.6 | | 272 |
| | | 22FEB2006 | 10:50 | 168 | 109 | Week 24 | 43.400 | | 14.7 | 4.7 | | 218 |
| | | 17MAY2006 | 9:30 | 1 | 201 | Final visit | 42.500 | | 14.7 | 4.7 | | 216 |
| | | 17MAY2006 | 9:30 | 1 | | At randomization | 42.500 | | 14.7 | 4.7 | | 216 |
| | | 17MAY2006 | 9:30 | 1 | | Baseline | 42.500 | | 14.7 | 4.7 | | 216 |
| | | 31JUL2006 | 11:50 | 76 | 207 | Week 12 | 44.500 | | 14.9 | 4.7 | | 237 |
| | | 25AUG2006 | 10:35 | 101 | 223 | *Week 12 | 41.400 | | 13.9 | 4.4 | | 232 |
| | | 25AUG2006 | 10:35 | 101 | | Final visit | 41.400 | | 13.9 | 4.4 | | 232 |
| E0103021 | OL QTP | 27SEP2005 | 11:30 | -3 | 1 | Screening | 38.800 | | 13.3 | 4.2 | | 250 |
| | | 27SEP2005 | 11:30 | -3 | | Baseline | 38.800 | | 13.3 | 4.2 | | 250 |
| | | 25OCT2005 | 11:35 | 25 | 104 | Week 4 | 39.300 | | 13.2 | 4.2 | | 282 |
| | | 01DEC2005 | 11:05 | 62 | 113 | *Week 8 | 34.100 | L | 11.7 | 3.7 | L | 232 |
| | | 01DEC2005 | 11:05 | 62 | | Final visit | 34.100 | L | 11.7 | 3.7 | L | 232 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763804

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103021 | OL QTP | 22NOV2005 | 11:00 | 53 | 104 | Week 8 | 38.500 | 13.2 | 4.2 | 269 |
| E0103022 | OL QTP | 19OCT2005 | 11:35 | -7 | 1 | Screening | 45.400 | 15.8 | 4.7 | 256 |
| | | 19OCT2005 | 11:35 | -7 | | Baseline | 45.400 | 15.8 | 4.7 | 256 |
| | | 22NOV2005 | 16:15 | 27 | 104 | Week 4 | 40.800 | 14.4 | 4.4 | 253 |
| | | 19DEC2005 | 10:05 | 54 | 105 | Week 8 | 45.700 | 15.6 | 4.8 | 252 |
| | | 19JAN2006 | 11:50 | 85 | 106 | Week 12 | 41.900 | 14.8 | 4.5 | 248 |
| | | 12APR2006 | 11:50 | 168 | 109 | Week 24 | 45.400 | 15.0 | 4.7 | 248 |
| | | 12APR2006 | 11:50 | 168 | | Final visit | 45.400 | 15.0 | 4.7 | 248 |
| E0103023 | OL QTP | 20OCT2005 | 11:20 | -6 | 1 | Screening | 42.200 | 14.1 | 4.7 | 356 |
| | | 20OCT2005 | 11:20 | -6 | | Baseline | 42.200 | 14.1 | 4.7 | 356 |
| | | 23NOV2005 | 11:55 | 28 | 104 | Week 4 | 41.900 | 14.2 | 4.7 | 344 |
| | | 29DEC2005 | 11:40 | 64 | 105 | Week 8 | 43.300 | 14.4 | 4.8 | 369 |
| | | 18JAN2006 | 11:20 | 84 | 106 | Week 12 | 41.000 | 13.7 | 4.5 | 311 |
| | | 12APR2006 | 10:30 | 168 | 109 | Week 24 | 42.700 | 14.4 | 4.7 | 344 |
| | | 10MAY2006 | 11:15 | 196 | 113 | *Week 24 | 37.800 | 12.9 | 4.3 | 307 |
| | | 10MAY2006 | 11:15 | 196 | | Final visit | 37.800 | 12.9 | 4.3 | 307 |
| E0103024 | MISSING | 20OCT2005 | 10:35 | | 1 | * | 53.000 H | 18.1 H | 5.4 | 195 |
| E0103025 | QTP / LI | 26OCT2005 | 11:45 | -2 | 1 | Screening | 35.100 | 11.8 | 3.9 | 176 |
| | | 26OCT2005 | 11:45 | -2 | | Baseline | 35.100 | 11.8 | 3.9 | 176 |
| | | 22NOV2005 | 9:25 | 25 | 104 | Week 4 | 35.600 | 12.2 | 4.0 | 218 |
| | | 23DEC2005 | 11:55 | 56 | 105 | Week 8 | 34.400 L | 11.8 | 3.8 | 229 |
| | | 20JAN2006 | 11:45 | 84 | 106 | Week 12 | 37.200 | 12.2 | 4.1 | 234 |
| | | 12APR2006 | 11:10 | 166 | 109 | Week 24 | 32.300 L# | 10.7 L | 3.7 L | 312 |
| | | 07JUN2006 | 10:55 | 1 | 201 | Final visit | 33.700 L | 11.0 L | 4.2 | 267 |
| | | 07JUN2006 | 10:55 | 1 | | At randomization | 33.700 L | 11.0 L | 4.2 | 267 |
| | | 07JUN2006 | 10:55 | 1 | | Baseline | 33.700 L | 11.0 L | 4.2 | 267 |
| | | 18AUG2006 | 10:15 | 73 | 223 | Week 12 | 30.600 L# | 9.7 L# | 3.9 | 342 |
| | | 18AUG2006 | 10:15 | 73 | | Final visit | 30.600 L# | 9.7 L# | 3.9 | 342 |
| E0103026 | PLA / VAL | 02NOV2005 | 10:12 | -6 | 1 | Screening | 37.700 | 12.6 | 4.1 | 273 |
| | | 02NOV2005 | 10:12 | -6 | | Baseline | 37.700 | 12.6 | 4.1 | 273 |
| | | 06DEC2005 | 9:40 | 28 | 104 | Week 4 | 37.800 | 12.9 | 4.1 | 242 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763805

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL | 03JAN2006 | 9:35 | 56 | 105 | Week 8 | 39.300 | | 13.2 | | 4.2 | | 281 | |
| | | 31JAN2006 | 10:05 | 84 | 106 | Week 12 | 37.800 | | 13.1 | | 4.0 | | 251 | |
| | | 25APR2006 | 9:45 | 168 | 109 | Week 24 | 36.900 | | 12.7 | | 4.0 | | 238 | |
| | | 18JUL2006 | 9:50 | 1 | 201 | Final visit | 34.500 | L | 11.2 | L | 3.5 | L | 319 | |
| | | 18JUL2006 | 9:50 | 1 | | At randomization | 34.500 | L | 11.2 | L | 3.5 | L | 319 | |
| | | 18JUL2006 | 9:50 | 1 | | Baseline | 34.500 | L | 11.2 | L | 3.5 | L | 319 | |
| | | 14AUG2006 | 11:40 | 28 | 223 | Week 12 | 36.000 | | 12.0 | | 3.7 | L | 234 | |
| | | 14AUG2006 | 11:40 | 28 | | Final visit | 36.000 | | 12.0 | | 3.7 | L | 234 | |
| E0103027 | MISSING | 02NOV2005 | 11:05 | | 1 | * | 44.500 | | 14.7 | | 4.9 | | 310 | |
| E0103028 | MISSING | 03NOV2005 | 11:40 | | 1 | * | 40.200 | | 13.4 | | 4.4 | | 267 | |
| E0103029 | MISSING | 08NOV2005 | 9:30 | | 1 | * | 40.000 | | 13.4 | | 4.1 | | 317 | |
| E0103030 | MISSING | 18NOV2005 | 11:30 | | 1 | * | 44.000 | | 14.5 | | 5.0 | | 328 | |
| E0103031 | QTP / VAL | 05DEC2005 | 11:30 | -3 | 1 | Screening | 43.900 | | 15.1 | | 4.9 | | 234 | |
| | | 05DEC2005 | 11:30 | -3 | | Baseline | 43.900 | | 15.1 | | 4.9 | | 234 | |
| | | 05JAN2006 | 10:30 | 28 | 104 | Week 4 | 43.000 | | 14.5 | | 4.8 | | 238 | |
| | | 02FEB2006 | 10:30 | 56 | 105 | Week 8 | 43.900 | | 15.0 | | 4.9 | | 224 | |
| | | 02MAR2006 | 9:30 | 84 | 106 | Week 12 | 39.300 | L | 13.7 | | 4.4 | | 265 | |
| | | 25MAY2006 | 9:15 | 168 | 109 | Week 24 | 41.800 | | 14.2 | | 4.5 | | 207 | |
| | | 22JUN2006 | 9:40 | 1 | 201 | Final visit | 43.700 | | 14.8 | | 4.8 | | 225 | |
| | | 22JUN2006 | 9:40 | 1 | | At randomization | 43.700 | | 14.8 | | 4.8 | | 225 | |
| | | 22JUN2006 | 9:40 | 1 | | Baseline | 43.700 | | 14.8 | | 4.8 | | 225 | |
| | | 14AUG2006 | 11:35 | 54 | 223 | Week 12 | 43.300 | | 14.8 | | 4.7 | | 228 | |
| | | 14AUG2006 | 11:35 | 54 | | Final visit | 43.300 | | 14.8 | | 4.7 | | 228 | |
| E0103032 | PLA / VAL | 07DEC2005 | 11:35 | -5 | 1 | Screening | 32.700 | L | 10.8 | L | 3.9 | | 487 | H |
| | | 07DEC2005 | 11:35 | -5 | | Baseline | 32.700 | L | 10.8 | L | 3.9 | | 487 | H |
| | | 09JAN2006 | 11:30 | 28 | 104 | Week 4 | 33.500 | L | 11.1 | L | 4.2 | | 358 | |
| | | 08FEB2006 | 9:50 | 58 | 105 | Week 8 | 33.800 | L | 11.2 | L | 4.1 | | 360 | |
| | | 06MAR2006 | 11:30 | 84 | 106 | Week 12 | 33.300 | L | 11.3 | L | 4.2 | | 372 | |
| | | 31MAY2006 | 10:05 | 170 | 109 | Week 24 | 33.200 | L | 10.9 | L | 4.0 | | 363 | |
| | | 26JUL2006 | 11:50 | 1 | 201 | Final visit | 35.100 | | 11.6 | | 4.3 | | 366 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763806

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103032 | PLA / VAL | 26JUL2006 | 11:50 | 1 | 201 | At randomization | 35.100 | 11.6 | 4.3 | 366 |
| | | 26JUL2006 | 11:50 | 1 | | Baseline | 35.100 | 11.6 | 4.3 | 366 |
| | | 18AUG2006 | 11:00 | 24 | 223 | Week 12 | 35.500 | 11.6 | 4.2 | 370 |
| | | 18AUG2006 | 11:00 | 24 | | Final visit | 35.500 | 11.6 | 4.2 | 370 |
| | | 26JUN2006 | 10:15 | 196 | 109 | *Week 24 | 33.600 L | 11.1 L | 4.1 | 370 |
| | | 31JUL2006 | 9:25 | 6 | 201 | *Week 12 | 35.100 | 11.5 L | 4.2 | 336 |
| E0103033 | PLA / LI | 06JAN2006 | 11:30 | -6 | 1 | Screening | 40.800 | 13.8 | 4.5 | 325 |
| | | 06JAN2006 | 11:30 | -6 | | Baseline | 40.800 | 13.8 | 4.5 | 325 |
| | | 09FEB2006 | 9:55 | 28 | 104 | Week 4 | 40.300 | 13.4 | 4.4 | 251 |
| | | 09MAR2006 | 10:15 | 56 | 105 | Week 8 | 37.800 | 12.4 | 4.1 | 312 |
| | | 06APR2006 | 10:35 | 84 | 106 | Week 12 | 38.600 | 12.9 | 4.2 | 315 |
| | | 28JUN2006 | 10:30 | 167 | 201 | Week 24 | 40.800 | 13.5 | 4.4 | 288 |
| | | 28JUN2006 | 10:30 | 167 | | Final visit | 40.800 | 13.5 | 4.4 | 288 |
| | | 28JUN2006 | 10:30 | 167 | | Baseline | 40.800 | 13.5 | 4.4 | 288 |
| | | 18AUG2006 | 10:40 | 51 | 223 | Week 12 | 37.800 | 12.4 | 4.1 | 328 |
| | | 18AUG2006 | 10:40 | 51 | | Final visit | 37.800 | 12.4 | 4.1 | 328 |
| E0103034 | MISSING | 16JAN2006 | 11:30 | | 1 | * | 47.400 | 16.1 | 5.0 | 310 |
| E0104001 | OL QTP | 16JUN2005 | 10:25 | -7 | 1 | Screening | 44.100 | 14.9 | 5.0 | 293 |
| | | 16JUN2005 | 10:25 | -7 | | Baseline | 44.100 | 14.9 | 5.0 | 293 |
| | | 19AUG2005 | 9:05 | 57 | 105 | Week 8 | 43.300 | 14.8 | 4.8 | 251 |
| | | 16SEP2005 | 9:51 | 85 | 106 | Week 12 | 42.400 | 14.5 | 4.8 | 272 |
| | | 16SEP2005 | 9:51 | 85 | | Final visit | 42.400 | 14.5 | 4.8 | 272 |
| E0104002 | MISSING | 11JUL2005 | 12:40 | | 1 | * | 34.200 L# | 11.7 L | 3.8 L | 258 |
| E0104003 | OL QTP | 19JUL2005 | 12:53 | -13 | 1 | * | 40.100 | 13.4 | 4.2 | 276 |
| E0104004 | OL QTP | 01AUG2005 | 10:00 | -7 | 1 | Screening | 42.400 | 14.0 | 4.8 | 347 |
| | | 01AUG2005 | 10:00 | -7 | | Baseline | 42.400 | 14.0 | 4.8 | 347 |
| | | 12AUG2005 | 12:00 | 4 | 1.02 | Week 4 | 41.300 | 13.9 | 4.6 | 352 |
| | | 12AUG2005 | 12:00 | 4 | | Final visit | 41.300 | 13.9 | 4.6 | 352 |
| E0104005 | PLA / VAL | 22AUG2005 | 10:50 | -8 | 1 | * | 35.700 | 12.0 | 4.6 | 256 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763807

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 21OCT2005 | 12:20 | 52 | 104 | Week 8 | 34.800 | L | 11.6 | | 4.5 | 248 |
| | | 08NOV2005 | 10:45 | 70 | 105 | *Week 8 | 31.900 | L# | 10.6 | L | 4.2 | 279 |
| | | 22NOV2005 | 11:20 | 84 | 106 | Week 12 | 32.500 | L | 10.6 | L | 4.2 | 229 |
| | | 12MAY2006 | 8:45 | 85 | 207 | Week 12 | 35.600 | | 11.9 | | 4.5 | 236 |
| | | 06SEP2006 | 11:34 | 202 | 223 | Week 28 | 41.400 | | 14.0 | | 4.6 | 214 |
| | | 06SEP2006 | 11:34 | 202 | | Final visit | 41.400 | | 14.0 | | 4.6 | 214 |
| E0104006 | MISSING | 23AUG2005 | 11:20 | | 1 | * | 41.000 | | 13.6 | | 4.6 | 219 |
| E0104007 | MISSING | 06SEP2005 | 11:20 | | 1 | * | 42.400 | | 14.5 | | 4.6 | 170 |
| E0104008 | MISSING | 13SEP2005 | 9:45 | | 1 | * | 39.800 | | 13.7 | | 4.3 | 243 |
| E0104009 | OL QTP | 13SEP2005 | 12:05 | -6 | 1 | Screening | 38.800 | | 13.2 | | 4.6 | |
| | | 13SEP2005 | 12:05 | -6 | | Baseline | 38.800 | | 13.2 | | 4.6 | |
| | | 03NOV2005 | 10:40 | 45 | 104 | *Week 8 | 39.500 | | 13.4 | | 4.8 | 302 |
| | | 18NOV2005 | 9:21 | 60 | 105 | Week 8 | 39.200 | | 13.1 | | 4.7 | 271 |
| | | 18NOV2005 | 9:21 | 60 | | Final visit | | | | | | 271 |
| | | 01DEC2005 | 12:35 | 73 | 113 | Week 12 | 40.400 | | 13.2 | | 4.8 | |
| | | 01DEC2005 | 12:35 | 73 | | Final visit | 40.400 | | 13.2 | | 4.8 | |
| | | 05OCT2005 | 9:45 | 16 | 1.01 | Week 4 | 40.500 | | 13.1 | | 4.8 | 313 |
| E0104010 | OL QTP | 14SEP2005 | 11:45 | -16 | 1 | * | 46.800 | | 16.1 | | 5.4 | 424 |
| | | 07NOV2005 | 10:35 | 38 | 104 | Week 4 | 45.500 | | 15.7 | | 5.3 | 378 |
| | | 21NOV2005 | 10:30 | 52 | 105 | Week 8 | 41.800 | | 14.3 | | 4.8 | 357 |
| | | 16DEC2005 | 9:30 | 77 | 113 | Week 12 | 46.000 | | 15.5 | | 5.2 | 387 |
| | | 16DEC2005 | 9:30 | 77 | | Final visit | 46.000 | | 15.5 | | 5.2 | 387 |
| E0104011 | MISSING | 31OCT2005 | 12:00 | | 1 | * | 43.300 | | 15.0 | | 4.8 | 359 |
| E0104012 | OL QTP | 29NOV2005 | 10:55 | -7 | 1 | Screening | 46.000 | | 16.1 | | 5.2 | 190 |
| | | 29NOV2005 | 10:55 | -7 | | Baseline | 46.000 | | 16.1 | | 5.2 | 190 |
| | | 11JAN2006 | 11:50 | 36 | 113 | Week 4 | 43.200 | | 15.2 | | 4.9 | 156 |
| | | 11JAN2006 | 11:50 | 36 | | Final visit | 43.200 | | 15.2 | | 4.9 | 156 |
| E0104013 | OL QTP | 25JAN2006 | 13:15 | -6 | 1 | Screening | 42.700 | | 15.0 | | 4.4 | 172 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763808

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104013 | OL QTP | 25JAN2006 | 13:15 | -6 | 1 | Baseline | 42.700 | 15.0 | 4.4 | 172 |
| | | 03MAR2006 | 10:51 | 31 | 104 | Week 4 | 42.900 | 14.6 | 4.5 | 130 L |
| | | 03MAR2006 | 10:51 | 31 | | Final visit | 42.900 | 14.6 | 4.5 | 130 L |
| E0104014 | OL QTP | 26JAN2006 | 10:00 | -5 | 1 | Screening | 39.500 | 13.3 | 4.7 | 334 |
| | | 26JAN2006 | 10:00 | -5 | | Baseline | 39.500 | 13.3 | 4.7 | 334 |
| | | 24FEB2006 | 9:00 | 24 | 113 | Week 4 | 39.100 | 13.3 | 4.7 | 266 |
| | | 24FEB2006 | 9:00 | 24 | | Final visit | 39.100 | 13.3 | 4.7 | 266 |
| E0104015 | MISSING | 27JAN2006 | 13:55 | | 1 * | | 44.600 | 14.9 | 5.6 | 196 |
| E0104016 | MISSING | 31JAN2006 | 13:05 | | 1 * | | 42.800 | 15.0 | 4.8 | 268 |
| E0104017 | MISSING | 31JAN2006 | 10:30 | | 1 * | | 36.900 | 12.5 | 4.2 | 284 |
| E0104018 | OL QTP | 16FEB2006 | 12:20 | -7 | 1 | Screening | 39.300 L | 13.2 | 4.6 | 324 |
| | | 16FEB2006 | 12:20 | -7 | | Baseline | 39.300 L | 13.2 | 4.6 | 324 |
| | | 16MAR2006 | 8:41 | 21 | 104 | Week 4 | 37.900 L | 13.0 | 4.3 | 360 |
| | | 13APR2006 | 10:20 | 49 | 105 | Week 8 | 39.500 L | 13.0 | 4.5 | 332 |
| | | 11MAY2006 | 10:01 | 77 | 106 | Week 12 | 37.700 L | 12.8 L | 4.3 | 329 |
| | | 03AUG2006 | 11:11 | 161 | 113 | Week 24 | 39.400 L | 13.3 | 4.4 | 332 |
| | | 03AUG2006 | 11:11 | 161 | | Final visit | 39.400 L | 13.3 | 4.4 | 332 |
| E0106003 | OL QTP | 06OCT2005 | 10:00 | -6 | 1 | Screening | 38.800 | 13.1 | 3.5 L | 367 |
| | | 06OCT2005 | 10:00 | -6 | | Baseline | 38.800 | 13.1 | 3.5 L | 367 |
| | | 10NOV2005 | 10:10 | 29 | 104 | Week 4 | 39.100 | 13.3 | 3.6 L | 375 |
| | | 04JAN2006 | 13:25 | 84 | 113 | Week 12 | 39.900 | 13.5 | 3.7 L | 316 |
| | | 04JAN2006 | 13:25 | 84 | | Final visit | 39.900 | 13.5 | 3.7 L | 316 |
| E0107001 | QTP / VAL | 11AUG2005 | 16:15 | -7 | 1 | Screening | 39.400 | 13.5 | 4.3 | 231 |
| | | 11AUG2005 | 16:15 | -7 | | Baseline | 39.400 | 13.5 | 4.3 | 231 |
| | | 16SEP2005 | 16:34 | 29 | 104 | Week 4 | 37.000 | 12.7 | 4.1 | 259 |
| | | 17OCT2005 | 16:18 | 60 | 105 | Week 8 | 37.900 | 13.4 | 4.2 | 262 |
| | | 06FEB2006 | 18:13 | 172 | 109 | Week 24 | 39.400 | 13.7 | 4.3 | 249 |
| | | 10MAY2006 | 15:24 | 1 | 201 | Final visit | 39.500 | 13.6 | 4.2 | 306 |
| | | 10MAY2006 | 15:24 | 1 | | At randomization | 39.500 | 13.6 | 4.2 | 306 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763809

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 10MAY2006 | 15:24 | 1 | 201 | Baseline | 39.500 | 13.6 | 4.2 | 306 |
| | | 07AUG2006 | 11:16 | 90 | 207 | Week 12 | 38.700 | 13.1 | 4.1 | 223 |
| | | 07AUG2006 | 11:16 | 90 | | Final visit | 38.700 | 13.1 | 4.1 | 223 |
| | | 12DEC2005 | 16:52 | 116 | 106 | Week 12 | 37.100 | 12.7 | 4.1 | 253 |
| E0107002 | MISSING | 12AUG2005 | 15:10 | | 1 | * | 38.500 | 13.1 | 4.2 | 267 |
| E0107004 | PLA / VAL | 18AUG2005 | 11:10 | -7 | 1 | Screening | 39.300 | 13.7 | 4.4 | 219 |
| | | 18AUG2005 | 11:10 | -7 | | Baseline | 39.300 | 13.7 | 4.4 | 219 |
| | | 22SEP2005 | 16:07 | 28 | 104 | Week 4 | 36.000 | 12.7 | 4.0 | 244 |
| | | 17OCT2005 | 16:40 | 53 | 105 | Week 8 | 34.500 L | 11.9 | 3.9 | 319 |
| | | 16NOV2005 | 16:47 | 83 | 106 | Week 12 | 39.000 | 13.3 | 4.3 | 223 |
| | | 19DEC2005 | 16:34 | 1 | 201 | Final visit | 39.900 | 14.0 | 4.5 | 297 |
| | | 19DEC2005 | 16:34 | 1 | | At randomization | 39.900 | 14.0 | 4.5 | 297 |
| | | 19DEC2005 | 16:34 | 1 | | Baseline | 39.900 | 14.0 | 4.5 | 297 |
| | | 16JAN2006 | 11:53 | 29 | 223 | Week 12 | 39.600 | 13.3 | 4.3 | 275 |
| | | 16JAN2006 | 11:53 | 29 | | Final visit | 39.600 | 13.3 | 4.3 | 275 |
| E0107005 | OL QTP | 09SEP2005 | 14:08 | 10 | 113 | Week 4 | 38.400 L | 13.4 | 4.1 | 382 |
| | | 09SEP2005 | 14:08 | 10 | | Final visit | 38.400 L | 13.4 | 4.1 | 382 |
| | | 29AUG2005 | 15:49 | -1 | 1.01 | Screening | 41.100 | 14.3 # | 4.3 | 286 |
| | | 29AUG2005 | 15:49 | -1 | | Baseline | 41.100 | 14.3 # | 4.3 | 286 |
| E0107006 | QTP / VAL | 23AUG2005 | 9:45 | -6 | 1 | Screening | 43.400 | 14.5 | 4.7 | 355 |
| | | 23AUG2005 | 9:45 | -6 | | Baseline | 43.400 | 14.5 | 4.7 | 355 |
| | | 26SEP2005 | 16:43 | 28 | 104 | Week 4 | 42.300 | 14.4 | 4.7 | 294 |
| | | 24OCT2005 | 16:15 | 56 | 105 | Week 8 | 43.100 | 14.6 | 4.7 | 347 |
| | | 17NOV2005 | 9:30 | 80 | 106 | Week 12 | 44.200 | 14.6 | 4.8 | 362 |
| | | 19JAN2006 | 14:58 | 1 | 201 | Final visit | 43.900 | 15.5 | 4.9 | 303 |
| | | 19JAN2006 | 14:58 | 1 | | At randomization | 43.900 | 15.5 | 4.9 | 303 |
| | | 19JAN2006 | 14:58 | 1 | | Baseline | 43.900 | 15.5 | 4.9 | 303 |
| | | 17APR2006 | 15:55 | 89 | 207 | Week 12 | 44.100 | 14.9 | 4.8 | 293 |
| | | 14AUG2006 | 15:31 | 208 | 223 | Week 28 | 41.000 | 14.3 | 4.5 | 273 |
| | | 14AUG2006 | 15:31 | 208 | | Final visit | 41.000 | 14.3 | 4.5 | 273 |
| E0107007 | OL QTP | 10OCT2005 | 10:40 | -7 | 1 | Screening | 40.400 | 14.0 | 4.5 | 294 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763810

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | OL QTP | 10OCT2005 | 10:40 | -7 | 1 | Baseline | 40.400 | 14.0 | 4.5 | 294 |
| | | 14NOV2005 | 9:39 | 28 | 104 | Week 4 | 37.400 | 12.7 | 4.1 | 285 |
| | | 19DEC2005 | 9:05 | 63 | 105 | Week 8 | 38.900 | 13.4 | 4.4 | 261 |
| | | 09JAN2006 | 9:40 | 84 | 106 | Week 12 | 40.800 | 13.6 | 4.4 | 315 |
| | | 06FEB2006 | 10:40 | 112 | 113 | *Week 12 | 38.400 | 13.1 | 4.3 | 285 |
| | | 06FEB2006 | 10:40 | 112 | | Final visit | 38.400 | 13.1 | 4.3 | 285 |
| E0107008 | OL QTP | 10OCT2005 | 12:22 | -7 | 1 | Screening | 37.700 | 12.3 | 4.8 | 373 |
| | | 13OCT2005 | 10:37 | -4 | 1.01 | *Screening | 34.900 L | 11.4 L | 4.5 | 350 |
| | | 13OCT2005 | 10:37 | -4 | | Baseline | 34.900 L | 11.4 L | 4.5 | 350 |
| | | 17OCT2005 | 13:08 | 0 | 1.02 | *Screening | 36.100 | 11.8 | 4.7 | 360 |
| | | 24OCT2005 | 14:20 | 7 | 102 | *Week 4 | 32.600 L | | 4.3 | 327 |
| | | 24OCT2005 | 14:20 | 7 | | Week 4 | | 10.5 L# | | |
| | | 24OCT2005 | 14:20 | 7 | | Final visit | | 10.5 L# | | |
| | | 31OCT2005 | 16:10 | 14 | 102 | Week 4 | 34.700 L | | 4.6 | 406 |
| | | 31OCT2005 | 16:10 | 14 | | Final visit | 34.700 L | | 4.6 | 406 |
| E0107009 | PLA / LI | 10OCT2005 | 16:25 | -7 | 1 | Screening | 48.700 | 17.0 | 5.2 | 195 |
| | | 10OCT2005 | 16:25 | -7 | | Baseline | 48.700 | 17.0 | 5.2 | 195 |
| | | 14NOV2005 | 10:42 | 28 | 104 | Week 4 | 45.800 | 15.8 | 4.9 | 228 |
| | | 16DEC2005 | 15:52 | 60 | 105 | Week 8 | 45.900 | 15.5 | 4.8 | 226 |
| | | 11JAN2006 | 15:25 | 86 | 106 | Week 12 | 43.200 | 15.1 | 4.6 | 203 |
| | | 09FEB2006 | 15:04 | 1 | 201 | Final visit | 47.200 | 16.0 | 5.0 | 226 |
| | | 09FEB2006 | 15:04 | 1 | | At randomization | 47.200 | 16.0 | 5.0 | 226 |
| | | 09FEB2006 | 15:04 | 1 | | Baseline | 47.200 | 16.0 | 5.0 | 226 |
| | | 23MAY2006 | 12:57 | 104 | 223 | Week 12 | 46.800 | 16.0 | 4.8 | 246 |
| | | 23MAY2006 | 12:57 | 104 | | Final visit | 46.800 | 16.0 | 4.8 | 246 |
| | | 20JAN2006 | 15:08 | 95 | 106 | *Week 12 | 43.100 | 15.2 | 4.6 | 205 |
| E0107010 | PLA / VAL | 24OCT2005 | 13:58 | -7 | 1 | Screening | 42.500 | 14.6 | 4.5 | 183 |
| | | 24OCT2005 | 13:58 | -7 | | Baseline | 42.500 | 14.6 | 4.5 | 183 |
| | | 28DEC2005 | 10:24 | 58 | 105 | Week 8 | 48.200 | 16.9 | 5.2 | 166 |
| | | 23JAN2006 | 11:03 | 1 | 201 | Final visit | 48.500 | 17.1 | 5.3 | 175 |
| | | 23JAN2006 | 11:03 | 1 | | At randomization | 48.500 | 17.1 | 5.3 | 175 |
| | | 23JAN2006 | 11:03 | 1 | | Baseline | 48.500 | 17.1 | 5.3 | 175 |
| | | 17APR2006 | 16:35 | 85 | 207 | Week 12 | 45.500 | 15.8 | 4.9 | 205 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763811

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 02DEC2005 | 10:35 | 32 | 104 | Week 4 | 47.500 | 16.6 | 5.0 | 175 |
| | | 30JAN2006 | 10:40 | 8 | 201 | *Week 12 | 49.000 | 17.2 | 5.4 | 212 |
| | | 09JUN2006 | 17:27 | 138 | 210 | *Week 12 | 47.600 | 16.2 | 5.1 | 207 |
| | | 09JUN2006 | 17:27 | 138 | | Final visit | 47.600 | 16.2 | 5.1 | 207 |
| E0107011 | OL QTP | 26OCT2005 | 15:30 | -26 | 1 | * | 44.500 | 15.3 | 4.8 | 402 |
| | | 19DEC2005 | 14:54 | 28 | 104 | Week 4 | 44.600 | 15.4 | 4.7 | 431 |
| | | 18JAN2006 | 11:39 | 58 | 105 | Week 8 | 45.900 | 15.4 | 4.7 | 292 |
| | | 17FEB2006 | 16:23 | 88 | 106 | Week 12 | 42.500 | 14.6 | 4.5 | 291 |
| | | 26MAY2006 | 16:24 | 186 | 109 | Week 24 | 47.700 | 16.6 | 5.1 | 380 |
| | | 26MAY2006 | 16:24 | 186 | | Final visit | 47.700 | 16.6 | 5.1 | 380 |
| | | 14NOV2005 | 15:25 | -7 | 1.01 | Screening | 45.500 | 15.6 | 4.9 | 355 |
| | | 14NOV2005 | 15:25 | -7 | | Baseline | 45.500 | 15.6 | 4.9 | 355 |
| E0107012 | OL QTP | 05DEC2005 | 12:22 | -7 | 1 | Screening | 42.400 | 14.2 | 4.6 | 347 |
| | | 05DEC2005 | 12:22 | -7 | | Baseline | 42.400 | 14.2 | 4.6 | 347 |
| | | 19DEC2005 | 16:00 | 7 | 113 | Week 4 | 41.500 | 14.5 | 4.6 | 370 |
| | | 19DEC2005 | 16:00 | 7 | | Final visit | 41.500 | 14.5 | 4.6 | 370 |
| E0107013 | OL QTP | 30DEC2005 | 14:23 | -7 | 1 | Screening | 47.200 | 15.9 | 5.3 | 334 |
| | | 30DEC2005 | 14:23 | -7 | | Baseline | 47.200 | 15.9 | 5.3 | 334 |
| | | 02FEB2006 | 14:43 | 27 | 104 | Week 4 | 42.400 | 14.7 | 4.8 | 292 |
| | | 02FEB2006 | 14:43 | 27 | | Final visit | 42.400 | 14.7 | 4.8 | 292 |
| E0107014 | MISSING | 09JAN2006 | 16:31 | | 1 | * | 45.400 | 15.2 | 5.0 | 208 |
| | | 31JAN2006 | 9:15 | | 1.01 | * | 44.600 | 15.2 | 5.0 | 233 |
| E0107016 | OL QTP | 02FEB2006 | 17:21 | -18 | 1 | * | 44.800 | 15.3 | 4.8 | 315 |
| | | 20MAR2006 | 19:35 | 28 | 113 | Week 4 | 38.400 | 13.3 | 4.1 | 253 |
| | | 20MAR2006 | 19:35 | 28 | | Final visit | 38.400 | 13.3 | 4.1 | 253 |
| | | 13FEB2006 | 15:22 | -7 | 1.01 | Screening | 42.500 | 14.8 | 4.6 | 302 |
| | | 13FEB2006 | 15:22 | -7 | | Baseline | 42.500 | 14.8 | 4.6 | 302 |
| E0107017 | QTP / VAL | 10FEB2006 | 15:08 | -7 | 1 | Screening | 48.600 | 16.6 | 5.3 | 292 |
| | | 10FEB2006 | 15:08 | -7 | | Baseline | 48.600 | 16.6 | 5.3 | 292 |
| | | 16MAR2006 | 10:53 | 27 | 104 | Week 4 | 47.600 | 16.1 | 5.2 | 292 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080101.lst hema100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12763812