Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 12APR2006 | 14:20 | 54 | 105 | Week 8 | 46.400 | 15.4 | 5.1 | 308 |
| | | 15MAY2006 | 16:35 | 87 | 106 | Week 12 | 46.400 | 16.4 | 5.0 | 285 |
| | | 20JUN2006 | 14:43 | 1 | 201 | Final visit | 46.200 | 16.0 | 5.5 | 245 |
| | | 05JUN2006 | 14:43 | 1 | | At randomization | 49.200 | 17.0 | 5.5 | 245 |
| | | 05JUN2006 | 14:43 | 1 | | Baseline | 49.200 | 17.0 | 5.5 | 245 |
| | | 29AUG2006 | 9:20 | 86 | 206 | Week 12 | 49.200 | 16.9 | 5.5 | 288 |
| | | 29AUG2006 | 9:20 | 86 | | Final visit | 49.000 | 16.9 | 5.4 | 288 |
| E0108001 | MISSING | 24JUN2005 | 10:00 | 1 | | * | 49.500 | 16.5 | 5.5 | 285 |
| E0108002 | OL QTP | 29JUN2005 | 9:40 | -7 | 1 | Screening | 43.000 | 14.6 | 4.5 | |
| | | 01JUL2005 | 10:27 | -5 | 1.01 | *Screening | 41.000 | 14.0 | 4.3 | |
| | | 01JUL2005 | 10:27 | -5 | | Baseline | 41.400 | 14.0 | 4.3 | |
| E0108003 | OL QTP | 29JUN2005 | 10:00 | -8 | 1 | * | 44.500 | 14.9 | 4.9 | 202 |
| E0108004 | OL QTP | 30JUN2005 | 11:45 | -7 | | Screening | 41.300 | 14.0 | 4.4 | 292 |
| | | 30JUN2005 | 11:45 | -7 | | Baseline | 41.300 | 14.0 | 4.4 | 292 |
| | | 03AUG2005 | 14:45 | 36 | 104 | Week 4 | 41.300 | 14.0 | 4.5 | |
| | | 12AUG2005 | 14:45 | | | Final visit | 42.300 | 14.6 | 4.5 | |
| E0108005 | OL QTP | 01JUL2005 | 9:31 | -7 | 1 | Screening | 41.400 | 13.6 | 4.2 | 103 L |
| | | 01JUL2005 | 9:31 | -7 | | Baseline | 41.000 | 13.6 | 4.2 | 103 LL |
| | | 08AUG2005 | 10:01 | 31 | | Week 4 | 37.700 LL | 13.0 | 3.9 LL | 63 LL# |
| | | 08AUG2005 | 10:00 | 31 | 113 | Final visit | 37.700 LL | 13.0 | 3.9 LL | 63 LL# |
| E0108006 | QTP / LI | 06JUL2005 | 11:15 | -7 | 1 | Screening | 42.200 | 13.5 | 4.4 | 404 |
| | | 06JUL2005 | 11:15 | -7 | | Baseline | 42.200 | 13.5 | 4.4 | 404 |
| | | 10AUG2005 | 9:25 | 104 | | Week 4 | 38.900 | 12.6 | 4.1 | 381 |
| | | 07SEP2005 | 9:10 | 56 | 105 | Week 8 | 37.300 | 12.4 | 4.1 | 406 |
| | | 10OCT2005 | 9:10 | 89 | 106 | Week 12 | 36.500 | 12.8 LL | 3.8 LL | 406 |
| | | 29DEC2005 | 9:45 | 1 | 201 | Final visit | 36.500 | 11.9 | 3.8 | 405 |
| | | 29DEC2005 | 9:45 | 1 | | At randomization | 34.500 LL | 11.2 LL | 3.7 LL | 405 |
| | | 29DEC2005 | 9:45 | 1 | | Baseline | 34.500 LL | 11.2 LL | 3.7 LL | 405 |
| | | 20MAR2006 | 9:20 | 85 | 207 | Week 12 | 34.900 | 11.2 | 3.9 | 405 |
| | | 10JUL2006 | 9:25 | 194 | 211 | Week 28 | 35.300 | 11.5 L | 3.8 | 431 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763813

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 24AUG2006 | 9:40 | 239 | 223 | Week 40 | 38.500 | 12.1 | 4.0 | 450 |
| | | 24AUG2006 | 9:40 | 239 | | Final visit | 38.500 | 12.1 | 4.0 | 450 |
| E0108007 | OL QTP | 18JUL2005 | 12:10 | -7 | 1 | Screening | 44.200 | 14.7 | 5.2 | 352 |
| | | 18JUL2005 | 12:10 | -7 | | Baseline | 44.200 | 14.7 | 5.2 | 352 |
| | | 19SEP2005 | 10:52 | 56 | 105 | Week 8 | 41.900 | 14.0 | 5.0 | 327 |
| | | 17OCT2005 | 11:43 | 84 | 106 | Week 12 | 45.400 | 15.5 | 5.4 | 308 |
| | | 11JAN2006 | 16:28 | 170 | 109 | Week 24 | 45.000 | 15.5 | 5.4 | 402 |
| | | 11JAN2006 | 16:28 | 170 | | Final visit | 43.000 | 14.5 | 5.2 | 402 |
| E0108010 | OL QTP | 14JUL2005 | 10:15 | -7 | 1 | Screening | 37.900 | 12.0 | 4.6 | 478 H |
| | | 14JUL2005 | 10:15 | -7 | | Baseline | 37.900 | 12.0 | 4.6 | 478 H |
| | | 18AUG2005 | 9:15 | 28 | 104 | Week 4 | 36.000 | 11.4 L | 4.3 | 506 H |
| | | 20SEP2005 | 9:25 | 61 | 105 | Week 8 | 36.800 | 11.9 | 4.4 | 506 H |
| | | 20SEP2005 | 9:25 | 61 | | Final visit | 36.800 | 11.9 | 4.4 | 506 H |
| E0108012 | OL QTP | 20JUL2005 | 12:00 | -7 | 1 | Screening | 41.900 | 14.5 | 4.5 | 285 |
| | | 20JUL2005 | 12:00 | -7 | | Baseline | 41.900 | 14.5 | 4.5 | 285 |
| | | 24AUG2005 | 11:10 | 28 | 104 | Week 4 | 37.000 | 14.2 | 4.2 | 307 |
| | | 21SEP2005 | 10:46 | 56 | 105 | Week 8 | 40.300 | 13.7 | 4.3 | 151 |
| | | 19OCT2005 | 10:46 | 84 | 106 | Week 12 | 40.300 | 13.7 | 4.3 | 186 |
| | | 25JAN2006 | 11:45 | 182 | 182 | Week 24 | 35.300 | 12.5 | 3.8 | 359 |
| | | 25JAN2006 | 11:45 | 182 | | Final visit | 35.300 | 12.5 | 3.8 | 359 |
| E0108013 | PLA / LI | 21JUL2005 | 12:21 | -7 | 1 | Screening | 52.200 H | 15.1 | 4.9 | 178 |
| | | 21JUL2005 | 12:21 | -7 | | Baseline | 52.200 H | 15.1 | 4.9 | 178 |
| | | 18AUG2005 | 12:21 | 28 | 104 | Week 4 | 48.600 | 15.9 | 5.3 | 198 |
| | | 27SEP2005 | 11:35 | 68 | 105 | Week 8 | 48.500 | 16.5 | 5.3 | 200 |
| | | 24OCT2005 | 11:25 | 88 | 106 | Week 12 | 48.900 | 16.5 | 5.3 | 209 |
| | | 12JAN2006 | 9:52 | 168 | 109 | Week 24 | 51.600 | 16.9 | 5.4 | 193 |
| | | 11APR2006 | 11:40 | 1 | 201 | Final visit | 51.500 | 17.0 H | 5.4 | 193 |
| | | 11APR2006 | 11:40 | 1 | | At randomization | 51.500 | 17.0 H | 5.4 | 193 |
| | | 07JUL2006 | 11:40 | 88 | | Baseline | 51.500 | 17.6 | 5.5 | 189 |
| | | 23AUG2006 | 10:00 | 207 | | Week 12 | 50.900 | 17.6 H | 5.5 | 189 |
| | | 30AUG2006 | 10:00 | 142 | 223 | Final visit | 50.900 | 16.6 | 5.4 | 195 |

L: Lower than lower limit of  normal range.
H: Higher than upper limit of  normal range.
#: Potentially clinically  important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

23

CONFIDENTIAL
AZSER12763814

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 12JUL2006 | 9:15 | 93 | 207 | *Week 12 | 52.400 H | 17.1 | 5.3 | 197 |
|  |  | 12JUL2006 | 9:15 | 93 |  | Week 12 |  |  |  |  |
| E0108014 | OL QTP | 24AUG2005 | 9:55 | 28 | 104 | Week 4 | 42.000 | 14.6 | 4.4 | 281 |
|  |  | 23SEP2005 | 12:25 | 58 | 105 | Week 8 | 42.000 | 14.6 | 4.4 | 281 |
|  |  | 23SEP2005 | 12:25 | 58 | 105 | Final visit |  | 14.8 | 4.4 | 314 |
|  |  | 24AUG2005 | 9:55 | 28 | 102 | Week 4 |  |  |  |  |
| E0108015 | PLA / VAL | 27JUL2005 | 11:40 | -7 | 1 | Screening | 45.900 | 15.3 | 4.8 | 247 |
|  |  | 27JUL2005 | 11:40 | -7 |  | Baseline | 45.900 | 15.3 | 4.8 | 247 |
|  |  | 3AUG2005 | 9:00 | 28 |  | Week 4 | 44.200 | 15.3 | 4.7 | 223 |
|  |  | 3SEP2005 | 9:45 | 56 |  | Week 8 | 44.400 | 15.6 | 4.8 | 209 |
|  |  | 26OCT2005 | 9:45 | 84 |  | Week 12 | 46.000 | 15.4 | 4.8 | 213 |
|  |  | 28NOV2005 | 9:05 | 1 |  | Final visit | 47.300 | 16.3 | 5.0 | 234 |
|  |  | 28NOV2005 | 9:05 | 1 | 201 | Re-randomization | 47.300 | 16.3 | 5.0 | 234 |
|  |  | 21FEB2006 | 17:25 | 86 | 207 | Baseline | 47.300 | 16.1 | 5.0 | 234 |
|  |  | 13JUN2006 | 17:00 | 198 | 211 | Week 28 | 42.700 | 16.3 | 5.0 | 256 |
|  |  | 10OCT2006 | 9:00 | 106 | 223 | Week 44 | 43.800 | 14.9 | 4.5 | 210 |
|  |  | 23AUG2006 | 9:00 | 269 |  | Final visit | 48.100 | 16.0 | 4.9 | 232 |
| E0108016 | OL QTP | 29JUL2005 | 10:15 | -7 | 1 | Screening | 42.100 | 14.2 | 4.6 | 507 H |
|  |  | 29JUL2005 | 10:15 | -7 |  | Baseline | 42.100 | 14.2 | 4.6 | 507 H |
| E0109001 | MISSING | 22NOV2005 | 1:00 | 1 |  | * | 42.000 | 14.3 | 4.6 | 255 |
| E0109002 | MISSING | 28NOV2005 | 13:00 | 1 |  | * | 32.500 L | 11.3 L | 3.4 L | 297 |
| E0110001 | PLA / VAL | 18MAY2005 | 9:30 | -6 | 1 | Screening | 48.100 | 16.3 | 5.1 | 171 |
|  |  | 18MAY2005 | 9:30 | -6 |  | Baseline | 48.100 | 16.3 | 5.1 | 171 |
|  |  | 9JUN2005 | 9:05 | 27 | 104 | Week 4 | 46.800 | 16.7 | 4.9 | 178 |
|  |  | 19JUL2005 | 9:30 | 85 | 106 | Week 8 | 44.300 | 15.9 | 5.0 | 163 |
|  |  | 17AUG2005 | 13:30 | 1 | 201 | Week 12 | 44.500 | 15.6 | 4.7 | 173 |
|  |  | 21OCT2005 | 9:40 | 1 |  | Final visit | 44.500 | 15.3 | 4.7 | 196 |
|  |  | 21OCT2005 | 9:00 | 1 |  | Re-randomization | 44.500 | 15.3 | 4.7 | 196 |
|  |  | 21OCT2005 | 9:40 | 1 |  | Baseline |  |  | 4.7 | 196 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

24

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763815

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 25NOV2005 | 10:00 | 36 | 223 | Week 12 | 46.000 | 15.8 | 4.9 | 178 |
| | | 25NOV2005 | 10:00 | 36 | | Final visit | 46.000 | 15.8 | 4.9 | 178 |
| E0110003 | PLA / LI | 19MAY2005 | 9:45 | -6 | 1 | Screening | 45.400 | 15.6 | 4.7 | 313 |
| | | 19MAY2005 | 9:45 | -6 | | Baseline | 45.400 | 15.4 | 4.7 | 313 |
| | | 21JUN2005 | 11:30 | 27 | 104 | Week 4 | 50.300  H# | 16.1 | 5.0 | |
| | | 17NOV2005 | 11:30 | 54 | 105 | Week 8 | 48.200  H | 16.1 | 4.9 | 297 |
| | | 16AUG2005 | 8:30 | 83 | 106 | Week 12 | 44.300 | 16.3 | 4.7 | 271 |
| | | 28OCT2005 | 8:30 | 1 | 201 | Final visit | 43.900 | 15.3 | 4.7 | 375 |
| | | 28OCT2005 | 8:30 | 1 | | At randomization | 43.900 | 15.3 | 4.7 | 375 |
| | | 16NOV2005 | 8:00 | 1 | | Baseline | 43.800 | 15.3 | 4.7 | 575 |
| | | 18NOV2005 | 8:00 | 22 | 223 | Week 12 | 42.600 | 14.3 | 4.4 | 386 |
| | | 18NOV2005 | 8:00 | 22 | | Final visit | 42.600 | 14.3 | 4.4 | 386 |
| E0110005 | OL QTP | 26MAY2005 | 9:35 | -7 | 1 | Screening | 43.200 | 14.6 | 5.1 | 227 |
| | | 26MAY2005 | 9:35 | -7 | | Baseline | 43.200 | 14.6 | 5.1 | 227 |
| | | 10JUN2005 | 8:00 | 8 | 113 | Week 4 | 42.100 | 13.8 | 4.9 | 228 |
| | | 10JUN2005 | 8:00 | 8 | | Final visit | 42.100 | 13.8 | 4.9 | 228 |
| E0110006 | QTP / VAL | 03JUN2005 | 9:50 | -83 | 1 | * | 40.400 | 13.5 | 4.5 | 441 |
| | | 14SEP2005 | 9:30 | 20 | 104 | Week 4 | 39.800 | 13.5 | 4.5 | 379 |
| | | 21OCT2005 | 12:00 | 57 | 105 | Week 8 | 39.800 | 13.2 | 4.5 | 388 |
| | | 7NOV2005 | 9:30 | 84 | 106 | Week 12 | 38.900 | 13.2 | 4.4 | 444 |
| | | 17NOV2005 | 9:30 | 84 | | Final visit | 38.900 | 13.5 | 4.4 | 444 |
| | | 15MAR2006 | 11:30 | 92 | 207 | Baseline | 39.000 | 13.5 | 4.5 | 436 |
| | | 16JUN2006 | 12:00 | 196 | 228 | Week 12 | 41.600 | 13.7 | 4.7 | 562 |
| | | 16AUG2006 | 12:00 | 246 | 223 | Week 40 | 41.400 | 13.7 | 4.7 | 470 |
| | | 18AUG2006 | 9:30 | -7 | 1.01 | Final visit | 40.900 | 13.6 | 4.5 | 407 |
| | | 1AUG2005 | 9:30 | 15 | 201 | Screening | 40.900 | 13.6 | 4.5 | 407 |
| | | 2DEC2005 | 9:45 | 15 | | *Week 12 | 38.700 | 13.1 | 4.4 | 493  H |
| E0110007 | PLA / VAL | 06JUN2005 | 9:00 | -8 | 1 | * | 43.900 | 15.1 | 4.4 | 198 |
| | | 1JUL2005 | 9:00 | 29 | 104 | Week 4 | 41.100 | 14.9 | 4.1 | 186 |
| | | 03AUG2005 | 9:15 | 56 | 105 | Week 8 | 41.800 | 14.1 | 4.2 | 186 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst hemal00.sas  02MAR2007:13:44  kcpx265

25

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 13SEP2005 | 9:30 | 91 | 106 | Week 12 | 40.600 | 14.1 | 4.1 | 191 |
| | | 02NOV2005 | 9:15 | | 201 | Final visit | 41.800 | 14.6 | 4.2 | 215 |
| | | 02NOV2005 | 9:15 | 1 | | Randomization | 41.800 | 14.6 | 4.1 | 215 |
| | | 02NOV2005 | 9:15 | 1 | | Baseline | 41.800 | 14.6 | 4.2 | 215 |
| | | 23JAN2006 | 10:55 | 83 | 207 | Week 12 | 42.400 | 14.6 | 4.3 | 192 |
| | | 17MAY2006 | 7:45 | 197 | | Week 28 | 42.900 | 14.7 | 4.3 | 200 |
| | | 17MAY2006 | 7:45 | 197 | 211 | Final visit | 42.900 | 14.7 | 4.3 | 200 |
| E0110008 | QTP / LI | 27JUN2005 | 7:45 | 0 | 1 | Screening | 41.000 | 14.0 | 4.1 | 365 |
| | | 26JUL2005 | 15:00 | 29 | 104 | Week 4 | 43.200 | 14.6 | 4.2 | 346 |
| | | 26AUG2005 | 8:05 | 57 | 105 | Week 8 | 41.300 | 12.6 | 3.6 | 322 |
| | | 20SEP2005 | 7:55 | 85 | 105 | Week 12 | 40.500 | 13.9 | 3.9 | 319 |
| | | 27OCT2005 | 7:55 | 1 | 201 | Final visit | 40.500 | 13.9 | 4.0 | 319 |
| | | 27OCT2005 | 7:55 | 1 | | At randomization | 40.500 | 14.4 | 4.0 | 340 |
| | | 23JAN2006 | 6:05 | 89 | 207 | Baseline | 40.500 | 15.2 | 4.4 | 360 |
| | | 09AUG2006 | 12:00 | 287 | 214 | Week 40 | 42.500 | 14.9 | 4.4 | 324 |
| | | 25AUG2006 | 10:00 | 303 | 223 | *Week 40 | 36.600 | 12.7 | 3.7 L | 271 |
| | | 25NOV2006 | 19:00 | 303 | | *Final visit | 36.600 | 12.7 | 3.7 L | 271 |
| | | 27JUN2005 | 7:45 | 0 | 1.01 | *Screening Screening | 41.100 | 13.6 | 4.0 | 244 |
| E0110009 | OL QTP | 27JUN2005 | 8:45 | -8 | | * | 43.700 | 15.1 | 5.1 | 227 |
| | | 04AUG2005 | 11:45 | 30 | 104 | Week 4 | 42.300 | 15.5 | 4.9 | 228 |
| | | 22SEP2005 | 8:45 | 79 | 113 | Week 12 | 44.600 | 15.5 | 5.1 | 221 |
| | | 22SEP2005 | 8:45 | 79 | | Final visit | 44.600 | 15.2 | 5.1 | 221 |
| E0110010 | PLA / LI | 06JUL2005 | 9:20 | -7 | 1 | Screening | 46.500 | 16.2 | 4.8 | 232 |
| | | 06JUL2005 | 9:20 | -7 | | Baseline | 46.500 | 16.2 | 4.8 | 232 |
| | | 09AUG2005 | 3:40 | 27 | 104 | Week 4 | 41.700 | 14.5 | 4.7 | 267 |
| | | 04AUG2005 | 19:00 | 43 | 105 | Week 8 | 45.800 | 13.6 | 4.7 | 260 |
| | | 04OCT2005 | 8:30 | | 105 | Week 12 | 39.800 | 13.1 | 4.4 | 260 |
| | | 29NOV2005 | 8:30 | 1 | 201 | Final visit | 40.500 | 14.1 | 4.3 | 252 |
| | | 29NOV2005 | 8:30 | 1 | | At randomization | 40.500 | 14.1 | 4.3 | 252 |
| | | 29NOV2005 | 8:30 | 1 | | Baseline | 40.600 | 14.2 | 4.3 | 304 |
| | | 07FEB2006 | 16:30 | 71 | 223 | Week 12 | 40.600 | 14.2 | 4.3 | 304 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst  hema100.sas   02MAR2007:13:44   kcpx265

26

CONFIDENTIAL
AZSER12763817

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI | 07FEB2006 | 16:30 | 71 | 223 | Final visit | 40.600 | 14.2 | 4.3 | 304 | |
| E0110012 | QTP / LI | 21JUL2005 | 9:15 | -7 | 1 | Screening | 43.800 | 14.4 | 4.8 | 362 | |
| | | 21JUL2005 | 9:15 | -7 | | Baseline | 43.800 | 14.4 | 4.8 | 362 | |
| | | 25AUG2005 | 14:30 | 28 | 104 | Week 4 | 42.000 | 14.2 | 4.7 | 369 | |
| | | 29SEP2005 | 2:30 | 63 | 105 | Week 8 | 44.700 | 15.3 | 5.1 | 490 | H |
| | | 29SEP2005 | 2:30 | 63 | | *Final visit | 44.700 | 15.3 | 5.1 | 490 | H |
| | | 31OCT2005 | 8:00 | 2 | 201 | Baseline | 43.200 | 15.2 | 4.7 | 406 | |
| | | 29DEC2005 | 16:00 | 61 | 223 | Week 12 | 46.200 | 15.2 | 5.2 | 473 | H |
| | | 29DEC2005 | 16:00 | 61 | | Final visit | 46.200 | 15.2 | 5.2 | 473 | H |
| E0110013 | QTP / VAL | 08AUG2005 | 8:35 | -7 | 1 | Screening | 42.000 | 14.1 | 4.7 | 301 | |
| | | 08AUG2005 | 8:35 | -7 | | Baseline | 42.000 | 14.1 | 4.7 | 301 | |
| | | 13SEP2005 | 9:35 | 30 | 104 | Week 4 | 43.700 | 15.0 | 4.9 | 306 | |
| | | 11OCT2005 | 9:00 | 58 | 105 | Week 8 | 43.000 | 15.4 | 5.0 | 308 | |
| | | 08NOV2005 | 9:00 | 85 | 106 | Week 12 | 42.000 | 14.8 | 4.9 | 197 | |
| | | 06JAN2006 | 10:00 | 1 | 201 | Final visit | 43.000 | 14.8 | 4.9 | 264 | |
| | | 06JAN2006 | 10:00 | 1 | | At randomization | 42.300 | 14.8 | 4.9 | 264 | |
| | | 31MAR2006 | 10:30 | 85 | 207 | Baseline | 42.300 | 14.6 | 4.8 | 271 | |
| | | 25JUL2006 | 15:45 | 201 | 211 | Week 12 | 41.400 | 14.6 | 4.8 | 313 | |
| | | 25JUL2006 | 15:45 | 201 | | Week 28 | 44.300 | 15.4 | 5.2 | 313 | |
| | | 16AUG2006 | 15:30 | 223 | 223 | *Week 28 | 44.200 | 15.2 | 5.2 | 257 | |
| | | 16AUG2006 | 15:30 | 223 | | Final visit | 41.200 | 14.1 | 4.7 | 257 | |
| E0110014 | PLA / LI | 08AUG2005 | 9:50 | -7 | 1 | Screening | 37.400 | 12.1 | 4.2 | 223 | |
| | | 08AUG2005 | 19:00 | -7 | | Baseline | 37.400 | 12.1 | 4.2 | 223 | |
| | | 13SEP2005 | 16:00 | 29 | 104 | Week 4 | 37.100 | 12.8 | 4.3 | 287 | |
| | | 11OCT2005 | 8:00 | 57 | 105 | Week 8 | 38.200 | 12.6 | 4.3 | 265 | |
| | | 08NOV2005 | 8:00 | 85 | 106 | Week 12 | 37.000 | 12.6 | 4.3 | 274 | |
| | | 08NOV2005 | 8:00 | 85 | | *Final visit | 37.000 | 12.6 | 4.3 | 274 | |
| | | 15NOV2005 | 8:00 | 2 | 201 | Baseline | 38.200 | 12.7 | 4.3 | 259 | |
| | | 20DEC2005 | 8:00 | 37 | 223 | *Week 12 | 40.800 | 13.3 | 4.4 | 249 | |
| | | 20DEC2005 | 8:00 | 37 | 223 | Final visit | 40.800 | 13.3 | 4.4 | 249 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763818

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | QTP / LI | 12AUG2005 | 9:30 | -7 | 1 | Screening | 43.300 | 14.7 | 4.8 | 348 |
| | | 12AUG2005 | 9:30 | -7 | | Baseline | 43.300 | 14.7 | 4.8 | 348 |
| | | 12SEP2005 | | 24 | 105 | Week 4 | 43.900 | 14.7 | 5.3 | 329 |
| | | 12OCT2005 | 15:10 | 54 | 106 | Week 8 | 44.500 | 15.2 | 5.0 | 344 |
| | | 11NOV2005 | 9:00 | 84 | | Week 12 | 45.500 | 15.0 | 5.1 | 344 |
| | | 15DEC2005 | 10:00 | 1 | 201 | Final visit | 44.200 | 14.8 | 5.0 | 298 |
| | | 15DEC2005 | 10:00 | 1 | | Re-randomization | 44.200 | 14.8 | 5.0 | 298 |
| | | 15DEC2005 | 10:00 | 1 | | Baseline | 44.200 | 15.0 | 5.0 | 298 |
| | | 15MAR2006 | 10:30 | 91 | 207 | Week 12 | 46.500 | 15.8 | 5.2 | 380 |
| | | 12JUL2006 | 7:40 | 210 | 211 | Week 28 | 46.800 | 16.3 | 5.2 | 298 |
| | | 16AUG2006 | 7:15 | 245 | 223 | Final visit | 48.600 | 16.3 | 5.5 | 295 |
| E0110016 | PLA / LI | 15SEP2005 | 9:30 | -7 | 1 | Screening | 47.500 | 16.1 | 5.3 | 144 |
| | | 15SEP2005 | 9:30 | -7 | | Baseline | 47.500 | 16.5 | 5.6 | 144 |
| | | 20OCT2005 | 10:15 | 28 | 104 | Week 4 | 47.500 | 15.6 | 5.0 | 170 |
| | | 17NOV2005 | 10:30 | 56 | 105 | Week 8 | 43.600 | 14.8 | 4.9 | 159 |
| | | 15DEC2005 | 11:00 | 84 | 106 | Week 12 | 43.300 | 14.9 | 4.9 | 191 |
| | | 12JAN2006 | 10:00 | 1 | 201 | Final visit | 45.500 | 15.6 | 5.1 | 176 |
| | | 13JAN2006 | 10:00 | 1 | | At randomization | 45.500 | 15.6 | 5.1 | 176 |
| | | 13JAN2006 | 10:00 | 1 | | Baseline | 45.500 | 15.6 | 5.0 | 176 |
| | | 12APR2006 | 9:30 | 91 | 207 | Week 12 | 46.200 | 15.8 | 5.2 | 174 |
| | | 23AUG2006 | 14:05 | 223 | | *Week 28 | 50.200 | 16.7 | 5.6 | 174 |
| | | 23AUG2006 | 14:00 | 223 | 223 | Final visit | 48.200 | 16.5 | 5.4 | 173 |
| E0110017 | QTP / LI | 28OCT2005 | 9:30 | -7 | 1 | Screening | 42.500 | 14.5 | 4.7 | 266 |
| | | 28OCT2005 | 9:30 | -7 | | Baseline | 42.500 | 14.5 | 4.7 | 266 |
| | | 02DEC2005 | 10:15 | 28 | 104 | Week 4 | 39.800 | 13.5 | 4.4 | 230 |
| | | 03JAN2006 | 6:30 | 60 | 105 | Week 8 | 41.300 | 13.4 | 4.4 | 259 |
| | | 26JAN2006 | 10:00 | 80 | 106 | Week 12 | 38.000 | 13.3 | 4.2 | 251 |
| | | 24FEB2006 | 9:30 | 1 | 201 | Final visit | 39.000 | 13.3 | 4.3 | 221 |
| | | 24FEB2006 | 9:30 | 1 | | At randomization | 39.000 | 13.3 | 4.3 | 221 |
| | | 24FEB2006 | 9:30 | 1 | | Baseline | 39.000 | 13.3 | 4.3 | 221 |
| | | 26APR2006 | 9:30 | 92 | 207 | Week 12 | 39.000 | 13.2 | 4.3 | 221 |
| | | 16AUG2006 | 8:40 | 174 | 223 | Week 28 | 41.000 | 13.7 | 4.5 | 239 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763819

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI | 16AUG2006 | 8:40 | 174 | 223 | Final visit | 41.000 | 13.7 | 4.5 | 239 |
| E0110018 | QTP / LI | 28OCT2005 | 8:00 | -7 | 1 | Screening | 46.300 | 16.3 H | 4.9 | 339 |
| | | 28OCT2005 | 8:00 | -7 | 1 | Baseline | 46.300 | 16.3 H | 4.9 | 339 |
| | | 02DEC2005 | 7:50 | 28 | 104 | Week 4 | 44.200 | 15.1 | 4.6 | 387 |
| | | 29DEC2005 | 16:30 | 55 | 105 | Week 8 | 47.500 H | 15.9 | 4.8 | 337 |
| | | 31JAN2006 | 9:00 | 88 | 106 | Week 12 | 46.400 | 15.7 | 4.7 | 355 |
| | | 24FEB2006 | 8:00 | 1 | 201 | Final visit | 45.600 | 15.1 | 4.6 | 355 |
| | | 24FEB2006 | 8:00 | 1 | | At randomization | 45.600 | 15.1 | 4.6 | 355 |
| | | 24FEB2006 | 8:00 | 1 | | Baseline | 45.100 | 15.3 | 4.6 | 355 |
| | | 08MAR2006 | 8:15 | 84 | 207 | Week 12 | 45.100 | 15.3 | 4.6 | 361 |
| | | 11AUG2006 | 7:50 | 169 | 223 | Week 28 | 45.700 | 15.6 | 4.7 | 351 |
| | | 11AUG2006 | 7:50 | 169 | 223 | Final visit | 45.700 | 15.6 | 4.7 | 351 |
| E0110019 | PLA / LI | 04NOV2005 | 9:45 | -7 | 1 | Screening | 40.800 | 13.9 | 4.5 | 295 |
| | | 04NOV2005 | 9:45 | -7 | 1 | Baseline | 40.800 | 13.9 | 4.5 | 295 |
| | | 09DEC2005 | 10:30 | 28 | 104 | Week 4 | 37.100 | 12.5 | 3.8 | 268 |
| | | 04JAN2006 | 16:00 | 54 | 105 | Week 8 | 35.300 | 11.9 | 4.1 | 269 |
| | | 04FEB2006 | 19:30 | 167 | 109 | Week 12 | 38.800 | 13.1 | 4.2 | 318 |
| | | 27FEB2006 | 16:00 | 1 | 201 | Week 24 | 36.900 | 12.6 | 4.0 | 315 |
| | | 24MAY2006 | 16:00 | 1 | | Final visit | 36.900 | 12.6 | 4.0 | 299 |
| | | 24MAY2006 | 16:00 | 1 | | At randomization | 36.900 | 12.6 | 4.0 | 299 |
| | | 05JUL2006 | 7:40 | 43 | 223 | Baseline | 36.900 | 12.3 | 4.0 | 286 |
| | | 05JUL2006 | 7:40 | 43 | 223 | Final visit | 41.100 | 13.7 | 4.3 | 286 |
| E0110020 | PLA / VAL | 30NOV2005 | 9:00 | -6 | 1 | Screening | 41.600 | 14.4 | 4.4 | 245 |
| | | 30NOV2005 | 7:00 | -6 | 1 | Baseline | 41.600 | 14.4 | 4.7 | 245 |
| | | 03JAN2006 | 15:30 | 28 | 104 | Week 4 | 44.700 | 15.0 | 4.7 | 256 |
| | | 28FEB2006 | 15:30 | 84 | 106 | Week 12 | 40.300 | 14.3 | 4.4 | 250 |
| | | 20FEB2006 | 1 | | 201 | Final visit | 41.700 | 14.1 | 4.4 | 259 |
| | | 28MAR2006 | 16:00 | 1 | | At randomization | 41.700 | 14.3 | 4.4 | 259 |
| | | 28MAR2006 | 16:00 | 1 | | Baseline | 41.700 | 14.3 | 4.4 | 259 |
| | | 16JUN2006 | 15:30 | 81 | 207 | Week 12 | 38.900 | 13.6 | 4.2 | 245 |
| | | 26JUN2006 | 17:30 | 91 | 223 | Final visit | 43.100 L | 14.8 | 4.6 | 275 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763820

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110020 | PLA / VAL | 01FEB2006 | 14:30 | 57 | 104 | Week 8 | 43.000 | 15.0 | 4.6 | 257 |
| E0110021 | QTP / VAL | 21DEC2005 | 8:00 | -6 | 1 | Screening | 43.200 | 14.3 | 5.1 | 195 |
| | | 21DEC2005 | 8:00 | -6 | | Baseline | 43.200 | 14.3 | 5.1 | 195 |
| | | 24JAN2006 | 14:00 | 28 | 104 | Week 4 | 39.900 L | 13.6 | 4.8 | 189 |
| | | 21FEB2006 | 15:00 | 56 | 105 | Week 8 | 39.500 L | 13.5 | 4.8 | 176 |
| | | 21MAR2006 | 17:30 | 84 | 106 | Week 12 | 40.900 | 14.4 | 5.2 | 208 |
| | | 24APR2006 | 7:30 | 1 | 201 | Final visit | 41.100 | 14.1 | 5.1 | 184 |
| | | 24APR2006 | 7:30 | 1 | | At randomization | 42.100 | 14.1 | 5.1 | 184 |
| | | 24APR2006 | 7:30 | 1 | | Baseline | 42.100 | 14.1 | 5.1 | 184 |
| | | 21JUL2006 | 9:00 | 89 | 207 | *Week 12 | 44.600 | 15.0 | 5.4 | 187 |
| | | 21JUL2006 | 9:30 | 89 | 223 | *Week 12 | 44.600 | 14.7 | 5.3 | 181 |
| | | 21JUL2006 | 9:30 | 89 | | Final visit | 44.600 | 14.7 | 5.3 | 181 |
| E0110022 | OL QTP | 03JAN2006 | 8:00 | -7 | 1 | Screening | 46.900 | 15.8 | 5.1 | 320 |
| | | 03JAN2006 | 8:00 | -7 | | Baseline | 46.900 | 15.8 | 5.1 | 320 |
| | | 07FEB2006 | 17:00 | 28 | 104 | Week 4 | 43.600 | 15.3 | 5.0 | 297 |
| | | 07MAR2006 | 16:30 | 56 | 105 | Week 8 | 46.300 | 16.3 | 5.0 | 308 |
| | | 18APR2006 | 11:30 | | 106 | Week 12 | 46.300 | 16.0 | 5.2 | 272 |
| | | 16JUN2006 | 9:30 | 157 | 113 | Week 24 | 43.000 | 14.9 | 4.6 | 268 |
| | | 16JUN2006 | 9:30 | | | Final visit | 43.000 | 14.9 | 4.6 | 268 |
| E0110023 | QTP / VAL | 03JAN2006 | 9:30 | -7 | 1 | Screening | 48.500 | 16.8 | 5.6 | 304 |
| | | 03JAN2006 | 9:30 | -7 | | Baseline | 48.500 | 16.8 | 5.6 | 304 |
| | | 09FEB2006 | 8:30 | 30 | 104 | Week 4 | 47.100 | 16.4 | 5.4 | 265 |
| | | 07MAR2006 | 9:00 | 56 | 105 | Week 8 | 47.400 | 16.4 | 5.4 | 274 |
| | | 18APR2006 | 16:10 | 86 | 106 | Week 12 | 50.500 | 17.0 | 5.7 | 272 |
| | | 09JUN2006 | 16:15 | 1 | 201 | Final visit | 46.500 | 16.3 | 5.7 | 278 |
| | | 09JUN2006 | 16:15 | 1 | | At randomization | 46.500 | 16.3 | 5.5 | 278 |
| | | 09JUN2006 | 16:15 | 1 | | Baseline | 46.500 | 16.6 | 5.5 | 278 |
| | | 20JUL2006 | 9:50 | 42 | 223 | Week 12 | 46.500 | 16.6 | 5.5 | 263 |
| | | 20JUL2006 | 9:50 | 42 | | Final visit | 48.500 | 16.6 | 5.5 | 263 |
| E0110024 | MISSING | 20JAN2006 | 9:30 | 1 | 1 | * | 41.100 | 14.3 | 4.7 | 327 |
| | | 14FEB2006 | 2:30 | | 1.01 | * | 40.300 | 14.0 | 4.7 | 343 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

30

CONFIDENTIAL
AZSER12763821

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 15JUN2005 | 18:20 | -12 | 1 | * | 42.600 | 14.0 | 4.6 | 284 |
| | | 27JUL2005 | 13:35 | 30 | 104 | Week 4 | 41.300 | 14.0 | 4.6 | 231 |
| | | 2AUG2005 | 14:00 | 58 | 106 | Week 8 | 41.800 | 13.6 | 4.2 | 267 |
| | | 01MAR2006 | 14:10 | 1 | | Final visit | 39.400 | 13.6 | 4.3 | 297 |
| | | 01MAR2006 | 14:15 | 1 | | At randomization | 39.400 | 13.6 | 4.3 | 297 |
| | | 01MAR2006 | 14:15 | 1 | | Baseline | 39.400 | 13.6 | 4.1 | 297 |
| | | 25MAY2006 | 13:15 | 86 | 207 | Week 12 | 37.800 | 12.9 | 4.0 | 300 |
| | | 16AUG2006 | 13:20 | 169 | 223 | Week 28 | 37.300 | 12.7 | 4.0 | 257 |
| | | 16AUG2006 | 13:20 | 169 | | Final visit | 36.300 | 12.7 | 4.0 | 257 |
| | | 25JAN2006 | 13:35 | 212 | 109 | Week 24 | 39.800 | 13.9 | 4.3 | 285 |
| E0111002 | PLA / LI | 10AUG2005 | 13:00 | -13 | 1 | * | 47.800 | 16.0 | 4.7 | 345 |
| | | 21OCT2005 | 13:00 | 59 | 105 | Week 8 | 44.600 | 15.2 | 4.6 | 322 |
| | | 16NOV2005 | 14:45 | 85 | 106 | Week 12 | 41.900 | 14.3 | 4.5 | 356 |
| | | 15FEB2006 | 15:40 | 1 | 201 | Final visit | 44.200 | 14.1 | 4.5 | 314 |
| | | 15FEB2006 | 15:40 | 1 | | At randomization | 44.200 | 15.1 | 4.5 | 314 |
| | | 15FEB2006 | 15:40 | 1 | | Baseline | 44.200 | 15.1 | 4.6 | 314 |
| | | 17MAY2006 | 13:10 | 92 | 207 | Week 12 | 44.200 | 15.1 | 4.6 | 329 |
| | | 1AUG2006 | 13:10 | 223 | 223 | Week 24 | 44.200 | 15.4 | 4.6 | 349 |
| | | 31AUG2006 | 11:00 | 198 | | Final visit | 42.100 | 14.4 | 4.4 | 349 |
| E0111003 | OL QTP | 10JAN2006 | 13:45 | -8 | 1 | * | 43.600 | 14.9 | 4.8 | 289 |
| E0111004 | OL QTP | 10JAN2006 | 16:00 | -8 | 1 | * | 43.300 | 14.9 | 5.0 | 276 |
| | | 08FEB2006 | 16:45 | 21 | 104 | *Week 4 | 43.400 | 14.6 | 4.9 | 260 |
| | | 08MAR2006 | 13:15 | 49 | 113 | Week 8 | 40.400 | 14.0 | 4.7 | 254 |
| | | 22FEB2006 | 16:00 | 35 | 104 | Week 4 | 43.500 | 15.3 | 5.0 | 295 |
| E0112001 | MISSING | 08JUN2005 | 15:15 | 1 | 1 | * | 45.500 | 15.0 | 4.8 | 176 |
| E0112002 | OL QTP | 22JUN2005 | 14:00 | -7 | 1 | Screening | 40.700 | 13.6 | 4.0 | 425 |
| | | 22JUN2005 | 14:00 | -7 | | Baseline | 40.700 | 13.6 | 4.0 | 425 |
| | | 20JUL2005 | 12:05 | 21 | 113 | Week 4 | 40.700 | 13.2 | 3.9 | 428 |
| | | 20JUL2005 | 12:05 | 21 | | Final visit | 39.500 | 13.2 | 3.9 | 428 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

31

CONFIDENTIAL
AZSER12763822

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | OL QTP | 03AUG2005 | 11:15 | -5 | 1 | Screening | 40.400 | 13.3 | 4.5 | 381 |
| | | 03AUG2005 | 11:15 | -5 | | Baseline | 40.400 | 13.3 | 4.5 | 381 |
| | | 15AUG2005 | 11:30 | 7 | 113 | Final visit | 41.200 | 14.0 | 4.7 | 411 |
| E0112004 | OL QTP | 08AUG2005 | 10:15 | -7 | 1 | Screening | 38.800 | 13.4 | 4.2 | 196 |
| | | 08AUG2005 | 10:15 | -7 | | Baseline | 38.800 | 13.4 | 4.2 | 196 |
| | | 06SEP2005 | 11:45 | 22 | 104 | Week 4 | 38.500 L | 12.7 | 4.0 | 221 |
| | | 28SEP2005 | 11:25 | 44 | 113 | Week 8 | 35.800 L | 12.5 L | 3.8 | 213 |
| | | 28SEP2005 | 11:25 | 44 | | Final visit | 35.800 L# | 12.5 L# | 3.8 | 213 |
| E0112005 | OL QTP | 24AUG2005 | 12:35 | -5 | 1 | Screening | 45.900 | 15.3 | 5.1 | 383 |
| | | 24AUG2005 | 12:35 | -5 | | Baseline | 45.900 | 15.3 | 5.1 | 383 |
| | | 28SEP2005 | 12:20 | 30 | 104 | Week 4 | 41.400 | 14.2 | 4.6 | 376 |
| | | 28SEP2005 | 12:20 | 30 | | Final visit | 41.400 | 14.2 | 4.6 | 376 |
| E0112006 | OL QTP | 31AUG2005 | 12:00 | -6 | 1 | Screening | 49.400 | 16.3 | 5.2 | 217 |
| | | 31AUG2005 | 12:00 | -6 | | Baseline | 49.400 | 16.3 | 5.2 | 217 |
| E0112007 | PLA / VAL | 12SEP2005 | 12:30 | -7 | 1 | Screening | 40.300 | 13.3 | 4.2 | 251 |
| | | 12SEP2005 | 12:30 | -7 | | Baseline | 40.300 | 13.3 | 4.2 | 251 |
| | | 17OCT2005 | 11:23 | 28 | 104 | Week 4 | 37.700 | 12.8 | 3.9 | 201 |
| | | 14NOV2005 | 11:05 | 56 | 105 | Week 8 | 36.800 | 11.8 | 3.7 | 205 |
| | | 07FEB2006 | 11:05 | 201 | 201 | Final visit | 34.900 L | 11.9 L | 3.7 | 206 |
| | | 07FEB2006 | 11:05 | 1 | | At randomization | 34.900 L | 11.9 L | 3.7 | 206 |
| | | 07FEB2006 | 11:05 | 1 | | Baseline | 34.900 L | 11.9 L | 3.7 | 206 |
| E0112008 | OL QTP | 13SEP2005 | 11:25 | -7 | 1 | Screening | 44.400 | 14.7 | 4.8 | 330 |
| | | 13SEP2005 | 11:25 | -7 | | Baseline | 44.400 | 14.7 | 4.8 | 330 |
| | | 18OCT2005 | 10:15 | 28 | 104 | Week 4 | 43.400 | 14.5 | 4.7 | 285 |
| | | 15NOV2005 | 11:05 | 56 | 105 | Week 8 | 43.800 | 14.9 | 4.9 | 281 |
| | | 14MAR2006 | 12:10 | 175 | | Week 24 | 44.100 | 15.2 | 4.9 | 291 |
| | | 14MAR2006 | 12:20 | 175 | 113 | Final visit | 44.100 | 15.2 | 4.9 | 291 |
| E0112009 | PLA / VAL | 08NOV2005 | 12:45 | 29 | 104 | Week 4 | 50.300 | 16.8 | 5.7 | 256 |
| | | 28NOV2005 | 12:55 | 49 | 105 | Week 8 | 50.000 | 17.2 | 5.7 | 256 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

32

CONFIDENTIAL
AZSER12763823

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 27DEC2005 | 9:55 | 78 | 106 | Week 12 | 48.300 | 16.5 | 5.5 | 269 |
| | | 31JAN2006 | 12:30 | 1 | 201 | Final visit | 49.600 | 17.3 | 5.6 | 300 |
| | | 31JAN2006 | 12:30 | 1 | | Randomization | 49.600 | 17.3 | 5.6 | 300 |
| | | 31JAN2006 | 12:30 | 1 | | Baseline | 49.600 | 17.3 | 5.6 | 300 |
| | | 25APR2006 | 9:45 | 85 | 207 | Week 12 | 49.200 | 16.7 | 5.6 | 269 |
| | | 21AUG2006 | 13:00 | 203 | 223 | Week 28 | 51.800 | 17.6    H | 5.8 | 267 |
| | | 21AUG2006 | 13:00 | 203 | | Final visit | 51.800 | 17.6    H | 5.8 | |
| E0112010 | MISSING | 03OCT2005 | 12:50 | 1 | * | | 49.100 | 16.9 | 5.6 | 265 |
| E0112011 | MISSING | 05OCT2005 | 11:45 | 1 | * | | | 15.7 | 4.9 | 293 |
| E0112012 | OL QTP | 08NOV2005 | 12:25 | -6 | 1 | Screening | 45.800 | 14.6 | 4.6 | 269 |
| | | 08NOV2005 | 12:25 | -6 | | Baseline | 45.800 | 14.6 | 4.6 | 269 |
| E0112013 | OL QTP | 14NOV2005 | 12:15 | -7 | 1 | Screening | 42.100 | 14.4 | 4.6 | 313 |
| | | 14NOV2005 | 12:15 | -7 | | Baseline | 42.100 | 14.4 | 4.6 | 313 |
| | | 02JAN2006 | 12:38 | 42 | 113 | Week 4 | 40.400 | 13.5 | 4.3 | 282 |
| | | 02JAN2006 | 12:38 | 42 | | Final visit | 40.400 | 13.5 | 4.3 | 282 |
| E0112014 | OL QTP | 12DEC2005 | 12:10 | -4 | 1 | Screening | 40.900 | 13.2 | 4.8 | 289 |
| | | 12DEC2005 | 12:10 | -4 | | Baseline | 40.900 | 13.2 | 4.8 | 289 |
| | | 14JAN2006 | 12:00 | 30 | 104 | Week 4 | 40.500 | 13.2 | 4.8 | 280 |
| | | 13FEB2006 | 11:50 | 59 | 105 | Week 8 | 40.200 | 13.1 | 4.8 | 284 |
| | | 13FEB2006 | 11:50 | 59 | | Final visit | 38.200 | 13.1 | 4.6 | 284 |
| E0112015 | MISSING | 26DEC2005 | 11:48 | 1 | * | | 41.400 | 13.5 | 4.5 | 338 |
| E0112016 | MISSING | 02JAN2006 | 12:45 | 1 | * | | 40.400 | 13.1 | 4.9 | 178 |
| E0113001 | OL QTP | 06JUL2005 | 10:27 | -2 | 1 | Screening | 39.000    L | 13.3 | 4.5 | 220 |
| | | 06JUL2005 | 10:27 | -2 | | Baseline | 39.000    L | 13.3 | 4.5 | 220 |
| E0113002 | QTP / VAL | 07JUL2005 | 9:40 | -6 | 1 | Screening | 34.000    L | 11.0    L | 4.4 | 514    H |
| | | 07JUL2005 | 9:20 | -6 | | Baseline | 34.000    L | 11.0    L | 4.4 | 514    H |
| | | 10OCT2005 | 9:20 | 89 | 106 | Week 12 | 36.500 | 11.8 | 4.6 | 498    H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

33

CONFIDENTIAL
AZSER12763824

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 02NOV2005 | 10:20 | | 201 | Final visit | 38.100 | 12.3 | 4.8 | 503 H |
| | | 02NOV2005 | 10:20 | 1 | | At randomization | 38.100 | 12.3 | 4.8 | 503 H |
| | | 03NOV2005 | 10:20 | 1 | | Baseline | 38.100 | 12.5 | 4.8 | 503 H |
| | | 25JAN2006 | 9:40 | 85 | 207 | Week 12 | 35.500 | 10.9 | 4.8 | 538 H |
| | | 18MAY2006 | 10:30 | 198 | 211 | Week 28 | 34.000 L | 10.9 | 4.4 | 482 H |
| | | 18MAY2006 | 10:30 | 198 | | Final visit | 34.000 L | 10.9 | 4.4 | 482 H |
| | | 26AUG2006 | 9:20 | 298 | 223 | Final visit | 34.000 | 12.1 | 4.9 | 503 H |
| E0113003 | QTP / VAL | 15JUL2005 | 10:05 | -6 | 1 | Screening | 41.300 | 13.4 | 4.5 | 241 |
| | | 13JUL2005 | 10:05 | -5 | | Baseline | 39.500 | 13.4 | 4.5 | 241 |
| | | 13AUG2005 | 11:35 | 25 | 104 | Week 4 | 40.600 | 14.0 | 4.6 | 272 |
| | | 12SEP2005 | 3:45 | 53 | 105 | Week 8 | 40.500 | 13.6 | 4.5 | 214 |
| | | 12OCT2005 | 10:00 | 83 | 106 | Week 12 | 40.500 | 13.6 | 4.5 | 214 |
| | | 12OCT2005 | 10:00 | 83 | | Baseline | 40.500 | 13.6 | 4.5 | 214 |
| | | 12NOV2005 | 10:00 | 2 | * | *Week 12 | 42.100 | 13.8 | 4.6 | 252 |
| | | 18NOV2005 | 10:00 | 8 | 223 | Final visit | 41.900 | 13.9 | 4.6 | 245 |
| E0113004 | PLA / VAL | 10AUG2005 | 10:45 | -6 | 1 | Screening | 37.200 | 11.6 | 4.4 | 299 |
| | | 10AUG2005 | 10:45 | 56 | | Baseline | 37.200 | 11.6 | 4.3 | 299 |
| | | 10OCT2005 | 13:15 | | 105 | Week 8 | 37.000 | 11.7 | 4.5 | 258 |
| | | 08NOV2005 | 13:15 | 1 | 201 | Final visit | 36.800 | 11.9 | 4.5 | 258 |
| | | 08NOV2005 | 13:15 | 1 | | At randomization | 36.800 | 11.9 | 4.5 | 258 |
| | | 08NOV2005 | 13:15 | 1 | | Baseline | 36.800 | 11.9 | 4.5 | 258 |
| E0114001 | OL QTP | 1SEP2005 | 8:00 | -7 | 1 | Screening | 43.500 | 14.6 | 5.2 | 355 |
| | | 15SEP2005 | 8:00 | -7 | | Baseline | 43.500 | 14.6 | 5.2 | 355 |
| | | 13OCT2005 | 10:15 | 21 | 104 | Week 4 | 41.000 | 13.6 | 4.8 | 280 |
| | | 12NOV2005 | 10:05 | 79 | 105 | Week 12 | 41.800 | 13.6 | 5.3 | 282 |
| | | 08DEC2005 | 10:40 | 105 | 106 | Week 24 | 41.500 | 15.0 | 5.3 | 282 |
| | | 06MAR2006 | 10:30 | 109 | | *Week 24 | 42.200 | 13.7 | 4.8 | 267 |
| | | 01JUN2006 | 9:00 | 165 | 252 | *Week 24 | 41.200 | 13.6 | 4.7 | 247 |
| | | 01JUN2006 | 9:00 | 252 | 113 | Final visit | 41.200 | 13.6 | 4.8 | 247 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763825

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0114002 | OL QTP | 19SEP2005 | 13:30 | -42 | 1 | * | 47.500 | 16.0 | 5.0 | 226 |
| | | 02DEC2005 | 10:00 | 32 | | * | 43.000 | 14.8 | 4.6 | 155 |
| | | 02DEC2005 | 10:00 | 52 | 105 | Week 4 | 44.500 | 14.5 | 4.8 | 198 |
| | | 20JAN2006 | 10:45 | 81 | 105 | Week 8 | 44.000 | 15.3 | 4.7 | 197 |
| | | 20JAN2006 | 10:45 | 81 | 106 | Week 12 | 44.700 | 16.3 | 5.1 | 209 |
| | | 24OCT2005 | 15:00 | -7 | 1.01 | Screening Baseline | 47.700 | 16.3 | 5.1 | 209 |
| E0114003 | QTP / LI | 21NOV2005 | 10:30 | -7 | 1 | Screening | 41.300 | 14.0 | 4.3 | 280 |
| | | 21NOV2005 | 10:30 | 1 | | Baseline | 39.100 | 14.2 | 4.3 | 280 |
| | | 21DEC2005 | 10:30 | 23 | 104 | Week 4 | 43.300 | 14.4 | 4.1 | 277 |
| | | 18JAN2006 | 14:30 | 51 | 105 | Week 8 | 42.000 | 14.3 | 4.5 | 297 |
| | | 15FEB2006 | 14:00 | 79 | 106 | Week 12 | 40.600 | 14.7 | 4.3 | 289 |
| | | 15MAR2006 | 9:30 | 171 | 109 | Week 24 | 40.600 | 13.7 | 4.2 | 309 |
| | | 18MAY2006 | 9:30 | 171 | | Final visit | 40.600 | 13.7 | 4.2 | 309 |
| | | 18MAY2006 | 9:35 | 171 | | Baseline | 40.600 | 13.6 | 4.2 | 309 |
| | | 23JUN2006 | | 61 | | *Week 12 | 40.600 | 13.9 | 4.2 | 255 |
| | | 31AUG2006 | 11:20 | 201 | | *Week 24 | 40.600 | 13.9 | 4.2 | 255 |
| | | 31AUG2006 | | 223 | | Final visit | 41.500 | | 4.2 | 293 |
| E0115004 | OL QTP | 01SEP2005 | 12:29 | -7 | 1 | Screening | 47.200 | 16.3 | 4.9 | 335 |
| | | 01SEP2005 | 12:29 | | | Baseline | 47.200 | 16.3 | 4.3 | 335 |
| | | 14SEP2005 | 15:00 | 6 | 113 | Week 4 | 49.900 | 16.5 | 5.1 | 379 |
| | | 14SEP2005 | 15:00 | 6 | | Final visit | 49.900 | | | 379 |
| E0115005 | MISSING | 11NOV2005 | 8:55 | | 1 | * | 48.700 | 16.4 | 5.2 | 204 |
| E0115006 | MISSING | 19SEP2005 | 11:30 | | 1 | * | 48.800 | 16.2 | 5.1 | 168 |
| E0115007 | MISSING | 08NOV2005 | 8:40 | | 1 | * | 48.200 | 15.9 | 5.2 | 292 |
| E0115008 | OL QTP | 06DEC2005 | 9:15 | -7 | 1 | Screening | 45.400 | 15.3 | 5.1 | 231 |
| | | 06DEC2005 | 9:15 | | | Baseline | 45.400 | 15.3 | 5.1 | 231 |
| E0115009 | OL QTP | 07NOV2005 | 13:55 | -10 | 1 | * | 35.800 | 12.2 | 4.0 | 265 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763826

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115010 | OL QTP | 10NOV2005 | 9:25 | -6 | 1 | Screening | 39.000 | 13.3 | 4.3 | 256 |
|  |  | 10NOV2005 | 9:25 | -6 |  | Baseline | 39.000 | 13.3 | 4.3 | 256 |
|  |  | 30JAN2006 |  | 75 | 105 | Week 12 | 39.600 | 13.5 | 4.6 | 360 |
|  |  | 21MAR2006 | 12:20 | 125 |  | *Week 12 | 41.300 | 14.0 | 4.5 | 308 |
|  |  | 30MAY2006 | 13:36 | 195 | 109 | Week 24 | 40.900 | 13.6 | 4.4 | 271 |
|  |  | 30MAY2006 | 13:36 | 195 |  | Week 24 | 40.900 | 13.6 | 4.4 | 271 |
|  |  | 18AUG2006 | 11:03 | 275 | 113 | * Final visit | 42.800 | 14.0 | 4.6 | 251 |
| E0115012 | OL QTP | 10NOV2005 | 8:40 | -8 | * |  | 45.800 | 15.6 | 4.7 | 283 |
|  |  | 14DEC2005 | 8:30 | 26 | 104 | Week 4 | 47.700 | 16.0 | 4.8 | 290 |
|  |  | 12JAN2006 | 8:20 | 55 | 105 | Week 8 | 46.300 | 16.4 | 4.8 | 277 |
|  |  | 09FEB2006 | 8:20 | 83 | 106 | Week 12 | 48.300 | 16.2 | 4.8 | 261 |
|  |  | 09FEB2006 | 8:20 | 83 |  | Final visit | 48.300 | 16.2 | 4.8 | 261 |
| E0115013 | OL QTP | 12JAN2006 | 12:30 | 28 | 104 | Week 4 | 43.100 | 14.6 | 4.5 | 294 |
|  |  | 08FEB2006 | 14:40 | 55 | 105 | Week 8 | 43.300 | 15.1 | 4.5 | 305 |
|  |  | 08FEB2006 | 14:40 | 55 |  | Final visit | 43.300 | 15.6 | 4.8 | 305 |
|  |  | 13DEC2005 | 9:15 | -2 | 1.01 | Screening | 44.600 | 15.6 | 4.8 | 325 |
|  |  | 13DEC2005 | 9:15 | -2 |  | Baseline | 44.600 | 15.6 | 4.8 | 325 |
| E0115014 | OL QTP | 29DEC2005 | 11:10 | -7 | 1 | Screening | 38.000 | 13.0 | 4.2 | 272 |
|  |  | 29DEC2005 | 11:10 | -7 |  | Baseline | 38.000 | 13.0 | 4.2 | 272 |
|  |  | 02FEB2006 | 11:00 | 29 | 104 | Week 4 | 40.000 | 13.6 | 4.3 | 284 |
|  |  | 06MAR2006 | 13:00 | 61 | 105 | Week 8 | 36.500 | 12.4 | 3.7 | 316 |
|  |  | 03APR2006 | 12:36 | 88 | 106 | Week 12 | 34.500 L | 11.9 | 3.7 L | 315 |
|  |  | 09JUN2006 | 11:45 | 155 |  | Week 24 | 38.100 | 12.8 | 4.0 | 276 |
|  |  | 09JUN2006 | 11:45 | 155 | 113 | Final visit | 38.100 | 12.8 | 4.0 | 276 |
| E0115015 | OL QTP | 06JAN2006 | 11:00 | 1 | * |  | 44.100 | 15.3 | 4.9 | 248 |
|  |  | 15FEB2006 | 14:10 | 29 | 104 | Week 4 | 44.600 | 15.6 | 4.9 | 278 |
|  |  | 09MAR2006 | 14:00 | 51 | 105 | Week 8 | 44.800 | 15.2 | 4.9 | 252 |
|  |  | 09MAR2006 | 14:00 | 51 |  | Final visit | 44.800 | 15.2 | 4.9 | 250 |
| E0115016 | OL QTP | 18JAN2006 | 9:30 | -7 | 1 | Screening | 43.200 | 15.0 | 4.7 | 418 |
|  |  | 18JAN2006 | 9:30 | -7 |  | Baseline | 43.200 | 15.2 | 4.7 | 418 |
|  |  | 27FEB2006 | 9:50 | 33 | 104 | Week 4 | 41.600 | 14.6 | 4.5 | 412 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst   hemal00.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763827

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115016 | OL QTP | 03APR2006 | 9:00 | 68 | 105 | Week 8 | 41.700 | 14.3 | 4.5 | 402 |
| | | 01MAY2006 | 9:25 | 96 | 106 | Week 12 | 42.300 | 14.7 | 4.5 | 351 |
| | | 25JUL2006 | 9:34 | 181 | 108 | Week 24 | 42.300 | 14.3 | 4.5 | 375 |
| | | 22AUG2006 | 11:00 | 209 | 113 | * Week 24 | 43.300 | 14.5 | 4.5 | 404 |
| | | 22AUG2006 | 11:00 | 209 | | Final visit | 43.300 | 14.5 | 4.5 | 404 |
| E0115017 | OL QTP | 19JAN2006 | 9:30 | -7 | 1 | Screening | 39.200 | 13.4 | 4.4 | 394 |
| | | 19JAN2006 | 9:30 | -7 | | Baseline | 39.200 | 13.4 | 4.4 | 394 |
| | | 23FEB2006 | 10:55 | 28 | 104 | Week 4 | 39.200 | 13.3 | 4.4 | 422 |
| | | 23FEB2006 | 10:55 | 28 | | Final visit | 39.200 | 13.3 | 4.4 | 422 |
| E0115020 | OL QTP | 25JAN2006 | 9:08 | -27 | 1 | * Week 12 | 53.300 H | 18.0 H | 6.0 H# | 254 |
| | | 08JUN2006 | 11:15 | 107 | 113 | Final visit | 46.300 | 15.2 | 5.1 | 223 |
| | | 08JUN2006 | 11:15 | 107 | | | 46.300 | 15.2 | 5.1 | 223 |
| | | 13FEB2006 | 9:08 | -8 | 1.01 | * | 47.900 | 16.8 | 5.4 | 274 |
| E0115021 | OL QTP | 30JAN2006 | 10:00 | -7 | 1 | Screening | 41.700 | 14.4 | 4.4 | 227 |
| | | 30JAN2006 | 10:00 | -7 | | Baseline | 41.700 | 14.4 | 4.4 | 227 |
| | | 07MAR2006 | 9:00 | 29 | 104 | Week 4 | 39.100 L | 14.1 | 4.1 | 196 |
| | | 04APR2006 | 9:37 | 57 | 105 | Week 8 | 41.800 | 14.9 | 4.4 | 194 |
| | | 02MAY2006 | 10:06 | 85 | 106 | Week 12 | 45.300 | 14.9 | 4.5 | 224 |
| | | 02MAY2006 | 10:06 | 85 | | Final visit | 45.300 | 14.9 | 4.5 | 224 |
| E0115022 | OL QTP | 09FEB2006 | 10:15 | -5 | 1 | Screening | 41.300 | 14.1 | 4.4 | |
| | | 09FEB2006 | 10:15 | -5 | | Baseline | 41.300 | 14.1 | 4.4 | |
| E0116001 | OL QTP | 17JUN2005 | 12:10 | -4 | 1 | Screening | 41.300 | 14.0 | 4.6 | 186 |
| | | 17JUN2005 | 12:10 | -4 | | Baseline | 41.300 | 14.0 | 4.6 | 186 |
| E0116002 | OL QTP | 23AUG2005 | 12:40 | -7 | 1 | Screening | 42.100 | 14.6 | 4.6 | 260 |
| | | 23AUG2005 | 12:40 | -7 | | Baseline | 42.100 | 14.6 | 4.6 | 260 |
| E0116003 | PLA / LI | 03OCT2005 | 14:30 | -8 | 1 | * | 45.800 | 15.5 | 4.8 | 219 |
| | | 06DEC2005 | 10:00 | 56 | 105 | Week 8 | 45.000 | 15.3 | 4.7 | 236 |
| | | 11JAN2006 | 9:00 | 84 | | Week 12 | 45.000 | 15.1 | 4.6 | 209 |
| | | 03APR2006 | 9:05 | 201 | 201 | Final visit | 44.200 | 15.0 | 4.7 | 209 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763828

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI | 03APR2006 | 9:05 | 1 | 201 | At randomization | 44.200 | 15.0 | 4.7 | 209 |
| | | 03APR2006 | 9:05 | 1 | | Baseline | 44.200 | 15.0 | 4.7 | 209 |
| | | 2AUG2006 | 10:00 | 145 | | Week | 44.200 | 15.0 | 5.1 | 210 |
| | | 2AUG2006 | 10:00 | 145 | 223 | Final visit | 47.200 | 16.0 | 5.1 | 210 |
| E0116004 | OL QTP | 21OCT2005 | 9:40 | -7 | 1 | Screening | 44.400 | 15.1 | 4.8 | 237 |
| | | 21OCT2005 | 10:00 | -7 | | Baseline | 44.400 | 15.1 | 4.8 | 227 |
| | | 28NOV2005 | 13:40 | 31 | 104 | Week 4 | 41.200 | 13.9 | 4.5 | 227 |
| | | 27DEC2005 | 10:30 | 60 | 105 | Week 8 | 42.200 | 14.3 | 4.2 | 239 |
| | | 23JAN2006 | 13:45 | 87 | 106 | Week 12 | 39.000 L | 13.8 | 4.6 | 251 |
| | | 01MAY2006 | 14:05 | 85 | 113 | Week 24 | 44.800 | 15.4 | 4.6 | 250 |
| | | 15MAY2006 | 14:05 | 199 | | *Week 24 | 44.900 | 15.4 | 4.9 | 262 |
| | | 15MAR2006 | 9:30 | 138 | 107 | *Week 24 | 42.000 | 14.3 | 4.5 | 238 |
| E0116005 | OL QTP | 25OCT2005 | 13:00 | -7 | 1 | Screening | 46.400 | 16.1 | 5.0 | 185 |
| | | 25OCT2005 | 13:00 | -7 | | Baseline | 46.400 | 16.1 | 5.0 | 185 |
| | | 08NOV2005 | 9:00 | 7 | 113 | Week 4 | 46.200 | 15.5 | 4.9 | 193 |
| | | 08NOV2005 | 9:00 | 7 | | Final visit | 46.200 | 15.5 | 4.9 | 193 |
| E0116006 | OL QTP | 01NOV2005 | 11:55 | -7 | 1 | Screening | 42.800 | 14.6 | 4.4 | 311 |
| | | 01NOV2005 | 11:55 | -7 | | Baseline | 42.800 | 14.6 | 4.4 | 311 |
| | | 15NOV2005 | 11:30 | 7 | 113 | Final visit | 43.400 | 14.7 | 4.5 | 312 |
| E0116008 | PLA / VAL | 11NOV2005 | 10:30 | -7 | 1 | Screening | 48.700 | 16.1 | 5.4 | 254 |
| | | 16NOV2005 | 10:30 | 1 | | Baseline | 45.700 | 15.1 | 5.4 | 216 |
| | | 23DEC2005 | 9:30 | 35 | 104 | Week 4 | 45.400 | 15.6 | 5.2 | 216 |
| | | 09JAN2006 | 15:00 | 52 | 105 | Week 8 | 45.600 | 15.6 | 5.2 | 257 |
| | | 10FEB2006 | 9:00 | 84 | 106 | Week 12 | 47.800 | 16.9 | 5.3 | 242 |
| | | 10MAR2006 | 9:30 | 201 | 201 | Final visit | 48.200 | 15.9 | 5.3 | 227 |
| | | 10MAR2006 | 9:30 | 201 | | At randomization | 48.200 | 15.9 | 5.3 | 227 |
| | | | | | | Baseline | | | | |
| E0116009 | QTP / LI | 18NOV2005 | 10:00 | -10 | 1 | * | | 13.2 | 4.0 | 392 |
| | | 27DEC2005 | 10:30 | -29 | 104 | Week 4 | 36.500 | 12.5 | 3.8 | 411 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

38

CONFIDENTIAL
AZSER12763829

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116009 | QTP / LI | 24JAN2006 | 10:00 | 57 | 105 | Week 8 | 35.400 | 12.6 | 3.7 | 369 |
| | | 28FEB2006 | 10:30 | 92 | 106 | Week 12 | 40.300 | 13.6 | 4.1 L | 413 |
| | | 30MAY2006 | 10:40 | 1 | 201 | Final visit | 40.000 | 13.4 | 4.0 | 394 |
| | | 19MAY2006 | 10:40 | 1 | | At randomization | 40.000 | 13.4 | 4.0 | 384 |
| | | 19MAY2006 | 10:35 | 1 | | Baseline | 40.000 | 13.4 | 4.0 | 384 |
| | | 01SEP2006 | 10:35 | 106 | 223 | Week 12 | 36.300 | 12.3 | 3.8 | 365 |
| | | 01SEP2006 | 15:30 | 106 | | Final visit | 36.300 | 12.3 | 3.8 | 365 |
| | | 21NOV2005 | 15:30 | -6 | | Screening | 36.900 | 12.3 | 3.9 | 397 |
| | | 22NOV2005 | 15:30 | -6 | 1.01 | Screening | 36.900 | 12.3 | 3.9 | 397 |
| | | 22NOV2005 | | -6 | | Baseline | 37.900 | 13.0 | 3.9 | 397 |
| E0116010 | OL QTP | 21NOV2005 | 15:00 | -7 | 1 | Screening | 38.200 | 12.7 | 4.2 | 351 |
| | | 21NOV2005 | 15:00 | -7 | | Baseline | 38.200 | 12.7 | 4.2 | 351 |
| | | 27DEC2005 | 17:00 | 29 | 113 | Week 4 | 38.300 | 12.9 | 4.2 | 364 |
| | | 27DEC2005 | 17:00 | 29 | | Final visit | 38.300 | 12.9 | 4.2 | 364 |
| E0116012 | QTP / LI | 02DEC2005 | 9:30 | -7 | 1 | Screening | 47.500 | 15.8 | 5.1 | 246 |
| | | 02DEC2005 | 9:30 | -7 | | Baseline | 47.500 | 15.8 | 5.1 | 246 |
| | | 06JAN2006 | 9:00 | 28 | 104 | Week 4 | 44.500 | 15.1 | 4.9 | 303 |
| | | 03FEB2006 | 9:00 | 56 | 105 | Week 8 | 42.900 | 14.7 | 4.7 | 291 |
| | | 06MAR2006 | 9:00 | 84 | 201 | Week 12 | 42.900 | 14.7 | 4.7 | 291 |
| | | 09JUN2006 | 11:00 | 1 | | Final visit | 45.000 | 15.6 | 5.0 | 303 |
| | | 09JUN2006 | 11:00 | 1 | | At randomization | 45.000 | 15.6 | 5.0 | 303 |
| | | 03JUN2006 | 11:00 | 1 | | Baseline | 45.000 | 15.6 | 5.0 | 303 |
| | | 11AUG2006 | 9:05 | 64 | 223 | Week 12 | 46.700 | 15.6 | 4.9 | 309 |
| | | 11AUG2006 | 9:05 | 64 | | Final visit | 46.700 | 15.6 | 4.9 | 309 |
| E0116013 | PLA / LI | 10JAN2006 | | -11 | 1 | * | 45.600 | 14.8 | 5.0 | 342 |
| | | 10JAN2006 | 9:30 | 28 | 104 | Week 4 | 46.300 | 14.8 | 5.1 | 291 |
| | | 13FEB2006 | 14:30 | 62 | 105 | Week 8 | 46.000 | 14.8 | 5.1 | 285 |
| | | 02JUN2006 | 12:10 | 1 | 201 | Final visit | 47.100 | 15.1 | 5.1 | 282 |
| | | 02JUN2006 | 12:10 | 1 | | At randomization | 47.100 | 15.1 | 5.1 | 282 |
| | | 02JUN2006 | 12:10 | 1 | | Baseline | 47.100 | 15.1 | 5.1 | 282 |
| E0116014 | QTP / LI | 23DEC2005 | 11:30 | -7 | 1 | Screening | 41.600 | 14.3 | 4.6 | 232 |
| | | 23DEC2005 | 11:30 | -7 | | Baseline | 41.600 | 14.3 | 4.6 | 232 |
| | | 29MAR2006 | 10:45 | 89 | 106 | Week 12 | 41.300 | 14.2 | 4.6 | 217 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

39

CONFIDENTIAL
AZSER12763830

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 01MAY2006 | 14:45 | 1 | 201 | Final visit | 39.000 L | 13.4 | 4.3 | 240 |
| | | 01MAY2006 | 14:45 | 1 | | At randomization | 39.000 | 13.4 | 4.3 | 240 |
| | | 01MAY2006 | 14:45 | 1 | | Baseline | 39.000 L | 13.4 | 4.3 | 240 |
| | | 15MAY2006 | 14:15 | 15 | 223 | Week 2 | 39.500 L | 13.7 | 4.3 | 245 |
| | | 15MAY2006 | 14:20 | 15 | | Final visit | 39.500 L | 13.7 | 4.3 | 245 |
| E0116015 | MISSING | 27DEC2005 | 9:30 | 1 | * | | 43.200 | 14.7 | 5.1 | 283 |
| E0116017 | OL QTP | 16JAN2006 | 15:30 | -8 | 1 | * | 43.100 | 15.1 | 4.9 | 243 |
| | | 13MAR2006 | 13:00 | 48 | 113 | Week 8 | 44.100 | 15.6 | 4.9 | 252 |
| | | 13MAR2006 | 13:00 | 48 | | Final visit | 44.100 | 15.6 | 4.9 | 252 |
| E0117001 | OL QTP | 07JUN2005 | 15:55 | -6 | 1 | Screening | 41.900 | 13.8 | 4.7 | 374 |
| | | 07JUN2005 | 15:55 | -6 | | Baseline | 41.900 | 13.8 | 4.7 | 374 |
| | | 05JUL2005 | 11:30 | 22 | 113 | Week 4 | 44.500 | 14.4 | 4.5 | 365 |
| | | 05JUL2005 | 11:30 | 22 | | Final visit | 39.500 | 13.7 | 4.5 | 405 |
| E0117002 | PLA / LI | 13JUN2005 | 11:50 | -3 | 1 | Screening | 43.600 | 14.6 | 4.2 | 305 |
| | | 13JUN2005 | 11:50 | -3 | | Baseline | 43.600 | 14.6 | 4.2 | 305 |
| | | 15JUN2005 | 11:05 | -1 | | Week 4 | 40.500 | 12.9 | 3.8 L | 293 |
| | | 12AUG2005 | 10:10 | 57 | 104 | Week 8 | 38.300 | 13.3 | 3.9 L | 308 |
| | | 08SEP2005 | 11:40 | 84 | 105 | Week 12 | 38.800 | 12.7 | 3.7 L | 312 |
| | | 06OCT2005 | 9:55 | 1 | 106 | At randomization | 38.000 | 12.7 | 3.7 L | 184 |
| | | 06OCT2005 | 9:55 | 1 | 201 | Final visit | 38.000 | 12.0 | 4.1 L | 184 |
| | | 20OCT2005 | 11:30 | 15 | | Baseline | 42.000 | 14.0 | 4.1 | 304 |
| | | 20OCT2005 | 11:30 | 15 | 223 | Final visit | 42.000 | 14.0 | 4.1 | 304 |
| E0117003 | OL QTP | 15JUN2005 | 12:45 | -6 | 1 | Screening | 47.100 | 16.1 | 5.1 | 226 |
| | | 15JUN2005 | 12:45 | -6 | | Baseline | 47.100 | 16.1 | 5.1 | 226 |
| | | 05JUL2005 | 17:45 | 14 | 113 | Week 4 | 47.700 | 16.0 | 5.2 | 226 |
| | | 05JUL2005 | 17:45 | 14 | | Final visit | 48.700 | 16.0 | 5.2 | 260 |
| E0117004 | OL QTP | 22JUN2005 | 17:35 | -5 | 1 | Screening | 40.600 | 13.8 | 4.2 | 321 |
| | | 22JUN2005 | 17:35 | -5 | | Baseline | 40.600 | 13.8 | 4.2 | 311 |
| | | 25JUL2005 | 16:25 | 28 | 104 | Week 4 | 34.500 L | 11.9 | 3.7 L | 265 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763831

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 22AUG2005 | 16:25 | 56 | 105 | Week 8 | 35.300 | 11.8 | 3.7 L | 355 |
| | | 31AUG2005 | 14:55 | 65 | | *Week 8 | 33.500 L | 11.6 | 3.6 L | 385 |
| | | 31AUG2005 | 14:55 | 65 | 113 | Final visit | 33.500 L | 11.6 | 3.6 L | 385 |
| E0117005 | OL QTP | 12JUL2005 | 9:00 | -2 | | Screening | 35.600 | 12.2 | 4.0 | 246 |
| | | 12JUL2005 | 9:00 | -2 | 1.01 | Baseline | 35.600 | 12.2 | 4.0 | 246 |
| E0117006 | OL QTP | 08JUL2005 | 14:30 | -7 | 1 | Screening | 43.900 | 15.0 | 5.0 | 196 |
| | | 08JUL2005 | 14:30 | -7 | | Baseline | 43.900 | 15.0 | 5.0 | 196 |
| | | 29JUL2005 | 11:45 | 14 | | Week 4 | 45.300 | 15.6 | 5.1 | 245 |
| | | 29JUL2005 | 11:45 | 14 | 113 | Final visit | 45.300 | 15.6 | 5.1 | 245 |
| E0117008 | OL QTP | 13JUL2005 | 15:40 | -7 | 1 | Screening | 43.900 | 14.6 | 4.7 | 252 |
| | | 13JUL2005 | 15:40 | -7 | | Baseline | 43.900 | 14.6 | 4.7 | 252 |
| E0117009 | PLA / VAL | 18JUL2005 | 16:00 | -3 | 1 | Screening | 46.500 | 15.9 | 5.2 | 308 |
| | | 18JUL2005 | 16:00 | -3 | | Baseline | 46.500 | 15.9 | 5.2 | 308 |
| | | 16AUG2005 | 15:56 | 26 | 104 | Week 4 | 43.400 | 15.3 | 5.0 | 272 |
| | | 15SEP2005 | 13:40 | 55 | 105 | Week 8 | 44.700 | 15.3 | 5.1 | 263 |
| | | 13OCT2005 | 8:48 | 85 | 106 | Week 12 | 45.500 | 15.8 | 5.2 | 213 |
| | | 24JAN2006 | 9:25 | 1 | 201 | Final visit | 42.500 | 14.9 | 5.0 | 284 |
| | | 24JAN2006 | 9:25 | 1 | | At randomization | 42.500 | 14.9 | 5.0 | 284 |
| | | 24JAN2006 | 9:25 | 1 | | Baseline | 42.500 | 14.9 | 5.0 | 284 |
| | | 18APR2006 | 9:20 | 85 | 207 | Week 12 | 45.100 | 15.3 | 5.1 | 274 |
| | | 02AUG2006 | 9:00 | 191 | 211 | Week 28 | 45.000 | 15.3 | 5.1 | 276 |
| | | 02AUG2006 | 9:00 | 191 | | Final visit | 45.000 | 15.3 | 5.1 | 276 |
| E0117010 | OL QTP | 22JUL2005 | 12:05 | -5 | 1 | Screening | 39.500 | 13.6 | 4.3 | 315 |
| | | 22JUL2005 | 12:05 | -5 | | Baseline | 39.500 | 13.6 | 4.3 | 315 |
| E0117011 | MISSING | 25JUL2005 | 12:05 | 1 | * | | 40.000 | 14.1 | 4.1 | 284 |
| E0117012 | OL QTP | 02AUG2005 | 17:00 | -7 | 1 | Screening | 34.800 L | 11.5 L | 4.3 | 337 |
| | | 02AUG2005 | 17:00 | -7 | | Baseline | 34.800 L | 11.5 L | 4.3 | 337 |
| | | 29AUG2005 | 9:00 | 28 | 104 | Week 4 | 30.900 L# | 10.4 L# | 3.9 | 251 |
| | | 08NOV2005 | 10:15 | 91 | 113 | Week 12 | 33.600 L | 11.2 L | 4.3 | 339 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:44   kcpx265

41

CONFIDENTIAL
AZSER12763832

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117012 | OL QTP | 08NOV2005 | 10:15 | 91 | 113 | Final visit | 33.600  L | 11.2  L | 4.3 | 339 |
| E0117013 | OL QTP | 17AUG2005 | 15:05 | -7 | 1 | Screening | 39.800 | 13.4 | 4.7 | 229 |
|  |  | 17AUG2005 | 15:05 | -7 | 1 | Baseline | 39.800 | 13.4 | 4.7 | 229 |
|  |  | 31AUG2005 | 9:35 | 7 | 113 | Week 4 | 38.900 | 13.3 | 4.7 | 250 |
|  |  | 31AUG2005 | 9:35 | 7 | 113 | Final visit | 38.900 | 13.3 | 4.7 | 250 |
| E0117014 | OL QTP | 30AUG2005 | 11:25 | -3 | 1 | Screening | 40.100 | 13.8 | 4.4 | 278 |
|  |  | 30AUG2005 | 11:25 | -3 | 1 | Baseline | 40.100 | 13.8 | 4.4 | 278 |
|  |  | 22SEP2005 | 11:35 | 20 | 104 | Week 4 | 37.000 | 12.7 | 4.1 | 363 |
|  |  | 21OCT2005 | 10:11 | 49 | 113 | Week 8 | 37.000 | 12.7 | 4.3 | 340 |
|  |  | 21OCT2005 | 10:11 | 49 | 113 | Final visit | 38.700 | 13.2 | 4.3 | 340 |
| E0117015 | OL QTP | 06SEP2005 | 9:05 | -6 | 1 | Screening | 36.200 | 12.1 | 4.4 | 290 |
|  |  | 06SEP2005 | 9:05 | -6 | 1 | Baseline | 36.200 | 12.1 | 4.4 | 290 |
|  |  | 11OCT2005 | 15:15 | 29 | 113 | Week 4 | 36.300 | 12.3 | 4.6 | 274 |
|  |  | 11OCT2005 | 15:15 | 29 | 113 | Final visit | 37.300 | 12.3 | 4.6 | 274 |
| E0117016 | PLA / LI | 20SEP2005 | 10:55 | -7 | 1 | Screening | 47.200 | 16.0 | 5.2 | 283 |
|  |  | 20SEP2005 | 10:55 | -7 | 1 | Baseline | 47.200 | 16.0 | 5.2 | 283 |
|  |  | 25OCT2005 | 8:40 | 28 | 104 | Week 4 | 47.900 | 15.9 | 5.2 | 266 |
|  |  | 22NOV2005 | 9:35 | 56 | 105 | Week 8 | 43.700 | 15.3 | 4.9 | 304 |
|  |  | 20DEC2005 | 8:20 | 84 | 106 | Week 12 | 46.600 | 15.6 | 5.1 | 295 |
|  |  | 16JAN2006 | 9:20 | 1 | 201 | Final Visit | 46.600 | 16.0 | 5.2 | 293 |
|  |  | 16JAN2006 | 9:20 | 1 | 1 | At randomization | 46.400 | 16.0 | 5.2 | 293 |
|  |  | 16JAN2006 | 9:20 | 1 | 1 | Baseline | 46.400 | 16.0 | 5.2 | 293 |
|  |  | 17FEB2006 | 8:00 | 33 | 223 | Week 4 | 46.600 | 16.6 | 5.2 | 293 |
|  |  | 17FEB2006 | 8:40 | 33 | 223 | Final Visit | 44.600 | 15.6 | 5.0 | 264 |
| E0117017 | OL QTP | 27SEP2005 | 9:45 | -6 | 1 | Screening | 45.900 | 15.9 | 5.0 | 250 |
|  |  | 27SEP2005 | 9:45 | -6 | 1 | Baseline | 45.900 | 15.9 | 5.0 | 250 |
|  |  | 10OCT2005 | 15:00 | 7 | 113 | Week 4 | 45.500 | 15.4 | 4.7 | 257 |
|  |  | 10OCT2005 | 15:00 | 7 | 113 | Final visit | 44.500 | 15.4 | 4.7 | 257 |
| E0117018 | OL QTP | 30SEP2005 | 8:40 | 1 | 1 | Screening | 38.400 | 12.9 | 4.2 | 256 |
|  |  | 30SEP2005 | 8:40 | -5 | 1 | Baseline | 38.400 | 12.9 | 4.2 | 256 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.1st  hema100.sas  02MAR2007:13:44  kcpx265

42

CONFIDENTIAL
AZSER12763833

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117018 | OL QTP | 20OCT2005 | 9:30 | 15 | 113 | Week 4 | 38.300 | 13.2 | 4.3 | 273 |
|  |  | 20OCT2005 | 9:30 | 15 |  | Final visit | 38.300 | 13.2 | 4.3 | 273 |
| E0117020 | MISSING | 13OCT2005 | 9:55 | 1 | * |  | 43.200 | 14.9 | 4.6 | 266 |
| E0117021 | QTP / LI | 18OCT2005 | 9:57 | -6 | 1 | Screening | 39.000 L | 13.3 | 4.6 | 271 |
|  |  | 18OCT2005 | 9:57 | -6 |  | Baseline | 39.000 L | 13.3 | 4.6 | 271 |
|  |  | 21NOV2005 | 8:57 | 28 | 104 | Week 4 | 40.800 | 13.7 | 4.7 | 345 |
|  |  | 16DEC2005 | 9:25 | 53 | 105 | Week 8 | 42.300 | 14.5 | 4.8 | 349 |
|  |  | 13JAN2006 | 9:06 | 81 | 106 | Week 12 | 44.100 | 14.5 | 5.0 | 358 |
|  |  | 16FEB2006 | 8:50 | 109 | 201 | Week 24 | 44.800 | 14.8 | 4.8 | 329 |
|  |  | 10MAY2006 | 7:55 | 1 |  | Final visit | 41.800 | 13.6 | 4.9 | 307 |
|  |  | 10MAY2006 | 7:55 | 1 |  | At randomization | 41.800 | 13.6 | 4.9 | 307 |
|  |  | 10MAY2006 | 7:55 | 1 |  | Baseline | 41.800 | 13.6 | 4.9 | 307 |
|  |  | 10MAY2006 | 7:55 | 1 |  | Week 4 | 41.800 | 13.3 | 4.7 | 332 |
|  |  | 28AUG2006 | 8:55 | 84 | 207 | *Week 12 | 41.300 | 13.8 | 4.8 | 283 |
|  |  | 28AUG2006 | 8:55 | 111 | 223 | Final visit | 42.300 | 13.8 | 4.8 | 283 |
| E0117022 | OL QTP | 28OCT2005 | 9:25 | -4 | 1 | Screening | 46.800 | 15.8 | 5.3 | 265 |
|  |  | 28OCT2005 | 9:25 | -4 |  | Baseline | 46.800 | 15.8 | 5.3 | 265 |
| E0117025 | OL QTP | 03NOV2005 | 8:05 | -5 | 1 | Screening | 39.000 | 13.2 | 4.2 | 262 |
|  |  | 03NOV2005 | 8:05 | -5 |  | Baseline | 39.000 | 13.2 | 4.2 | 262 |
|  |  | 05DEC2005 | 11:55 | 25 | 104 | Week 4 | 40.100 | 13.6 | 4.2 | 229 |
|  |  | 04JAN2006 | 10:35 | 57 | 105 | Week 8 | 37.700 | 13.1 | 4.1 | 266 |
|  |  | 03FEB2006 | 8:55 | 87 | 106 | Week 12 | 36.100 | 12.1 | 4.0 | 276 |
|  |  | 03FEB2006 | 8:55 | 87 |  | Final visit | 36.100 | 12.1 | 4.0 | 276 |
| E0117027 | OL QTP | 21NOV2005 | 16:43 | -9 | * |  | 44.700 | 14.9 | 5.1 | 276 |
|  |  | 06JAN2006 | 9:55 | 37 | 113 | Week 4 | 43.900 | 14.8 | 5.1 | 275 |
|  |  | 06JAN2006 | 9:55 | 37 |  | Final visit | 43.900 | 14.8 | 5.1 | 275 |
|  |  | 28NOV2005 | 9:00 | -2 | 1.01 | Screening | 43.800 | 14.8 | 5.0 | 275 |
|  |  | 28NOV2005 | 9:00 | -2 |  | Baseline | 43.800 | 14.8 | 5.0 | 270 |
| E0117028 | MISSING | 28NOV2005 | 8:40 | -8 | 1 | * | 45.700 | 15.7 | 4.7 | 245 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

43

CONFIDENTIAL
AZSER12763834

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117029 | OL QTP | 15DEC2005 | 9:35 | -7 | 1 | Screening | 40.600 | 14.1 | 4.3 | 273 |
|  |  | 15DEC2005 | 9:35 | -7 |  | Baseline | 40.600 | 14.1 | 4.3 | 273 |
|  |  | 16JAN2006 | 8:40 | 25 |  | Week 4 | 46.500 | 14.9 | 4.5 | 308 |
|  |  | 16JAN2006 | 8:40 | 25 | 113 | Final visit | 42.500 | 14.9 | 4.5 | 308 |
| E0117030 | OL QTP | 04JAN2006 | 8:40 | -7 | 1 | Screening | 46.700 | 15.5 | 5.0 | 245 |
|  |  | 04JAN2006 | 8:40 | -7 |  | Baseline | 46.700 | 15.5 | 5.0 | 245 |
|  |  | 19JAN2006 | 9:00 | 8 |  | Week 4 | 46.500 | 15.4 | 5.0 | 216 |
|  |  | 19JAN2006 | 9:00 | 8 | 113 | Final visit | 46.500 | 15.4 | 5.0 | 216 |
| E0117031 | MISSING | 12JAN2006 | 9:15 | 1 |  | * | 40.300 | 14.1 | 4.6 | 219 |
| E0117032 | OL QTP | 28FEB2006 | 9:30 | 28 | 104 | Week 4 | 45.000 | 15.1 | 4.7 | 341 |
|  |  | 30MAR2006 | 17:55 | 58 | 105 | Week 8 | 41.100 | 13.3 | 4.2 |  |
|  |  |  |  |  |  | * | 46.200 | 13.1 | 4.7 |  |
|  |  | 25MAY2006 | 19:38 | 114 | 1,01 | Week 12 | 46.700 | 15.7 | 4.9 | 286 |
|  |  | 25MAY2006 | 9:38 | 114 | 1,106 | Final visit | 46.700 | 15.7 | 4.9 | 286 |
| E0117033 | OL QTP | 27JAN2006 | 8:45 | -12 | 1 | * | 41.400 | 14.3 | 4.6 | 257 |
| E0117034 | MISSING | 01FEB2006 | 9:05 | 1 |  | * | 38.300 L | 12.9 L | 4.2 |  |
| E0117035 | OL QTP | 01FEB2006 | 8:15 | -12 | 1 | * | 45.000 | 15.6 | 5.3 | 212 |
|  |  | 13MAR2006 | 10:35 | 28 | 104 | Week 4 | 45.000 | 15.3 | 5.2 | 210 |
|  |  | 13MAR2006 | 10:35 | 28 |  | Final visit | 45.000 | 15.3 | 5.2 | 210 |
| E0117036 | MISSING | 13FEB2006 | 10:00 | -8 | 1 | * | 37.700 | 12.8 | 3.6 | 246 |
|  |  | 22MAR2006 | 14:00 | 29 | 104 | Week 4 | 33.000 L | 10.9 L | 3.6 L | 252 |
|  |  | 22MAR2006 | 14:00 | 29 | 113 | Final visit | 33.000 L | 10.9 L | 3.6 L | 252 |
| E0118001 | OL QTP | 16MAY2005 | 12:57 | -7 | 1 | Screening | 39.300 | 13.5 | 4.4 | 174 |
|  |  | 16MAY2005 | 12:57 | -7 |  | Baseline | 39.300 | 13.5 | 4.4 | 174 |
|  |  | 20JUN2005 | 13:00 | 28 |  | Week 4 | 38.800 | 13.4 | 4.3 | 206 |
|  |  | 20JUN2005 | 13:00 | 28 | 104 | Final visit | 38.800 | 13.4 | 4.3 | 206 |
| E0118002 | PLA / LI | 18MAY2005 | 13:52 | -260 | 1 | * | 50.300 | 17.2 | 5.4 | 202 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

44

CONFIDENTIAL
AZSER12763835

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | 21FEB2006 | 10:59 | 19 | 104 | Week 4 | 49.100 | 17.1 | 5.3 | 232 |
| | | 21MAR2006 | 13:20 | 47 | 105 | Week 8 | 47.400 | 16.4 | 5.1 | 255 |
| | | 19APR2006 | 19:40 | 71 | 201 | Week 12 | 48.800 | 16.5 | 5.1 | 209 |
| | | 20MAY2006 | 10:40 | 1 | | Final Visit | 48.100 | 17.4 | 5.4 | 203 |
| | | 22MAY2006 | 10:45 | 1 | | At randomization | 50.800 | 17.4 | 5.4 | 203 |
| | | 22MAY2006 | 10:45 | 1 | | Baseline | 50.800 | 17.4 | 5.4 | 203 |
| | | 15AUG2006 | 13:30 | 86 | 223 | Week 12 | 49.100 | 16.9 | 5.2 | 213 |
| | | 15AUG2006 | 13:30 | 86 | | Final Visit | 49.100 | 16.9 | 5.2 | 213 |
| | | 26JAN2006 | 10:20 | -7 | 1 | Screening | 46.700 | 16.2 | 5.0 | 208 |
| | | 26JAN2006 | 10:20 | -7 | 1.01 | Baseline | 46.700 | 16.2 | 5.0 | 208 |
| E0118003 | OL QTP | 24MAY2005 | 12:05 | -7 | 1 | Screening | 35.400 | 11.6 | 3.9 | 248 |
| | | 24MAY2005 | 12:05 | -7 | | Baseline | 35.400 | 11.6 | 3.9 | 248 |
| | | 27JUN2005 | 15:14 | 27 | 104 | Week 4 | 34.300 L | 11.6 L | 3.8 | 203 |
| | | 25JUL2005 | 14:45 | 55 | 105 | Week 8 | 36.000 | 11.6 | 3.9 | 225 |
| | | 27AUG2005 | 10:00 | 88 | 106 | Week 12 | | 11.2 L | 3.7 L | 218 |
| | | 27AUG2005 | 10:00 | 88 | | Final visit | | 11.2 L | 3.7 L | 218 |
| E0118004 | MISSING | 25MAY2005 | 16:10 | 1 | | * | 40.500 | 12.6 | 4.8 | 325 |
| E0118005 | PLA / VAL | 06JUN2005 | 13:33 | -1 | 1 | Screening | 48.700 H | 16.5 H# | 5.2 | 349 |
| | | 05JUL2005 | 13:49 | 28 | | Baseline | 48.700 H | 16.5 H# | 5.2 | 290 |
| | | 02AUG2005 | 13:33 | 56 | 104 | Week 4 | 44.000 | 14.0 | 4.4 | 314 |
| | | 30AUG2005 | 15:00 | 84 | 105 | Week 8 | 42.100 | 14.8 | 4.7 | 335 |
| | | 25OCT2005 | 16:45 | | 201 | Week 12 | 43.500 | 14.7 | 4.4 | 336 |
| | | 25OCT2005 | 16:45 | 1 | | Final visit | 45.400 | 15.1 | 5.1 | 396 |
| | | 20JAN2006 | 16:40 | 1 | | At randomization | 45.400 | 15.8 | 5.1 | 396 |
| | | 20JAN2006 | 16:40 | 88 | 223 | Baseline | 45.400 | 15.8 | 5.0 | 354 |
| | | 20MAY2006 | 16:30 | 208 | | Week 12 | 46.600 | 16.3 H | 5.0 | 333 |
| | | 20MAY2006 | 10:30 | 208 | 223 | Final visit | 47.500 H | 15.9 | 5.0 | 333 |
| E0118006 | OL QTP | 31MAY2005 | 8:40 | -7 | 1 | Screening | 51.000 | 17.3 | 5.4 | 263 |
| | | 31MAY2005 | 8:40 | -7 | | Baseline | 51.000 | 17.3 | 5.4 | 263 |
| | | 07JUL2005 | 14:50 | 30 | 104 | Week 4 | 47.000 | 16.2 | 5.0 | 212 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763836

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118006 | OL QTP | 01AUG2005 | 10:45 | 55 | 105 | Week 8 | 53.600 H | 16.8 | 5.3 | 237 |
|  |  | 01AUG2005 | 10:45 | 55 |  | Final visit | 53.600 H | 16.8 | 5.3 | 237 |
| E0118007 | OL QTP | 31MAY2005 | 12:30 | -13 | 1 | * | 48.500 | 16.2 | 5.0 | 298 |
|  |  | 11JUL2005 | 8:28 | 28 | 104 | Week 4 | 45.800 | 15.3 | 5.2 | 293 |
|  |  | 08AUG2005 | 9:48 | 56 | 105 | Week 8 | 48.100 | 15.7 | 5.2 | 270 |
|  |  | 23SEP2005 | 9:19 | 112 | 105 | Week 12 | 49.400 | 16.8 | 5.1 | 223 |
|  |  | 03OCT2005 | 10:20 | 112 |  | *Week 12 | 49.000 | 16.0 | 5.1 | 247 |
|  |  | 03OCT2005 | 10:20 | 112 |  | Final visit | 48.000 | 16.1 |  | 247 |
| E0118008 | MISSING | 31MAY2005 | 12:06 | 1 |  | * | 44.500 | 15.0 | 4.7 | 177 |
| E0118010 | OL QTP | 07JUN2005 | 15:48 | -1 | 1 | Screening | 43.800 | 14.5 | 4.9 | 313 |
|  |  | 07JUN2005 | 15:48 | -1 | 1 | Baseline | 43.800 | 14.5 | 4.9 | 313 |
| E0118011 | OL QTP | 09JUN2005 | 12:26 | -1 | 1 | Screening | 47.300 H | 15.2 | 4.9 | 203 |
|  |  | 09JUN2005 | 12:42 | -1 | 1 | Baseline | 47.300 H | 14.7 | 4.5 | 203 |
|  |  | 05JUL2005 | 12:42 | 25 | 104 | Week 4 | 43.500 | 14.7 | 4.5 | 182 |
|  |  | 11AUG2005 | 14:10 | 91 | 105 | Week 8 | 41.000 | 14.4 | 4.5 | 159 |
|  |  | 09SEP2005 | 12:20 | 96 | 105 | Week 12 | 41.200 | 14.8 | 4.4 | 167 |
|  |  | 04NOV2005 | 12:20 | 147 | 113 | Week 24 | 42.200 | 14.0 | 4.4 | 216 |
|  |  | 04NOV2005 | 12:20 | 147 |  | Final visit | 42.200 | 14.0 | 4.4 | 216 |
| E0118012 | OL QTP | 02JUN2005 | 13:40 | -6 | 1 | Screening | 53.100 H | 17.4 | 6.2 | 297 H# |
|  |  | 02JUN2005 | 13:40 | -6 | 1 | Baseline | 53.100 H | 17.4 | 6.2 | 297 H# |
| E0118014 | OL QTP | 10JUN2005 | 9:20 | -4 | 1 | Screening | 41.400 | 14.1 | 4.4 | 369 |
|  |  | 10JUN2005 | 9:20 | -4 | 1 | Baseline | 41.400 | 14.1 | 4.4 | 369 |
| E0118015 | MISSING | 09JUN2005 | 15:20 | -4 | 1 | Screening | 46.300 | 15.8 | 5.2 | 196 |
|  |  | 09JUN2005 | 15:20 | -4 |  | Baseline | 46.300 | 15.8 | 5.2 | 196 |
| E0118016 | QTP / VAL | 20JUN2005 | 14:00 | -2 | 1 | Screening | 39.600 | 13.1 | 4.1 | 393 |
|  |  | 20JUN2005 | 14:00 | -2 | 1 | Baseline | 39.600 | 13.1 | 4.1 | 393 |
|  |  | 10JUL2005 | 9:00 | 29 | 104 | Week 4 | 39.000 | 13.7 | 3.9 | 366 |
|  |  | 18AUG2005 | 13:36 | 57 | 105 | Week 8 | 39.700 | 12.9 | 4.0 | 338 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

46

CONFIDENTIAL
AZSER12763837

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 15SEP2005 | 15:17 | 85 | 106 | Week 12 | 42.200 | 13.7 | 4.2 | 347 |
| | | 12DEC2005 | 13:28 | 173 | 109 | Week 24 | 42.400 | 14.0 | 4.4 | 408 |
| | | 13JAN2006 | 13:31 | 201 | | Final visit | 42.400 | 14.2 | 4.4 | 340 |
| | | 13JAN2006 | 13:31 | 1 | | At randomization | 42.400 | 14.2 | 4.4 | 340 |
| | | 13JAN2006 | 13:31 | 1 | | Baseline | 42.400 | 14.1 | 4.1 | 340 |
| | | 06APR2006 | 14:30 | 84 | 207 | Week 12 | 39.000 | 13.6 | 3.6 | 312 |
| | | 06AUG2006 | 11:00 | 208 | 211 | Week 28 | 33.700 | 11.4 | 3.0 | 329 |
| | | 22AUG2006 | 11:00 | 222 | 223 | *Week 28 | 33.700 | 11.0 | 3.0 | 381 |
| | | 22AUG2006 | 11:00 | 222 | | Final visit | 37.700 | 13.0 | 3.0 | 381 |
| | | 05JAN2006 | 14:10 | 197 | 109 | *Week 24 | 40.400 L | 13.9 L | 4.3 | 328 |
| E0118017 | QTP / VAL | 20JUN2005 | 10:48 | -1 | 1 | Screening | 48.800 | 16.5 | 5.0 | 194 |
| | | 20JUN2005 | 10:48 | -1 | | Baseline | 48.800 | 16.5 | 5.0 | 194 |
| | | 20JUL2005 | 10:30 | 29 | 104 | Week 4 | 49.700 | 16.7 | 5.0 | 224 |
| | | 09DEC2005 | 10:15 | 171 | 201 | Final visit | 47.300 | 15.7 | 4.9 | 219 |
| | | 09DEC2005 | 10:15 | 1 | | At randomization | 47.300 | 15.7 | 4.9 | 219 |
| | | 09DEC2005 | 10:15 | 1 | | Baseline | 47.300 | 15.7 | 4.9 | 219 |
| E0118018 | MISSING | 28JUN2005 | 16:15 | 1 | * | | 40.500 | 13.9 | 4.6 | 271 |
| E0118019 | MISSING | 29JUN2005 | 14:00 | 1 | * | | 43.800 | 14.4 | 4.5 | 292 |
| E0118020 | PLA / VAL | 13JUL2005 | 11:00 | -7 | 1 | Screening | 42.400 | 14.1 | 4.8 | 122 L |
| | | 13JUL2005 | 14:00 | -7 | | Baseline | 42.400 | 14.1 | 4.8 | 122 L |
| | | 19AUG2005 | 14:00 | 30 | 104 | Week 4 | 40.000 | 14.5 | 4.9 | 126 L |
| | | 19SEP2005 | 14:53 | 61 | 105 | Week 8 | 38.100 | 13.5 | 4.0 | 144 |
| | | 03OCT2005 | 13:19 | 86 | 106 | Week 16 | 40.100 | 13.6 | 4.5 | 107 L |
| | | 03JAN2006 | 13:19 | 201 | | Final visit | 40.200 | 13.6 | 4.5 | 107 L |
| | | 03JAN2006 | 13:19 | 1 | | At randomization | 40.200 | 13.6 | 4.5 | 107 L |
| | | 03JAN2006 | 13:19 | 1 | | Baseline | 40.200 | 13.6 | 4.3 | 107 L |
| | | 23AUG2006 | 13:01 | 211 | 211 | *Week 28 | 38.500 | 13.7 | 4.3 | 162 |
| | | 23AUG2006 | 13:00 | 233 | | Final visit | 42.700 | 14.2 | 4.7 | 165 |
| E0118021 | QTP / VAL | 26JUL2005 | 17:45 | 1 | 1 | Screening | 44.500 | 14.6 | 4.7 | 296 |
| | | 26JUL2005 | 17:45 | -3 | | Baseline | 44.500 | 14.6 | 4.7 | 296 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

47

CONFIDENTIAL
AZSER12763838

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118021 | QTP / VAL | 29AUG2005 | 20:17 | 31 | 104 | Week 4 | 39.200 | 13.3 | 4.2 | 266 |
|  |  | 22SEP2005 | 15:51 | 55 | 105 | Week 8 | 38.700 | 13.1 | 4.2 | 286 |
|  |  | 10OCT2005 | 19:00 | 83 | 201 | Final visit | 38.000 | 12.9 | 4.2 | 313 |
|  |  | 06DEC2005 | 19:10 | 1 |  | At randomization | 38.800 | 12.5 | 4.3 | 313 |
|  |  | 06DEC2005 | 15:10 | 1 |  | Baseline | 38.800 | 13.5 | 4.3 | 313 |
|  |  | 06DEC2005 | 15:10 | 1 |  | Final visit | 38.800 | 13.5 | 4.6 | 313 |
|  |  | 13MAR2006 | 18:10 | 98 | 207 | Week 12 | 42.800 | 14.3 | 4.6 | 313 |
| E0118022 | MISSING | 28JUL2005 | 14:05 | 1 | * |  | 44.300 | 14.7 | 4.9 | 307 |
| E0118024 | MISSING | 12SEP2005 | 15:00 | 1 | * |  | 39.400 | 13.3 | 4.6 | 331 |
| E0118025 | OL QTP | 26SEP2005 | 9:54 | -4 | 1 | Screening | 41.100 | 14.2 | 4.4 | 291 |
|  |  | 31OCT2005 | 10:14 | 3 |  | Baseline | 41.100 | 14.1 | 4.5 | 291 |
|  |  | 31OCT2005 | 9:54 | 31 | 104 | Week 4 | 40.900 | 14.1 | 4.5 | 265 |
|  |  | 22NOV2005 | 9:20 | 53 | 105 | Week 8 | 38.300 | 13.3 | 4.2 | 262 |
|  |  | 20DEC2005 | 13:19 | 81 | 106 | Week 12 | 38.900 | 13.0 | 4.2 | 289 |
|  |  | 16MAR2006 | 12:30 | 167 | 113 | Final visit | 44.100 | 15.0 | 4.8 | 261 |
| E0118026 | PLA / VAL | 26SEP2005 | 16:32 | -4 | 1 | Screening | 42.200 | 14.7 | 4.6 | 318 |
|  |  | 26SEP2005 |  | -3 |  | Baseline | 41.000 | 14.9 | 4.6 | 318 |
|  |  | 04NOV2005 | 13:13 | 35 | 104 | Week 4 | 42.000 | 14.3 | 4.6 | 309 |
|  |  | 05DEC2005 | 13:13 | 66 | 105 | Week 8 | 58.100 H# | 19.6 H# | 6.1 H# | 398 |
|  |  | 27DEC2005 | 11:03 | 88 | 106 | Week 12 | 44.300 | 15.2 | 6.7 | 394 |
|  |  | 27DEC2005 | 11:03 | 88 |  | Final visit | 44.300 | 15.2 | 4.8 | 394 |
|  |  | 27DEC2005 | 11:03 | 88 |  | Baseline | 44.300 | 15.2 | 4.7 | 394 |
| E0118027 | MISSING | 27SEP2005 | 13:31 | 1 | * |  | 36.300 | 12.3 | 4.3 | 300 |
| E0118029 | QTP / VAL | 04OCT2005 | 10:00 | -2 | 1 | Screening | 43.800 | 15.1 | 5.1 | 207 |
|  |  | 04OCT2005 | 10:00 | -2 |  | Baseline | 43.800 | 15.1 | 5.1 | 207 |
|  |  | 03NOV2005 | 9:45 | 28 | 104 | Week 4 | 43.300 | 14.3 | 4.8 | 173 |
|  |  | 16NOV2005 | 17:05 | 41 | 105 | Week 8 | 44.700 | 14.9 | 4.7 | 211 |
|  |  | 28DEC2005 | 13:50 | 83 | 106 | Week 12 | 45.800 | 15.6 | 5.4 | 169 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#:Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   02MAR2007:13:44   hema100.sas   kcpx265

48

CONFIDENTIAL
AZSER12763839

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DAY | VISIT | TIME | DATE | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118029 | QTP / VAL | 201 | 1 | 13:35 | 23FEB2006 | Final visit | 43.500 | 15.0 | 5.1 | 202 |
|  |  | 1 | 1 | 13:35 | 23FEB2006 | At randomization | 43.500 | 15.0 | 5.1 | 202 |
|  |  | 1 | 1 | 13:35 | 23FEB2006 | Baseline | 43.500 | 15.0 | 5.1 | 202 |
|  |  | 91 | 207 | 14:35 | 20MAY2006 | Week 12 | 49.500 H# | 16.8 H# | 5.5 | 183 |
|  |  | 91 | 207 | 14:30 | 20MAY2006 | Final visit | 49.500 H# | 16.8 H# | 5.5 | 183 |
| E0118030 | PLA / VAL | -7 | 1 | 10:39 | 11OCT2005 | Screening | 44.200 | 15.3 | 5.0 | 188 |
|  |  | -7 | 1 | 10:39 | 11OCT2005 | Baseline | 44.200 | 15.3 | 5.0 | 188 |
|  |  | 36 | 104 | 9:34 | 23NOV2005 | Week 4 | 43.500 | 15.5 | 5.1 | 180 |
|  |  | 57 | 105 | 9:50 | 14DEC2005 | Week 8 | 44.600 | 15.8 | 5.1 | 178 |
|  |  | 92 | 106 | 10:50 | 1JAN2006 | Week 12 | 46.700 | 15.8 | 5.2 | 191 |
|  |  | 1 | 201 | 9:56 | 06APR2006 | Final visit | 46.700 | 15.8 | 5.2 | 178 |
|  |  | 1 | 201 | 9:56 | 06APR2006 | At randomization | 46.700 | 15.8 | 5.2 | 178 |
|  |  | 85 | | 9:37 | 22JUN2006 | Baseline | 46.600 | 15.6 | 5.2 | 178 |
|  |  | 139 | 223 | 9:30 | 22AUG2006 | *Week 12 | 42.000 | 14.8 | 4.7 | 165 |
|  |  | 139 | 223 | 9:30 | 22AUG2006 | Final visit | 42.000 | 14.8 | 4.7 | 165 |
| E0118031 | OL QTP | -5 | 1 | 12:18 | 14OCT2005 | Screening | 38.900 | 13.2 | 3.9 | 246 |
|  |  | -5 | 1 | 12:18 | 14OCT2005 | Baseline | 38.900 | 13.2 | 3.9 | 246 |
| E0118032 | OL QTP | -4 | 1 | 14:10 | 21OCT2005 | Screening | 44.400 | 15.4 | 5.2 | 392 |
|  |  | -2 | 1 | | 23NOV2005 | Baseline | 44.200 | 15.1 | 4.9 | 421 |
|  |  | 29 | 104 | 9:23 | 23NOV2005 | Week 4 | 44.200 | 15.1 | 4.9 | 421 |
|  |  | 29 | | 9:23 | 23NOV2005 | Final visit | 44.200 | 15.1 | 4.9 | 421 |
| E0118033 | OL QTP | -5 | 1 | 16:20 | 17NOV2005 | Screening | 48.100 | 16.8 | 5.2 | 316 |
|  |  | 1 | 1 | 16:20 | 17NOV2005 | Baseline | 48.100 | 16.8 | 5.2 | 316 |
|  |  | 28 | 104 | 15:55 | 20DEC2005 | Week 4 | 48.100 | 17.0 | 5.2 | 274 |
|  |  | 63 | 105 | 15:58 | 24JAN2006 | Week 8 | 48.000 | 16.9 | 5.1 | 297 |
|  |  | 63 | | 15:58 | 24JAN2006 | Final visit | 48.000 | 16.9 | 5.1 | 297 |
| E0118035 | OL QTP | -6 | 1 | 14:00 | 01DEC2005 | Screening | 46.500 | 16.0 | 5.1 | 394 |
|  |  | -6 | 1 | 14:00 | 01DEC2005 | Baseline | 46.500 | 16.0 | 5.1 | 394 |
|  |  | 27 | 104 | | 02JAN2006 | Week 4 | 46.400 | 16.3 | 5.3 | 400 |
|  |  | 27 | | 9:27 | 03JAN2006 | Final visit | 44.400 | 15.3 | 4.9 | 339 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763840

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118036 | OL QTP | 12DEC2005 | 13:25 | -4 | 1 | Screening | 30.600 L# | 9.5 L# | 4.0 | 424 |
| | | 12DEC2005 | 13:25 | -4 | | Baseline | 30.600 L# | 9.5 L# | 4.0 | 424 |
| | | 31JAN2006 | 10:10 | 38 | 106 | Week 8 | 30.800 | 12.5 | 4.5 | 384 |
| | | 06MAR2006 | 10:10 | 80 | | Week 12 | 37.300 | 12.6 | 4.0 | 310 |
| | | 06MAR2006 | 12:36 | 80 | 106 | Final Visit | 37.400 | 12.5 | 4.1 | 310 |
| E0118037 | OL QTP | 09JAN2006 | 9:45 | -7 | 1 | Screening | 42.500 | 14.4 | 3.9 | 231 |
| | | 09JAN2006 | 9:45 | -7 | | Baseline | 42.500 | 14.4 | 3.9 | 231 |
| | | 06MAR2006 | 15:00 | 49 | 104 | Week 8 | 41.300 | 12.0 | 3.6 | 310 |
| | | 16MAY2006 | 15:10 | 120 | 113 | Week 12 | 36.800 | 12.0 | 3.6 | 515 H |
| | | 16MAY2006 | 15:10 | 120 | | Final Visit | 36.800 | 12.0 | 3.6 L | 515 H |
| E0118038 | MISSING | 15FEB2006 | 11:03 | 1 | * | | 42.000 | 14.6 | 4.8 | 247 |
| E0119003 | QTP / VAL | 30AUG2005 | 8:50 | -7 | 1 | Screening | 40.200 | 13.8 | 4.5 | 270 |
| | | 30AUG2005 | 8:50 | -7 | | Baseline | 40.200 | 13.8 | 4.5 | 270 |
| | | 03OCT2005 | 15:50 | 27 | 104 | Week 4 | 41.500 | 13.8 | 4.5 | 314 |
| | | 01NOV2005 | 9:15 | 56 | 105 | Week 8 | 39.500 | 13.9 | 4.5 | 282 |
| | | 01NOV2005 | 9:15 | 56 | | Baseline | 39.500 | | | |
| | | 31JAN2006 | 9:45 | 9 | 201 | *Week 12 | 38.400 | 13.4 | 4.3 | 258 |
| | | 12APR2006 | 9:45 | 80 | 207 | *Week 12 | 41.200 | 14.6 | 4.7 | 281 |
| | | 07MAY2006 | 11:10 | 115 | 223 | *Final Visit | 41.600 | 14.6 | 4.7 | 299 |
| | | 17MAY2006 | 11:10 | 115 | | Week 12 | 42.900 | 14.6 | 4.3 | 300 |
| | | 01DEC2005 | 15:45 | 86 | 105 | Final Visit | | 13.6 | 4.3 | 300 |
| | | 01DEC2005 | 15:45 | 86 | | Baseline | | 13.6 | 4.3 | 300 |
| E0119004 | OL QTP | 31AUG2005 | 9:20 | -6 | 1 | Screening | 40.400 | 13.5 | 4.8 | 321 |
| | | 31AUG2005 | 9:20 | -6 | | Baseline | 40.400 | 13.5 | 4.8 | 321 |
| | | 31OCT2005 | 8:30 | 55 | 104 | Week 4 | 36.100 | 13.9 | 4.4 | 326 |
| | | 31OCT2005 | | 55 | 105 | Week 8 | 36.100 | 12.5 | 4.5 | 380 |
| | | 10JAN2006 | 9:50 | 126 | 113 | *Week 12 | 38.000 | 12.6 | 4.4 | 369 |
| | | 10JAN2006 | 9:50 | 126 | | Final Visit | 38.000 | 12.6 | 4.5 | 369 |
| | | 29NOV2005 | 8:40 | 84 | 105 | Week 12 | 37.600 | 12.4 | 4.4 | 378 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

50

CONFIDENTIAL
AZSER12763841

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119005 | MISSING | 20SEP2005 | 9:30 | 1 | * | | 43.100 | 14.9 | 4.8 | 254 |
| E0119006 | PLA / VAL | 28SEP2005 | 9:15 | -7 | 1 | Screening | 43.700 | 15.0 | 4.5 | 225 |
| | | 28SEP2005 | 9:15 | -7 | 1 | Baseline | 43.700 | 15.0 | 4.5 | 225 |
| | | 02NOV2005 | 8:55 | 28 | 104 | Week 4 | 43.200 | 15.2 | 4.5 | 215 |
| | | 02DEC2005 | 9:00 | 58 | 105 | Week 8 | 47.000 | 16.5 | 4.9 | 203 |
| | | 04JAN2006 | 10:10 | 91 | 106 | Week 12 | 47.000 | 16.4 | 4.9 | 199 |
| | | 04JAN2006 | 10:10 | 91 | | Final Visit | 47.000 | 16.4 | 4.9 | 199 |
| | | 04JAN2006 | 10:00 | | | Baseline | 47.000 | 16.4 | 4.9 | 199 |
| | | 30JAN2006 | 10:00 | 8 | 201 | Week 12 | 50.300 | 17.6 H | 5.3 | 232 |
| | | 30JAN2006 | 10:00 | | | Final visit | 50.300 | 17.6 H | 5.3 | 232 |
| E0119007 | QTP / VAL | 19OCT2005 | 8:30 | -7 | 1 | Screening | 42.100 | 14.7 | 4.6 | 343 |
| | | 19OCT2005 | 8:30 | -7 | 1 | Baseline | 42.100 | 14.7 | 4.6 | 343 |
| | | 21NOV2005 | 9:00 | 25 | 104 | Week 4 | 42.900 | 15.3 | 4.6 | 292 |
| | | 20DEC2005 | 10:00 | 55 | 105 | Week 8 | 41.600 | 15.6 | 5.0 | 297 |
| | | 20JAN2006 | 10:20 | 86 | 106 | Week 12 | 40.700 | 14.2 | 4.6 | 305 |
| | | 13FEB2006 | 10:45 | 1 | | Final visit | 40.700 | 14.0 | 4.6 | 283 |
| | | 13FEB2006 | 10:45 | 1 | | At randomization | 40.700 | 14.0 | 4.6 | 283 |
| | | 13FEB2006 | 10:45 | 1 | | Baseline | 40.700 | 14.0 | 4.5 | 283 |
| | | 08MAY2006 | 16:20 | 85 | 201 | Week 12 | 41.600 | 14.1 | 4.5 | 267 |
| | | 28AUG2006 | 14:30 | 197 | 207 | Week 28 | 41.600 | 14.1 | 4.5 | 313 |
| | | 28AUG2006 | 14:30 | 197 | 223 | Final visit | 41.600 | 14.1 | 4.5 | 313 |
| E0119008 | QTP / LI | 19OCT2005 | 10:00 | -7 | 1 | Screening | 42.300 | 14.9 | 4.9 | 191 |
| | | 19OCT2005 | 10:00 | -7 | | Baseline | 42.300 | 14.9 | 4.9 | 191 |
| | | 15DEC2005 | 9:30 | 56 | 105 | Week 8 | 41.500 | 14.3 | 4.8 | 191 |
| | | 20JAN2006 | 10:15 | 86 | 106 | Week 12 | 44.000 | 15.2 | 5.1 | 175 |
| | | 14FEB2006 | 10:15 | 81 | 201 | Final visit | 44.000 | 15.2 | 5.1 | 200 |
| | | 14FEB2006 | 10:15 | 1 | | At randomization | 44.000 | 15.2 | 5.1 | 200 |
| | | 14FEB2006 | 10:15 | 1 | | Baseline | 41.300 | 14.5 | 4.5 | 168 |
| | | 09MAY2006 | 8:45 | 85 | 207 | Week 12 | 42.300 | 14.6 | 4.8 | 170 |
| | | 29AUG2006 | 8:45 | 197 | 223 | Week 28 | 42.300 | 14.6 | 4.8 | 170 |
| | | 29AUG2006 | 8:45 | 223 | | Final visit | 40.600 | 14.2 | 4.7 | 181 |
| | | 01DEC2005 | 8:15 | 36 | 104 | Week 4 | 40.600 | 14.2 | 4.7 | 181 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

51

CONFIDENTIAL
AZSER12763842

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 | OL QTP | 20OCT2005 | 8:20 | -7 | 1 | Screening | 45.000 | 15.5 | 4.8 | 220 |
|  |  | 20OCT2005 | 8:20 | -7 |  | Baseline | 45.000 | 15.5 | 4.8 | 220 |
|  |  | 23NOV2005 | 8:00 | 27 | 104 | Week 4 |  | 15.5 | 4.3 | 199 |
|  |  | 23NOV2005 | 8:00 | 27 |  | Final visit |  | 13.5 | 4.3 | 199 |
| E0119010 | OL QTP | 28OCT2005 | 11:45 | -7 | 1 | Screening | 39.300 | 13.5 | 4.6 | 294 |
|  |  | 28OCT2005 | 11:45 | -7 |  | Baseline | 39.300 | 13.5 | 4.6 | 294 |
|  |  | 05DEC2005 | 8:30 | 31 | 104 | Week 4 | 38.600 | 13.1 | 4.4 | 291 |
|  |  | 05DEC2005 | 8:30 | 31 |  | Final visit | 38.600 | 13.1 | 4.4 | 291 |
| E0119011 | OL QTP | 08NOV2005 | 8:30 | -7 | 1 | Screening | 42.000 | 14.1 | 4.4 | 258 |
|  |  | 08NOV2005 | 8:30 | -7 |  | Baseline | 42.000 | 14.8 | 4.4 | 258 |
|  |  | 13DEC2005 | 9:40 | 28 | 104 | Week 4 | 43.100 | 14.2 | 4.6 | 218 |
|  |  | 10JAN2006 | 9:50 | 56 | 105 | Week 8 | 42.000 | 14.6 | 4.4 | 226 |
|  |  | 06FEB2006 | 9:00 | 83 | 113 | Week 12 | 43.800 | 14.6 | 4.6 | 226 |
|  |  | 09FEB2006 | 9:00 | 86 |  | Final visit | 43.800 | 14.6 | 4.6 | 226 |
| E0119012 | MISSING | 11NOV2005 | 8:40 |  | 1 | * | 37.100 | 12.6 | 4.0 | 368 |
| E0119013 | OL QTP | 20DEC2005 | 7:40 | -34 |  | Week 4 | 42.000 | 14.0 | 4.5 | 218 |
|  |  | 20FEB2006 | 11:30 | 28 | 104 | Week 8 | 42.000 | 14.1 | 4.5 | 207 |
|  |  | 20MAR2006 | 11:30 | 56 | 113 | Final visit | 40.000 | 14.0 | 4.4 | 220 |
|  |  | 17JAN2006 | 8:30 | -6 | 1.01 | Screening | 40.000 | 14.0 | 4.4 | 220 |
|  |  | 17JAN2006 | 8:30 | -6 |  | Baseline | 43.200 | 14.4 | 4.6 |  |
| E0119014 | OL QTP | 14DEC2005 | 7:30 | -6 | 1 | Screening | 41.900 | 14.2 | 4.5 | 308 |
|  |  | 14DEC2005 | 7:30 | -6 |  | Baseline | 41.900 | 14.3 | 4.5 | 308 |
|  |  | 17JAN2006 | 8:55 | 28 | 104 | Week 4 | 41.300 | 14.3 | 4.5 | 327 |
|  |  | 06FEB2006 | 8:10 | 48 | 105 | Week 8 | 44.900 | 14.9 | 4.7 | 414 |
|  |  | 06FEB2006 | 8:10 | 48 | 113 | Final visit | 44.900 | 15.0 | 4.7 | 414 |
| E0119015 | PLA / VAL | 13DEC2005 | 7:00 | -7 | 1 | Screening | 41.100 | 13.8 | 4.3 | 248 |
|  |  | 13DEC2005 | 7:00 | -7 |  | Baseline | 41.100 | 13.1 | 4.3 | 248 |
|  |  | 10JAN2006 | 7:00 | 29 | 104 | Week 4 | 41.000 | 13.0 | 4.0 | 211 |
|  |  | 14FEB2006 | 11:15 | 56 | 105 | Week 8 | 40.900 | 14.2 | 4.5 | 277 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

52

CONFIDENTIAL
AZSER12763843

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 14MAR2006 | 9:20 | 84 | 106 | Week 12 | 41.000 | 14.2 | 4.5 | 302 |
| | | 14MAR2006 | 9:20 | 84 | | Final visit | 41.000 | 14.2 | 4.5 | 302 |
| | | 14MAR2006 | 10:20 | 84 | | *Baseline | 41.000 | 14.2 | 4.5 | 302 |
| | | 14APR2006 | 10:23 | | 207 | *Week 2 | 39.800 L | 13.6 | 4.3 | 296 |
| | | 07JUL2006 | 8:45 | 88 | | Week 12 | 41.300 | 13.8 | 4.3 | 266 |
| | | 30AUG2006 | 10:20 | 142 | 223 | Week 28 | 41.100 | 13.8 | 4.3 | 302 |
| | | 30AUG2006 | 10:20 | 142 | | Final visit | 41.100 | 13.8 | 4.3 | 302 |
| E0119016 | MISSING | 29DEC2005 | 9:00 | 1 | | * | 41.500 | 13.7 | 4.6 | 480  H |
| E0119017 | OL QTP | 23JAN2006 | 8:45 | -7 | | Screening | 40.800 | 14.1 | 4.6 | 214 |
| | | 23JAN2006 | 8:45 | 1 | | Baseline | 40.800 | 14.1 | 4.6 | 214 |
| | | 20FEB2006 | 16:30 | 21 | | Week 4 | 46.500 | 15.2 | 4.9 | 179 |
| | | 20FEB2006 | 16:30 | 21 | 113 | Final visit | 46.500 | 15.2 | 4.9 | 179 |
| E0119018 | MISSING | 23JAN2006 | 10:30 | 1 | | * | 39.400 | 13.3 | 4.5 | 304 |
| E0119019 | PLA / VAL | 08FEB2006 | 7:00 | -6 | | Screening | 37.800 | 12.5 | 4.1 | 250 |
| | | 08FEB2006 | 7:00 | -6 | | Baseline | 37.800 | 12.5 | 4.1 | 250 |
| | | 10MAR2006 | 13:15 | 28 | 104 | Week 4 | 35.600 | 12.8 | 4.2 | 195 |
| | | 11APR2006 | 13:55 | 56 | 105 | Week 8 | 37.600 | 12.8 | 4.2 | 178 |
| | | 08MAY2006 | 9:55 | 83 | 106 | Week 12 | 38.000 | 12.5 | 4.0 | 170 |
| | | 27JUL2006 | 10:45 | 1 | | Final visit | 37.800 | 12.5 | 4.0 | 158 |
| | | 27JUL2006 | 10:45 | 1 | 201 | At randomization | 37.800 | 12.8 | 4.0 | 158 |
| | | 11AUG2006 | 8:15 | 16 | | Baseline | 37.800 | 12.8 | 4.1 | 158 |
| | | 11AUG2006 | 8:15 | 16 | 223 | Week 12 | 38.400 | 12.8 | 4.1 | 180 |
| E0120001 | QTP / LI | 01AUG2005 | 9:50 | -7 | | Screening | 48.300 | 16.5 | 5.6 | 240 |
| | | 01AUG2005 | 9:50 | 1 | | Baseline | 48.300 | 16.5 | 5.6 | 240 |
| | | 04SEP2005 | 9:50 | 26 | 104 | Week 4 | 46.300 | 16.4 | 5.4 | 257 |
| | | 03OCT2005 | 8:50 | 84 | 106 | Week 8 | 45.800 | 15.9 | 5.2 | 255 |
| | | 31OCT2005 | 8:30 | 109 | 109 | Week 12 | 46.300 | 16.4 | 5.4 | 248 |
| | | 23JAN2006 | 9:00 | 168 | 201 | Week 24 | 46.600 | 16.4 | 5.4 | 277 |
| | | 20MAR2006 | 9:30 | 1 | | At randomization | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763844

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 20MAR2006 | 9:30 | 201 | Baseline | 46.600 | 16.4 | 5.4 | 277 |
| | | 13JUN2006 | 7:26 | 86 | Week 12 | 48.200 | 16.6 | 5.5 | 259 |
| | | 02AUG2006 | 9:20 | 207 | Week 28 | 48.600 | 16.6 | 5.2 | 259 |
| | | 16AUG2006 | 9:20 | 150 223 | Final visit | 44.600 | 15.6 | 5.2 | 258 |
| E0120002 | PLA / LI | 03AUG2005 | 8:30 | 1 | Screening | 40.000 | 13.9 | 4.2 | 183 |
| | | 08NOV2005 | 8:30 | | Baseline | 40.000 | 13.9 | 4.5 | 183 |
| | | 07SEP2005 | 8:00 | 28 104 | Week 4 | 36.000 L# | 13.0 L | 3.8 L | 237 |
| | | 05OCT2005 | 9:00 | 56 105 | Week 8 | 37.400 L# | 12.8 L | 3.4 L | 218 |
| | | 01NOV2005 | 10:15 | 83 106 | Week 12 | 39.700 L | 13.4 | 4.1 | 217 |
| | | 22FEB2006 | 18:00 | 168 201 | Week 24 | 38.600 | 13.4 | 4.0 | 216 |
| | | 22FEB2006 | 12:00 | 1 | Final visit | 37.600 L# | 13.1 L | 4.0 L | 189 |
| | | 21FEB2006 | 12:00 | 1 | At randomization | 37.400 L# | 13.1 L | 4.0 L | 189 |
| | | | 12:00 | | Baseline | 37.400 L# | 13.1 L | 4.0 L | 189 |
| | | 09AUG2006 | 10:30 | 85 207 | Week 12 | 37.400 L# | 13.9 | 4.0 L | 189 |
| | | 09AUG2006 | 8:15 | 169 223 | Week 28 | 40.700 | 14.0 | 4.4 | 207 |
| | | | | | Final visit | 42.700 | 14.8 | 4.4 | 207 |
| E0120003 | OL QTP | 04AUG2005 | 10:00 | -7 1 | Screening | 42.800 | 14.7 | 4.7 | 232 |
| | | 04AUG2005 | 10:00 | -7 | Baseline | 42.800 | 14.7 | 4.7 | 232 |
| E0120004 | OL QTP | 09AUG2005 | 10:00 | -55 113 | Week 8 | 47.700 | 15.8 | 4.9 | 169 |
| | | 28NOV2005 | 16:20 | 56 | Final visit | 46.300 | 15.6 | 4.8 | 174 |
| | | 26SEP2005 | 9:55 | -7 1.01 | Screening | 44.500 | 15.3 | 4.7 | 131 LL |
| | | 26SEP2005 | 9:55 | -7 | Baseline | 44.500 | 15.3 | 4.7 | 131 LL |
| E0120005 | OL QTP | 17AUG2005 | 10:00 | -7 1 | Screening | 37.700 | 12.7 | 4.5 | 370 |
| | | 17AUG2005 | 10:00 | -7 | Baseline | 37.700 | 12.7 | 4.5 | 370 |
| | | 22SEP2005 | 18:45 | 29 104 | Week 4 | 35.500 | 12.1 | 4.2 | 358 |
| | | 19NOV2005 | 10:00 | 56 105 | Week 8 | 36.000 | 12.4 | 4.2 | 354 |
| | | 15DEC2005 | 8:30 | 113 106 | Week 12 | 36.700 | 12.2 | 4.4 | 368 |
| | | 15DEC2005 | 8:30 | 113 113 | Final visit | 36.700 | 12.2 | 4.4 | 331 |
| E0120006 | MISSING | 25AUG2005 | 15:15 | 1 * | | 34.000 L | 11.4 L | 3.5 L | 227 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763845

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120008 | OL QTP | 26SEP2005 | 9:00 | -8 | 1 | | 41.300 | 14.2 | 4.9 | 301 |
| | | 02NOV2005 | 10:45 | 29 | 104 | *Week 4 | 39.200 | 13.5 | 4.7 | 233 |
| | | 08NOV2005 | 11:45 | 36 | 104 | *Week 4 | 39.500 | 13.2 | 4.5 | 233 |
| | | 09NOV2005 | 11:45 | 36 | 113 | Final visit | 38.500 | 13.2 | 4.5 | 253 |
| E0120009 | OL QTP | 29SEP2005 | 9:20 | -5 | 1 | Screening | 44.300 | 15.2 | 4.7 | 260 |
| | | 04OCT2005 | 9:20 | 1 | 1 | Baseline | 44.600 | 15.1 | 4.7 | 263 |
| | | 07NOV2005 | 8:50 | 34 | 104 | Week 4 | 44.800 | 15.1 | 4.7 | 263 |
| | | 29NOV2005 | 9:30 | 56 | 105 | Week 8 | 46.700 | 15.8 | 4.9 | 226 |
| | | 29NOV2005 | 9:30 | 56 | 105 | Final visit | 46.700 | 15.8 | 4.9 | 226 |
| E0120010 | MISSING | 29SEP2005 | 11:30 | 1 | | * | 46.700 | 16.2 | 5.7 | 217 |
| E0120011 | MISSING | 11OCT2005 | 10:55 | 1 | | * | 40.000 | 13.6 | 4.5 | 319 |
| E0120012 | QTP / LI | 13OCT2005 | 12:00 | -7 | 1 | Screening | 47.800 | 16.5 | 5.3 | 251 |
| | | 13OCT2005 | 12:00 | -7 | 1 | Baseline | 47.800 | 16.5 | 5.3 | 251 |
| | | 17NOV2005 | 16:20 | 28 | 104 | Week 4 | 47.600 | 15.3 | 5.0 | 289 |
| | | 13DEC2005 | 17:15 | 56 | 105 | Week 8 | 45.600 | 15.8 | 5.1 | 319 |
| | | 09JAN2006 | 9:00 | 86 | 201 | Week 12 | 45.000 | 16.1 | 5.3 | 291 |
| | | 09MAR2006 | 16:15 | 176 | | Final visit | 47.200 | 16.1 | 5.3 | 303 |
| | | 09MAR2006 | 16:15 | 176 | | At randomization | 47.200 | 16.1 | 5.3 | 303 |
| | | 02JUN2006 | 10:30 | | 207 | Week 24 | 47.200 | 16.1 | 5.2 | 303 |
| | | 31AUG2006 | 9:43 | | 223 | Week 28 | 45.600 | 15.2 | 5.2 | 273 |
| | | 31AUG2006 | 9:43 | | | Final visit | 45.600 | 15.1 | 5.0 | 273 |
| E0120013 | QTP / VAL | 21NOV2005 | 15:15 | -7 | 1 | Screening | 38.700 | 13.0 | 4.2 | 277 |
| | | 21NOV2005 | 15:15 | -7 | 1 | Baseline | 38.700 | 13.0 | 4.2 | 277 |
| | | 28DEC2005 | 9:30 | 30 | 104 | Week 4 | 37.700 | 12.6 | 4.1 | 264 |
| | | 22JAN2006 | 16:30 | 57 | 105 | Week 8 | 37.600 | 12.6 | 4.2 | 264 |
| | | 18APR2006 | 10:30 | 1 | 201 | Final visit | 38.100 | 13.0 | 4.2 | 262 |
| | | 18APR2006 | 10:30 | 1 | | At randomization | 38.100 | 13.0 | 4.2 | 262 |
| | | 18APR2006 | 10:30 | 1 | | Baseline | 38.100 | 13.0 | 4.2 | 262 |
| | | 16AUG2006 | 8:15 | 92 | 207 | Week 8 | 38.100 | 13.0 | 4.2 | 262 |
| | | 16AUG2006 | 9:10 | 121 | 223 | *Week 12 | 35.600 | 12.2 | 4.1 | 236 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763846

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | QTP / VAL | 14SEP2006 | 17:00 | 150 | 207 | Week 28 | 34.300 L | 11.9 | 3.9 | 303 |
|  |  | 14SEP2006 | 17:00 | 150 |  | Final visit | 34.300 L | 11.9 | 3.9 | 303 |
| E0120014 | MISSING | 20DEC2005 | 9:45 | -8 |  | * | 37.700 | 13.0 | 4.1 | 199 |
| E0120015 | OL QTP | 16JAN2006 | 11:00 | -7 | 1 | Screening | 45.900 | 15.5 | 5.1 | 259 |
|  |  | 23JAN2006 | 11:00 | 1 |  | Baseline | 45.900 | 15.5 | 5.1 | 259 |
|  |  | 13FEB2006 | 9:10 | 21 |  | Week 4 | 45.800 | 14.3 | 4.6 | 307 |
|  |  | 13FEB2006 | 9:10 | 21 |  | Final visit | 41.800 | 14.3 | 4.6 | 307 |
| E0120016 | OL QTP | 09FEB2006 | 9:40 | -6 | 1 | Screening | 50.800 | 17.2 | 5.9 | 216 |
|  |  | 09FEB2006 | 9:40 | -6 |  | Baseline | 50.800 | 17.2 | 5.9 | 216 |
|  |  | 15MAR2006 | 11:32 | 28 | 104 | Week 4 | 45.100 | 15.3 | 5.3 | 210 |
|  |  | 13APR2006 | 11:20 | 57 | 105 | Week 8 | 44.700 | 15.0 | 5.1 | 191 |
|  |  | 10MAY2006 | 10:35 | 84 | 106 | Week 12 | 45.500 | 15.8 | 5.3 | 211 |
|  |  | 03AUG2006 | 10:37 | 169 | 109 | Week 24 | 47.500 | 15.9 | 5.4 | 187 |
|  |  | 30AUG2006 | 10:10 | 196 | 109 | *Week 24 | 45.400 | 15.4 | 5.3 | 177 |
|  |  | 30AUG2006 | 10:10 | 196 |  | Final visit | 45.400 | 15.4 | 5.3 | 177 |
| E0120017 | OL QTP | 09FEB2006 | 9:56 | -7 | 1 | Screening | 43.100 | 14.6 | 4.7 | 344 |
|  |  | 09FEB2006 | 9:56 | -7 |  | Baseline | 43.100 | 14.6 | 4.7 | 344 |
|  |  | 22FEB2006 | 11:00 | 6 | 113 | Week 4 | 40.300 | 13.8 | 4.4 | 389 |
|  |  | 22FEB2006 | 11:00 | 6 |  | Final visit | 40.300 | 13.8 | 4.4 | 389 |
| E0120018 | OL QTP | 13FEB2006 | 10:15 | -8 |  | * | 39.000 | 12.9 | 4.0 | 319 |
|  |  | 20MAR2006 | 10:10 | 27 | 104 | Week 4 | 34.000 | 11.1 | 3.8 | 307 |
|  |  | 18APR2006 | 10:15 | 56 | 105 | Week 8 | 34.700 L | 11.0 L | 3.8 | 305 |
|  |  | 16MAY2006 | 12:15 | 84 | 106 | Week 12 | 31.500 L# | 10.0 L# | 3.4 | 316 |
|  |  | 09AUG2006 | 12:10 | 169 | 113 | Week 24 | 38.800 | 13.0 | 4.4 | 301 |
|  |  | 09AUG2006 | 9:40 | 169 |  | Final visit | 38.800 | 13.0 | 4.4 | 301 |
| E0120019 | MISSING | 27FEB2006 | 9:31 | 1 |  | * | 42.500 | 14.7 | 4.6 | 412 |
| E0122001 | OL QTP | 23MAY2005 | 15:10 | -3 | 1 | Screening | 40.700 | 13.7 | 4.7 | 205 |
|  |  | 23MAY2005 | 15:10 | -3 |  | Baseline | 40.700 | 13.7 | 4.7 | 205 |
|  |  | 22JUN2005 | 11:00 | 27 | 104 | Week 4 | 40.600 | 13.5 | 4.7 | 207 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

56

CONFIDENTIAL
AZSER12763847

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 20JUL2005 | 11:00 | 55 | 105 | Week 8 | 41.000 | 13.9 | 4.7 | 241 |
|  |  | 24AUG2005 | 11:10 | 90 | 106 | Week 12 | 39.300 | 13.6 | 4.6 | 226 |
|  |  | 05JAN2006 | 10:30 | 224 | 113 | Final visit | 42.100 | 14.1 | 4.9 | 247 |
| E0122002 | QTP / VAL | 26MAY2005 | 10:30 | -5 | 1 | Screening | 42.000 | 14.0 | 4.7 | 378 |
|  |  | 24MAY2005 | 10:00 | -5 |  | Baseline | 42.000 | 14.2 | 4.7 | 378 |
|  |  | 23JUN2005 | 10:30 | 23 | 104 | Week 4 | 38.000 | 12.8 | 4.3 | 266 |
|  |  | 25JUL2005 | 10:30 | 55 | 105 | Week 8 | 37.500 | 12.8 | 4.1 | 226 |
|  |  | 22AUG2005 | 10:20 | 83 | 106 | Week 12 | 38.900 | 13.1 | 4.1 | 247 |
|  |  | 21NOV2005 | 10:10 | 174 | 109 | Week 24 | 38.500 | 13.1 | 4.3 | 279 |
|  |  | 13FEB2006 | 10:10 | 1 | 201 | Final visit | 38.400 | 13.4 | 4.2 | 312 |
|  |  | 13FEB2006 | 10:10 | 1 |  | At randomization | 38.400 | 12.8 | 4.2 | 312 |
|  |  | 03MAY2006 | 10:10 | 86 | 207 | Baseline | 38.400 | 13.1 | 4.2 | 312 |
|  |  | 30AUG2006 | 10:10 | 199 | 223 | Week 12 | 36.000 | 12.8 | 4.1 | 312 |
|  |  | 30AUG2006 | 10:10 | 199 |  | Week 28 | 36.000 | 12.8 | 4.3 | 200 |
|  |  | 30AUG2006 | 10:10 | 199 |  | Final visit | 39.200 | 12.8 | 4.3 | 320 |
| E0122003 | OL QTP | 31MAY2005 | 10:30 | -3 | 1 | Screening | 46.500 | 15.9 | 4.9 | 266 |
|  |  | 31MAY2005 | 10:30 | -3 |  | Baseline | 46.500 | 16.0 | 4.9 | 266 |
|  |  | 30JUN2005 | 10:25 | 27 | 104 | Week 4 | 46.300 | 15.2 | 4.8 | 246 |
|  |  | 02AUG2005 | 10:35 | 60 | 105 | Week 8 | 46.300 | 15.4 | 4.7 | 279 |
|  |  | 06SEP2005 | 10:30 | 88 | 106 | Week 12 | 44.000 | 15.6 | 4.7 | 276 |
|  |  | 29NOV2005 | 11:00 | 178 | 109 | Week 24 | 44.000 | 15.6 | 4.9 | 216 |
|  |  | 19JAN2006 | 11:40 | 230 | 113 | Week 24 | 44.500 | 15.6 | 4.9 | 241 |
|  |  | 19JAN2006 | 11:40 | 230 |  | Final visit | 44.500 | 15.6 | 4.9 | 263 |
| E0122004 | MISSING | 31MAY2005 | 12:15 | 1 | * |  | 43.500 | 15.2 | 4.5 | 195 |
| E0122005 | QTP / VAL | 31MAY2005 | 14:00 | -3 | 1 | Screening | 45.400 | 15.6 | 5.4 | 264 |
|  |  | 10MAY2005 | 14:30 | 3 |  | Baseline | 43.500 | 15.6 | 5.4 | 264 |
|  |  | 08JUN2005 | 14:15 | 25 | 104 | Week 4 | 43.500 | 15.2 | 5.2 | 216 |
|  |  | 02AUG2005 | 11:15 | 60 | 105 | Week 8 | 46.200 | 15.0 | 5.2 | 186 |
|  |  | 30AUG2005 | 11:05 | 88 | 106 | Week 12 | 43.400 | 14.9 | 5.3 | 190 |
|  |  | 05OCT2005 | 11:00 | 1 | 201 | Final visit | 44.000 | 15.1 | 5.3 | 211 |
|  |  | 25OCT2005 | 12:00 | 1 |  | At randomization |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763848

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 25OCT2005 | 12:00 | 1 | | Baseline | 44.000 | 15.1 | 5.3 | 211 |
| | | 19JAN2006 | 11:00 | 87 | 207 | Week 12 | 44.300 | 15.5 | 5.3 | 162 |
| | | 17MAY2006 | 10:00 | 205 | | Week 28 | 44.600 | 15.3 | 5.5 | 174 |
| | | 03AUG2006 | 10:50 | 283 | 214 | Week 40 | 44.900 | 15.3 | 5.5 | 190 |
| | | 24AUG2006 | 9:20 | 304 | | *Week 40 | 43.100 | 14.7 | 4.9 | 175 |
| | | 24AUG2006 | 9:20 | 304 | 223 | Final visit | 43.100 | 14.7 | 4.9 | 175 |
| E0122006 | QTP / VAL | 02JUN2005 | 9:15 | -7 | 1 | Screening | 39.000 | 13.0 | 3.9 | 311 |
| | | 02JUN2005 | 9:15 | -7 | | Baseline | 39.000 | 13.0 | 3.9 | 311 |
| | | 04AUG2005 | 16:35 | 56 | 105 | Week 8 | 39.300 | 12.9 | 3.9 | 338 |
| | | 30AUG2005 | 10:50 | 82 | 106 | Week 12 | 40.300 | 12.7 | 4.0 | 312 |
| | | 29NOV2005 | | 173 | 201 | Week 24 | 41.000 | 14.2 | 4.2 | 312 |
| | | 15FEB2006 | 9:00 | 1 | | Final visit | 41.000 | 14.0 | 4.1 | 244 |
| | | 15FEB2006 | 9:00 | 1 | | At randomization | 41.000 | 14.0 | 4.2 | 244 |
| | | 10MAY2006 | 11:20 | 85 | 207 | Baseline | 41.100 | 14.2 | 4.2 | 220 |
| | | 23AUG2006 | 9:15 | 190 | 223 | Week 28 | 43.200 | 14.4 | 4.3 | 208 |
| | | 23AUG2006 | 9:15 | 190 | | Final visit | 43.200 | 14.4 | 4.3 | 208 |
| | | 18JUL2005 | 16:30 | 39 | 104 | Week 4 | 38.700 | 12.9 | 3.8 | 325 |
| E0122007 | OL QTP | 09JUN2005 | 9:35 | -6 | 1 | Screening | 44.800 | 15.1 | 5.0 | 232 |
| | | 09JUN2005 | 9:35 | -6 | | Baseline | 44.800 | 15.1 | 5.0 | 232 |
| | | 29JUN2005 | 9:35 | 14 | | Week 4 | 44.300 | 15.1 | 4.9 | 230 |
| | | 29JUN2005 | 9:35 | 14 | 113 | Final visit | 44.300 | 15.1 | 5.2 | 239 |
| E0122008 | PLA / VAL | 13JUN2005 | 14:00 | -7 | 1 | Screening | 45.900 | 15.4 | 5.1 | 237 |
| | | 13JUN2005 | 14:00 | -7 | | Baseline | 45.900 | 15.4 | 5.1 | 237 |
| | | 19JUL2005 | 11:00 | 29 | 104 | Week 4 | 45.400 | 15.5 | 5.2 | 237 |
| | | 22AUG2005 | 13:00 | 63 | 105 | Week 8 | 42.500 | 14.5 | 4.8 | 198 |
| | | 22SEP2005 | 13:30 | 94 | 106 | Week 12 | 41.100 | 14.0 | 4.6 | 197 |
| | | 07DEC2005 | 8:47 | 1 | 201 | Final visit | 40.100 | 14.0 | 4.6 | 193 |
| | | 07DEC2005 | 8:47 | 1 | | At randomization | 40.100 | 14.0 | 4.6 | 193 |
| | | 12JAN2006 | 11:10 | 37 | | Baseline | 40.100 | 15.5 | 4.6 | 193 |
| | | 12JAN2006 | 11:10 | 37 | 223 | Final visit | 45.600 | 15.5 | 5.2 | 239 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

58

CONFIDENTIAL
AZSER12763849

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122009 | OL QTP | 14JUN2005 | 8:40 | -8 | | * | 39.500 L | 13.9 | 4.3 | 238 |
| | | 29JUN2005 | 8:15 | 7 | 113 | Week 4 | 43.700 | 14.4 | 4.6 | 213 |
| | | 29JUN2005 | 8:15 | 7 | 113 | Final visit | 43.700 | 14.4 | 4.6 | 213 |
| E0122010 | OL QTP | 14JUN2005 | 9:25 | -7 | | Screening | 42.800 | 14.9 | 5.0 | 224 |
| | | 14JUN2005 | 9:25 | -7 | 1 | Baseline | 42.800 | 14.9 | 5.0 | 224 |
| | | 11JUL2005 | 11:10 | 28 | 104 | Week 4 | 42.800 | 14.8 | 5.0 | 209 |
| | | 16AUG2005 | 11:40 | 56 | 105 | Week 8 | 43.800 | 14.8 | 5.1 | 201 |
| | | 13SEP2005 | 11:40 | 84 | 106 | Week 12 | 44.700 | 14.7 | 5.1 | 224 |
| | | 13SEP2005 | 11:40 | 84 | 106 | Final visit | 44.700 | 14.7 | 5.1 | 224 |
| E0122011 | QTP / LI | 14JUN2005 | 14:35 | -7 | | Screening | 38.900 | 13.3 | 4.1 | 248 |
| | | 14JUN2005 | 14:35 | -7 | 1 | Baseline | 38.900 | 13.3 | 4.1 | 248 |
| | | 20JUL2005 | 14:45 | 29 | 104 | Week 4 | 35.400 | 11.6 | 3.7 L | 261 |
| | | 24AUG2005 | 14:45 | 64 | 105 | Week 8 | 37.000 | 12.6 | 3.9 | 277 |
| | | 21SEP2005 | 11:50 | 92 | 106 | Week 12 | 38.100 | 12.8 | 3.9 | 265 |
| | | 11OCT2005 | 12:20 | 1 | 201 | Final visit | 38.100 | 12.8 | 3.9 | 293 |
| | | 11OCT2005 | 12:20 | 1 | 207 | At randomization | 38.800 | 13.0 | 4.0 | 293 |
| | | 10JAN2006 | 8:40 | 92 | 211 | Baseline | 39.800 | 13.0 | 4.0 | 300 |
| | | 03MAY2006 | 9:20 | 205 | 214 | Week 28 | 38.800 | 13.5 | 4.0 | 287 |
| | | 13JUL2006 | 9:15 | 276 | 223 | Week 40 | 41.200 | 13.5 | 4.4 | 267 |
| | | 09AUG2006 | 10:50 | 303 | | Week 44* | 41.400 | 13.1 | 4.4 | 222 |
| | | 09AUG2006 | 10:50 | 303 | | Final visit | 41.400 | 14.1 | 4.4 | 222 |
| E0122012 | OL QTP | 16JUN2005 | 10:00 | -7 | | Screening | 45.000 | 14.8 | 4.8 | 423 |
| | | 16JUN2005 | 10:00 | -7 | 1 | Baseline | 45.000 | 14.8 | 4.8 | 423 |
| E0122013 | OL QTP | 16JUN2005 | 10:45 | -6 | | Screening | 45.400 | 14.9 | 5.1 | 313 |
| | | 16JUN2005 | 10:45 | -6 | 1 | Baseline | 45.400 | 14.9 | 5.1 | 313 |
| E0122014 | PLA / LI | 20JUN2005 | 9:20 | -7 | | Screening | 40.200 | 13.7 | 4.2 | 218 |
| | | 20JUN2005 | 9:20 | -7 | 1 | Baseline | 40.200 | 13.7 | 4.2 | 218 |
| | | 26JUL2005 | 17:00 | 29 | 104 | Week 4 | 38.300 | 12.8 | 4.0 | 243 |
| | | 01AUG2005 | 9:00 | 57 | 105 | Week 8 | 38.000 | 12.8 | 4.0 | 217 |
| | | 23SEP2005 | 17:30 | 87 | 106 | Week 12 | 38.100 | 13.1 | 4.1 | 218 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

59

CONFIDENTIAL
AZSER12763850

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI | 13FEB2006 | 9:45 | 1 | 201 | Final visit | 40.100 | 13.5 | 4.3 | 244 |
| | | 13FEB2006 | 9:45 | 1 | | At randomization | 40.100 | 13.5 | 4.3 | 244 |
| | | 1MAR2006 | 9:25 | | | Baseline | 40.100 | 13.5 | 4.3 | 244 |
| | | 15MAR2006 | 9:25 | 31 | 223 | Week 12 | 40.500 | 13.7 | 4.3 | 257 |
| | | 15MAR2006 | 9:25 | 31 | | Final visit | 40.500 | 13.7 | 4.3 | 257 |
| E0122015 | MISSING | 27JUN2005 | 9:05 | 1 | | * | 41.600 | 14.2 | 4.2 | 293 |
| E0122016 | PLA / VAL | 27JUN2005 | 8:55 | -4 | | Screening | 47.200 | 16.1 | 5.0 | |
| | | 27JUN2005 | 8:55 | -4 | | Baseline | 47.200 | 16.1 | 5.0 | |
| | | 2AUG2005 | 10:57 | 25 | 104 | Week 6 | 45.400 | 15.9 | 4.9 | 236 |
| | | 2AUG2005 | 10:57 | | 105 | Week 6 | 43.600 | 14.9 | 4.7 | 229 |
| | | 23SEP2005 | 10:45 | 53 | 106 | Week 12 | 41.400 | 14.3 | 4.5 | 242 |
| | | 26OCT2005 | 9:00 | 83 | 201 | Final visit | 42.300 | 14.2 | 4.5 | 215 |
| | | 26OCT2005 | 9:00 | 1 | 207 | Re-randomization | 42.300 | 14.2 | 4.5 | 215 |
| | | 26OCT2005 | 9:00 | 1 | 211 | Baseline | 42.300 | 14.2 | 4.5 | 215 |
| | | 19JAN2006 | 17:10 | 86 | | Week 12 | 43.200 | 15.1 | 4.5 | 234 |
| | | 10MAY2006 | 9:32 | 197 | | Week 28 | 46.500 | 15.6 | 4.8 | 282 |
| | | 2AUG2006 | 9:13 | 300 | 315 | *Week 40 | 43.300 | 14.6 | 4.8 | 282 |
| | | 5SEP2006 | 13:10 | 315 | 315 | Final visit | 43.700 | 14.6 | 4.6 | 354 |
| | | 5SEP2006 | 13:10 | | | Final visit | 43.700 | 14.6 | 4.6 | 344 |
| | | 17NOV2005 | 12:15 | 23 | 201 | *Week 12 | 42.600 | 14.6 | 4.5 | 261 |
| E0122017 | OL QTP | 30JUN2005 | 9:45 | -5 | 1 | Screening | 33.800 L | 11.2 L | 3.8 | 387 |
| | | 30JUN2005 | 9:45 | -5 | | Baseline | 33.800 L | 11.2 L | 3.8 | 387 |
| | | 2AUG2005 | 9:40 | 28 | 104 | Week 4 | 37.000 | 12.0 | 4.2 | 378 |
| | | 2AUG2005 | 9:40 | 28 | | Final visit | 37.000 | 12.0 | 4.2 | 378 |
| E0122018 | OL QTP | 28JUN2005 | 10:30 | -3 | 1 | Screening | 38.900 | 12.6 | 4.8 | 456 H |
| | | 28JUN2005 | 10:30 | -3 | | Baseline | 38.900 | 12.6 | 4.8 | 456 H |
| | | 1AUG2005 | 16:00 | | 104 | Week 4 | 34.800 | 12.8 | 4.8 | 403 |
| | | 6SEP2005 | 10:55 | 67 | 105 | Week 8 | 36.100 | 12.3 L | 4.8 | 437 |
| | | 6SEP2005 | 10:55 | 67 | | Final visit | 37.100 | 12.3 | 4.8 | 437 |
| E0122019 | OL QTP | 30JUN2005 | 9:30 | -5 | 1 | Screening | 44.100 | 14.9 | 4.8 | 207 |
| | | 30JUN2005 | 9:30 | -5 | | Baseline | 44.100 | 14.9 | 4.8 | 207 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst  hema100.sas

60

CONFIDENTIAL
AZSER12763851

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 02AUG2005 | 13:15 | 28 | Week 4 | 42.400 | | 14.2 | 4.6 | 198 |
| | | 30AUG2005 | 14:15 | 56 | Week 8 | 39.800 | L | 14.0 | 4.6 | 188 |
| | | 27SEP2005 | 11:00 | 84 | Week 12 | 39.800 | | 13.8 | 4.6 | 184 |
| | | 25OCT2005 | 13:40 | 112 | *Week 12 | 41.700 | | 14.5 | 4.6 | 181 |
| | | 25OCT2005 | 13:40 | 113 | Final visit | 41.700 | | 14.5 | 4.6 | 258 |
| E0122020 | OL QTP | 07JUL2005 | 10:05 | -5 | Screening | 39.200 | | 13.4 | 4.1 | 222 |
| | | 07JUL2005 | 10:05 | -5 | Baseline | 39.200 | | 13.4 | 4.1 | 222 |
| | | 09AUG2005 | 17:55 | 28 | Week 4 | 40.800 | | 13.4 | 4.1 | 193 |
| | | 08SEP2005 | 16:00 | 58 | Week 8 | 38.800 | | 13.3 | 4.1 | 214 |
| | | 13OCT2005 | 11:50 | 93 | Week 12 | 40.000 | | 13.9 | 4.1 | 191 |
| | | 13OCT2005 | 11:50 | 93 | Final visit | 40.000 | | 13.9 | 4.3 | 181 |
| E0122021 | PLA / VAL | 12JUL2005 | 9:15 | -6 | Screening | 46.000 | | 15.4 | 4.8 | 224 |
| | | 12JUL2005 | 9:15 | -6 | Baseline | 46.000 | | 15.4 | 4.8 | 224 |
| | | 17AUG2005 | 13:20 | 30 | Week 4 | 46.000 | | 15.1 | 4.6 | 218 |
| | | 13SEP2005 | 15:00 | 57 | Week 8 | 46.800 | | 15.1 | 4.7 | 202 |
| | | 18OCT2005 | 15:00 | 92 | Week 12 | 44.200 | | 15.1 | 4.5 | 224 |
| | | 22NOV2005 | 9:35 | 1 | Final visit | 44.500 | | 15.4 | 4.6 | 223 |
| | | 22NOV2005 | 9:35 | 1 | At randomization | 44.500 | | 15.4 | 4.6 | 223 |
| | | 22NOV2005 | 9:35 | 1 | Baseline | 44.500 | | 15.4 | 4.6 | 223 |
| | | 20FEB2006 | 11:15 | 91 | Week 12 | 47.000 | | 16.0 | 4.9 | 267 |
| | | 20FEB2006 | 11:15 | 91 | Final visit | 47.000 | | 16.0 | 4.9 | 267 |
| E0122022 | OL QTP | 13JUL2005 | 12:00 | -5 | Screening | 39.000 | | 13.3 | 4.3 | 242 |
| | | 13JUL2005 | 12:00 | -5 | Baseline | 39.000 | | 13.3 | 4.3 | 242 |
| E0122023 | PLA / VAL | 21JUL2005 | 10:00 | -5 | Screening | 47.700 | H | 16.1 | 4.8 | 266 |
| | | 21JUL2005 | 10:00 | -5 | Baseline | 47.700 | H | 16.1 | 4.8 | 266 |
| | | 25AUG2005 | 11:40 | 30 | Week 4 | 41.000 | | 14.2 | 4.3 | 213 |
| | | 19SEP2005 | 12:15 | 58 | Week 8 | 40.600 | | 14.2 | 4.2 | 252 |
| | | 19OCT2005 | 9:30 | 88 | Week 12 | 40.500 | | 14.2 | 4.1 | 251 |
| | | 12JAN2006 | 10:00 | 170 | Week 24 | 42.400 | | 14.8 | 4.3 | 269 |
| | | 10APR2006 | 10:00 | 1 | Final visit | 42.400 | | 14.8 | 4.3 | 269 |
| | | 10APR2006 | 10:00 | 1 | At randomization | 42.400 | | 14.8 | 4.3 | 269 |
| | | 10APR2006 | 10:00 | 1 | Baseline | 42.400 | | 14.8 | 4.3 | 269 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

61

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763852

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL | 24MAY2006 | 9:55 | 45 | 223 | Week 12 | 42.900 | 14.7 | 4.2 | 249 |
|  |  | 24MAY2006 | 9:55 | 45 | 223 | Final visit | 42.900 | 14.7 | 4.2 | 249 |
| E0122024 | OL QTP | 26JUL2005 | 9:20 | -6 | 1 | Screening | 44.500 | 14.6 | 4.5 | 246 |
|  |  | 26JUL2005 | 9:20 | -6 | 1 | Baseline | 44.500 | 14.5 | 4.5 | 246 |
|  |  | 08AUG2005 | 10:20 | 7 | 113 | Week 4 | 42.500 | 14.5 | 4.3 | 197 |
|  |  | 08AUG2005 | 10:20 | 7 | 113 | Final visit | 42.500 | 14.5 | 4.3 | 197 |
| E0122025 | QTP / LI | 25JUL2005 | 14:15 | -7 | 1 | Screening | 47.300 | 16.1 | 5.1 | 186 |
|  |  | 25JUL2005 | 14:15 | -7 | 1 | Baseline | 47.300 | 16.1 | 5.1 | 186 |
|  |  | 3AUG2005 | 11:15 | 30 | 105 | Week 6 | 49.600 | 16.5 | 5.2 | 200 |
|  |  | 2SEP2005 | 11:15 | 56 | 105 | Week 8 | 48.600 | 15.8 | 5.1 | 183 |
|  |  | 24OCT2005 | 13:20 | 84 | 106 | Week 12 | 48.000 | 16.4 | 5.3 | 190 |
|  |  | 21NOV2005 | 11:20 | 1 | 201 | Final visit | 45.000 | 15.5 | 4.9 | 168 |
|  |  | 21NOV2005 | 11:20 | 1 |  | Re-randomization | 45.000 | 15.5 | 4.9 | 168 |
|  |  | 21NOV2005 | 11:20 | 1 |  | Baseline | 45.000 | 15.5 | 4.9 | 168 |
|  |  | 31JAN2006 | 13:20 | 72 | 223 | Week 12 | 44.700 | 15.5 | 5.0 | 196 |
|  |  | 31JAN2006 | 13:20 | 72 | 223 | Final visit | 44.700 | 15.5 | 5.0 | 196 |
| E0122026 | OL QTP | 04AUG2005 | 10:05 | -5 | 1 | Screening | 41.800 | 13.8 | 4.4 | 351 |
|  |  | 04AUG2005 | 10:05 | -5 | 1 | Baseline | 41.800 | 13.8 | 4.4 | 351 |
|  |  | 09SEP2005 | 9:45 | 31 | 104 | Week 4 | 38.900 | 13.2 | 4.0 | 214 |
|  |  | 06OCT2005 | 11:05 | 56 | 105 | Week 12 | 38.900 | 13.1 | 4.1 | 174 |
|  |  | 01NOV2005 | 9:40 | 86 | 106 | Week 24 | 39.700 | 13.3 | 4.1 | 209 |
|  |  | 18JAN2006 | 9:40 | 162 | 109 | *Week 24 | 39.700 | 13.3 | 4.1 | 256 |
|  |  | 25APR2006 | 9:30 | 259 | 113 | *Week 24 | 39.400 | 13.3 | 4.1 | 256 |
|  |  | 25APR2006 | 9:30 | 259 | 113 | Final visit | 39.400 | 13.3 | 4.1 | 256 |
| E0122027 | OL QTP | 11AUG2005 | 10:30 | -5 | 1 | Screening | 41.800 | 13.8 | 4.3 | 358 |
|  |  | 11AUG2005 | 10:30 | -5 | 1 | Baseline | 41.800 | 13.8 | 4.3 | 358 |
|  |  | 1SEP2005 | 10:30 | 24 | 104 | Week 4 | 40.900 | 13.1 | 4.1 | 229 |
|  |  | 11OCT2005 | 11:00 | 56 | 105 | Week 8 | 40.100 | 12.8 | 3.8 | 229 |
|  |  | 09NOV2005 | 12:00 | 85 | 106 | Week 12 | 37.900 | 12.9 | 3.9 | 316 |
|  |  | 03JAN2006 | 11:00 | 140 | 113 | Week 24 | 38.200 | 12.9 | 3.9 | 332 |
|  |  | 03JAN2006 | 11:00 | 140 | 113 | Final visit | 38.200 | 12.9 | 3.9 | 332 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763853

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | MISSING | 07SEP2005 | 9:00 | | 1 * | | 38.000 | 12.9 | 4.1 | 303 |
| E0122029 | OL QTP | 08SEP2005 | 9:45 | -5 | 1 | Screening | 34.600 | 11.5 | 4.0 | 251 |
| | | 08SEP2005 | 9:45 | 1 | | Baseline | 34.600 | 11.5 | 4.0 | 251 |
| | | 11OCT2005 | 15:00 | 28 | 104 | Week 4 | 32.400 L# | 10.6 L | 3.7 L | 286 |
| | | 07NOV2005 | 14:45 | 55 | 105 | Week 8 | 33.300 L | 10.8 L | 3.8 | 290 |
| | | 03DEC2005 | 8:50 | 85 | 113 | *Week 12 | 30.600 L | 10.8 | 3.5 | 182 |
| | | 03JAN2006 | 8:50 | 112 | | Final visit | 37.800 | 11.7 | 4.5 | 336 |
| E0122030 | OL QTP | 08SEP2005 | 16:35 | -5 | 1 | Screening | 42.200 | 14.5 | 4.6 | 222 |
| | | 08SEP2005 | 16:35 | 1 | | Baseline | 42.200 | 14.5 | 4.6 | 222 |
| | | 11OCT2005 | 15:10 | 28 | 104 | Week 4 | 38.700 | 13.5 | 4.2 | 210 |
| | | 07NOV2005 | 10:25 | 55 | 105 | Week 8 | 42.200 | 14.0 | 4.5 | 266 |
| | | 05DEC2005 | 10:20 | 90 | | Week 12 | 44.200 | 14.7 | 4.8 | 162 |
| | | 12DEC2005 | 10:17 | 106 | | Final visit | 44.200 | 14.7 | 4.8 | 274 |
| E0122031 | QTP / VAL | 13SEP2005 | 10:35 | -6 | 1 | Screening | 43.400 | 14.4 | 4.3 | 175 |
| | | 17OCT2005 | 9:45 | 28 | 104 | Week 4 | 43.600 | 14.4 | 4.4 | 124 L |
| | | 14NOV2005 | 16:25 | 56 | 105 | Week 8 | 39.800 | 13.6 | 4.1 | 146 |
| | | 07MAR2006 | 10:20 | 169 | 109 | Week 24 | 41.500 | 14.9 | 4.3 | 154 |
| | | 01JUN2006 | 10:10 | 1 | 201 | Final visit / At randomization | 41.600 | 13.9 | 4.2 | 169 |
| | | 01JUN2006 | 10:10 | 1 | | Baseline | 40.300 | 13.9 | 4.2 | 169 |
| E0122032 | OL QTP | 20SEP2005 | 11:20 | -10 | 1 * | | 40.600 | 13.9 | 4.4 | 257 |
| | | 01NOV2005 | 11:30 | 32 | 104 | Week 4 | 37.700 | 13.3 | 4.1 | 302 |
| | | 01NOV2005 | 11:30 | 32 | | Final visit | 37.700 | 13.3 | 4.1 | 302 |
| E0122033 | OL QTP | 28SEP2005 | 10:10 | -5 | 1 | Screening | 44.800 | 15.0 | 5.0 | 342 |
| | | 28SEP2005 | 10:10 | 1 | | Baseline | 44.800 | 15.0 | 5.0 | 342 |
| | | 01NOV2005 | 10:30 | 29 | 104 | Week 4 | 40.200 | 13.5 | 4.8 | 381 |
| | | 28NOV2005 | 11:05 | 56 | 105 | Week 8 | 41.700 | 14.3 | 4.7 | 304 |
| | | 28NOV2005 | 11:05 | 56 | | Final visit | 41.700 | 14.3 | 4.7 | 304 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763854

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP | 29SEP2005 | 9:40 | -5 | 1 | Screening | 39.200 | 13.6 | 4.6 | 412 |
| | | 29SEP2005 | 9:40 | -5 | | Baseline | 39.200 | 13.6 | 4.6 | 412 |
| | | 01NOV2005 | 10:45 | 28 | 104 | Week 4 | 39.200 | 13.2 | 4.6 | 445 |
| | | 01NOV2005 | 10:45 | 28 | | Final visit | 38.000 | 13.2 | 4.4 | 445 |
| E0122035 | OL QTP | 03OCT2005 | 13:20 | -9 | 1 | * | 45.200 | 15.6 | 4.8 | 262 |
| E0122036 | OL QTP | 04OCT2005 | 10:30 | -7 | 1 | Screening | 44.800 | 15.5 | 4.9 | 315 |
| | | 04OCT2005 | 10:30 | -7 | | Baseline | 44.800 | 15.5 | 4.9 | 315 |
| | | 07NOV2005 | 16:30 | 27 | 104 | Week 4 | 42.000 | 14.4 | 4.6 | 282 |
| | | 12DEC2005 | 11:04 | 55 | 105 | Week 8 | 42.000 | 14.8 | 4.7 | 274 |
| | | 05JAN2006 | 9:00 | 86 | 106 | Week 12 | 47.300 | 15.9 | 5.1 | 281 |
| | | 15MAR2006 | 8:15 | 155 | 109 | Week 24 | 45.000 | 15.3 | 4.9 | 277 |
| | | 15MAR2006 | 8:15 | 155 | | Final visit | 45.000 | 15.3 | 4.9 | 277 |
| E0122037 | OL QTP | 21OCT2005 | 10:45 | -4 | 1 | Screening | 40.000 | 13.4 | 4.4 | 233 |
| | | 21OCT2005 | 10:45 | -4 | | Baseline | 40.000 | 13.4 | 4.4 | 233 |
| E0122038 | MISSING | 09NOV2005 | 9:20 | | 1 | * | 35.400 | 11.9 | 3.8 | 265 |
| E0123001 | OL QTP | 17MAY2005 | 11:00 | -16 | 1 | * | 45.500 | 15.5 | 4.7 | 238 |
| | | 23JUN2005 | 9:30 | 21 | 104 | Week 4 | 49.000 | 16.0 | 5.0 | 294 |
| | | 23JUN2005 | 9:30 | 21 | | Final visit | 49.000 | 16.0 | 5.0 | 294 |
| E0123002 | PLA / LI | 02JUN2005 | 10:30 | -7 | 1 | Screening | 38.000 | 12.9 | 4.4 | 234 |
| | | 02JUN2005 | 10:30 | -7 | | Baseline | 38.000 | 12.9 | 4.4 | 234 |
| | | 23AUG2005 | 9:40 | 75 | 105 | Week 8 | 39.000 | 13.1 | 4.5 | 207 |
| | | 23AUG2005 | 10:00 | 75 | 106 | Week 12 | 39.200 | 12.6 | 4.5 | 209 |
| | | 21NOV2005 | 10:00 | 165 | 109 | Week 24 | 37.600 | 12.4 | 4.5 | 230 |
| | | 05JAN2006 | 9:30 | 1 | 201 | Final visit | 37.400 | 12.4 | 4.5 | 144 |
| | | 05JAN2006 | 9:30 | 1 | | Randomization | 37.400 | 12.4 | 4.5 | 144 |
| | | 05JAN2006 | 9:30 | 1 | | Baseline | 37.400 | 12.4 | 4.4 | 144 |
| | | 30MAR2006 | 11:25 | 85 | 207 | Week 4 | 38.200 | 12.8 | 4.5 | 238 |
| | | 13APR2006 | 12:10 | 99 | 223 | Week 12 | 38.100 | 12.7 | 4.5 | 278 |
| | | 13APR2006 | 12:10 | 99 | | Final visit | 38.100 | 12.7 | 4.5 | 278 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

64

CONFIDENTIAL
AZSER12763855

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 27JUN2005 | 10:00 | -14 | 1 | * | 45.900 | 15.6 | 4.8 | 189 |
| | | 02AUG2005 | 16:00 | 22 | 104 | Week 4 | 44.800 | 14.9 | 4.4 | 208 |
| | | 01SEP2005 | 11:05 | 52 | 105 | Week 8 | 42.900 | 14.8 | 4.4 | 217 |
| | | 04OCT2005 | 11:00 | 85 | 105 | Week 12 | 42.100 | 16.4 | 4.6 | 165 |
| | | 29DEC2005 | 11:35 | 171 | 109 | Week 24 | 47.800 | 16.2 | 4.9 | 227 |
| | | 23FEB2006 | 9:30 | 1 | 201 | Final visit | 44.000 | 15.5 | 4.6 | 227 |
| | | 23FEB2006 | 9:30 | 1 | | At randomization | 44.000 | 15.5 | 4.6 | 227 |
| | | 18MAY2006 | 12:05 | 85 | 207 | Baseline | 44.000 | 15.5 | 4.6 | 192 |
| | | 18MAY2006 | 12:05 | 85 | | Week 12 | 44.500 | 15.6 | 4.6 | 227 |
| | | | | | | Final visit | 44.500 | 15.6 | 4.6 | 192 |
| E0123004 | QTP / VAL | 12JUL2005 | 11:10 | -7 | 1 | Screening | 34.600 L | 11.5 L | 4.0 | 397 |
| | | 12JUL2005 | 11:10 | -7 | | Baseline | 34.600 L | 11.5 L | 4.0 | 397 |
| | | 08AUG2005 | 9:30 | 20 | 104 | Week 4 | 35.900 | 11.7 | 4.1 | 373 |
| | | 01SEP2005 | 9:45 | 49 | 105 | Week 8 | 35.600 L | 12.2 L | 3.9 | 377 |
| | | 03JAN2006 | 10:00 | 196 | 201 | Week 24 | 39.900 | 13.1 | 4.3 | 366 |
| | | 28FEB2006 | 10:00 | 1 | | Final visit | 39.100 | 13.1 | 4.3 | 296 |
| | | 28FEB2006 | 10:00 | 1 | | At randomization | 39.100 | 13.1 | 4.3 | 296 |
| | | 30MAY2006 | 10:10 | 92 | 207 | Baseline | 39.100 | 13.1 | 4.3 | 296 |
| | | 30MAY2006 | 14:15 | 92 | | Week 12 | 40.300 | 13.1 | 4.4 | 310 |
| | | | | | | Final visit | 40.300 | 13.1 | 4.4 | 310 |
| E0123005 | PLA / VAL | 26JUL2005 | 15:00 | -7 | 1 | Screening | 43.600 | 14.2 | 4.5 | 200 |
| | | 26JUL2005 | 15:00 | -7 | | Baseline | 43.600 | 14.2 | 4.5 | 200 |
| | | 29AUG2005 | 17:00 | 27 | 104 | Week 4 | 37.900 | 12.8 | 4.1 | 225 |
| | | 20SEP2005 | 10:30 | 49 | 105 | Week 8 | 38.200 | 12.1 | 3.7 L | 254 |
| | | 10NOV2005 | 10:45 | 91 | 201 | Week 12 | 36.200 | 12.3 | 3.7 L | 255 |
| | | 30JAN2006 | 10:45 | 1 | | Final visit | 36.200 | 12.3 | 3.7 L | 259 |
| | | 30JAN2006 | 10:45 | 1 | | At randomization | 36.200 | 12.3 | 3.7 L | 259 |
| | | 30JAN2006 | 10:45 | 1 | 207 | Baseline | 36.200 | 12.2 | 3.5 L | 259 |
| | | 17AUG2006 | 15:15 | 200 | 223 | Week 12 | 35.800 | 12.2 | 3.5 L | 218 |
| | | 17AUG2006 | 15:15 | 200 | | Week 28 | 35.800 | 12.2 | 3.5 L | 218 |
| | | | | | | Final visit | | | | |
| E0123006 | OL QTP | 09AUG2005 | 15:30 | -7 | 1 | Screening | 42.100 | 14.3 | 4.8 | 218 |
| | | 09AUG2005 | 15:30 | -7 | | Baseline | 42.100 | 14.3 | 4.8 | 218 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas

65

CONFIDENTIAL
AZSER12763856

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123006 | OL QTP | 13SEP2005 | 15:00 | 28 | 104 | Week 4 | 41.100 | 14.1 | 4.6 | 194 |
| | | 17OCT2005 | 12:00 | 62 | 105 | Week 8 | 42.700 | 14.6 | 4.9 | 187 |
| | | 07NOV2005 | 10:00 | 83 | 106 | Week 12 | 42.100 | 14.8 | 4.8 | 187 |
| | | 07NOV2005 | 9:20 | 83 | 106 | Final visit | 42.100 | 14.3 | 4.8 | 190 |
| E0123007 | OL QTP | 01SEP2005 | 9:15 | -5 | 1 | Screening | 45.200 | 15.4 | 5.2 | 230 |
| | | 01SEP2005 | 9:15 | -5 | | Baseline | 45.200 | 15.4 | 5.2 | 208 |
| | | 03OCT2005 | 9:00 | 27 | 104 | Week 4 | 45.400 | 15.2 | 5.1 | 229 |
| | | 01NOV2005 | 9:45 | 56 | 105 | Week 8 | 43.800 | 15.2 | 5.2 | 248 |
| | | 29NOV2005 | 9:45 | 84 | 106 | Week 12 | 44.700 | 15.4 | 5.2 | 248 |
| | | 29NOV2005 | 9:45 | 84 | 106 | Final visit | 44.700 | 15.4 | 5.2 | 248 |
| E0123008 | OL QTP | 03OCT2005 | 18:00 | -7 | 1 | Screening | 42.500 | 14.3 | 4.8 | 235 |
| | | 03OCT2005 | 18:00 | -7 | | Baseline | 42.500 | 14.2 | 4.8 | 235 |
| | | 08DEC2005 | 17:05 | 59 | 113 | Week 8 | 48.400 | 16.2 | 5.5 | 307 |
| | | 08DEC2005 | 17:05 | 59 | 113 | Final visit | 48.400 | 16.2 | 5.5 | 307 |
| E0123009 | OL QTP | 11OCT2005 | 9:30 | -7 | 1 | Screening | 34.400 L | 11.4 L | 4.0 | 332 |
| | | 11OCT2005 | 9:10 | -7 | | Baseline | 34.400 L | 11.4 L | 4.0 | 332 |
| | | 21NOV2005 | 9:00 | 35 | 104 | Week 4 | 29.100 L# | 9.6 L# | 3.5 L | 352 |
| | | 20DEC2005 | 12:00 | 63 | 105 | Week 8 | 31.600 L# | 10.5 L# | 3.6 L | 365 |
| | | 11JAN2006 | 9:30 | 85 | 106 | Week 12 | 31.400 L# | 10.1 L# | 3.5 L | 372 |
| | | 11JAN2006 | 9:30 | 85 | 106 | Final visit | 31.400 L# | 10.1 L# | 3.5 L | 297 |
| E0123010 | OL QTP | 18OCT2005 | 14:00 | -7 | 1 | Screening | 42.000 | 14.4 | 4.7 | 311 |
| | | 18OCT2005 | 14:00 | -7 | | Baseline | 42.000 | 14.4 | 4.7 | 311 |
| | | 20DEC2005 | 16:45 | 56 | 105 | Week 8 | 40.100 | 13.7 | 4.5 | 335 |
| | | 20DEC2005 | 16:45 | 56 | 105 | Final visit | 40.100 | 13.7 | 4.5 | 335 |
| E0123011 | MISSING | 17NOV2005 | 15:25 | 1 | * | | 47.800 | 16.4 | 5.5 | 211 |
| E0123012 | OL QTP | 06DEC2005 | 11:00 | -7 | 1 | Screening | 42.900 | 14.1 | 4.6 | 414 |
| | | 06DEC2005 | 11:00 | -7 | | Baseline | 42.900 | 14.1 | 4.6 | 414 |
| | | 10JAN2006 | 12:45 | 28 | 104 | Week 4 | 42.900 | 12.0 | 4.1 | 377 |
| | | 30JAN2006 | 12:30 | 56 | 113 | Week 8 | 37.200 | 12.2 | 4.1 | 459 H |
| | | 07FEB2006 | 12:10 | 113 | | Final visit | 40.300 | 13.0 | 4.5 | 459 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763857

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | OL QTP | 16JAN2006 | 16:20 | 27 | 104 | Week 4 | 39.900 L | 13.5 | 4.5 | 192 |
| | | 14FEB2006 | 11:00 | 56 | | Week 8 | 41.800 | 15.7 | 4.7 | 205 |
| | | 14FEB2006 | 11:00 | 56 | 113 | Final visit | 41.800 | 14.4 | 4.7 | 205 |
| E0123014 | OL QTP | 10JAN2006 | 16:40 | -7 | 1 | Screening | 47.200 | 15.7 | 5.3 | 343 |
| | | 10JAN2006 | 16:40 | -7 | | Baseline | 47.200 | 15.3 | 5.3 | 343 |
| | | 1FEB2006 | 16:30 | 29 | 104 | Week 4 | 41.400 | 14.0 | 4.6 | 277 |
| | | 3MAR2006 | 16:45 | 25 | 105 | Week 8 | 42.600 | 14.9 | 4.8 | 319 |
| | | 10APR2006 | 17:30 | 83 | 106 | Week 12 | 44.600 | 15.2 | 4.9 | 290 |
| | | 17APR2006 | 17:15 | 90 | | *Week 12 | 44.600 | 15.2 | 4.9 | 294 |
| | | 17APR2006 | 17:15 | 90 | 113 | Final visit | 43.800 | 14.7 | 4.9 | 294 |
| E0124001 | QTP / LI | 15SEP2005 | 11:30 | -7 | 1 | Screening | 45.100 | 15.3 | 5.0 | 370 |
| | | 15SEP2005 | 11:30 | -7 | | Baseline | 45.100 | 15.3 | 5.0 | 370 |
| | | 10OCT2005 | 11:00 | 25 | 104 | Week 4 | 44.200 | 15.1 | 4.9 | 325 |
| | | 14NOV2005 | 11:00 | 53 | 105 | Week 8 | 44.800 | 15.1 | 4.9 | 315 |
| | | 14NOV2005 | 11:45 | 53 | | Final visit | 44.800 | 15.1 | 4.9 | 315 |
| | | 14NOV2005 | 11:45 | 53 | | Baseline | 44.800 | 15.2 | 4.9 | 315 |
| | | 09MAR2006 | 09:38 | 84 | 207 | Week 28 | 45.100 | 15.0 | 5.0 | 300 |
| | | 10JUL2006 | 10:10 | 204 | 211 | Week 28 | 45.100 | 15.5 | 5.1 | 304 |
| | | 25AUG2006 | 10:10 | 253 | 223 | Week 40 | 46.700 | 15.5 | 5.1 | 334 |
| | | 25AUG2006 | 10:10 | 253 | | Final visit | 46.700 | 15.5 | 5.1 | 334 |
| | | 22DEC2005 | 15:25 | 201 | 201 | *Week 12 | 42.600 | 14.5 | 4.8 | 376 |
| E0124002 | MISSING | 10OCT2005 | 10:25 | -11 | * | Week 4 | 38.000 L | 12.9 L | 5.2 | 269 |
| | | 17NOV2005 | 12:20 | 27 | 113 | Week 4 | 41.600 | 13.4 | 5.8 | 245 |
| | | 17NOV2005 | 12:20 | 27 | | Final visit | 41.600 | 13.4 | 5.8 | 245 |
| E0124004 | MISSING | 14OCT2005 | 9:30 | -7 | 1 | Screening | 47.300 | 15.8 | 5.1 | 238 |
| | | 14OCT2005 | 9:30 | -7 | | Baseline | 47.300 | 15.8 | 5.1 | 238 |
| | | 28OCT2005 | 9:36 | 7 | 113 | Week 4 | 44.500 | 15.3 | 4.8 | 245 |
| | | 28OCT2005 | 9:36 | 7 | | Final visit | 44.500 | 15.3 | 4.8 | 245 |
| E0124005 | QTP / LI | 07FEB2006 | 17:28 | -7 | 1 | Screening | 40.400 | 13.6 | 4.2 | 208 |
| | | 07FEB2006 | 17:28 | -7 | | Baseline | 40.400 | 13.6 | 4.2 | 208 |
| | | 15MAR2006 | 10:20 | 29 | 104 | Week 4 | 39.100 | 13.4 | 4.1 | 278 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:44  kcpx265

67

CONFIDENTIAL
AZSER12763858

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 12APR2006 | 10:30 | 57 | 105 | Week 8 | 42.200 | 14.0 | 4.4 | 228 |
| | | 12MAY2006 | 12:20 | 87 | 106 | Week 12 | 41.100 | 13.9 | 4.4 | 237 |
| | | 01JUN2006 | 11:40 | 1 | | Final visit | 41.400 | 13.7 | 4.2 | 219 |
| | | 21JUN2006 | 11:40 | 1 | 201 | At randomization | 40.400 | 13.7 | 4.2 | 219 |
| | | 21JUN2006 | 11:40 | 1 | | Baseline | 40.400 | 13.7 | 4.2 | 219 |
| | | 17AUG2006 | 11:40 | 58 | 223 | Week 12 | 39.200 | 13.1 | 4.2 | 245 |
| | | 17AUG2006 | 11:40 | 58 | | Final visit | 39.200 | 13.1 | 4.1 | 245 |
| E0125001 | MISSING | 29JUN2005 | 9:10 | 1 | * | | 37.800 | 12.6 | 4.2 | 202 |
| E0125002 | OL QTP | 08JUL2005 | 10:22 | -7 | 1 | Screening | 48.100 H | 15.6 | 4.9 | 412 |
| | | 08JUL2005 | 10:22 | -7 | 1 | Baseline | 48.100 H | 15.6 | 4.9 | 412 |
| | | 15AUG2005 | 9:55 | 31 | 104 | Week 4 | 44.200 | 14.9 | 4.6 | 414 |
| | | 12SEP2005 | 10:17 | 59 | 105 | Week 8 | 46.300 | 15.0 | 4.6 | 435 |
| | | 15SEP2005 | 9:03 | 62 | 113 | **Week 8 | 42.100 | 14.0 | 4.3 | 382 |
| | | 15SEP2005 | 9:03 | 62 | | Final visit | 42.100 | 14.0 | 4.3 | 382 |
| E0125003 | PLA / LI | 25JUL2005 | 9:55 | -7 | 1 | Screening | 40.800 | 13.5 | 4.4 | 209 |
| | | 25JUL2005 | 9:55 | -7 | 1 | Baseline | 40.800 | 13.5 | 4.4 | 209 |
| | | 29AUG2005 | 8:35 | 28 | 104 | Week 4 | 38.900 | 13.2 | 4.3 | 272 |
| | | 28SEP2005 | 9:55 | 58 | 105 | Week 8 | 39.900 | 13.3 | 4.3 | 309 |
| | | 24OCT2005 | 9:00 | 84 | 106 | Week 12 | 39.100 | 13.1 | 4.3 | 314 |
| | | 21NOV2005 | 12:00 | 1 | 201 | Final visit | 39.800 | 13.3 | 4.5 | 330 |
| | | 21NOV2005 | 12:00 | 1 | | At randomization | 39.800 | 13.3 | 4.5 | 330 |
| | | 15FEB2006 | 8:40 | 87 | 207 | Baseline | 41.900 | 14.0 | 4.8 | 360 |
| | | 20JUN2006 | 9:40 | 212 | 223 | Week 28 | 36.900 | 12.7 | 4.3 | 360 |
| | | 20JUN2006 | 9:40 | 212 | | Final visit | 36.900 | 12.7 | 4.3 | 360 |
| E0125004 | OL QTP | 28JUL2005 | 9:12 | -7 | 1 | Screening | 46.500 | 14.9 | 4.9 | 272 |
| | | 28JUL2005 | 9:12 | -7 | | Baseline | 46.500 | 14.9 | 4.9 | 272 |
| | | 01SEP2005 | 10:45 | 28 | 104 | Week 4 | 41.800 | 14.6 | 4.7 | 296 |
| | | 29SEP2005 | 8:45 | 56 | 105 | Week 8 | 43.800 | 14.6 | 4.5 | 272 |
| | | 01FEB2006 | 14:10 | 181 | 113 | Week 24 | 45.200 | 15.0 | 4.9 | 356 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

68

CONFIDENTIAL
AZSER12763859

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 01FEB2006 | 14:10 | 181 | 113 | Final visit | 45.200 | 15.0 | 4.9 | 326 |
| E0125005 | OL QTP | 03AUG2005 | 9:45 | -7 | 1 | Screening | 54.400 H# | 18.5 | 5.9 H | 457 H |
|  |  | 03AUG2005 | 9:45 | -7 | 1 | Baseline | 54.400 H# | 18.5 | 5.9 H | 457 H |
| E0125006 | OL QTP | 08AUG2005 | 9:30 | -7 | 1 | Screening | 37.000 L# | 12.3 L | 4.2 | 159 |
|  |  | 08AUG2005 | 9:30 | -7 | 1 | Baseline | 37.000 L# | 12.6 L | 4.6 | 197 |
|  |  | 12SEP2005 | 8:45 | 28 | 104 | Week 4 | 41.800 | 13.6 | 4.6 | 207 |
|  |  | 10OCT2005 | 9:25 | 56 | 105 | Week 8 | 46.600 | 15.6 | 5.7 | 207 |
|  |  | 20FEB2006 | 9:30 | 189 | 113 | Week 24 | 40.200 | 13.2 | 4.7 |  |
|  |  | 20FEB2006 | 9:30 | 189 | 113 | Final visit | 40.200 | 13.2 | 4.7 |  |
| E0125007 | OL QTP | 01SEP2005 | 10:15 | -7 | 1 | Screening | 43.700 | 15.2 | 4.6 |  |
|  |  | 01SEP2005 | 10:15 | -7 | 1 | Baseline | 43.700 | 15.0 | 4.6 |  |
|  |  | 07OCT2005 | 9:10 | 28 | 104 | Week 4 | 43.800 | 15.3 | 4.5 |  |
|  |  | 03NOV2005 | 9:10 | 56 | 105 | Week 8 | 45.300 | 15.3 | 4.7 |  |
|  |  | 03NOV2005 | 9:10 | 56 |  | Final visit |  |  |  |  |
| E0125008 | MISSING | 19SEP2005 | 8:45 | 1 | * |  | 42.000 | 14.0 | 4.4 | 205 |
| E0125009 | PLA / VAL | 21SEP2005 | 10:05 | -23 | 104 | Week 4 | 40.400 | 13.9 | 4.5 | 266 |
|  |  | 11NOV2005 | 18:45 | 28 | 106 | Week 8 | 41.400 | 13.4 | 4.5 | 260 |
|  |  | 08DEC2005 | 18:00 | 85 | 109 | Week 12 | 42.200 | 14.1 | 4.4 | 231 |
|  |  | 05JAN2006 | 10:41 | 174 | 201 | Week 24 | 44.500 | 14.8 | 4.7 | 275 |
|  |  | 06APR2006 | 10:41 | 1 |  | Final visit | 41.500 | 14.2 | 4.6 | 286 |
|  |  | 14JUN2006 | 13:00 | 1 |  | Randomization | 41.500 | 14.6 | 4.6 | 286 |
|  |  | 14JUN2006 | 13:00 | 63 | 223 | Baseline | 48.000 | 15.5 | 4.9 | 290 |
|  |  | 15AUG2006 | 9:20 | 63 |  | Week 12 | 48.000 | 15.5 | 4.9 | 290 |
|  |  | 15AUG2006 | 9:20 | -7 | 1.01 | Final visit | 40.300 | 15.5 | 4.5 | 290 |
|  |  | 07OCT2005 | 10:15 | -7 |  | Screening | 40.300 | 13.8 |  | 250 |
|  |  | 07OCT2005 | 10:15 | 28 | 104 | Baseline |  |  |  |  |
| E0125010 | OL QTP | 21SEP2005 | 11:40 | -7 | 1 | Screening | 40.300 | 13.9 | 4.3 | 285 |
|  |  | 21SEP2005 | 11:40 | -7 | 1 | Baseline | 40.300 | 13.9 | 4.3 | 285 |
|  |  | 26OCT2005 | 9:00 | 28 | 104 | Week 4 | 42.100 | 14.3 | 4.5 | 294 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

69

CONFIDENTIAL
AZSER12763860

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 23NOV2005 | 9:00 | 56 | 105 | Week 8 | 40.100 | 13.6 | 4.2 | 226 |
| | | 20DEC2005 | 8:30 | 83 | 106 | Week 12 | 39.200 | 13.5 | 4.2 | 293 |
| | | 06MAR2006 | 8:00 | 169 | | Week 24 | 39.600 | 13.5 | 4.0 | 298 |
| | | 15JUN2006 | 12:00 | 260 | 113 | *Week 24 | 37.800 | 13.1 | 4.0 | 296 |
| | | 15JUN2006 | 12:00 | 260 | | Final visit | 37.800 | 13.1 | 4.0 | 296 |
| E0125011 | QTP / LI | 13OCT2005 | 8:40 | -7 | 1 | Screening | 36.800 | 12.7 | 4.0 | 205 |
| | | 13OCT2005 | 8:40 | -7 | | Baseline | 36.800 | 12.7 | 4.0 | 205 |
| | | 18NOV2005 | 9:05 | 29 | 104 | Week 4 | 36.500 | 12.8 | 4.0 | 244 |
| | | 15DEC2005 | 9:00 | 56 | 105 | Week 8 | 38.900 | 12.8 | 4.1 | 265 |
| | | 12JAN2006 | 9:25 | 84 | 106 | Week 12 | 38.400 | 12.7 | 4.1 | 231 |
| | | 12JAN2006 | 9:25 | 84 | | Baseline | 38.400 | 12.7 | 4.1 | 231 |
| | | 10FEB2006 | 11:30 | 2 | 201 | *Week 12 | 38.100 | 12.9 | 4.1 | 222 |
| | | 08MAR2006 | 9:00 | 209 | 207 | Week 28 | 36.200 | 12.4 | 3.9 | 186 |
| | | 28AUG2006 | 9:00 | 201 | 223 | Final visit | 36.200 | 12.1 | 3.9 | 180 |
| E0125012 | OL QTP | 17OCT2005 | 9:30 | -9 | | * | 40.300 | 13.9 | 4.5 | 300 |
| | | 21NOV2005 | 9:15 | 26 | 104 | Week 4 | 41.700 | 13.0 | 4.6 | 300 |
| | | 19DEC2005 | 11:10 | 54 | 105 | Week 8 | 37.800 | 14.3 | 4.6 | 285 |
| | | 17JAN2006 | 10:45 | 83 | 106 | Week 12 | 41.400 | 14.5 | 4.6 | 263 |
| | | 31JAN2006 | 8:55 | 97 | 113 | *Week 12 | 36.100 | 12.5 | 4.1 | 306 |
| | | 31JAN2006 | 8:55 | 97 | | Final visit | 36.100 | 12.5 | 4.1 | 306 |
| E0125013 | MISSING | 08NOV2005 | 10:55 | -9 | 1 | * | 34.500 L | 11.8 | 3.8 | 227 |
| E0125014 | MISSING | 10NOV2005 | 9:12 | -9 | 1 | * | 45.800 | 14.8 | 4.9 | 217 |
| E0125015 | OL QTP | 17NOV2005 | 9:00 | -13 | 1 | * | 34.200 L | 11.1 L | 4.6 | 323 |
| E0125017 | PLA / LI | 29DEC2005 | 9:00 | -12 | 1 | * | 40.800 | 14.0 | 4.6 | 346 |
| | | 10FEB2006 | 11:30 | 31 | 104 | Week 4 | 36.000 | 12.6 | 4.0 | 415 |
| | | 09MAR2006 | 9:40 | 58 | 105 | Week 8 | 42.000 | 13.9 | 4.4 | 379 |
| | | 09MAR2006 | 9:00 | 58 | 106 | Week 8 | 42.600 | 14.7 | 4.7 | 361 |
| | | 28JUN2006 | 8:45 | 91 | 201 | Final visit | 41.300 | 14.1 | 4.5 | 314 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763861

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 28JUN2006 | 8:45 | 1 | 201 | At randomization | 41.300 | 14.1 | 4.5 | 314 |
|  |  | 28JUN2006 | 8:45 | 1 | 223 | Baseline | 41.300 | 14.1 | 4.5 | 314 |
|  |  | 25AUG2006 | 10:00 | 59 |  | Week 12 | 41.100 | 14.8 | 4.7 | 293 |
|  |  | 25AUG2006 | 10:00 | 59 |  | Final Visit | 43.100 | 14.8 | 4.7 | 293 |
|  |  | 10JAN2006 | 10:20 | 50 | 1.01 | Screening | 41.300 | 14.2 | 4.6 | 347 |
| E0125018 | MISSING | 10JAN2006 | 9:30 | 1 | * |  | 43.400 | 14.6 | 5.0 | 341 |
| E0125019 | MISSING | 01DEC2005 | 9:30 | 1 | * |  | 43.000 | 14.5 | 4.6 | 372 |
| E0125020 | OL QTP | 12JAN2006 | 11:00 | -7 | 1 | Screening | 45.800 | 15.6 | 5.1 | 391 |
|  |  | 12JAN2006 | 11:00 | 1 |  | Baseline | 45.800 | 15.2 | 5.1 | 391 |
|  |  | 21MAR2006 | 9:30 | 61 | 105 | Week 8 | 45.100 | 15.2 | 5.2 | 361 |
|  |  | 10APR2006 | 9:00 | 82 | 106 | Week 12 | 39.900 L | 13.4 | 4.3 | 352 |
|  |  | 06JUL2006 | 9:50 | 168 | 113 | Week 24 | 44.000 | 14.6 | 4.7 | 381 |
|  |  | 06JUL2006 | 9:50 | 168 |  | Final Visit | 44.000 | 14.6 | 4.7 | 381 |
|  |  | 03MAR2006 | 9:05 | 143 | 104 | *Week 8 | 42.000 | 14.2 | 4.6 | 381 |
| E0125021 | MISSING | 19JAN2006 | 10:00 | 1 | * |  | 36.300 | 12.3 | 3.7 L | 255 |
| E0127001 | PLA / VAL | 13MAY2005 | 13:00 | -5 | 1 | Screening | 39.300 | 12.6 | 4.1 | 129 L |
|  |  | 13MAY2005 | 13:00 | -5 |  | Baseline | 39.300 | 12.6 | 4.1 | 129 L |
|  |  | 15JUN2005 | 13:15 | 28 | 104 | Week 4 | 42.600 | 12.7 | 4.3 | 129 |
|  |  | 13JUL2005 | 13:15 | 56 | 105 | Week 8 | 41.200 | 13.1 | 4.1 | 180 |
|  |  | 08AUG2005 | 14:45 | 82 | 106 | Week 12 | 41.200 | 13.7 | 4.0 | 168 |
|  |  | 04NOV2005 | 10:00 | 1 | 201 | Final visit | 38.200 | 12.8 | 4.0 | 120 L |
|  |  | 04NOV2005 | 10:00 | 1 |  | Randomization | 38.200 | 12.8 | 4.0 | 120 |
|  |  | 04NOV2005 | 10:00 | 1 |  | Baseline | 38.200 | 12.9 | 4.6 | 120 L |
|  |  | 27JAN2006 | 11:40 | 85 | 207 | Week 12 | 44.300 | 14.9 | 4.6 | 149 L |
|  |  | 27JAN2006 | 11:40 | 85 |  | Final visit | 44.300 | 14.9 | 4.6 | 149 L |
| E0127003 | OL QTP | 30JUN2005 | 16:30 | -7 | 1 | Screening | 37.000 | 12.9 | 4.1 | 266 |
|  |  | 30JUN2005 | 16:30 | -7 |  | Baseline | 37.000 | 12.9 | 4.1 | 266 |
|  |  | 04AUG2005 | 17:15 | 28 | 104 | Week 4 | 36.000 | 12.3 | 3.9 | 234 |
|  |  |  | 11:28 | 54 | 113 | Week 8 | 36.000 | 12.3 | 4.6 |  |
|  |  | 30AUG2005 | 11:28 | 54 |  | Final visit | 36.600 | 12.7 | 4.0 | 243 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst  hemal00.sas  02MAR2007:13:44  kcpx265

71

CONFIDENTIAL
AZSER12763862

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 01SEP2005 | 17:40 | -7 | 1 | Screening | 39.700 | 13.6 | 4.7 | 412 |
| | | 01SEP2005 | 17:40 | -7 | | Baseline | 39.700 | 13.6 | 4.7 | 412 |
| | | 06OCT2005 | 17:22 | 28 | | Week 4 | 39.800 | 13.7 | 4.7 | 416 |
| | | 08NOV2005 | 12:05 | 61 | 104 | Week 8 | 40.900 | 13.9 | 4.8 | 406 |
| | | 08NOV2005 | 12:05 | 61 | 105 | Final visit | 40.900 | 13.9 | 4.8 | 406 |
| | | 08NOV2005 | 12:05 | 61 | | Baseline | 40.900 | 13.9 | 4.8 | 406 |
| | | 09MAR2006 | 18:30 | 95 | 207 | *Week 12 | 40.100 | 13.4 | 4.5 | 465 |
| | | 23JUN2006 | 12:15 | 201 | 211 | Week 28 | 30.300 | 13.4 | 4.5 | 427 |
| | | 25AUG2006 | 11:50 | 264 | 223 | Week 40 | 39.000 | 13.4 | 4.5 | 354 |
| | | 25AUG2006 | 11:50 | 264 | | Week 40 | 36.700 | 12.4 | 4.3 | 364 |
| | | 25AUG2006 | 11:50 | 264 | | Final visit | 36.700 | 12.4 | 4.3 | 364 |
| E0127005 | PLA / VAL | 06OCT2005 | 15:50 | -7 | 1 | Screening | 45.300 | 15.6 | 4.7 | 223 |
| | | 06OCT2005 | 15:50 | -7 | | Baseline | 45.300 | 15.6 | 4.7 | 223 |
| | | 01NOV2005 | 16:05 | 28 | 104 | Week 4 | 43.700 | 13.7 | 4.6 | 223 |
| | | 06DEC2005 | 15:50 | 54 | 105 | Week 8 | 43.900 | 14.1 | 4.6 | 258 |
| | | 10JAN2006 | 11:00 | 89 | 106 | Week 12 | 45.100 | 15.5 | 4.7 | 249 |
| | | 30MAR2006 | 15:50 | 201 | 201 | Final visit | 45.400 | 15.5 | 4.7 | 256 |
| | | 30MAR2006 | 15:50 | 1 | | Randomization | 45.400 | 15.5 | 4.7 | 256 |
| | | 30MAR2006 | 15:50 | 1 | | Baseline | 45.400 | 15.5 | 4.7 | 256 |
| E0127006 | QTP / VAL | 06DEC2005 | 11:35 | -7 | 1 | Screening | 38.500 | 12.9 | 4.2 | 264 |
| | | 07DEC2005 | 12:50 | 3 | | Baseline | 38.500 | 12.9 | 4.2 | 245 |
| | | 17JAN2006 | 14:45 | 35 | 104 | Week 4 | 40.800 | 14.0 | 4.2 | 223 |
| | | 09FEB2006 | 13:00 | 58 | 105 | Week 8 | 38.100 | 13.9 | 4.4 | 218 |
| | | 07MAR2006 | 12:50 | 84 | 106 | Week 12 | 41.000 | 13.8 | 4.3 | 214 |
| | | 20JUN2006 | 12:50 | 1 | 201 | Final visit | 41.800 | 13.8 | 4.3 | 214 |
| | | 20JUN2006 | 12:50 | 1 | | A/randomization | 41.800 | 13.8 | 4.3 | 214 |
| | | 22AUG2006 | 10:35 | 64 | 223 | Baseline | 44.200 | 14.3 | 4.6 | 223 |
| | | 02JUN2006 | 12:00 | 223 | | Week 12 | 44.200 | 14.3 | 4.6 | 223 |
| | | 02JUN2006 | 11:00 | 108 | | *Week 24 | 41.800 | 14.1 | 4.4 | 234 |
| | | 27JUN2006 | 9:35 | 8 | 201 | *Week 12 | 41.900 | 13.9 | 4.4 | 249 |
| E0127007 | OL QTP | 22DEC2005 | 12:20 | -7 | 1 | Screening | 42.800 | 14.6 | 4.7 | 270 |
| | | 22DEC2005 | 12:20 | -7 | | Baseline | 42.800 | 14.6 | 4.7 | 270 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763863

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127007 | OL QTP | 13JAN2006 | 11:40 | 15 | 113 | Week 4 | 39.900 L | 13.8 | 4.4 | 280 |
|  |  | 13JAN2006 | 11:40 | 15 |  | Final visit | 39.900 L | 13.8 | 4.4 | 280 |
| E0127008 | OL QTP | 23DEC2005 | 15:35 | -7 | 1 | Screening | 39.500 L | 13.2 | 4.4 | 183 |
|  |  | 23DEC2005 | 15:35 | -7 |  | Baseline | 39.500 L | 13.2 | 4.4 | 183 |
|  |  | 27JAN2006 | 12:00 | 28 | 104 | Week 4 | 39.700 L | 13.3 | 4.4 | 200 |
|  |  | 24FEB2006 | 16:00 | 56 | 105 | Week 8 | 39.600 | 13.1 | 4.4 | 174 |
|  |  | 09MAR2006 | 16:35 | 89 | 105 | Week 12 | 39.100 | 13.9 | 4.5 | 159 |
|  |  | 21AUG2006 | 13:45 | 234 | 113 | Week 24 | 41.900 | 13.8 | 4.5 | 167 |
|  |  | 21AUG2006 | 13:45 | 234 |  | Final visit | 41.900 | 13.8 | 4.4 | 167 |
| E0129001 | QTP / VAL | 01JUN2005 | 15:30 | -7 | 1 | Screening | 42.300 | 14.6 | 4.5 | 220 |
|  |  | 01JUN2005 | 15:30 | -7 |  | Baseline | 42.300 | 14.6 | 4.5 | 220 |
|  |  | 05JUL2005 | 13:00 | 27 | 104 | Week 4 | 40.500 | 13.8 | 4.5 | 236 |
|  |  | 01AUG2005 | 14:00 | 56 | 105 | Week 8 | 41.100 | 14.4 | 4.3 | 226 |
|  |  | 31AUG2005 | 14:00 | 86 | 105 | Week 12 | 41.100 | 14.4 | 4.1 | 273 |
|  |  | 21NOV2005 | 11:50 | 166 | 109 | Week 24 | 39.900 | 12.6 | 3.8 | 214 |
|  |  | 20FEB2006 | 14:00 |  | 201 | Final visit | 37.700 | 12.6 | 3.8 | 221 |
|  |  | 20FEB2006 | 14:00 | 1 |  | #randomization | 37.700 | 12.6 | 3.6 | 221 |
|  |  | 20FEB2006 | 14:00 | 1 |  | Baseline | 37.700 | 12.6 | 3.8 | 221 |
|  |  | 27MAR2006 | 18:00 | 36 | 223 | *Week 12 | 41.800 | 13.8 | 3.8 | 280 |
|  |  | 24APR2006 | 18:45 | 64 | 204 | Week 12 | 39.100 | 13.0 | 4.0 | 246 |
|  |  | 24APR2006 | 18:45 | 64 |  | Final visit | 39.100 | 13.0 | 4.0 | 246 |
| E0129002 | MISSING | 08JUN2005 | 15:15 | 1 |  | * | 34.600 L | 11.0 L | 4.4 | 279 |
| E0129003 | OL QTP | 08JUN2005 | 16:00 | -7 | 1 | Screening | 38.700 | 12.3 | 4.6 | 312 |
|  |  | 08JUN2005 | 16:00 | -7 |  | Baseline | 38.700 | 12.3 | 4.6 | 312 |
|  |  | 13JUL2005 | 09:30 | 28 | 104 | Week 4 | 38.400 | 12.4 | 4.7 | 256 |
|  |  | 17AUG2005 | 14:20 | 63 | 113 | Week 8 | 40.800 | 13.4 | 4.9 | 242 |
|  |  | 17AUG2005 | 14:20 | 63 |  | Final visit | 40.800 | 13.4 | 4.9 | 242 |
| E0129004 | MISSING | 08JUN2005 | 17:15 | -7 | 1 | Screening | 43.300 | 13.7 | 4.9 | 346 |
|  |  | 08JUN2005 | 17:15 | -7 |  | Baseline | 43.300 | 13.7 | 4.9 | 346 |
|  |  | 29JUN2005 | 17:15 | 14 | 113 | Week 4 | 41.900 | 13.6 | 4.7 | 344 |
|  |  | 29JUN2005 | 17:15 | 14 |  | Final visit | 41.900 | 13.6 | 4.7 | 344 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763864

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129005 | OL QTP | 13JUN2005 | 16:55 | -9 | | * | 49.300 | 16.7 | 5.0 | 252 |
| | | 10AUG2005 | 14:20 | 49 | 105 | Week 8 | 49.100 | 16.3 | 5.0 | 209 |
| | | 19SEP2005 | 14:20 | 89 | 105 | *Week 12 | | 16.6 | 5.1 | 244 |
| | | 26SEP2005 | 13:00 | 96 | 106 | Week 12 | 48.500 | 16.6 | 5.1 | 206 |
| | | 26SEP2005 | 13:00 | 96 | | Final visit | 48.500 | 16.6 | 5.1 | 206 |
| E0129007 | PLA / VAL | 20JUL2005 | 15:20 | -19 | 1 | * | 38.400 | 13.0 | 3.9 | 283 |
| | | 07SEP2005 | 11:00 | 30 | 104 | Week 4 | 36.000 | 12.3 | 3.7 | 254 |
| | | 05OCT2005 | 9:30 | 58 | 105 | Week 8 | 36.600 | 12.4 | 3.7 | 354 |
| | | 07NOV2005 | 9:30 | 91 | 106 | Week 12 | 36.800 | 12.9 | 3.5 | 360 |
| | | 30JAN2006 | 9:30 | 175 | 109 | Week 24 | 33.800 | 11.8 | 3.5 | 306 |
| | | 27MAR2006 | 11:00 | 1 | 201 | Final visit | 33.900 L | 11.4 | 3.3 | 284 |
| | | 27MAR2006 | 11:00 | 1 | | At randomization | 33.900 L | 11.6 | 3.3 L | 280 L |
| | | 24APR2006 | 11:00 | 29 | 223 | Baseline | 33.900 L | 11.4 | 3.3 L | 230 L |
| | | 24APR2006 | 13:20 | 29 | | Final visit | 33.900 L | 11.4 | 3.3 L | 230 L |
| | | 08AUG2005 | 13:20 | 1.02 | | Screening | 33.800 | 12.3 | 3.7 | 270 L |
| | | 27FEB2006 | 11:40 | 203 | 110 | *Week 24 | 33.300 L | 11.4 | 3.3 L | 342 |
| E0129008 | PLA / VAL | 25JUL2005 | 17:30 | -14 | | * | 43.100 | 14.6 | 4.5 | 297 |
| | | 07SEP2005 | 9:15 | 30 | 104 | Week 6 | 43.000 | 14.6 | 4.6 | 245 |
| | | 05OCT2005 | 9:15 | 58 | 105 | Week 8 | 39.100 | 14.9 | 4.2 | 254 |
| | | 02NOV2005 | 15:40 | 86 | 106 | Week 12 | 40.000 | 13.8 | 4.1 | 222 |
| | | 25JAN2006 | 15:40 | 1 | 201 | Final visit | 40.000 | 13.8 | 4.1 | 222 |
| | | 25JAN2006 | 15:40 | 1 | | At randomization | 40.000 | 13.8 | 4.1 | 222 |
| | | 20FEB2006 | 15:15 | 27 | 223 | Baseline | 41.000 | 13.9 | 4.2 | 286 |
| | | 20FEB2006 | 15:15 | 27 | | Final visit | 41.400 | 13.9 | 4.2 | 286 |
| | | 08AUG2005 | 9:20 | 1.02 | | Screening | 41.700 | 14.0 | 4.4 | 301 |
| E0129009 | QTP / VAL | 27JUL2005 | 16:00 | -7 | 1 | Screening | 50.800 | 16.8 | 5.6 | 251 |
| | | 27JUL2005 | 16:00 | -7 | | Baseline | 50.800 | 16.9 | 5.2 | 251 |
| | | 31AUG2005 | 16:00 | 28 | 104 | Week 4 | 46.500 | 15.2 | 4.9 | 248 |
| | | 26OCT2005 | 12:00 | 86 | 106 | Week 12 | 46.500 | 15.8 | 5.1 | 224 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 18JAN2006 | 16:00 | 1 | 201 | Final visit | 49.700 | 16.6 | 5.4 | 225 |
| | | 18JAN2006 | 16:00 | 1 | | At randomization | 49.700 | 16.6 | 5.4 | 225 |
| | | 18JAN2006 | 15:20 | 1 | 211 | Baseline | 49.700 | 16.6 | 5.4 | 225 |
| | | 03AUG2006 | 15:20 | 204 | | Week 28 | 46.500 | 15.9 | 5.1 | 217 |
| | | 28AUG2006 | 15:00 | 223 | 223 | *Week 28 | 46.800 | 15.7 | 5.1 | 221 |
| | | 28AUG2006 | 15:00 | 223 | | *Final visit | 46.800 | 15.5 | 5.1 | 221 |
| | | 28NOV2005 | 17:00 | 117 | 106 | *Week 12 | 45.600 | 15.5 | 5.1 | 215 |
| E0129010 | PLA / VAL | 27JUN2005 | 11:10 | -42 | 1 | * Week 4 | 37.400 | 12.2 | 4.4 | 256 |
| | | 07SEP2005 | 17:05 | 38 | 105 | Week 8 | 35.600 | 12.0 | 4.3 | 181 |
| | | 05OCT2005 | 17:00 | 58 | 105 | Week 12 | 38.500 | 12.4 | 4.4 | 206 |
| | | 07NOV2005 | 17:00 | 91 | 106 | Final visit | 39.200 | 12.9 | 4.5 | 205 |
| | | 02JAN2006 | 9:50 | 1 | 201 | At randomization | 39.200 | 12.9 | 4.5 | 205 |
| | | 02JAN2006 | 9:50 | 1 | | Baseline | 39.200 | 12.9 | 4.5 | 205 |
| | | 16JAN2006 | 9:30 | 15 | 223 | Week 12 | 33.600 L | 11.4 L | 3.9 | 211 |
| | | 16JAN2006 | 9:30 | 15 | | Final visit | 33.600 L | 11.4 L | 3.9 | 211 |
| | | 16JAN2006 | 11:00 | -7 | | Screening | 36.700 | 11.9 | 4.4 | 250 |
| | | 01AUG2005 | 11:00 | -7 | 1.03 | Baseline | 36.700 | 11.9 | 4.4 | 250 |
| E0129011 | OL QTP | 02AUG2005 | 11:25 | -6 | 1 | Screening | 44.600 | 15.1 | 4.7 | 193 |
| | | 22AUG2005 | 16:50 | 14 | | Baseline | 44.600 | 15.6 | 4.7 | 203 |
| | | 22AUG2005 | 16:50 | 14 | 113 | Week 4 | 46.100 | 15.7 | 4.7 | 203 |
| | | 22AUG2005 | 16:50 | 14 | | Final visit | | | | |
| E0129013 | OL QTP | 03AUG2005 | 17:45 | -7 | 1 | Screening | 46.700 | 15.4 | 5.0 | 237 |
| | | 03AUG2005 | 17:45 | -7 | | Baseline | 46.700 | 15.4 | 5.0 | 237 |
| E0129014 | MISSING | 17AUG2005 | 18:15 | -7 | 1 | * | 39.500 | 13.2 | 4.4 | 280 |
| E0129015 | OL QTP | 22AUG2005 | 13:50 | -7 | 1 | Screening | 42.700 | 14.3 | 4.7 | 326 |
| | | 22AUG2005 | 13:50 | -9 | | Baseline | 42.700 | 14.0 | 4.7 | 326 |
| | | 07SEP2005 | 13:50 | 9 | 113 | Week 4 | 42.700 | 14.0 | 4.6 | 260 |
| | | 07SEP2005 | 12:00 | 9 | | Final visit | 42.100 | 14.0 | 4.6 | 260 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 22AUG2005 | 16:40 | -7 | 1 | Screening | 43.900 | 14.7 | 4.5 | 293 |
| | | 22AUG2005 | 16:40 | -7 | | Baseline | 43.900 | 14.7 | 4.5 | 293 |
| | | 01SEP2005 | 15:15 | 30 | 104 | Week 4 | 39.800 | 13.6 | 4.2 | 270 |
| | | 31OCT2005 | 15:20 | 63 | 105 | Week 8 | 41.600 | 12.8 | 3.8 | 256 |
| | | 28NOV2005 | 15:20 | 91 | 106 | Week 12 | 37.500 | 12.7 | 4.1 | 162 |
| | | 01MAR2006 | 17:10 | 184 | 109 | Week 24 | 40.500 | 13.6 | 3.7 | 155 |
| | | 31MAY2006 | 16:45 | 1 | 201 | At randomization | 38.100 | 12.9 | 3.7 L | 155 |
| | | 31MAY2006 | 16:45 | 1 | | Baseline | 38.100 | 12.9 | 3.7 L | 155 |
| | | 23AUG2006 | 15:25 | 85 | | Week 12 | 40.200 | 13.5 | 3.9 L | 209 |
| | | 23AUG2006 | 15:25 | 85 | 223 | Final visit | 40.200 | 13.5 | 3.9 L | 209 |
| E0129017 | OL QTP | 24AUG2005 | 17:00 | -7 | 1 | Screening | 40.000 | 13.3 | 4.6 | 220 |
| | | 24AUG2005 | 17:00 | -7 | | Baseline | 40.000 | 13.3 | 4.6 | 220 |
| | | 01SEP2005 | 12:25 | 7 | 113 | Week 4 | 40.700 | 13.7 | 4.6 | 179 |
| | | 07SEP2005 | 12:25 | 7 | | Final visit | 39.700 | 13.2 | 4.6 | 179 |
| E0129018 | OL QTP | 29AUG2005 | 16:40 | -9 | * | Week 4 | 39.400 | 13.2 | 4.2 | 297 |
| | | 2SEP2005 | 15:15 | 21 | 104 | Week 4 | 39.200 | 13.5 | 4.2 | 310 |
| | | 07NOV2005 | 13:15 | 61 | 105 | Week 8 | 41.800 | 14.1 | 4.4 | 292 |
| | | 07NOV2005 | 13:10 | 61 | | Final visit | 41.800 | 14.1 | 4.4 | 292 |
| E0129019 | OL QTP | 12SEP2005 | 16:00 | -7 | 1 | Screening | 41.200 | 14.0 | 4.5 | 236 |
| | | 05OCT2005 | 11:25 | 16 | 113 | Week 4 | 41.200 | 14.2 | 4.5 | 222 |
| | | 05OCT2005 | 11:25 | 16 | | Final visit | | 14.4 | 4.6 | 222 |
| | | 16SEP2005 | 12:40 | -3 | 1.01 | *Screening | | | | |
| | | 16SEP2005 | 12:40 | -3 | | Baseline | 41.800 | 14.4 | 4.6 | 222 |
| E0129020 | OL QTP | 19SEP2005 | 16:00 | -7 | 1 | Screening | 48.800 | 16.9 | 5.3 | 238 |
| | | 26OCT2005 | 12:03 | 30 | 104 | Week 4 | 48.800 | 16.9 | 5.3 | 208 |
| | | 23NOV2005 | 13:45 | 58 | 105 | Week 8 | 44.900 | 15.6 | 5.0 | 203 |
| | | 11JAN2006 | 14:00 | 107 | 106 | Week 12 | 45.600 | 15.6 | 5.0 | 197 |
| | | 11JAN2006 | 14:00 | 107 | | Final visit | 46.800 | 15.6 | 5.0 | 214 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763867

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129022 | OL QTP | 05OCT2005 | 16:20 | -7 | 1 | Screening | 43.300 | 14.5 | 4.8 | 262 |
| | | 05OCT2005 | 16:20 | -7 | | Baseline | 43.300 | 14.5 | 4.8 | 262 |
| | | 02NOV2005 | 14:00 | 28 | 104 | Week 4 | 43.900 | 14.8 | 4.8 | 259 |
| | | 07DEC2005 | 14:00 | 56 | 105 | Week 8 | 44.900 | 14.9 | 4.9 | 254 |
| | | 04JAN2006 | 13:50 | 84 | 106 | Week 12 | 44.100 | 14.1 | 4.9 | 251 |
| | | 01MAR2006 | 16:00 | 140 | 113 | Week 24 | 42.000 | 14.3 | 4.5 | 290 |
| | | 01MAR2006 | 16:00 | 140 | | Final visit | 42.000 | 14.3 | 4.5 | 290 |
| E0129023 | OL QTP | 10OCT2005 | 13:10 | -7 | 1 | Screening | 45.300 | 15.9 | 4.6 | 206 |
| | | 10OCT2005 | 13:10 | -7 | | Baseline | 45.300 | 15.9 | 4.6 | 206 |
| | | 14NOV2005 | 9:15 | 28 | 104 | Week 4 | 44.800 | 15.4 | 4.5 | 192 |
| | | 14NOV2005 | 9:15 | 28 | | Final visit | 44.800 | 15.4 | 4.5 | 192 |
| E0129024 | PLA / VAL | 17OCT2005 | 15:00 | -7 | 1 | Screening | 43.700 | 15.1 | 4.7 | 200 |
| | | 17OCT2005 | 15:00 | -7 | | Baseline | 43.700 | 15.1 | 4.7 | 200 |
| | | 21NOV2005 | 9:45 | 28 | 104 | Week 4 | 42.300 | 14.7 | 4.6 | 196 |
| | | 21DEC2005 | 15:03 | 58 | 105 | Week 8 | 43.100 | 14.9 | 4.8 | 195 |
| | | 16JAN2006 | 10:00 | 84 | 106 | Week 12 | 39.600 L | 14.1 | 4.3 | 188 |
| | | 24APR2006 | 10:00 | 182 | 201 | Final visit | 42.600 | 15.1 | 4.5 | 185 |
| | | 17JUL2006 | 11:30 | 1 | | At randomization | 41.500 | 14.3 | 4.5 | 174 |
| | | 17JUL2006 | 11:30 | 1 | 223 | Baseline | 41.500 | 14.3 | 4.5 | 174 |
| | | 03JUL2006 | 11:30 | 15 | 201 | **Week 12 | | 14.2 | 4.4 | 170 |
| | | 24JUL2006 | 9:00 | 22 | 201 | **Week 12 | 41.000 | 14.2 | 4.4 | 179 |
| | | 07AUG2006 | 10:30 | 22 | | Week 12 | 41.800 | 14.6 | 4.5 | 185 |
| | | 07AUG2006 | 10:30 | 22 | | Final visit | 41.800 | 14.6 | 4.5 | 185 |
| E0129025 | OL QTP | 17OCT2005 | 18:30 | -7 | 1 | Screening | 41.500 | 14.1 | 4.4 | 520 H |
| | | 17OCT2005 | 18:30 | -7 | | Baseline | 41.500 | 14.1 | 4.4 | 520 H |
| | | 28NOV2005 | 18:30 | 35 | 104 | Week 4 | 39.300 | 13.5 | 4.2 | 419 |
| | | 10JAN2006 | 10:30 | 75 | 105 | Week 8 | 38.300 | 13.7 | 3.9 | 417 |
| | | 01FEB2006 | 10:00 | 100 | 106 | Week 12 | 41.700 | 13.9 | 4.1 | 418 |
| | | 01FEB2006 | 12:30 | 100 | | Final visit | 42.800 | 13.9 | 4.2 | 418 |
| E0129026 | OL QTP | 24OCT2005 | 13:00 | -7 | 1 | Screening | 45.600 | 15.1 | 5.0 | 260 |
| | | 24OCT2005 | 13:00 | -7 | | Baseline | 45.600 | 15.1 | 5.0 | 260 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763868

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129026 | OL QTP | 30NOV2005 | 17:00 | 30 | 104 | Week 4 | 40.700 | 13.7 | 4.5 | 257 |
| | | 28DEC2005 | 15:50 | 58 | 105 | Week 8 | 40.800 | 13.5 | 4.4 | 228 |
| | | 28DEC2005 | 15:50 | 58 | | Final visit | 40.800 | 13.5 | 4.4 | 228 |
| E0129027 | QTP / VAL | 26OCT2005 | 17:30 | -7 | 1 | Screening | 51.400 | 17.3 | 5.4 | 227 |
| | | 26OCT2005 | 17:30 | -7 | | Baseline | 51.400 | 17.3 | 5.4 | 227 |
| | | 3NOV2005 | 15:30 | 28 | 104 | Week 4 | 51.600 | 17.9 | 4.9 | 203 |
| | | 3DEC2005 | 15:30 | 56 | 105 | Week 8 | 46.600 | 15.3 | 4.8 | 198 |
| | | 25JAN2006 | 14:45 | 84 | 106 | Week 12 | 46.800 | 15.3 | 4.7 | 210 |
| | | 19APR2006 | 13:30 | 168 | 109 | Week 24 | 44.600 | 16.3 | 5.0 | 244 |
| | | 28JUN2006 | 14:55 | 1 | 201 | Final visit | 47.300 | 16.3 | 4.7 | 196 |
| | | 28JUN2006 | 14:55 | 1 | | At randomization | 47.300 | 15.5 | 4.7 | 196 |
| | | 28JUN2006 | 14:55 | 1 | | Baseline | 45.000 | 15.5 | 4.7 | 196 |
| | | 23AUG2006 | 14:20 | 57 | 223 | Week 12 | 45.000 | 15.5 | 4.7 | 205 |
| | | 23AUG2006 | 14:20 | 57 | | Final visit | 43.500 | 14.9 | 4.7 | 205 |
| E0129029 | OL QTP | 14NOV2005 | 10:45 | -7 | 1 | Screening | 47.500 | 16.4 | 5.0 | 233 |
| | | 14NOV2005 | 10:45 | -7 | | Baseline | 47.500 | 16.4 | 5.0 | 233 |
| | | 20DEC2005 | | 37 | 104 | Baseline | 47.500 | 16.9 | 4.9 | 233 |
| | | 28DEC2005 | 9:25 | 37 | | Final visit | 46.800 | 15.9 | 4.9 | 225 |
| E0129030 | OL QTP | 14NOV2005 | 10:45 | -14 | * | Week 4 | 41.000 | 13.3 | 4.6 | 362 |
| | | 28DEC2005 | 11:12 | 30 | 113 | Final visit | 36.500 | 12.2 | 4.6 | 233 |
| | | 28NOV2005 | 10:00 | 0 | 1.01 | Screening | 37.200 | 12.3 | 4.1 | 200 |
| E0129031 | MISSING | 14NOV2005 | 17:01 | -7 | 1 | Screening | 45.800 | 15.3 | 4.9 | 296 |
| | | 14NOV2005 | 17:01 | -7 | | Baseline | 45.800 | 15.3 | 4.9 | 296 |
| E0129032 | MISSING | 16NOV2005 | 17:10 | 1 | * | | 39.300 | 13.0 | 4.3 | 430 |
| E0129033 | PLA / VAL | 28NOV2005 | 11:00 | -7 | 1 | Screening | 41.100 | 13.8 | 4.5 | 421 |
| | | 28NOV2005 | 11:00 | -7 | | Baseline | 41.100 | 13.6 | 4.5 | 421 |
| | | 02JAN2006 | 11:00 | 28 | 104 | Week 4 | 40.700 | 13.6 | 4.5 | 380 |
| | | 01FEB2006 | 10:20 | 56 | 105 | Week 8 | 40.200 | 13.8 | 4.5 | 303 |
| | | 15MAR2006 | 9:20 | 100 | 106 | Week 12 | 40.100 | 13.4 | 4.4 | 356 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763869

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 10APR2006 | 12:45 | 1 | 201 | Final visit | 42.300 | 13.9 | 4.5 | 362 |
| | | 10APR2006 | 12:45 | 1 | | At randomization | 42.300 | 13.9 | 4.5 | 362 |
| | | 10APR2006 | 13:15 | 1 | | Baseline | 42.300 | 13.9 | 4.5 | 362 |
| | | 01MAY2006 | 13:15 | 22 | 223 | Week 12 | 42.200 | 14.3 | 4.6 | 387 |
| | | 01MAY2006 | 13:10 | 22 | | Final visit | 42.200 | 14.3 | 4.6 | 387 |
| | | 24APR2006 | 11:30 | 15 | 201 | *Week 12 | 40.900 | 13.8 | 4.5 | 372 |
| E0129034 | MISSING | 28NOV2005 | 13:00 | 1 | * | | 37.600 | 12.9 | 4.3 | 326 |
| E0129035 | MISSING | 02JAN2006 | 15:30 | 1 | * | | 47.000 | 15.6 | 5.2 | 359 |
| E0129036 | OL QTP | 11JAN2006 | 17:30 | -5 | 1 | Screening | 46.100 | 15.3 | 4.7 | 340 |
| | | 11JAN2006 | 17:30 | -5 | | Baseline | 46.100 | 15.3 | 4.7 | 340 |
| | | 15FEB2006 | 16:00 | 30 | 104 | Week 4 | 40.700 | 14.0 | 4.2 | 258 |
| | | 25MAY2006 | 16:15 | 72 | 105 | Week 12 | 43.800 | 15.4 | 4.4 | 285 |
| | | 15MAY2006 | 16:10 | 119 | 106 | *Week 12 | 45.100 | 15.4 | 4.7 | 285 |
| | | 15MAY2006 | 16:10 | 119 | | Final visit | | | | |
| E0129037 | MISSING | 16JAN2006 | 13:00 | 1 | * | | 43.400 | 14.7 | 4.7 | 179 |
| E0129038 | OL QTP | 18JAN2006 | 17:00 | -7 | 1 | Screening | 41.500 | 13.8 | 4.3 | 278 |
| | | 18JAN2006 | 17:00 | -7 | | Baseline | 41.500 | 13.8 | 4.3 | 278 |
| E0129039 | OL QTP | 25JAN2006 | 17:45 | -7 | 1 | Baseline | 38.900 | 12.9 | 4.3 | 353 |
| | | 25JAN2006 | 17:45 | -7 | | Screening | 38.900 | 12.9 | 4.3 | 353 |
| | | 01FEB2006 | 18:30 | 0 | 1.01 | *Screening | 39.600 | 13.1 | 4.4 | 353 |
| E0129040 | QTP / VAL | 18JAN2006 | 17:45 | -5 | 1 | Screening | 44.300 | 14.6 | 5.1 | 251 |
| | | 18JAN2006 | 17:45 | -5 | | Baseline | 44.300 | 14.6 | 5.1 | 251 |
| | | 20FEB2006 | 9:00 | 28 | 104 | Week 4 | 45.700 | 15.9 | 5.1 | 220 |
| | | 02MAR2006 | 16:00 | 86 | 105 | Week 12 | 45.000 | 15.0 | 5.0 | 229 |
| | | 17APR2006 | 13:80 | 1 | 201 | Final visit | 43.800 | 14.8 | 5.0 | 210 |
| | | 28JUN2006 | 16:42 | 1 | | At randomization | 44.100 | 14.8 | 5.0 | 210 |
| | | 28JUN2006 | 16:42 | 1 | | Baseline | 44.100 | 14.8 | 5.0 | 210 |
| | | 30AUG2006 | 17:30 | 64 | 223 | Week 12 | 42.400 | 14.6 | 4.9 | 195 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

79

CONFIDENTIAL
AZSER12763870

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 30AUG2006 | 17:30 | 64 | 223 | Final visit | 42.400 | 14.6 | 4.9 | 195 |
| E0129041 | MISSING | 23JAN2006 | 10:30 | 1 | | * | 37.100 | 12.4 | 4.4 | 230 |
| E0129042 | OL QTP | 23JAN2006 | 11:00 | 1 | | Screening | 41.900 | 14.5 | 4.5 | 334 |
| | | 23JAN2006 | 11:00 | 1 | | Baseline | 41.900 | 14.5 | 4.5 | 334 |
| E0129043 | OL QTP | 23JAN2006 | 14:00 | -7 | 1 | Screening | 44.700 | 14.6 | 4.9 | 242 |
| | | 23JAN2006 | 14:00 | -7 | | Baseline | 44.700 | 14.4 | 4.8 | 242 |
| | | 01MAR2006 | 16:55 | 30 | 104 | Week 4 | 42.600 | 14.4 | 4.8 | 308 |
| | | 20MAR2006 | 17:15 | 58 | 105 | Week 8 | 42.100 | 14.8 | 4.8 | 235 |
| | | 26APR2006 | 17:20 | 86 | 106 | Week 12 | 41.800 | 13.9 | 4.6 | 206 |
| | | 21JUN2006 | 17:20 | 142 | 113 | Week 24 | 47.200 | 15.4 | 5.0 | 270 |
| | | 21JUN2006 | 17:20 | 142 | | Final visit | 47.200 | 15.4 | 5.0 | 270 |
| E0129044 | MISSING | 23JAN2006 | 16:30 | 1 | 1 | * | 44.500 | 14.6 | 4.8 | 238 |
| | | 30JAN2006 | 15:00 | | 1.01 | * | 43.900 | 14.2 | 4.7 | 250 |
| | | 09FEB2006 | 14:20 | | 1.02 | * | 44.300 | 14.6 | 4.9 | 306 |
| E0129045 | PLA / VAL | 30JAN2006 | 10:30 | -7 | 1 | Screening | 46.400 | 15.8 | 5.1 | 235 |
| | | 30JAN2006 | 10:30 | -7 | | Baseline | 46.400 | 15.8 | 5.1 | 235 |
| | | 06MAR2006 | 09:00 | 28 | 104 | Week 4 | 42.200 | 14.5 | 4.7 | 225 |
| | | 10APR2006 | 09:00 | 56 | 105 | Week 8 | 43.200 | 14.7 | 4.8 | 225 |
| | | 01MAY2006 | 11:07 | 81 | 106 | Week 12 | 43.900 | 14.8 | 4.8 | 198 |
| | | 10JUL2006 | 11:07 | 1 | 201 | Final visit | 45.600 | 14.8 | 4.8 | 202 |
| | | 10JUL2006 | 11:07 | 1 | | At randomization | 45.600 | 14.8 | 4.8 | 202 |
| | | 23AUG2006 | 15:15 | 45 | 223 | Baseline | 45.300 | 14.4 | 4.7 | 200 |
| | | 23AUG2006 | 15:15 | 45 | | Week 12 | 45.300 | 14.4 | 4.7 | 200 |
| | | 23AUG2006 | 15:15 | 45 | | Final visit | 44.300 | 14.4 | 4.7 | 200 |
| E0129046 | MISSING | 02FEB2006 | 13:15 | 1 | 1 | * | 40.300 | 13.9 | 4.5 | 254 |
| E0129047 | OL QTP | 06FEB2006 | 17:20 | -9 | 1 | * | 47.700 | 16.0 | 4.9 | 328 |
| | | 15MAR2006 | 11:30 | 28 | 104 | Week 4 | 43.000 | 14.8 | 4.5 | 333 |
| | | 18APR2006 | 11:30 | 52 | 105 | Week 8 | 43.900 | 14.1 | 4.1 | 319 |
| | | 08MAY2006 | 10:20 | 82 | 106 | Week 12 | 41.300 | 14.3 | 4.3 | 293 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

80

CONFIDENTIAL
AZSER12763871

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129047 | OL QTP | 08MAY2006 | 10:20 | 82 | 106 | Final visit | 41.300 | 14.3 | 4.3 | 293 |
| E0129048 | OL QTP | 15FEB2006 | 14:30 | -5 | 1 | Screening | 40.800 | 14.2 | 4.5 | 342 |
|  |  | 15FEB2006 | 14:30 | -5 |  | Baseline | 40.800 | 14.2 | 4.5 | 342 |
|  |  | 20MAR2006 | 17:00 | 28 | 104 | Week 4 | 43.700 | 15.0 | 4.8 | 323 |
|  |  | 17APR2006 | 17:00 | 56 | 105 | Week 8 | 38.900 | 13.4 | 4.3 | 284 |
|  |  | 15MAR2006 | 17:00 | 84 | 106 | Week 12 | 40.700 | 13.8 | 4.4 | 310 |
|  |  | 15MAY2006 | 15:40 | 84 |  | Final visit | 40.700 | 13.8 | 4.4 | 310 |
| E0130001 | OL QTP | 29JUN2005 | 14:15 | -7 | 1 | Screening | 42.800 | 14.7 | 4.7 | 294 |
|  |  | 29JUN2005 | 19:15 | -7 |  | Baseline | 42.800 | 14.7 | 4.7 | 294 |
|  |  | 01AUG2005 | 09:15 | 26 | 104 | Week 4 | 43.500 | 14.3 | 4.7 | 290 |
|  |  | 29AUG2005 | 09:45 | 54 | 105 | Week 8 | 42.900 | 14.6 | 4.6 | 298 |
|  |  | 07SEP2005 | 11:00 | 63 | 113 | *Week 8 | 41.900 | 14.4 | 4.5 | 240 |
|  |  | 07SEP2005 | 11:00 | 63 |  | Final visit | 41.900 | 14.4 | 4.5 | 240 |
| E0130002 | OL QTP | 20SEP2005 | 9:15 | -6 | 1 | Screening | 47.100 | 16.2 | 5.0 | 228 |
|  |  | 20SEP2005 | 9:15 | -6 |  | Baseline | 47.100 | 16.2 | 5.0 | 228 |
|  |  | 24OCT2005 | 10:15 | 28 | 104 | Week 4 | 44.900 | 15.9 | 4.9 | 220 |
|  |  | 21NOV2005 | 11:40 | 56 | 105 | Week 8 | 46.300 | 15.9 | 4.9 | 243 |
|  |  | 19DEC2005 | 11:40 | 84 | 106 | Week 12 | 45.400 | 15.4 | 4.9 | 246 |
|  |  | 15MAR2006 | 12:00 | 170 | 113 | Week 24 | 43.900 | 15.1 | 4.7 | 227 |
|  |  | 15MAR2006 | 12:00 | 170 |  | Final visit | 43.900 | 15.1 | 4.7 | 227 |
| E0130003 | MISSING | 26SEP2005 | 17:00 | 1 | * |  | 39.500 | 13.4 | 4.3 | 242 |
| E0132002 | MISSING | 21JUL2005 | 9:15 | 1 | * |  | 40.900 | 13.1 | 4.0 L | 266 |
| E0132003 | OL QTP | 22JUL2005 | 9:30 | -3 | 1 | Screening | 44.900 | 14.7 | 4.7 | 191 |
|  |  | 22JUL2005 | 9:30 | -3 |  | Baseline | 44.900 | 14.7 | 4.7 | 191 |
|  |  | 23AUG2005 | 9:30 | 29 | 104 | Week 4 | 44.200 | 14.9 | 4.8 | 196 |
|  |  | 23AUG2005 | 9:50 | 29 |  | Final visit | 45.200 | 14.9 | 4.8 | 196 |
| E0132004 | MISSING | 01AUG2005 | 9:45 | 1 | * |  | 45.800 | 15.0 | 5.0 | 384 |
| E0132005 | MISSING | 01AUG2005 | 16:15 | 1.01 | * |  | 41.900 | 14.1 | 4.5 | 262 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763872

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0132008 | MISSING | 16AUG2005 | 10:30 | 1 * | | 49.000 | 16.5 | 5.4 | |
| E0132009 | MISSING | 19AUG2005 | 11:45 | 1 | Screening | 40.000 | 13.7 | 4.4 | 269 |
| | | 19AUG2005 | 11:45 | 1 | Baseline | 40.000 | 13.7 | 4.4 | 269 |
| E0133001 | PLA / LI | 01JUN2005 | 11:00 | -14 | * | 33.700 LLL | 10.5 L# | 4.9 | 425 |
| | | 11JUL2005 | 11:00 | 28 | Week 4 | 33.200 LLL | 10.5 L# | 4.8 | 400 |
| | | 17AUG2005 | 11:00 | 63 | Week 8 | 33.200 LLL | 10.5 L# | 4.8 | 369 |
| | | 07SEP2005 | 12:15 | 84 | Week 12 | 34.600 LLL | 10.4 L# | 5.1 | 390 |
| | | 01MAR2006 | 14:20 | 1 | Final visit | 34.500 | 10.4 L# | 4.9 | 410 |
| | | 01MAR2006 | 14:20 | 1 | * randomization | 34.500 | 10.4 L# | 4.9 | 410 |
| | | 01MAR2006 | 14:20 | 1 | Baseline | 33.500 | 10.3 L# | 4.8 | 410 |
| | | 07JUN2006 | 13:15 | 99 | Week 12 | | 10.3 L# | 4.8 | 397 |
| | | 12JUL2006 | 14:30 | 134 | *Week 12 | 35.300 LL | 11.1 L | 5.2 | 392 |
| | | 12JUL2006 | 14:30 | 134 | Final Visit | 35.300 LL | 11.1 L | 5.2 | 392 |
| | | 08JUN2005 | 10:50 | -7 | Screening | 32.600 LLL | 10.1 L# | 4.8 | 349 |
| | | 08JUN2005 | 10:50 | -7 | Baseline | 32.600 | 10.1 L# | 4.8 | 349 |
| | | 08MAR2006 | 13:35 | 8 | *Week 12 | 34.000 L | 10.6 L | 5.0 | 316 |
| E0133002 | OL QTP | 29JUN2005 | 8:45 | -7 | Screening | 39.300 LLL | 12.9 L# | 4.2 | 249 |
| | | 29JUN2005 | 8:45 | -7 | Baseline | 39.300 LLL | 12.9 L# | 4.2 | 249 |
| | | 17JUL2005 | 8:55 | 104 | Week 4 | 39.600 LL | 13.6 | 4.6 | 249 |
| | | 24AUG2005 | 8:55 | 45 | Week 8 | 41.500 | 13.6 | 4.1 | 290 |
| | | 21SEP2005 | 9:20 | 77 | Week 12 | 40.800 | 13.6 | 4.3 | 273 |
| | | 21SEP2005 | 9:20 | 77 | Final visit | 40.800 | 13.6 | 4.3 | 273 |
| E0133003 | OL QTP | 29JUN2005 | 9:30 | -6 | Screening | 40.800 | 13.6 | 4.2 | 109 LL# |
| | | 29JUN2005 | 9:30 | -6 | Baseline | 40.800 | 13.6 | 4.2 | 109 LL |
| | | 27JUL2005 | 11:20 | 22 | Week 4 | 42.600 | 13.8 | 4.5 | 94 LL# |
| | | 24AUG2005 | 9:00 | 57 | Week 8 | 46.600 | 13.9 | 4.6 | 112 L |
| | | 21SEP2005 | 10:50 | 78 | Week 12 | 46.900 | 13.7 | 4.5 | 103 LL |
| | | 11NOV2005 | 11:50 | 129 | Week 24 | 42.500 | 14.3 | 4.3 | 122 LL |
| | | 11NOV2005 | 11:50 | 129 | Final visit | 42.500 | 14.3 | 4.3 | 122 LL |
| E0133004 | PLA / VAL | 29JUN2005 | 9:45 | -7 | 1 Screening | 39.500 | 12.8 | 4.6 | 322 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#:Potentially clinically important.

CONFIDENTIAL
AZSER12763873

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL | 29JUN2005 | 9:45 | -7 | | Baseline | 39.500 | 12.8 | 4.6 | 322 |
| | | 24AUG2005 | 13:15 | 49 | 105 | Week 8 | 38.800 | 13.3 | 4.4 | 316 |
| | | 13FEB2006 | 16:55 | 201 | | Final visit | 38.300 | 13.3 | 4.4 | 273 |
| | | 13FEB2006 | 16:55 | 1 | | At randomization | 38.900 | 13.3 | 4.4 | 273 |
| | | 13FEB2006 | 16:55 | 1 | | Baseline | 38.900 | 13.3 | 4.3 | 273 |
| | | 10MAY2006 | 8:55 | 87 | 207 | Week 12 | 39.500 | 13.3 | 4.5 | 309 |
| | | 02AUG2006 | 9:10 | 171 | 223 | Week 28 | 37.800 | 12.8 | 4.4 | 320 |
| | | 02AUG2006 | 9:10 | 171 | | Final visit | 37.800 | 12.8 | 4.4 | 320 |
| | | 27JUL2005 | 9:45 | 21 | 102 | Week 4 | 38.000 | 12.5 | 4.4 | 296 |
| E0133005 | OL QTP | 29JUN2005 | 15:00 | -7 | 1 | Screening | 41.500 | 13.5 | 4.6 | 255 |
| | | 29JUN2005 | 15:00 | -7 | | Baseline | 41.500 | 13.5 | 4.6 | 255 |
| | | 27JUL2005 | 9:30 | 21 | 104 | Week 4 | 40.800 | 13.5 | 4.5 | 247 |
| | | 24AUG2005 | 9:25 | 49 | 105 | Week 8 | 39.900 | 13.8 | 4.5 | 263 |
| | | 21SEP2005 | 8:00 | 77 | | Week 12 | 40.400 | 14.0 | 4.7 | 249 |
| | | 26OCT2005 | 9:00 | 112 | 113 | *Week 12 | 41.900 L | 13.8 | 4.6 | 260 |
| | | 26OCT2005 | 9:00 | 112 | | Final visit | 41.900 | 13.8 | 4.6 | 260 |
| E0133006 | OL QTP | 06JUL2005 | 10:55 | -9 | | * | 43.000 | 14.4 | 4.9 | 301 |
| | | 02AUG2005 | 10:00 | 18 | 102 | Week 4 | 43.800 | 14.4 | 4.8 | 260 |
| | | 02AUG2005 | 10:00 | 18 | | Final visit | 43.800 | 14.2 | 4.8 | 260 |
| E0133007 | OL QTP | 26JUL2005 | 10:45 | -7 | 1 | Screening | 41.300 | 13.1 | 4.4 | 380 |
| | | 26JUL2005 | 10:45 | -7 | | Baseline | 41.300 | 13.1 | 4.4 | 380 |
| | | 21SEP2005 | 16:15 | 50 | 105 | Week 8 | 38.500 | 12.8 | 4.4 | 369 |
| | | 21SEP2005 | 16:15 | 50 | | Final visit | 38.500 | 12.8 | 4.1 | 369 |
| E0133008 | OL QTP | 26JUL2005 | 11:30 | -7 | 1 | Screening | 31.600 L# | 10.4 L# | 3.4 L | 208 |
| | | 26JUL2005 | 11:30 | -7 | | Baseline | 31.600 L# | 10.4 L# | 3.4 L | 208 |
| | | 24AUG2005 | 11:30 | 22 | 104 | Week 4 | 33.300 L | 11.3 L | 3.7 L | 236 |
| | | 24AUG2005 | 11:30 | 22 | | Final visit | 33.300 L | 11.3 L | 3.7 L | 236 |
| E0133009 | OL QTP | 02AUG2005 | 11:10 | -8 | | * | 46.000 | 14.8 | 5.0 | 306 |
| E0133010 | OL QTP | 17AUG2005 | 10:45 | -7 | 1 | Screening | 44.100 | 14.3 | 5.1 | 182 |
| | | 17AUG2005 | 10:45 | -7 | | Baseline | 44.100 | 14.3 | 5.1 | 182 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

83

CONFIDENTIAL
AZSER12763874

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133010 | OL QTP | 16NOV2005 | 15:40 | 84 | 105 | Week 12 | 39.400 L | 13.3 | 4.6 | 227 |
| | | 07DEC2005 | 14:55 | 105 | 106 | *Week 12 | 39.000 L | 13.3 | 4.6 | 237 |
| | | 07DEC2005 | 14:55 | 105 | | Final visit | 39.000 L | 13.3 | 4.6 | 237 |
| E0133011 | QTP / VAL | 31AUG2005 | 10:50 | -7 | 1 | Screening | 37.400 | 12.8 | 4.2 | 246 |
| | | 31AUG2005 | 10:50 | -7 | | Baseline | 37.400 | 12.8 | 4.2 | 246 |
| | | 26SEP2005 | 11:00 | 21 | 104 | Week 4 | 38.700 | 12.8 | 4.3 | 181 |
| | | 26OCT2005 | 11:00 | 49 | 105 | Week 8 | 38.200 | 12.6 | 4.3 | 210 |
| | | 07DEC2005 | 12:50 | 91 | 106 | Week 12 | 38.000 | 12.0 | 4.3 | 266 |
| | | 22FEB2006 | 15:45 | 168 | 109 | Week 24 | 38.000 | 12.0 | 4.4 | 295 |
| | | 22FEB2006 | 15:45 | 168 | 201 | Final visit | 38.000 | 12.0 | 4.4 | 261 |
| | | 22MAR2006 | 15:35 | 1 | | At randomization | 38.800 | 13.0 | 4.4 | 261 |
| | | 22MAR2006 | 15:35 | 1 | | Baseline | 38.800 | 13.0 | 4.4 | 261 |
| E0133012 | MISSING | 28DEC2005 | 10:10 | 1 | * | | 43.300 | 14.8 | 4.4 | 284 |
| E0133013 | MISSING | 10FEB2006 | 15:50 | 1 | * | | 45.400 | 15.5 | 5.1 | 429 |
| E0133014 | OL QTP | 13FEB2006 | 14:25 | -4 | 1 | Screening | 41.000 | 14.3 | 4.6 | 165 |
| | | 13FEB2006 | 14:25 | -4 | | Baseline | 41.000 | 14.3 | 4.6 | 165 |
| | | 24MAR2006 | 12:15 | 35 | 104 | Week 4 | 41.100 | 14.2 | 4.5 | 191 |
| | | 19APR2006 | 12:45 | 61 | 105 | Week 8 | 41.800 | 14.4 | 4.2 | 183 |
| | | 17MAY2006 | 10:45 | 89 | 106 | Week 12 | 41.800 | 14.8 | 4.8 | 177 |
| | | 09AUG2006 | 15:00 | 173 | 113 | Week 24 | 42.800 | 15.1 | 4.7 | 177 L |
| | | 09AUG2006 | 15:00 | 173 | | Final visit | 42.800 | 15.1 | 4.7 | 177 |
| E0133015 | OL QTP | 14FEB2006 | 11:45 | -3 | 1 | Screening | 40.300 | 13.3 | 4.5 | 364 |
| | | 14FEB2006 | 11:45 | -3 | | Baseline | 40.300 | 13.3 | 4.5 | 364 |
| E0133016 | MISSING | 16FEB2006 | 11:10 | -6 | 1 | Screening | 37.100 | 12.5 | 4.3 | 331 |
| | | 16FEB2006 | 11:10 | -6 | | Baseline | 37.100 | 12.5 | 4.3 | 331 |
| E0134001 | MISSING | 11MAY2005 | 9:15 | 1.01 | * | | 49.000 | 16.0 | 5.2 | 331 |
| | | 17MAY2005 | 10:30 | | | | 47.400 | 15.8 | 5.1 | |
| E0134003 | OL QTP | 28JUN2005 | 10:20 | -9 | 1 | * | 42.600 | 14.1 | 4.9 | 397 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763875

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0134003 | OL QTP | 12AUG2005 | 10:35 | 36 113 | Week 4 | 41.900 | 14.1 | 4.9 | 391 |
| | | 12AUG2005 | 10:35 | 36 | Final visit | 41.900 | 14.1 | 4.9 | 391 |
| E0134004 | PLA / LI | 13JUL2005 | 8:40 | -5 1 | Screening | 49.400 | 16.2 | 5.4 | 318 |
| | | 13JUL2005 | 8:40 | -5 | Baseline | 49.400 | 16.2 | 5.4 | 318 |
| | | 08AUG2005 | 11:30 | 21 104 | Week 4 | 46.200 | 15.2 | 5.0 | 363 |
| | | 09SEP2005 | 11:05 | 50 105 | Week 8 | 49.200 | 16.0 | 5.0 | 355 |
| | | 12OCT2005 | 14:58 | 86 109 | Week 12 | 49.500 | 16.9 | 5.3 | 397 |
| | | 05JAN2006 | 10:45 | 171 201 | Week 24 | 49.200 | 16.6 | 5.0 | 383 |
| | | 26JAN2006 | 11:53 | 1 | Final visit | 45.300 | 16.5 | 5.0 | 370 |
| | | 26JAN2006 | 11:53 | 1 | *re-randomization | 45.300 | 16.5 | 5.0 | 370 |
| | | 26JAN2006 | 11:53 | 1 | Baseline | 45.300 | 15.5 | 5.0 | 370 |
| | | 17APR2006 | 10:25 | 82 | Week 12 | 47.600 | 15.6 | 5.0 | 353 |
| | | 17APR2006 | 10:25 | 82 223 | Final visit | 47.600 | 15.6 | 5.0 | 353 |
| E0134005 | MISSING | 15AUG2005 | 13:55 | 1 * | | 43.600 | 14.4 | 4.6 | 198 |
| E0134007 | OL QTP | 19SEP2005 | 7:15 | -2 1 | Screening | 39.300 | 13.0 | 4.2 | 325 |
| | | 19SEP2005 | 7:15 | -2 | Baseline | 39.300 | 13.0 | 4.2 | 325 |
| E0134008 | PLA / LI | 22SEP2005 | 8:00 | -5 1 | Screening | 37.100 | 12.9 | 4.3 | |
| | | 22SEP2005 | 8:00 | -5 | Baseline | 37.100 | 12.9 | 4.3 | |
| | | 28NOV2005 | 13:05 | 104 | Week 8 | 37.400 | 13.4 | 4.4 | 276 |
| | | 20DEC2005 | 8:55 | 106 | Week 12 | 40.000 | 13.4 | 4.7 | |
| | | 17FEB2006 | 7:40 | 201 | *Week 12 | 40.900 | 13.8 | 4.7 | |
| | | 07DEC2005 | 10:20 | 72 | *Week 12 | 40.500 | 13.2 | 4.5 | |
| | | 07DEC2005 | 10:20 | 71 105 | *Week 12 | 39.600 | | | |
| | | 07DEC2005 | 10:20 | 71 | Baseline | | | | |
| | | 07DEC2005 | 10:20 | 71 | Final visit | | | | 299 |
| | | 27DEC2005 | 8:57 | 71 106 | *Week 4 | 40.100 | 13.4 | 4.7 | 299 |
| | | 27DEC2005 | 8:57 | 91 | Week 4 | 40.100 | 13.4 | 4.7 | 299 |
| | | 24FEB2006 | 7:40 | 91 | Baseline | 40.100 | 13.5 | 4.6 | 304 |
| | | 24FEB2006 | 7:40 | 201 | Week 12 | 40.200 | 13.5 | 4.6 | 304 |
| | | 24FEB2006 | 7:40 | 9 | Final visit | 40.200 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

85

CONFIDENTIAL
AZSER12763876

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 21SEP2005 | 15:15 | -6 | 1 | Screening | 45.800 | 15.4 | 4.5 | 359 |
| | | 21SEP2005 | 15:15 | -6 | 1 | Baseline | 45.800 | 15.4 | 4.5 | 359 |
| | | 20DEC2005 | 9:00 | 31 | 104 | Week 4 | 45.900 | 15.2 | 4.6 | 341 |
| | | 20DEC2005 | 9:50 | 84 | 106 | Week 12 | 47.100 H | 15.4 | 4.7 | 338 |
| | | 16FEB2006 | 14:10 | 1 | 201 | Final Visit | | | | |
| | | 16FEB2006 | 14:10 | 1 | | At randomization | | | | |
| | | 08MAY2006 | 16:10 | 82 | 207 | Baseline | 41.800 | 13.5 | 4.3 | 352 |
| | | 22AUG2006 | 9:45 | 188 | 211 | *Week 28 | 40.200 | 12.8 | 4.1 | 372 |
| | | 07SEP2006 | 10:10 | 204 | 223 | Week 28 | 42.700 | 14.1 | 4.5 | 342 |
| | | 07SEP2006 | 10:10 | 204 | | *Screening | 42.700 | 14.1 | 4.2 | 342 |
| | | 27SEP2006 | 13:30 | | 101 | *Screening | 46.600 | 15.6 | 4.7 | 335 |
| | | 07DEC2005 | 11:25 | 71 | 105 | *Week 12 | 44.600 | 14.8 | 4.5 | 337 |
| E0134010 | QTP / LI | 28SEP2005 | 10:55 | -5 | 1 | Screening | 44.900 | 15.4 | 4.9 | 246 |
| | | 28SEP2005 | 10:55 | -5 | 1 | Baseline | 44.900 | 15.4 | 4.9 | 246 |
| | | 01NOV2005 | 11:30 | 29 | 104 | Week 4 | 45.400 | 15.9 | 5.1 | 244 |
| | | 29NOV2005 | 9:37 | 57 | 105 | Week 8 | 45.900 | 15.9 | 5.1 | 276 |
| | | 29NOV2005 | 9:37 | 57 | | *Final visit | 46.900 | 16.4 | 5.1 | 276 |
| | | 08FEB2006 | 9:00 | 3 | 201 | Baseline | 47.700 | 16.3 | 5.1 | 260 |
| | | 08MAY2006 | 9:40 | 92 | 207 | *Week 12 | 47.800 | 16.8 | 4.9 | 235 |
| | | 25AUG2006 | 9:40 | 118 | 210 | Week 12 | 45.400 | 15.4 | 4.9 | 232 |
| | | 25AUG2006 | 9:55 | 219 | 210 | *Week 28 | 45.700 | 15.5 | 5.5 | 255 |
| | | 12SEP2006 | 9:55 | 219 | | *Week 28 | 47.600 | 15.8 | 5.1 | 270 |
| | | 12SEP2006 | 9:55 | 219 | | *Final visit | 47.600 | 15.9 | 5.1 | 270 |
| | | 05SEP2006 | 9:50 | 212 | 223 | *Week 28 | 47.600 | 15.9 | 5.1 | 270 |
| E0134011 | PLA / LI | 03OCT2005 | 8:45 | -4 | 1 | Screening | 45.200 | 15.9 | 4.9 | 191 |
| | | 03OCT2005 | 8:45 | -4 | 1 | Baseline | 45.200 | 15.9 | 4.9 | 191 |
| | | 03NOV2005 | 11:15 | 32 | 104 | Week 4 | 45.300 | 15.5 | 4.9 | 242 |
| | | 13DEC2005 | 9:37 | 67 | 105 | Week 8 | 45.300 | 16.3 | 4.9 | 185 |
| | | 06JAN2006 | 11:44 | 91 | 106 | Week 12 | 46.200 | 16.0 | 5.0 | 197 |
| | | 06JAN2006 | 11:44 | 91 | | Final Visit | 46.200 | 16.0 | 5.0 | 197 |
| | | 01MAR2006 | 10:15 | 91 | 201 | *Week 12 | 45.800 | 15.9 | 4.9 | 236 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763877

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134011 | PLA / LI | 06JUN2006 | 9:55 | 105 | 207 | Week 12 | 47.300 | 15.9 | 4.9 | 219 |
| | | 24AUG2006 | 10:10 | 184 | 223 | *Week 28 | 46.800 | 16.3 | 5.0 | 238 |
| | | 07SEP2006 | 10:25 | 198 | 211 | Final visit | 45.400 | 15.3 | 4.8 | 233 |
| E0134012 | OL QTP | 03OCT2005 | 11:35 | -4 | 1 | Screening | 43.900 | 15.1 | 4.7 | 269 |
| | | 12OCT2005 | 11:45 | -4 | | Baseline | 43.900 | 15.8 | 4.7 | 269 |
| | | 12OCT2005 | 9:55 | 5 | | Week 4 | 43.100 | 15.8 | 4.9 | 260 |
| | | 12OCT2005 | 9:50 | 113 | | Final visit | 45.100 | 15.8 | 4.9 | 260 |
| E0134013 | OL QTP | 24JAN2006 | 9:25 | -2 | 1 | Screening | 46.100 | 15.9 | 5.2 | 231 |
| | | 24JAN2006 | 9:25 | -2 | | Baseline | 46.100 | 15.9 | 5.2 | 231 |
| E0134014 | MISSING | 30JAN2006 | 9:20 | -1 | * | | 42.500 | 14.5 | 4.0 | 176 |
| | | 03FEB2006 | 9:30 | 1.01 | * | | 39.600 | 13.4 # | 3.6 | 304 |
| E0135001 | OL QTP | 07NOV2005 | 15:59 | -3 | 1 | Screening | 37.900 | 12.9 | 4.0 | 118 L |
| | | 07NOV2005 | 15:59 | -3 | | Baseline | 37.900 | 12.9 | 4.0 | 111 L |
| | | 07FEB2006 | 16:06 | 57 | | Week 8 | 36.900 | 12.6 | 4.3 | 111 L |
| | | 09FEB2006 | 16:47 | 113 | | Week 12 | 40.000 | 13.3 | 4.3 | 111 L |
| | | 09FEB2006 | | 91 | | Final visit | 40.000 | 13.3 | 4.3 | |
| E0136001 | PLA / VAL | 13JUL2005 | 11:20 | -6 | 1 | Screening | 40.500 | 13.2 | 4.5 | 278 |
| | | 13JUL2005 | 11:20 | -6 | | Baseline | 42.300 | 13.4 | 4.4 | 278 |
| | | 09AUG2005 | 11:10 | 21 | 104 | Week 4 | 39.600 | 13.4 | 4.4 | 309 |
| | | 06SEP2005 | 11:30 | 49 | 105 | Week 8 | 39.900 | 13.4 | 4.4 | 247 |
| | | 03OCT2005 | 9:40 | 77 | 105 | Week 12 | 39.700 | 13.2 | 4.3 | 250 |
| | | 03JAN2006 | 9:40 | 168 | 109 | Week 24 | 39.700 | 13.2 | 4.3 | 250 |
| | | 03JAN2006 | 9:40 | 168 | | Final visit | 39.700 | 13.2 | 4.3 | 250 |
| | | 03JAN2006 | 9:40 | 168 | | Baseline | 39.700 | 13.2 | 4.3 | 256 |
| | | 29JAN2006 | 9:15 | 3 | 207 | *Week 12 | 42.600 | 13.3 | 4.2 | 256 |
| | | 21JUN2006 | 9:45 | 87 | 223 | Week 12 | 42.100 | 12.9 | 4.2 | 236 |
| | | 15AUG2006 | 9:45 | 142 | | Week 28 | 39.000 | 13.3 | 4.3 | 236 |
| | | 15AUG2006 | | 142 | | Final visit | 39.000 | 12.9 | 4.3 | 236 |
| E0136002 | OL QTP | 13JUL2005 | 14:30 | -7 | 1 | Screening | 41.400 | 13.7 | 4.6 | 270 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

87

CONFIDENTIAL
AZSER12763878

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136002 | OL QTP | 13JUL2005 | 14:30 | -7 | 1 | Baseline | 41.400 | 13.7 | 4.6 | 270 |
|  |  | 10AUG2005 | 9:40 | 21 | 104 | Week 4 | 42.100 | 14.1 | 4.7 | 253 |
|  |  | 07SEP2005 | 9:00 | 49 | 105 | Week 8 | 42.600 | 14.6 | 4.7 | 186 |
|  |  | 05OCT2005 | 8:30 | 79 | 105 | Week 12 | 40.300 | 14.6 | 4.3 | 187 |
|  |  | 05JAN2006 | 9:48 | 169 | 109 | Week 24 | 41.700 | 14.6 | 4.6 | 220 |
|  |  | 05JAN2006 | 9:48 | 169 | 109 | Final visit | 41.700 | 14.6 | 4.6 | 220 |
| E0136003 | OL QTP | 18JUL2005 | 18:20 | -8 | 1 | * | 44.000 | 14.3 | 5.1 | 295 |
| E0136004 | MISSING | 21JUL2005 | 8:47 | 1 | * |  |  |  |  |  |
| E0136005 | QTP / LI | 21JUL2005 | 17:30 | -7 | 1 | Screening | 43.200 | 14.1 | 5.0 | 190 |
|  |  | 21JUL2005 | 17:30 | -7 |  | Baseline | 43.200 | 14.1 | 5.0 | 190 |
|  |  | 25AUG2005 | 18:15 | 28 | 104 | Week 4 | 42.600 | 14.0 | 4.9 | 249 |
|  |  | 26SEP2005 | 16:40 | 90 | 105 | Week 8 | 41.000 | 13.8 | 4.9 | 240 |
|  |  | 26OCT2005 | 16:40 | 90 | 106 | Week 12 | 44.300 | 14.1 | 5.0 | 223 |
|  |  | 18JAN2006 | 17:50 | 174 | 109 | Week 24 | 44.300 | 14.1 | 5.0 | 239 |
|  |  | 05APR2006 | 18:55 | 201 |  | Final visit | 43.600 | 14.1 | 5.0 | 220 |
|  |  | 05APR2006 | 18:55 |  |  | re-randomization | 43.600 | 14.1 | 5.0 | 220 |
|  |  | 03SEP2006 | 18:55 |  |  | Baseline | 43.600 | 15.1 | 5.3 | 220 |
|  |  | 28JUN2006 | 18:10 | 85 | 207 | Week 4 | 47.200 | 15.1 | 5.3 | 233 |
|  |  | 23AUG2006 | 17:38 | 141 | 223 | Week 28 | 47.500 | 15.3 | 5.3 | 223 |
|  |  | 23AUG2006 | 17:38 | 141 |  | Final visit | 47.500 | 14.8 | 5.3 | 223 |
| E0136006 | OL QTP | 29AUG2005 | 9:30 | 28 | 104 | Week 4 | 47.600 | 16.2 | 5.1 | 270 |
|  |  | 26SEP2005 | 9:20 | 56 | 105 | Week 8 | 47.700 | 16.6 | 5.1 | 264 |
|  |  | 01NOV2005 | 9:20 | 113 | 113 | Week 12 | 50.100 | 16.6 | 5.3 | 255 |
|  |  | 28JUL2005 | 7:30 | -4 |  | Final visit | 50.100 | 16.6 | 5.3 | 291 |
|  |  | 28JUL2005 | 7:30 | -4 | 1.01 | Screening | 50.300 | 16.6 | 5.3 | 291 |
|  |  | 28JUL2005 | 7:30 | -4 |  | Baseline | 50.300 | 16.6 | 5.3 | 291 |
| E0136007 | OL QTP | 26JUL2005 | 13:50 | -7 | 1 | Screening | 39.300 | 12.4 | 5.2 | 436 |
|  |  | 26JUL2005 | 13:50 | -7 |  | Baseline | 39.300 | 12.4 | 5.2 | 436 |
|  |  | 30AUG2005 | 14:13 | 28 | 104 | Week 4 | 35.500 | 11.9 | 5.7 | 430 |
|  |  | 13SEP2005 | 17:15 | 59 | 105 | Week 8 | 35.500 | 12.1 | 4.8 | 438 |
|  |  | 09NOV2005 | 17:20 | 113 | 113 | Week 12 | 37.200 | 12.0 | 4.8 | 416 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

88

CONFIDENTIAL
AZSER12763879

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 09NOV2005 | 17:20 | 99 | 113 | Final visit | 37.200 | 12.0 | 4.8 | 416 |
| E0136008 | OL QTP | 17AUG2005 | 8:07 | -6 | 1 | Screening | 42.300 | 13.8 | 4.8 | 352 |
|  |  | 17AUG2005 | 8:07 | -6 | 1 | Baseline | 42.300 | 13.8 | 4.8 | 352 |
|  |  | 30AUG2005 | 16:20 | 7 | 113 | Week 4 | 38.600 | 13.0 | 4.4 | 263 |
|  |  | 30AUG2005 | 16:20 | 7 | 113 | Final visit | 38.600 | 13.0 | 4.4 | 263 |
| E0136009 | QTP / VAL | 30AUG2005 | 11:05 | -7 | 1 | Screening | 46.400 | 15.9 | 5.1 | 279 |
|  |  | 30AUG2005 | 11:05 | -7 | 1 | Baseline | 46.400 | 15.9 | 5.1 | 279 |
|  |  | 04OCT2005 | 9:23 | 28 | 104 | Week 4 | 41.100 | 14.1 | 4.5 | 190 |
|  |  | 01NOV2005 | 11:10 | 56 | 105 | Week 8 | 40.700 | 14.2 | 4.5 | 209 |
|  |  | 29NOV2005 | 8:55 | 84 | 105 | Week 12 | 38.300 | 13.1 | 4.2 | 202 |
|  |  | 01FEB2006 | 9:15 | 1 | 201 | Final visit | 40.200 | 13.7 | 4.4 | 244 |
|  |  | 01FEB2006 | 9:15 | 1 | 201 | At randomization | 40.200 | 13.7 | 4.4 | 244 |
|  |  | 27APR2006 | 9:26 | 86 | 207 | Baseline | 37.500 | 12.7 | 4.0 | 249 |
|  |  | 01JUN2006 | 12:00 | 121 | 207 | Week 12 | 38.400 | 13.1 | 4.2 | 279 |
|  |  | 01JUN2006 | 12:00 | 121 | 207 | Final visit | 38.400 | 13.1 | 4.2 | 279 |
| E0136010 | MISSING | 14SEP2005 | 13:55 | 1 | * | | 43.900 | 14.7 | 5.0 | 270 |
| E0136011 | OL QTP | 22SEP2005 | 12:35 | -7 | 1 | Screening | 41.200 | 13.6 | 4.1 | 351 |
|  |  | 22SEP2005 | 12:35 | -7 | 1 | Baseline | | | | |
|  |  | 22SEP2005 | 12:35 | -7 | 1.01 | *Screening | 42.000 | | | |
|  |  | 22SEP2005 | 12:35 | -7 | | Baseline | 42.000 | | | |
| E0136012 | MISSING | 28SEP2005 | 8:35 | 1 | * | | 35.200 | 12.0 | 3.8 | 198 |
| E0136013 | MISSING | 29SEP2005 | 10:20 | 1 | * | | 44.800 | 15.1 | 5.0 | 249 |
| E0136014 | OL QTP | 11OCT2005 | 15:35 | -8 | * | | 39.700 L | 13.9 | 4.3 | 197 |
| E0136015 | PLA / LI | 20OCT2005 | 13:45 | -6 | 1 | Screening | 45.400 | 15.3 | 4.9 | 240 |
|  |  | 20OCT2005 | 13:45 | -6 | 1 | Baseline | 45.400 | 15.3 | 4.9 | 240 |
|  |  | 23NOV2005 | 11:40 | 28 | 104 | Week 4 | 39.400 L | 13.4 | 4.3 | 307 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101001.lst  hema100.sas  02MAR2007:13:44  kcpx265

89

CONFIDENTIAL
AZSER12763880

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 03JAN2006 | 11:38 | 69 | 105 | Week 8 | 43.000 | 14.5 | 4.7 | 255 |
| | | 18JAN2006 | 10:37 | 84 | 106 | Week 12 | 43.100 | 14.7 | 4.7 | 258 |
| | | 01FEB2006 | 10:15 | 1 | 201 | Final visit | 43.100 | 14.8 | 4.9 | 341 |
| | | 16FEB2006 | 10:15 | 1 | | Randomization | 44.300 | 14.8 | 4.9 | 341 |
| | | 16FEB2006 | 10:15 | 1 | | Baseline | 44.300 | 14.8 | 4.9 | 341 |
| | | 29MAR2006 | 10:40 | 42 | 223 | Week 12 | 41.300 | 14.2 | 4.6 | 293 |
| | | 29MAR2006 | 10:40 | 42 | | Final visit | 41.300 | 14.2 | 4.6 | 293 |
| E0136016 | OL QTP | 02NOV2005 | 16:45 | -7 | 1 | Screening | 47.900 | 16.4 | 5.4 | 285 |
| | | 02NOV2005 | 16:45 | -7 | | Baseline | 47.900 | 16.4 | 5.4 | 285 |
| E0136017 | MISSING | 07NOV2005 | 12:10 | 1 | * | | 44.700 | 15.1 | 5.1 | 153 |
| E0136018 | QTP / LI | 10NOV2005 | 19:10 | -7 | 1 | Screening | 44.900 | 15.1 | 4.9 | 295 |
| | | 10NOV2005 | 19:10 | -7 | | Baseline | 44.000 | 15.1 | 4.9 | 295 |
| | | 14DEC2005 | 18:30 | 27 | 104 | Week 4 | 42.900 | 14.6 | 5.0 | 315 |
| | | 12JAN2006 | 19:30 | 56 | 105 | Week 8 | 45.900 | 14.1 | 4.5 | 343 |
| | | 09FEB2006 | 17:15 | 84 | 106 | Week 12 | 41.900 | 14.8 | 4.5 | 311 |
| | | 11MAY2006 | 17:05 | 175 | 109 | Week 24 | 44.700 | 14.7 | 4.7 | 315 |
| | | 11MAY2006 | 17:05 | 175 | | Final visit | 44.700 | 14.8 | 4.7 | 315 |
| | | 11MAY2006 | 17:05 | 175 | | Baseline | 44.700 | 14.8 | 4.7 | 315 |
| | | 22AUG2006 | 17:50 | 97 | 206 | Week 12 | 43.900 | 14.2 | 4.7 | 318 |
| | | 22AUG2006 | 17:50 | 97 | | Final visit | 43.900 | 14.2 | 4.7 | 318 |
| E0136019 | MISSING | 17NOV2005 | 9:15 | 1 | * | | 48.400 | 16.2 | 4.9 | 343 |
| E0136020 | OL QTP | 12DEC2005 | 14:20 | -8 | 1 | * | 48.300 | 16.5 | 5.2 | 251 |
| | | 18JAN2006 | 14:00 | 29 | 104 | Week 4 | 43.900 | 14.6 | 4.5 | 195 |
| | | 14FEB2006 | 10:07 | 56 | 105 | Week 8 | 42.200 | 14.6 | 4.5 | 190 |
| | | 14MAR2006 | 10:10 | 84 | 106 | Week 12 | 48.500 | 16.0 | 5.1 | 194 |
| | | 05JUL2006 | 11:24 | 168 | | *Week 24 | 48.000 | 16.3 | 5.0 | 196 |
| | | 05JUL2006 | 11:24 | 197 | 113 | *Week 24 | 48.000 | 16.1 | 5.1 | 231 |
| | | 05JUL2006 | 11:24 | 197 | | Final visit | 48.000 | 16.1 | 5.1 | 231 |
| E0136021 | MISSING | 14DEC2005 | 14:20 | 1 | * | | 40.300 | 13.2 | 4.8 | 334 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

90

CONFIDENTIAL
AZSER12763881

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136022 | OL QTP | 21DEC2005 | 14:30 | -7 | 1 | Screening | 45.100 | 15.1 | 5.1 | 187 |
| | | 21DEC2005 | 14:30 | -7 | | Baseline | 45.100 | 15.1 | 5.1 | 187 |
| | | 05JAN2006 | 14:56 | 28 | 104 | Week 8 | 40.700 | 13.7 | 4.5 | 202 |
| | | 27FEB2006 | 10:56 | 28 | | Week 8 | 40.600 | 13.7 | 4.5 | 197 |
| | | 22FEB2006 | 12:30 | 56 | 113 | Final visit | 40.600 | 13.7 | 4.4 | 197 |
| E0136023 | OL QTP | 28DEC2005 | 10:30 | -7 | 1 | Screening | 42.200 | 14.0 | 4.7 | 203 |
| | | 28DEC2005 | 10:30 | -7 | | Baseline | 42.200 | 14.0 | 4.7 | 203 |
| | | 16JAN2006 | 9:40 | 12 | 113 | Week 4 | 38.300 | 13.2 | 4.4 | 186 |
| | | 16JAN2006 | 9:40 | 12 | | Final visit | 38.300 | 13.2 | 4.4 | 186 |
| E0136024 | OL QTP | 29DEC2005 | 8:55 | -6 | 1 | Screening | 45.300 | 15.1 | 4.9 | 204 |
| | | 29DEC2005 | 8:55 | -6 | | Baseline | 45.300 | 15.1 | 4.9 | 204 |
| | | 01FEB2006 | 11:22 | 28 | 104 | Week 4 | 38.700 | 12.8 | 4.1 | 199 |
| | | 08MAR2006 | 11:25 | 56 | 105 | Week 8 | 43.300 | 14.6 | 4.5 | 196 |
| | | 29MAR2006 | 10:25 | 84 | 106 | Week 12 | 43.900 | 14.6 | 4.6 | 196 |
| | | 21JUN2006 | 10:53 | 168 | 109 | Week 24 | 45.800 | 14.5 | 4.8 | 221 |
| | | 26JUL2006 | 12:54 | 203 | 113 | *Week 24 | 39.700 | 13.5 | 4.4 | 189 |
| | | 26JUL2006 | 12:54 | 203 | | Final visit | 39.700 | 13.5 | 4.4 | 189 |
| E0136025 | OL QTP | 16JAN2006 | 14:55 | -8 | * | Week 4 | 47.000 | 16.0 | 5.2 | 343 |
| | | 28FEB2006 | 18:15 | 35 | 104 | Week 8 | 46.600 | 15.6 | 4.9 | 313 |
| | | 03APR2006 | 17:00 | 69 | 105 | Final visit | 49.000 | 16.9 | 5.2 | 338 |
| E0136026 | PLA / VAL | 17JAN2006 | 15:30 | -6 | 1 | Screening | 39.300 | 13.1 | 4.3 | 458 H |
| | | 17JAN2006 | 9:00 | -6 | | Baseline | 39.300 | 13.1 | 4.3 | 458 H |
| | | 20FEB2006 | 11:50 | 28 | 104 | Week 4 | 38.700 | 13.0 | 4.2 | 409 |
| | | 20MAR2006 | 8:47 | 56 | 105 | Week 8 | 39.000 | 13.0 | 4.2 | 415 |
| | | 17APR2006 | 8:47 | 84 | 106 | Week 12 | 39.100 | 13.1 | 4.3 | 450 |
| | | 17APR2006 | 8:47 | 84 | | Final visit | 39.100 | | | |
| | | 20JUN2006 | 17:30 | 1 | 201 | At randomization | | 13.6 | 4.4 | 433 |
| | | 20JUN2006 | 17:30 | 1 | | Baseline | | 13.6 | 4.4 | 433 |
| | | 19JUL2006 | 17:50 | 30 | 223 | Week 12 | 40.000 | 13.0 | 4.2 | 418 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas

91

CONFIDENTIAL
AZSER12763882

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 19JUL2006 | 17:50 | 30 | 223 | Final visit | 40.000 | 13.0 | 4.2 | 418 |
|  |  | 27JUN2006 | 17:20 | 8 | 201 | *Week 12 | 38.200 | 13.0 | 4.2 | 425 |
| E0136027 | OL QTP | 17JAN2006 | 13:10 | -14 | * |  | 40.900 | 14.3 | 4.3 | 231 |
|  |  | 31JAN2006 | 12:55 | 0 | 1.01 | Screening | 42.400 | 14.8 | 4.4 | 248 |
| E0136028 | OL QTP | 25JAN2006 | 12:30 | -6 | 1 | Screening | 48.500 H | 16.6 H# | 5.4 | 408 |
|  |  | 25JAN2006 | 12:30 | -6 |  | Baseline | 48.500 H | 16.6 H# | 5.4 | 408 |
| E0136029 | MISSING | 08FEB2006 | 12:25 | 1 | * |  | 37.500 | 12.8 | 3.9 | 225 |
| E0137001 | PLA / VAL | 03JUN2005 | 9:34 | -6 | 1 | Screening | 39.700 | 13.2 | 4.7 | 329 |
|  |  | 03JUN2005 | 9:34 | -6 |  | Baseline | 39.700 | 13.2 | 4.7 | 329 |
|  |  | 08JUL2005 | 11:47 | 29 | 104 | Week 4 | 41.500 | 13.9 | 4.9 | 320 |
|  |  | 01AUG2005 | 13:24 | 55 | 105 | Week 8 | 43.000 | 13.4 | 5.0 | 304 |
|  |  | 31AUG2005 | 11:21 | 83 |  | Week 12 | 44.000 | 14.8 | 5.0 | 310 |
|  |  | 30SEP2005 | 11:14 | 110 | 201 | Final visit | 44.100 | 14.9 | 5.0 | 271 |
|  |  | 30SEP2005 | 11:14 | 1 |  | At randomization | 44.100 | 14.9 | 5.0 | 271 |
|  |  | 30SEP2005 | 10:38 | 1 |  | Baseline | 44.900 | 14.9 | 5.0 | 271 |
|  |  | 20OCT2005 | 10:38 | 21 | 223 | Week 12 | 46.800 | 15.5 | 5.1 | 226 |
|  |  | 20OCT2005 | 10:38 | 21 |  | Final visit | 46.800 | 15.5 | 5.1 | 226 |
| E0137002 | OL QTP | 03JUN2005 | 9:54 | -6 | 1 | Screening | 45.600 | 15.2 | 4.8 | 193 |
|  |  | 03JUN2005 | 9:54 | -6 |  | Baseline | 45.600 | 15.2 | 4.8 | 193 |
| E0137003 | OL QTP | 05JUL2005 | 17:41 | -7 | 1 | Screening | 45.200 | 15.3 | 5.0 | 351 |
|  |  | 05JUL2005 | 17:51 | -7 |  | Baseline | 45.200 | 15.3 | 5.0 | 351 |
|  |  | 11AUG2005 | 17:51 | 30 | 104 | Week 4 | 43.900 | 13.9 | 4.7 | 356 |
|  |  | 07SEP2005 | 17:52 | 57 | 113 | Week 8 | 42.300 | 14.5 | 4.7 | 365 |
|  |  | 07SEP2005 | 17:52 | 57 |  | Final visit | 42.300 | 14.5 | 4.7 | 365 |
| E0137004 | PLA / VAL | 23JUN2005 | 9:35 | -7 | 1 | Screening | 42.000 | 14.1 | 4.3 | 254 |
|  |  | 23JUN2005 | 9:35 | -7 |  | Baseline | 42.000 | 14.1 | 4.3 | 254 |
|  |  | 28JUL2005 | 12:29 | 28 | 104 | Week 4 | 42.000 | 14.9 | 5.0 | 268 |
|  |  | 25AUG2005 | 14:57 | 56 | 105 | Week 8 | 46.600 H | 15.4 | 4.8 | 280 |
|  |  | 22SEP2005 | 14:47 | 84 | 106 | Week 12 | 48.300 H | 15.6 | 4.8 | 280 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas

CONFIDENTIAL
AZSER12763883

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 15DEC2005 | 15:17 | 168 | 109 | Week 24 | 39.600 | 13.0 | 4.1 | 284 |
| | | 16JAN2006 | 14:10 | 1 | 201 | Final visit | 39.600 | 13.5 | 4.3 | 274 |
| | | 16JAN2006 | 14:10 | 1 | | Randomization | 39.600 | 13.5 | 4.3 | 274 |
| | | 16JAN2006 | 14:10 | 1 | | Baseline | 39.600 | 13.5 | 4.7 | 274 |
| | | 11APR2006 | 15:51 | 86 | | Week 12 | 44.100 | 14.5 | 4.5 | 370 |
| | | 06JUN2006 | 17:06 | 142 | 207 | Week 28 | 42.000 | 14.5 | 4.5 | 348 |
| | | 06JUN2006 | 17:06 | 142 | 223 | Final visit | 42.000 | 13.9 | 4.5 | 348 |
| E0137005 | MISSING | 24JUN2005 | 8:40 | -7 | 1 | Screening | 43.000 | 14.3 | 4.6 | 265 |
| | | 24JUN2005 | 8:40 | -7 | | Baseline | 43.000 | 14.3 | 4.6 | 265 |
| | | 15JUL2005 | 13:47 | 14 | 113 | Week 4 | 43.000 | 13.0 | 4.2 | 313 |
| | | 15JUL2005 | 13:47 | 14 | | Final visit | 39.200 | 13.0 | 4.2 | 313 |
| E0137006 | QTP / VAL | 01JUL2005 | 9:30 | -7 | 1 | Screening | 45.800 | 15.5 | 4.5 | 236 |
| | | 01JUL2005 | 9:30 | -7 | | Baseline | 45.800 | 15.5 | 4.5 | 236 |
| | | 04AUG2005 | 11:10 | 27 | 104 | Week 4 | 45.700 | 15.1 | 4.3 | 213 |
| | | 02SEP2005 | 11:17 | 56 | 105 | Week 8 | 43.900 | 15.9 | 4.6 | 213 |
| | | 30SEP2005 | 10:34 | 84 | 106 | Week 12 | 45.500 | 15.5 | 4.6 | 205 |
| | | 01DEC2005 | 8:18 | 1 | 201 | Final visit | 45.500 | 15.5 | 4.5 | 215 |
| | | 01DEC2005 | 8:18 | 1 | | At randomization | 46.200 | 15.5 | 4.5 | 215 |
| | | 01DEC2005 | 8:18 | 1 | | Baseline | 46.200 | 15.5 | 4.5 | 236 |
| | | 01FEB2006 | 14:28 | 63 | | Week 12 | 41.500 | 14.7 | 4.2 | 236 |
| | | 01FEB2006 | 14:28 | 63 | 223 | Final visit | 41.500 | 14.7 | 4.2 | 236 |
| E0137007 | OL QTP | 01JUL2005 | 10:00 | -6 | 1 | Screening | 44.000 | 14.4 | 4.9 | 201 |
| | | 01JUL2005 | 10:00 | -6 | | Baseline | 44.000 | 14.4 | 4.9 | 201 |
| | | 28JUL2005 | 11:10 | 28 | 104 | Week 4 | 44.800 | 14.8 | 4.7 | 212 |
| | | 02SEP2005 | 11:19 | 57 | 105 | Week 8 | 47.100 | 15.8 | 5.5 | 208 |
| | | 02SEP2005 | 11:19 | 57 | | Final visit | 47.100 | 15.8 | 5.5 | 208 |
| E0137008 | PLA / VAL | 12JUL2005 | 9:31 | -7 | 1 | Screening | 42.500 | 14.3 | 4.2 | 295 |
| | | 12JUL2005 | 9:31 | -7 | | Baseline | 42.500 | 14.3 | 4.2 | 295 |
| | | 18AUG2005 | 12:14 | 30 | 104 | Week 4 | 42.300 | 14.2 | 4.1 | 275 |
| | | 16SEP2005 | 12:04 | 59 | 105 | Week 8 | 39.400 | 13.2 | 3.9 | 277 |
| | | 10OCT2005 | 1:18 | 84 | 109 | Week 24 | 42.000 | 13.2 | 4.2 | 312 |
| | | 06JAN2006 | 16:41 | 171 | 109 | Week 24 | 39.600 | 13.4 | 4.1 | 312 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas

CONFIDENTIAL
AZSER12763884

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 14FEB2006 | 12:16 | 201 | | Final visit | 36.000 | 12.3 | 3.7 L | 249 |
| | | 14FEB2006 | 12:16 | 1 | | At randomization | 36.000 | 12.3 | 3.7 L | 249 |
| | | 1FEB2006 | 12:16 | 1 | | Baseline | 36.000 | 12.3 | 3.7 L | |
| | | 18APR2006 | 11:16 | 64 | | Week 12 | 36.100 | 12.6 | 3.7 L | 249 |
| | | 18APR2006 | 11:23 | 64 | 223 | Final visit | 39.100 | 13.0 | 4.0 | |
| E0137010 | QTP / VAL | 27JUL2005 | 10:01 | -7 | 1 | Screening | 47.400 H | 15.5 | 4.7 | 252 |
| | | 27JUL2005 | 10:01 | -7 | | Baseline | 47.400 H | 15.5 | 4.7 | |
| | | 31AUG2005 | 11:01 | 28 | 104 | Week 4 | 40.700 | 14.1 | 4.3 | 208 |
| | | 27OCT2005 | 13:16 | 85 | 106 | Week 12 | 40.600 | 14.8 | 4.3 | 233 |
| | | 27DEC2005 | 10:00 | 1 | 201 | Final visit | 41.100 | 13.8 | 4.2 | 184 |
| | | 27DEC2005 | 10:00 | 1 | | Baseline | 41.100 | 13.8 | 4.2 | 184 |
| | | 22MAR2006 | 10:28 | 86 | 207 | Week 12 | 42.000 | 14.5 | 4.3 | 206 |
| | | 1JUL2006 | 10:41 | 199 | 211 | Week 28 | 36.000 | 13.6 | 4.4 | 227 |
| | | 31AUG2006 | 10:40 | 248 | | Week 40 | 36.900 | 14.4 | 4.4 | 224 |
| | | 31AUG2006 | 14:40 | 248 | 223 | Final visit | 38.600 | 13.5 | 4.1 | 224 |
| E0137011 | OL QTP | 05AUG2005 | 9:27 | -7 | 1 | Screening | 43.300 | 14.5 | 4.5 | 195 |
| | | 05AUG2005 | 9:27 | -7 | | Baseline | 43.300 | 14.5 | 4.5 | 195 |
| | | 09SEP2005 | 9:21 | 28 | 104 | Week 4 | 38.700 | 13.6 | 4.8 | 187 |
| | | 10OCT2005 | 14:55 | 59 | 105 | Week 8 | 40.700 L | 13.6 | 4.5 | 183 |
| | | 01NOV2005 | 18:29 | 166 | 109 | Week 24 | 37.000 | 12.9 | 4.5 | 162 |
| | | 24JAN2006 | 16:08 | 196 | 113 | *Week 24 | 37.000 L# | 13.6 | 4.2 | 266 |
| | | 24FEB2006 | 16:08 | 196 | | Final visit | 39.500 L | 13.6 | 4.3 | 266 |
| E0137012 | OL QTP | 07OCT2005 | 8:08 | -7 | 1 | Screening | 39.700 | 13.3 | 4.8 | 255 |
| | | 07OCT2005 | 8:08 | -7 | | Baseline | 39.700 | 13.5 | 4.8 | 255 |
| | | 10NOV2005 | 13:28 | 27 | 104 | Week 6 | 39.800 | 13.5 | 5.0 | 369 |
| | | 10NOV2005 | 13:28 | 27 | | Week 8 | 39.800 | 13.9 | 5.6 | 311 |
| | | 22DEC2005 | 15:56 | 113 | | Final visit | 37.900 | 12.9 | 4.6 | 323 |
| E0137013 | QTP / LI | 18AUG2005 | 9:43 | -6 | 1 | Screening | 45.200 | 15.6 | 4.9 | 297 |
| | | 18AUG2005 | 9:43 | -6 | | Baseline | 45.200 | 15.6 | 4.9 | 297 |
| | | 22SEP2005 | 13:37 | 29 | 104 | Week 4 | 43.900 | 15.2 | 4.7 | 277 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763885

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | 21OCT2005 | 12:31 | 58 | 105 | Week 8 | 45.300 | 15.2 | 4.6 | 256 |
| | | 18NOV2005 | 12:51 | 86 | 106 | Week 12 | | 15.7 | 4.9 | 298 |
| | | 1FEB2006 | 15:04 | 182 | 201 | Final visit | 42.000 | 15.3 | 4.8 | 316 |
| | | 30MAR2006 | 15:23 | 1 | | At randomization | 42.000 | 14.3 | 4.6 | 313 |
| | | 30MAR2006 | 15:23 | 1 | | Baseline | 42.000 | 14.3 | 4.6 | 313 |
| | | 30MAR2006 | 15:49 | 1 | | Baseline | 42.000 | 14.9 | 4.8 | 313 |
| | | 24JUL2006 | 13:49 | 86 | 207 | Week 12 | | 14.9 | 4.8 | 291 |
| | | 24AUG2006 | 13:46 | 148 | | Week 28 | 46.800 | 15.7 | 5.0 | 329 |
| | | 24AUG2006 | 12:46 | 148 | 223 | Final visit | 46.800 | 15.7 | 5.0 | 329 |
| E0137014 | OL QTP | 31AUG2005 | 9:16 | -7 | 1 | Screening | 41.400 | 14.1 | 4.1 | 228 |
| | | 31AUG2005 | 9:16 | -7 | | Baseline | 41.400 | 14.1 | 4.1 | 228 |
| E0137015 | OL QTP | 30SEP2005 | 9:07 | -6 | 1 | Screening | 40.100 | 13.7 | 4.5 | 279 |
| | | 30SEP2005 | 9:07 | -6 | | Baseline | 40.100 | 13.7 | 4.5 | 279 |
| E0137016 | OL QTP | 30SEP2005 | 9:16 | -6 | 1 | Screening | 39.300 L | 13.3 | 4.3 | 200 |
| | | 30SEP2005 | 9:16 | -6 | | Baseline | 39.300 | 13.3 | 4.3 | 200 |
| | | 29NOV2005 | 9:08 | 54 | 113 | Week 8 | | 13.7 | 4.3 | 208 |
| | | 29NOV2005 | 9:08 | 54 | 113 | Final visit | 41.000 | 13.7 | 4.5 | 208 |
| E0137017 | OL QTP | 07OCT2005 | 8:54 | -7 | 1 | Screening | 42.100 | 13.8 | 4.4 | 282 |
| | | 07OCT2005 | 8:54 | -7 | | Baseline | 42.100 | 13.8 | 4.4 | 282 |
| | | 11NOV2005 | 10:34 | 28 | | Week 4 | 41.500 | 13.6 | 4.4 | 382 |
| | | 11NOV2005 | 10:34 | 28 | 104 | Final visit | 41.500 | 13.6 | 4.4 | 352 |
| E0137018 | MISSING | 13OCT2005 | 9:12 | 1 | | * | 48.000 | 16.4 | 5.9 | 204 |
| E0137019 | MISSING | 28OCT2005 | 9:58 | 1 | | * | 42.700 | 14.9 | 4.8 | 215 |
| E0137020 | MISSING | 28OCT2005 | 10:32 | 1 | | * | 43.400 | 14.3 | 5.3 | 404 |
| E0137021 | OL QTP | 02NOV2005 | 10:14 | -9 | 1 | * | 52.300 H | 17.0 | 5.3 | 148 |
| | | 08DEC2005 | 15:25 | 27 | 104 | Week 4 | 50.200 | 17.1 | 5.3 | 128 |
| | | | 15:25 | 50 | 105 | Week 8 | 49.700 | 17.6 | 5.1 | 111 L |
| | | 09FEB2006 | 15:40 | 90 | 113 | Week 12 | 48.300 | 16.6 | 5.1 | 117 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

95

CONFIDENTIAL
AZSER12763886

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137021 | OL QTP | 09FEB2006 | 15:40 | 90 | 113 | Final visit | 48.300 | 16.6 | 5.1 | 147 |
| E0137022 | OL QTP | 04NOV2005 | 9:23 | -7 | 1 | Screening | 43.300 | 14.7 | 4.5 | |
| | | 04NOV2005 | 11:57 | -7 | | Baseline | 43.300 | 15.0 | 4.6 | |
| | | 09DEC2005 | 11:35 | 28 | 104 | Week 4 | 43.300 | 15.0 | 4.6 | 130  L |
| | | 05JAN2006 | 11:35 | 55 | 105 | Week 8 | 47.800 | 16.3 | 5.0 | 209 |
| | | 05JAN2006 | | 55 | | Final visit | 47.800 | 16.3 | 5.0 | 209 |
| E0137023 | OL QTP | 04NOV2005 | 11:13 | -6 | 1 | Screening | 42.800 | 14.9 | 4.6 | 245 |
| | | 04NOV2005 | 11:13 | -6 | | Baseline | 42.800 | 14.9 | 4.6 | 245 |
| | | 16DEC2005 | | 34 | 104 | Week 4 | 43.800 | 14.4 | 4.6 | 242 |
| | | 17FEB2006 | 14:15 | 99 | 113 | Week 12 | 45.000 | 15.5 | 4.8 | 265 |
| | | 17FEB2006 | 14:15 | 99 | | Final visit | 45.000 | 15.5 | 4.8 | 265 |
| E0137024 | OL QTP | 10NOV2005 | 13:12 | -8 | * | Week 4 | 48.500 | 16.8 | 5.3 | 314 |
| | | 16DEC2005 | 10:51 | 28 | 104 | Week 8 | 48.100 | 15.8 | 5.3 | 313 |
| | | 13JAN2006 | 10:05 | 56 | 105 | Week 12 | 45.200 | 15.9 | 5.0 | 311 |
| | | 10FEB2006 | 11:16 | 84 | 113 | Final visit | 45.300 | 15.9 | 5.0 | 309 |
| | | 10FEB2006 | 11:16 | 84 | | | 45.300 | 15.9 | 5.0 | 309 |
| E0137025 | OL QTP | 10NOV2005 | 14:16 | -7 | 1 | Screening | 49.300 | 16.3 | 5.3 | 326 |
| | | 10NOV2005 | 14:16 | -7 | | Baseline | 49.300 | 16.3 | 5.3 | 326 |
| | | 16DEC2005 | 11:17 | 29 | 104 | Week 4 | 48.700 | 16.1 | 5.3 | 330 |
| | | 16DEC2005 | | 29 | | Final visit | 48.700 | 16.1 | 5.3 | 260 |
| E0137026 | OL QTP | 11NOV2005 | 10:20 | -7 | 1 | Screening | 38.200 | 13.2 | 4.3 | 288 |
| | | 16DEC2005 | 11:13 | 28 | | Baseline | 38.500 | 13.2 | 4.3 | 288 |
| | | 16DEC2005 | 11:45 | 28 | 104 | Week 4 | 37.500 | 12.9 | 4.3 | 279 |
| | | 16DEC2005 | | 28 | | Final visit | 37.500 | 12.9 | 4.3 | 279 |
| E0137027 | MISSING | 02DEC2005 | 9:18 | 1 | * | | 51.300 | 17.6  H | 5.3 | 183 |
| E0137028 | QTP / LI | 16DEC2005 | 10:04 | -6 | 1 | Screening | 40.600 | 13.6 | 4.4 | 206 |
| | | 16DEC2005 | 10:04 | -6 | | Baseline | 40.600 | 13.6 | 4.4 | 206 |
| | | 25JAN2006 | 15:22 | 64 | 104 | Week 4 | 36.700  L# | 12.8 | 4.2 | 207 |
| | | 24FEB2006 | 15:20 | 65 | 105 | Week 8 | 36.600  L# | 12.5  L | 4.0  L | 207 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763887

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 16MAR2006 | 11:22 | 84 | 106 | Week 12 | 39.900 L | 13.0 | 4.2 | 207 |
| | | 28APR2006 | 10:08 | 1 | 113 | * | 38.000 L | 13.1 | 4.3 | 225 |
| | | 28APR2006 | 10:08 | 1 | 201 | At randomization | 37.600 L | 13.0 | 4.0 | 196 |
| | | 28APR2006 | 10:08 | 1 | | Baseline | 37.600 L | 12.9 | 4.0 | 196 |
| | | 20JUL2006 | 14:59 | 84 | 207 | Week 12 | 37.600 L | 12.9 | 4.0 | 196 |
| | | 22AUG2006 | 15:58 | 117 | 223 | *Week 12 | | 12.7 | 4.2 | 259 |
| | | 22AUG2006 | 15:58 | 117 | | Final Visit | | | | |
| E0137029 | QTP / VAL | 23DEC2005 | 10:35 | -7 | 1 | Screening | 50.800 | 17.3 | 5.4 | 284 |
| | | 27JAN2006 | 10:15 | -28 | 104 | Baseline | 50.200 | 17.3 | 5.4 | 284 |
| | | 24FEB2006 | 11:28 | 56 | 105 | Week 4 | 46.200 | 16.0 | 5.0 | 286 |
| | | 31MAR2006 | 15:14 | 91 | 106 | Week 8 | 45.300 | 15.9 | 4.9 | 240 |
| | | 01JUN2006 | 11:38 | 1 | 201 | Week 12 | 43.100 | 15.1 | 4.7 | 242 |
| | | 01JUN2006 | 11:38 | 1 | | At randomization | 43.600 | 15.1 | 4.8 | 251 |
| | | 24AUG2006 | 11:07 | 85 | 223 | Baseline | 43.600 | 15.0 | 4.8 | 251 |
| | | 24AUG2006 | 11:07 | 85 | | Week 12 | 43.300 | 15.0 | 4.8 | 252 |
| | | 06APR2006 | 10:30 | 97 | 106 | *Week 12 | 46.800 | 16.2 | 5.0 | 256 |
| E0137030 | OL QTP | 29DEC2005 | 10:12 | -7 | 1 | Screening | 39.200 L | 13.1 | 3.9 | 131 L L |
| | | 06FEB2006 | 10:20 | 32 | | Baseline | 39.100 | 13.1 | 3.9 | 222 |
| | | 06FEB2006 | 15:20 | 32 | 113 | Week 4 | 38.100 | 12.8 | 3.8 | 222 |
| | | | | | | Final visit | | | | |
| E0138001 | OL QTP | 01JUN2005 | 11:25 | -2 | 1 | Screening | 38.800 | 12.6 | 4.6 | 346 |
| | | 01JUN2005 | 11:25 | -2 | | Baseline | 38.800 | 12.5 | 4.5 | 337 |
| | | 22JUN2005 | 14:50 | 19 | 113 | Week 4 | 38.100 | 12.5 | 4.5 | 337 |
| | | 22JUN2005 | 14:50 | 19 | | Final visit | | | | |
| E0138002 | MISSING | 26MAY2005 | 10:10 | 1 | * | | 45.500 | 15.1 | 4.9 | 232 |
| E0138003 | PLA / LI | 06JUN2005 | 10:25 | -7 | 1 | Screening | 42.000 | 14.1 | 4.3 | 242 |
| | | 06JUN2005 | 10:25 | -7 | | Baseline | 42.000 | 14.1 | 4.3 | 232 |
| | | 11JUL2005 | 12:00 | 28 | 104 | Week 4 | 39.200 | 13.5 | 4.1 | 226 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:44   kcpx265

97

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst   hema100.sas

CONFIDENTIAL
AZSER12763888

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 08AUG2005 | 12:00 | 56 | 105 | Week 8 | 39.300 | 13.0 | 4.1 | 206 |
| | | 01SEP2005 | 9:00 | 80 | 106 | Week 12 | 41.800 | 14.0 | 4.4 | 209 |
| | | 27SEP2005 | 11:00 | | 201 | Final visit | 41.800 | 14.2 | 4.4 | 274 |
| | | 27SEP2005 | 11:00 | 1 | | At randomization | 41.800 | 14.2 | 4.4 | 229 |
| | | 27SEP2005 | 11:00 | 1 | | Baseline | 41.800 | 14.2 | 4.4 | 229 |
| | | 15DEC2005 | 10:00 | 80 | 207 | Week 12 | 42.100 | 14.2 | 4.5 | 247 |
| | | 13JAN2006 | 11:00 | 114 | | *Week 12 | 41.100 | 14.1 | 4.5 | 276 |
| | | 18JAN2006 | 11:50 | 114 | 223 | Final Visit | 42.200 | 14.1 | 4.5 | 276 |
| E0138004 | OL QTP | 07JUN2005 | 10:30 | -7 | 1 | Screening | 41.300 | 13.9 | 4.1 | 209 |
| | | 01SEP2005 | 10:00 | -7 | | Baseline | 41.300 | 13.1 | 4.1 | 209 |
| | | 12JUL2005 | 9:45 | 28 | 104 | Week 4 | 39.900 | 13.1 | 4.0 L | 274 |
| | | 11AUG2005 | 15:00 | 58 | 105 | Week 8 | 36.100 | 12.5 | 3.6 L | 221 |
| | | 16SEP2005 | 9:45 | 94 | 113 | Week 12 | 37.300 | 12.6 | 3.7 L | 250 |
| | | 16SEP2005 | 9:45 | 94 | | Final visit | 37.300 | 12.6 | 3.7 | 250 |
| E0138005 | OL QTP | 07JUN2005 | 11:15 | -7 | 1 | Screening | 43.300 | 14.1 | 4.3 | 299 |
| | | 07JUN2005 | 11:15 | -7 | | Baseline | 43.300 | 14.1 | 4.3 | 299 |
| | | 13JUL2005 | 12:30 | 29 | 113 | Final visit | 40.900 | 14.0 | 4.1 | 309 |
| E0138006 | MISSING | 20JUN2005 | 8:10 | 1 | * | | 37.300 | 12.2 | 4.3 | 312 |
| E0138008 | QTP / LI | 22JUL2005 | 9:00 | -3 | 1 | Screening | 41.500 | 14.0 | 4.4 | 290 |
| | | 22JUL2005 | 9:00 | -3 | | Baseline | 41.500 | 14.5 | 4.4 | 290 |
| | | 24AUG2005 | 9:00 | 30 | 104 | Week 4 | 36.400 | 12.5 | 3.8 | 277 |
| | | 21SEP2005 | 8:30 | 58 | 105 | Week 8 | 37.800 | 12.6 | 3.9 | 305 |
| | | 19OCT2005 | 9:00 | 86 | 201 | Week 12 | 37.800 | 12.6 | 3.9 | 308 |
| | | 10JAN2006 | 9:00 | 1 | | Final visit | 37.500 | 12.6 | 4.00 | 283 |
| | | 10JAN2006 | 9:00 | 1 | | At randomization | 37.500 | 12.6 | 4.00 | 283 |
| | | 22FEB2006 | 9:00 | 44 | | Baseline | 36.800 | 12.7 | 4.00 | 241 |
| | | 22FEB2006 | 9:45 | 44 | 223 | Final visit | 36.800 | 12.7 | 4.00 | 241 |
| E0138009 | PLA / VAL | 27JUL2005 | 9:00 | -6 | 1 | Screening | 45.400 | 15.1 | 4.6 | 159 |
| | | 27JUL2005 | 9:00 | -6 | | Baseline | 45.400 | 15.1 | 4.6 | 159 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763889

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 02SEP2005 | 14:00 | 31 | 104 | Week 4 | 39.100 L | 13.5 | 4.1 | 189 |
| | | 27SEP2005 | 15:00 | 56 | 105 | Week 8 | 38.200 | 13.5 | 4.1 | 195 |
| | | 10OCT2005 | 10:00 | 85 | 201 | Final Visit | 40.100 | 13.3 | 4.1 | 169 |
| | | 17NOV2005 | 10:00 | 1 | | At randomization | 42.400 | 14.3 | 4.3 | 160 |
| | | 17NOV2005 | 10:00 | 1 | | Baseline | 42.400 | 14.3 | 4.3 | 160 |
| | | 17NOV2005 | 10:00 | 1 | | Week 4 | 42.400 | 14.3 | 4.3 | 160 |
| | | 02DEC2005 | 10:00 | 16 | 223 | Week 12 | 42.200 | 14.2 | 4.6 | 181 |
| | | 02DEC2005 | 12:00 | 16 | 223 | Final Visit | 44.200 | 15.3 | 4.6 | 181 |
| E0138010 | OL QTP | 02AUG2005 | 9:00 | -6 | 1 | Screening | 33.800 L | 11.1 L | 4.1 | 268 |
| | | 02AUG2005 | 9:00 | -6 | | Baseline | 33.800 L | 11.1 L | 4.1 | 268 |
| E0138011 | QTP / LI | 10AUG2005 | 9:30 | -5 | 1 | Screening | 36.600 | 12.6 | 4.0 | 291 |
| | | 10AUG2005 | 9:30 | -5 | | Baseline | 36.600 | 12.6 | 4.0 | 291 |
| | | 13SEP2005 | 11:15 | 39 | 104 | Week 4 | 32.800 L | 11.2 L | 3.6 | 326 |
| | | 13OCT2005 | 10:00 | 59 | 105 | Week 8 | 36.400 | 11.6 | 3.7 | 283 |
| | | 03NOV2005 | 10:00 | 80 | 106 | Week 12 | 34.400 | 12.2 | 3.9 | 288 |
| | | 30JAN2006 | 9:30 | 201 | 201 | Final visit | 36.300 | 12.2 | 3.9 | 344 |
| | | 30JAN2006 | 9:30 | 1 | | At randomization | 36.300 | 12.2 | 3.8 | 344 |
| | | 30JAN2006 | 9:30 | 1 | | Baseline | 36.300 | 12.2 | 3.8 | 344 |
| | | 05MAY2006 | 9:50 | 96 | 207 | Week 12 | 34.400 | 11.6 | 3.7 | 297 |
| | | 14AUG2006 | 9:50 | 197 | 223 | Week 28 | 34.300 | 11.7 | 3.7 | 331 |
| | | 14AUG2006 | 9:50 | 197 | | Final visit | 34.300 | 11.7 | 3.7 | 331 |
| E0138012 | OL QTP | 11AUG2005 | 14:30 | -5 | 1 | Screening | 37.700 | 12.7 | 4.0 | 277 |
| | | 11AUG2005 | 14:30 | -5 | | Baseline | 37.700 | 12.7 | 4.0 | 277 |
| E0138013 | OL QTP | 10AUG2005 | 14:30 | -6 | 1 | Screening | 46.400 | 15.3 | 5.0 | 291 |
| | | 10AUG2005 | 14:30 | -6 | | Baseline | 46.400 | 15.3 | 5.0 | 291 |
| E0138015 | MISSING | 16AUG2005 | 7:10 | 1 | * | | 40.900 | 13.3 | 4.5 | 306 |
| E0138016 | OL QTP | 22AUG2005 | 11:00 | -4 | 1 | Screening | 40.500 | 13.4 | 4.5 | 193 |
| | | 22AUG2005 | 11:00 | -4 | | Baseline | 40.500 | 13.4 | 4.5 | 193 |
| | | 21SEP2005 | 11:00 | 26 | 104 | Week 4 | 40.500 | 13.6 | 4.5 | 205 |
| | | 21OCT2005 | 12:00 | 56 | 105 | Week 8 | 41.500 | 14.0 | 4.5 | 205 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763890

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138016 | OL QTP | 18NOV2005 | 10:00 | 84 | 106 | Week 12 | 39.500 | 13.5 | 4.4 | 219 |
|  |  | 18NOV2005 | 10:00 | 84 |  | Final visit | 39.500 | 13.5 | 4.4 | 219 |
| E0138017 | OL QTP | 13SEP2005 | 9:20 | -6 | 1 | Screening | 35.700 | 12.3 | 4.1 | 269 |
|  |  | 13SEP2005 | 9:20 | -6 |  | Baseline | 35.700 | 12.3 | 4.1 | 269 |
|  |  | 26SEP2005 | 11:00 | 7 | 113 | Week 4 | 36.400 | 12.1 | 4.2 | 268 |
|  |  | 26SEP2005 | 11:00 | 7 |  | Final visit | 36.400 | 12.1 | 4.2 | 268 |
| E0138018 | OL QTP | 23SEP2005 | 7:40 | -6 | 1 | Screening | 39.500 | 13.3 | 4.3 | 193 |
|  |  | 23SEP2005 | 7:40 | -6 |  | Baseline | 39.500 | 13.3 | 4.3 | 193 |
|  |  | 06OCT2005 | 15:20 | 7 | 113 | Week 4 | 39.700 | 12.9 | 4.3 | 218 |
|  |  | 06OCT2005 | 15:20 | 7 |  | Final visit | 37.700 | 12.9 | 4.1 | 218 |
| E0138019 | OL QTP | 07OCT2005 | 10:00 | -7 | 1 | Screening | 44.300 | 14.9 | 4.9 | 241 |
|  |  | 07OCT2005 | 10:00 | -7 |  | Baseline | 44.300 | 14.9 | 4.9 | 241 |
|  |  | 04NOV2005 | 10:00 | 21 | 102 | *Week 4 |  | 14.9 | 4.6 | 314 |
|  |  | 11NOV2005 | 12:00 | 28 | 113 | Week 4 | 40.100 | 13.5 | 4.5 | 315 |
|  |  | 11NOV2005 | 12:00 | 28 |  | Final visit | 40.100 | 13.5 | 4.5 | 315 |
| E0138020 | OL QTP | 11OCT2005 | 10:00 | -7 | 1 | Screening | 40.200 | 13.2 | 4.9 | 223 |
|  |  | 11OCT2005 | 10:00 | -7 |  | Baseline | 40.200 | 13.2 | 4.9 | 223 |
| E0138021 | OL QTP | 26OCT2005 | 9:00 | -7 | 1 | Screening | 45.000 | 15.4 | 4.7 | 236 |
|  |  | 26OCT2005 | 9:00 | -7 |  | Baseline | 45.000 | 15.4 | 4.7 | 236 |
|  |  | 05DEC2005 | 14:30 | 33 | 104 | Week 4 | 39.600 | 14.0 | 4.3 | 241 |
|  |  | 05DEC2005 | 14:30 | 33 |  | Final visit | 39.600 | 14.0 | 4.3 | 241 |
| E0138022 | PLA / LI | 15NOV2005 | 11:00 | -6 | 1 | Screening | 44.900 | 15.1 | 5.0 | 261 |
|  |  | 15NOV2005 | 11:00 | -6 |  | Baseline | 44.900 | 15.1 | 5.0 | 261 |
|  |  | 15DEC2005 | 12:00 | 24 | 104 | Week 4 | 45.600 | 15.2 | 5.4 | 234 |
|  |  | 10JAN2006 | 10:00 | 50 | 105 | Week 8 | 45.500 | 15.8 | 5.0 | 235 |
|  |  | 21FEB2006 | 12:10 | 92 | 106 | Week 12 | 42.300 | 15.0 | 4.9 | 268 |
|  |  | 11MAY2006 | 10:00 | 201 |  | Final visit | 44.000 | 14.7 | 4.8 | 249 |
|  |  | 11MAY2006 | 10:00 | 1 |  | At randomization | 44.000 | 14.7 | 4.9 | 249 |
|  |  | 11MAY2006 | 10:00 | 1 |  | Baseline | 44.000 | 14.7 | 4.8 | 249 |
|  |  | 15JUN2006 | 11:30 | 36 | 223 | Week 12 | 43.300 | 14.4 | 4.7 | 292 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst hema100.sas

100

CONFIDENTIAL
AZSER12763891

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | 15JUN2006 | 11:30 | 36 | 223 | Final visit | 43.300 | 14.4 | 4.7 | 292 |
|  |  | 15MAR2006 | 9:30 | 114 | 106 | *Week 12 | 42.500 | 14.3 | 4.6 | 286 |
| E0138023 | OL QTP | 17NOV2005 | 9:30 | -11 | 1 | * | 36.700 | 12.5 | 3.7 | 283 |
|  |  | 14DEC2005 | 11:45 | 16 | 104 | Week 4 | 37.400 | 12.6 | 3.7 L | 318 |
|  |  | 18JAN2006 | 12:18 | 51 | 105 | Week 8 | 39.300 | 13.8 | 4.0 | 258 |
|  |  | 08MAR2006 | 12:12 | 84 | 106 | Week 12 | 39.700 | 14.4 | 4.2 | 328 |
|  |  | 20FEB2006 | 12:12 |  |  | Final visit | 41.700 | 14.4 | 4.2 L | 328 |
| E0138024 | MISSING | 16DEC2005 | 10:00 | 1 |  | * * | 39.300 | 13.3 | 4.2 | 192 |
|  |  | 27DEC2005 | 10:00 | 1.01 |  | * | 36.200 | 12.2 | 3.9 |  |
| E0138025 | OL QTP | 12JAN2006 | 8:50 | -6 | 1 | Screening | 37.500 | 12.6 | 4.2 | 224 |
|  |  | 10FEB2006 | 9:50 | 1 |  | Baseline | 37.500 | 12.6 | 4.2 | 224 |
|  |  | 10FEB2006 | 1:50 | 23 | 104 | Week 4 | 37.500 | 13.2 | 4.3 | 228 |
|  |  | 06MAR2006 | 4:00 | 47 | 105 | Week 8 | 38.000 | 12.9 | 3.9 | 209 |
|  |  | 07APR2006 | 4:00 | 79 | 106 | Week 12 | 35.500 | 11.9 | 3.9 | 249 |
|  |  | 07APR2006 |  | 79 |  | Final visit | 35.500 | 11.9 | 3.9 | 249 |
| E0138026 | OL QTP | 30JAN2006 | 9:55 | -7 | 1 | Screening | 30.500 L# | 10.2 L# | 3.7 L# | 379 |
|  |  | 30JAN2006 | 9:55 | -7 |  | Baseline | 30.500 L# | 10.2 L# | 3.5 L# | 379 |
|  |  | 08MAR2006 | 3:00 | 30 | 104 | Week 4 | 29.400 L# | 10.0 L# | 3.5 L# | 403 |
| E0138027 | OL QTP | 08FEB2006 | 9:55 | -6 | 1 | Screening | 42.100 | 13.7 | 4.1 | 343 |
|  |  | 08FEB2006 | 9:55 | -6 |  | Baseline | 42.100 | 13.7 | 4.1 | 343 |
| E0138028 | OL QTP | 10FEB2006 | 9:45 | -4 | 1 | Screening | 42.000 | 14.1 | 4.4 | 371 |
|  |  | 10FEB2006 | 9:45 | -4 |  | Baseline | 42.000 | 14.1 | 4.4 | 371 |
|  |  | 30MAR2006 | 2:04 | 24 | 113 | Week 4 | 41.000 | 14.0 | 4.2 | 306 |
|  |  | 10MAR2006 | 9:47 | 113 |  | Final visit | 39.900 | 13.6 | 4.2 | 306 |
| E0138029 | OL QTP | 24FEB2006 | 9:10 | -7 | 1 | Screening | 40.900 | 13.5 | 4.3 | 295 |
|  |  | 24FEB2006 | 9:10 | -7 |  | Baseline | 40.900 | 13.5 | 4.3 | 295 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763892

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0139001 | OL QTP | 11AUG2005 | 14:20 | -6 | 1 | Screening | 29.500 L# | 9.0 L# | 4.9 | 372 |
| | | 11AUG2005 | 14:20 | -6 | | Baseline | 29.500 L# | 9.0 L# | 4.9 | 372 |
| | | 11OCT2005 | 15:15 | 55 | 105 | Week 8 | | 8.5 L# | 4.8 | 333 |
| | | 11OCT2005 | 15:15 | 55 | | Final visit | | 8.5 L# | 4.8 | 333 |
| | | 15SEP2005 | 13:00 | 29 | | Week 4 | 29.100 L# | 8.0 L# | 4.8 | 333 |
| | | 15SEP2005 | 13:00 | 29 | 102 | Final visit | 29.100 L# | 9.0 L# | 5.0 | 415 |
| E0139002 | OL QTP | 21SEP2005 | 12:30 | -7 | 1 | Screening | 40.200 | 13.6 | 4.3 | 389 |
| | | 21SEP2005 | 12:30 | -7 | | Baseline | 40.200 | 13.6 | 4.3 | 389 |
| | | 31OCT2005 | 12:30 | 33 | 104 | Week 4 | 40.300 | 13.2 | 4.3 | 360 |
| | | 28NOV2005 | 19:45 | 61 | 105 | Week 8 | 38.500 | 13.3 | 4.0 | 408 |
| | | 22DEC2005 | 10:00 | 85 | 106 | Week 12 | 37.500 | 12.8 | 4.2 | 391 |
| | | 07MAR2006 | 10:00 | 160 | 113 | Week 24 | 39.500 | 13.6 | 4.2 | 391 |
| | | 07MAR2006 | 10:00 | 160 | | Final visit | 39.500 | 13.2 | 4.1 | 345 |
| | | 15FEB2006 | 09:00 | 140 | 208 | *Week 24 | 39.200 | 13.2 | | |
| E0139003 | OL QTP | 17NOV2005 | 17:30 | -12 | 1 | * | 43.400 | 15.2 | 4.8 | 195 |
| | | 29DEC2005 | 10:10 | 30 | 104 | Week 4 | 42.600 | 14.8 | 5.2 | 183 |
| | | 25JAN2006 | 10:10 | 57 | 105 | Week 8 | 47.000 | 16.3 | | 186 |
| | | 25JAN2006 | 10:10 | 57 | | Final visit | | | | |
| | | 14APR2006 | 10:00 | 136 | 113 | Week 24 | 44.400 | 15.5 | 5.0 | 186 |
| | | 14APR2006 | 10:00 | 136 | | Final visit | 44.400 | 15.5 | 5.0 | |
| E0141001 | PLA / LI | 26SEP2005 | 12:00 | -3 | 1 | Screening | 41.700 | 14.5 | 4.6 | 217 |
| | | 26SEP2005 | 12:00 | -3 | | Baseline | 41.700 | 13.1 | 4.3 | 217 |
| | | 27OCT2005 | 11:15 | 28 | 104 | Week 4 | 39.100 | 13.9 | 4.9 | 222 |
| | | 24NOV2005 | 11:15 | 56 | 105 | Week 8 | | 14.0 | 4.4 | 228 |
| | | 19DEC2005 | 10:17 | 81 | 106 | Week 12 | 42.500 | 14.0 | 4.5 | 204 |
| | | 13MAR2006 | 10:15 | 165 | 109 | Week 24 | 42.500 | 14.1 | 4.5 | 234 |
| | | 05JUN2006 | 11:15 | 1 | 201 | Final visit | 42.000 | 14.1 | 4.5 | 271 |
| | | 05JUN2006 | 11:15 | 1 | | Randomization | 42.000 | 14.1 | 4.5 | 271 |
| | | 05JUN2006 | 11:15 | 1 | | Baseline | 42.000 | 14.1 | 4.5 | 271 |
| | | 19JUN2006 | 11:40 | 15 | 223 | Week 12 | 44.000 | 14.6 | 4.7 | 310 |
| | | 19JUN2006 | 11:40 | 15 | | Final visit | 44.000 | 14.6 | 4.7 | 310 |
| E0141002 | OL QTP | 24OCT2005 | 10:55 | -3 | 1 | Screening | 44.100 | 15.0 | 4.6 | 313 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

I02

CONFIDENTIAL
AZSER12763893

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141002 | OL QTP | 24OCT2005 | 10:55 | -3 | 1 | Baseline | 44.100 | 15.0 | 4.6 | 313 |
| | | 22NOV2005 | 13:20 | 26 | 104 | Week 4 | 42.100 | 14.4 | 4.4 | 320 |
| | | 05DEC2005 | 13:20 | 53 | 105 | Week 8 | 42.200 | 14.3 | 4.7 | 320 |
| | | 19DEC2005 | 13:20 | 53 | 105 | Final visit | 45.200 | 15.3 | 4.7 | 332 |
| E0141003 | OL QTP | 31OCT2005 | 11:50 | -7 | 1 | Screening | 39.300 | 13.0 | 4.1 | 243 |
| | | 31OCT2005 | 11:50 | -7 | 1 | Baseline | 43.900 | 13.0 | 4.5 | 243 |
| | | 08DEC2005 | 10:15 | 3 | 104 | Week 4 | 43.900 | 14.0 | 4.5 | 267 |
| | | 05JAN2006 | 10:15 | 59 | 105 | Week 8 | 38.100 | 12.7 | 4.1 | 291 |
| | | 09FEB2006 | 14:10 | 94 | 106 | Week 12 | 38.200 | 12.5 | 4.1 | 225 |
| | | 08MAY2006 | 14:10 | 182 | 109 | Final visit | 36.600 | 12.4 | 4.0 | 243 |
| E0141004 | OL QTP | 03NOV2005 | 10:50 | -4 | 1 | Screening | 36.600 | 12.6 | 4.1 | 276 |
| | | 05NOV2005 | 10:50 | -2 | 1 | Baseline | 42.600 | 12.6 | 4.6 | 276 |
| | | 05DEC2005 | 19:50 | 28 | 104 | Week 4 | 42.100 | 12.1 | 4.1 | 181 |
| | | 03JAN2006 | 16:37 | 57 | 105 | Week 8 | 35.800 | 12.3 | 4.0 | 245 |
| | | 30JAN2006 | 16:30 | 84 | 106 | Week 12 | 36.000 | 12.8 | 4.0 | 256 |
| | | 01MAY2006 | 18:10 | 175 | 113 | Final visit | 38.400 | 12.8 | 4.3 | 229 |
| E0141005 | MISSING | 22NOV2005 | 13:45 | 1 | * | | 43.300 | 15.0 | 4.6 | 298 |
| E0141007 | PLA / LI | 29DEC2005 | 15:20 | -5 | 1 | Screening | 45.400 | 15.5 | 5.1 | 347 |
| | | 29DEC2005 | 15:20 | -5 | 1 | Baseline | 45.400 | 15.5 | 5.1 | 347 |
| | | 27FEB2006 | 16:15 | 55 | 105 | Week 8 | 40.700 | 14.0 | 4.5 | 283 |
| | | 08MAR2006 | 16:30 | 85 | 201 | Week 8 | 43.600 | 14.9 | 4.8 | 398 |
| | | 27APR2006 | 16:30 | 1 | | Final visit | 46.900 | 16.1 | 5.2 | 387 |
| | | 27APR2006 | 16:30 | 1 | | At randomization | 46.900 | 16.1 | 5.2 | 387 |
| | | 27APR2006 | 16:30 | 1 | | Baseline | 46.900 | 16.1 | 5.2 | 387 |
| E0141008 | OL QTP | 09JAN2006 | 10:30 | 1 | | Screening | 37.600 | 13.1 | 4.0 | 259 |
| | | 09JAN2006 | 10:30 | 1 | | Baseline | 37.600 | 13.1 | 4.0 | 259 |
| | | 16MAR2006 | 14:45 | 59 | 113 | Week 8 | 36.500 | 12.6 | 3.8 | 251 |
| | | 16MAR2006 | 14:45 | 59 | | Final visit | 36.500 | 12.6 | 3.8 | 251 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763894

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141009 | MISSING | 26JAN2006 | 11:50 | | 1 | * | 44.400 | 15.4 | 5.0 | 148 |
| E0143001 | OL QTP | 17NOV2005 | 11:00 | -5 | 1 | Screening | 43.900 | 14.5 | 4.9 | 311 |
| | | 17NOV2005 | 11:00 | -5 | | Baseline | 43.900 | 14.5 | 4.9 | 311 |
| E0143003 | OL QTP | 01DEC2005 | 15:30 | -7 | 1 | Screening | 40.500 | 13.7 | 4.6 | 294 |
| | | 03DEC2005 | 15:30 | -5 | | Baseline | 40.500 | 13.7 | 4.6 | 294 |
| | | 03MAR2006 | 11:30 | 85 | 106 | Week 12 | 40.300 | 13.7 | 4.5 | 222 |
| | | 16FEB2006 | 13:30 | 70 | 105 | Week 8 | 40.400 | 13.4 | 4.4 | 233 |
| | | 22MAR2006 | 12:30 | 104 | 204 | *Week 12 | 39.000 | 13.4 | 4.4 | 211 |
| | | 22MAR2006 | 12:30 | 104 | | Final visit | 39.000 | 13.4 | 4.4 | 211 |
| E0143004 | QTP / LI | 08DEC2005 | 9:00 | -5 | 1 | Screening | 38.100 | 13.0 | 4.2 | 158 |
| | | 08DEC2005 | 9:00 | -5 | | Baseline | 38.100 | 13.0 | 4.2 | 158 |
| | | 10JAN2006 | 11:15 | 28 | 104 | Week 4 | 43.900 | 14.0 | 4.6 | 169 |
| | | 16FEB2006 | 10:30 | 65 | 105 | Week 8 | 38.900 | 12.9 | 4.2 | 313 |
| | | 09MAR2006 | 10:30 | 86 | 106 | Week 12 | 37.600 | 12.9 | 4.1 | 423 |
| | | 07JUN2006 | 10:45 | 1 | 201 | At randomization | 38.500 | 12.9 | 4.2 | 376 |
| | | 07JUN2006 | 10:45 | 1 | | Baseline | 38.500 | 12.9 | 4.2 | 376 |
| E0143006 | PLA / LI | 13DEC2005 | 14:50 | -7 | 1 | Screening | 50.200 | 16.6 | 5.7 | 251 |
| | | 17DEC2005 | 16:00 | 5 | | Baseline | 50.300 | 16.6 | 5.7 | 220 |
| | | 14MAR2006 | 9:30 | 84 | 106 | Week 12 | 44.300 | 15.3 | 5.5 | 235 |
| | | 12MAY2006 | 9:30 | 1 | 201 | At randomization | 43.900 | 15.2 | 5.0 | 234 |
| | | 12MAY2006 | 9:30 | 1 | | Baseline | 43.900 | 13.9 | 5.2 | 234 |
| | | 04AUG2006 | 9:30 | 85 | | Week 12 | 45.600 | 15.4 | 5.2 | 244 |
| | | 14AUG2006 | 9:00 | 95 | | Final visit | 48.200 | 16.1 | 5.4 | 256 |
| E0143007 | MISSING | 15DEC2005 | 8:50 | | 1 | * | 41.800 | 13.9 | 4.5 | 193 |
| E0143012 | OL QTP | 10JAN2006 | 14:00 | -3 | 1 | Screening | 36.300 | 12.1 | 4.0 | 308 |
| | | 10JAN2006 | 14:00 | -3 | | Baseline | 36.300 | 12.1 | 4.0 | 308 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

104

CONFIDENTIAL
AZSER12763895

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143012 | OL QTP | 16FEB2006 | 15:00 | 34 | 104 | Week 4 | 40.800 | 13.2 | 4.4 | 293 |
| | | 08MAR2006 | 14:30 | 54 | 105 | Week 8 | 39.400 | 13.1 | 4.3 | 321 |
| | | 07APR2006 | 13:30 | 83 | 113 | Week 12 | 39.900 | 13.4 | 4.4 | 321 |
| | | 06APR2006 | 13:30 | 83 | 113 | Final visit | 40.900 | 13.4 | 4.4 | 317 |
| E0143016 | OL QTP | 26JAN2006 | 10:45 | -7 | 1 | Screening | 41.500 | 14.3 | 4.5 | 244 |
| | | 16FEB2006 | 10:10 | | | Baseline | 40.000 | 14.5 | 5.0 | 244 |
| | | 02MAR2006 | 10:05 | 28 | 104 | Week 4 | 38.800 | 14.3 | 5.3 | 268 |
| | | 04APR2006 | 10:15 | 61 | 113 | Week 8 | 37.300 | 12.8 | 4.0 | 247 |
| | | 04APR2006 | 10:15 | 61 | | Final visit | 37.300 | 12.8 | 4.0 | 247 |
| E0143017 | OL QTP | 07FEB2006 | 14:30 | -16 | * | Screening | 41.600 | 13.9 | 4.4 | 193 |
| | | 06APR2006 | 17:20 | 42 | 113 | Week 4 | 39.800 | 13.5 | 4.1 | 198 |
| | | 06APR2006 | 17:20 | 42 | | *Final visit | 39.800 | 13.5 | 4.1 | 198 |
| | | 16FEB2006 | 17:00 | -7 | 1.01 | *Screening | 39.400 | 13.3 | 4.1 | 189 |
| | | 16FEB2006 | 17:00 | -7 | | Screening | 39.400 | 13.3 | 4.1 | 189 |
| E0145001 | QTP / VAL | 17DEC2005 | 9:40 | -5 | 1 | Screening | 40.100 | 13.9 | 4.2 | 221 |
| | | 17DEC2005 | 9:40 | -7 | | Baseline | 40.100 | 13.9 | 4.2 | 221 |
| | | 25JAN2006 | 17:30 | 34 | 104 | Week 4 | 40.000 | 13.8 | 4.1 | 250 |
| | | 15FEB2006 | 7:35 | 85 | 106 | Week 8 | 40.600 | 13.8 | 4.1 | 236 |
| | | 16MAR2006 | 7:40 | 85 | 106 | Week 12 | 42.900 | 13.6 | 4.1 | 236 |
| | | 09MAY2006 | 7:40 | 201 | | Final visit | 42.900 | 14.8 | 4.3 | 248 |
| | | 09MAY2006 | 7:40 | 1 | | At randomization | 44.400 | 14.8 | 4.3 | 248 |
| | | 31JUL2006 | 11:40 | 1 | | Baseline | 44.400 | 14.7 | 4.8 | 262 |
| | | 23AUG2006 | 8:30 | 84 | 207 | *Week 12 | 44.400 | 14.5 | 4.2 | 251 |
| | | 23AUG2006 | 8:30 | 107 | 223 | Final visit | 42.800 | 14.5 | 4.2 | 251 |
| E0145002 | PLA / VAL | 17DEC2005 | 9:00 | -4 | 1 | Screening | 41.100 | 14.1 | 4.6 | 166 |
| | | 17DEC2005 | 9:00 | -7 | | Baseline | 41.100 | 14.1 | 4.6 | 166 |
| | | 18JAN2006 | 15:45 | 28 | 104 | Week 4 | 38.900 | 13.5 | 4.3 | 164 |
| | | 17FEB2006 | 7:55 | 58 | 105 | Week 8 | 38.800 | 13.8 | 4.3 | 164 |
| | | 15MAR2006 | 7:30 | 84 | 106 | Week 12 | 37.700 | 13.1 | 4.1 | 161 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763896

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 19APR2006 | 14:06 | 201 | Final visit | 38.600 | 12.9 | 4.0 | 468 H |
| | | 19APR2006 | 14:06 | 1 | At randomization | 38.600 | 12.9 | 4.0 | 468 H |
| | | 19APR2006 | 13:09 | | Baseline | 38.600 | 12.9 | 4.0 | 468 H |
| | | 30MAY2006 | 13:59 | 42 | Week 12 | 39.600 | 13.4 | 4.1 | 234 |
| | | 30MAY2006 | 13:59 | 42 | Final visit | 39.400 | 13.4 | 4.1 | 234 |
| E0145003 | QTP / LI | 19DEC2005 | 8:00 | -2 | Screening | 41.300 | 14.1 | 4.2 | 272 |
| | | 19DEC2005 | 8:00 | -2 | Baseline | 41.300 | 14.1 | 4.2 | 282 |
| | | 19JAN2006 | 7:54 | 29 | Week 4 | 43.800 | 14.1 | 4.2 | 232 |
| | | 13FEB2006 | 8:05 | 54 | Week 8 | 42.100 | 14.3 | 4.2 | 232 |
| | | 13MAR2006 | 8:00 | 84 | Week 12 | 42.400 | 14.3 | 4.0 | 236 |
| | | 10APR2006 | 8:10 | 1 | Final visit | 40.700 | 13.6 | 4.0 | 236 |
| | | 10APR2006 | 8:05 | 1 | At randomization | 40.700 | 13.6 | 4.0 | 236 |
| | | 10APR2006 | 8:05 | 1 | Baseline | 40.700 | 13.6 | 4.0 | 236 |
| | | 10APR2006 | 8:05 | | Week 12 | 40.700 | 13.6 | 4.0 | 236 |
| | | 01AUG2006 | 7:35 | 87 | *Week 12 | 43.500 L | 14.4 | 4.3 | 234 |
| | | 21AUG2006 | 7:30 | 134 | Final visit | 39.500 L | 13.4 | 3.9 | 234 |
| E0145004 | PLA / LI | 19DEC2005 | 9:38 | -3 | Screening | 34.900 | 11.4 LL | 4.5 | 280 |
| | | 19DEC2005 | 9:38 | -3 | Baseline | 34.900 | 11.4 | 4.5 | 280 |
| | | 25JAN2006 | 16:30 | 34 | Week 4 | 36.500 | 11.6 | 4.4 | 264 |
| | | 16FEB2006 | 16:30 | 56 | Week 8 | 36.400 | 11.8 | 4.9 | 300 |
| | | 13MAR2006 | 7:35 | 83 | Week 12 | 36.000 | 11.6 | 4.7 | 258 |
| | | 13APR2006 | 7:35 | 1 | Final visit | 37.300 | 11.9 | 4.8 | 258 |
| | | 13APR2006 | 7:35 | 1 | At randomization | 37.300 | 11.9 | 4.8 | 258 |
| | | 13APR2006 | 7:35 | 1 | Baseline | 37.300 | 11.9 | 4.8 | 258 |
| | | 26APR2006 | 17:00 | 14 | Week 12 | 37.900 | 11.9 | 5.3 | 258 |
| | | | | 223 | Final visit | 39.900 | 12.8 | 5.3 | 273 |
| E0145005 | PLA / LI | 20DEC2005 | 11:30 | -3 | Screening | 37.000 # | 12.4 L# | 4.0 L | 330 |
| | | 20DEC2005 | 11:30 | -3 | Baseline | 37.000 | 12.4 | 4.0 L | 281 |
| | | 23JAN2006 | 9:30 | 31 | Week 4 | 37.100 | 12.3 L# | 4.0 | 240 |
| | | 15FEB2006 | 10:15 | 54 | Week 8 | 35.900 L# | 12.0 L# | 3.9 L | 239 |
| | | 22MAR2006 | 10:10 | 89 | Week 12 | 35.700 L# | 11.8 L# | 3.9 | 239 |
| | | 14APR2006 | 10:00 | 1 | Final visit | 35.000 L# | 11.7 L# | 3.8 L | 234 |
| | | 14APR2006 | 10:00 | 1 | At randomization | 35.000 L# | 11.7 L# | 3.8 L | 234 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas

I06

CONFIDENTIAL
AZSER12763897

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI | 14APR2006 | 10:00 | 1 | 201 | Baseline | 35.000 L# | 11.7 L | 3.8 L | 234 |
| | | 05MAY2006 | 9:45 | 22 | 223 | Week 12 | 39.300 | 12.9 | 4.1 | 305 |
| | | 05MAY2006 | 9:45 | 22 | 223 | Final visit | 39.300 | 12.9 | 4.1 | 305 |
| E0145006 | QTP / VAL | 21DEC2005 | 10:00 | -6 | 1 | Screening | 43.900 | 15.0 | 4.8 | 161 |
| | | 21DEC2005 | 10:00 | -6 | | Baseline | 43.900 | 15.0 | 4.8 | 161 |
| | | 22JAN2006 | 10:00 | 28 | 104 | Week 4 | 44.600 | 14.6 | 4.6 | 143 |
| | | 22FEB2006 | 10:35 | 57 | 105 | Week 8 | 44.500 | 14.9 | 4.7 | 126 |
| | | 29MAR2006 | 10:00 | 92 | 201 | Week 12 | 46.100 | 15.6 | 4.6 | 125 |
| | | 18APR2006 | 10:00 | 1 | | Final visit | 44.800 | 14.9 | 4.6 | 125 L |
| | | 18APR2006 | 10:00 | 1 | | Baseline | 44.700 | 14.9 | 4.6 | 125 L |
| | | 18APR2006 | 10:00 | 1 | | Randomization | 44.800 | 14.9 | 4.5 | 125 L |
| | | 30MAY2006 | 12:20 | 43 | 223 | Week 12 | 44.600 | 15.3 | 4.5 | 75 L# |
| | | 30MAY2006 | 12:20 | 43 | | Final visit | 46.600 | 15.3 | 4.5 | 75 L# |
| E0145007 | OL QTP | 22DEC2005 | 8:05 | -5 | 1 | Screening | 41.000 | 13.5 | 4.4 | 325 |
| | | 22DEC2005 | 8:05 | -5 | | Baseline | 41.000 | 13.5 | 4.4 | 325 |
| | | 26JAN2006 | 8:15 | 30 | 104 | Week 4 | 41.400 | 13.4 | 4.4 | 226 |
| | | 10FEB2006 | 16:35 | 45 | 113 | Final visit | 42.400 | 14.2 | 4.5 | 309 |
| E0145008 | PLA / VAL | 23DEC2005 | 11:30 | -5 | 1 | Screening | 36.300 | 12.1 | 3.6 L | 391 |
| | | 23DEC2005 | 11:30 | -5 | | Baseline | 36.700 | 12.1 | 3.6 L | 391 |
| | | 31JAN2006 | 9:40 | 34 | 104 | Week 4 | 35.700 | 11.9 | 3.5 L | 243 |
| | | 22FEB2006 | 10:50 | 56 | 105 | Week 8 | 34.600 | 11.4 | 3.7 L | 264 |
| | | 27MAR2006 | 17:55 | 89 | 201 | Week 12 | 36.200 L L | 12.9 | 3.7 | 321 |
| | | 18APR2006 | 11:30 | 1 | | Final visit | 38.700 | 12.9 | 3.8 | 281 |
| | | 18MAY2006 | 11:30 | 1 | | Randomization | 38.700 | 12.9 | 3.8 | 281 |
| | | 29JUN2006 | 11:23 | 43 | 223 | Baseline | 38.000 | 12.5 | 3.7 L L | 322 |
| | | 29JUN2006 | 11:23 | 43 | | Week 12 | 38.000 | 12.5 | 3.7 | 322 |
| | | | | | | Final visit | | | | 322 |
| E0145009 | OL QTP | 27DEC2005 | 8:00 | -3 | 1 | Screening | 46.700 | 16.0 | 4.7 | 238 |
| | | 27DEC2005 | 8:00 | -3 | | Baseline | 46.700 | 16.0 | 4.7 | 238 |
| | | 25JAN2006 | 8:00 | 26 | 104 | Week 4 | 46.700 | 16.7 | 4.6 | 246 |
| | | 25JAN2006 | 7:30 | 26 | | Final visit | 48.000 | 16.7 | 4.9 | 251 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

I07

CONFIDENTIAL
AZSER12763898

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145010 | PLA / LI | 29DEC2005 | 8:00 | -7 | 1 | Screening | 46.400 | 15.4 | 5.1 | 414 |
|  |  | 29DEC2005 | 8:00 | -7 |  | Baseline | 46.400 | 15.4 | 5.1 | 414 |
|  |  | 1FEB2006 | 8:00 | 27 | 104 | Week 4 | 41.500 | 15.2 | 4.9 | 401 |
|  |  | 1MAR2006 | 8:00 | 55 | 105 | Week 8 | 42.900 | 14.7 | 4.7 | 394 |
|  |  | 29MAR2006 | 7:15 | 83 | 106 | Week 12 | 42.200 | 14.7 | 4.6 | 385 |
|  |  | 3MAY2006 | 7:15 | 1 | 201 | Final visit | 44.900 | 15.4 | 4.9 | 408 |
|  |  | 3MAY2006 | 7:15 | 1 |  | At randomization | 44.900 | 15.4 | 4.9 | 408 |
|  |  | 3MAY2006 | 7:33 | 1 |  | Baseline | 44.900 | 15.2 | 4.8 | 408 |
|  |  | 24MAY2006 | 7:33 | 22 | 223 | Week 12 | 44.300 | 15.2 | 4.8 | 391 |
|  |  | 24MAY2006 | 7:33 | 22 |  | Final visit | 44.300 | 15.2 | 4.8 | 391 |
| E0145011 | PLA / LI | 30DEC2005 | 11:00 | -4 | 1 | Screening | 47.400 | 16.1 | 4.7 | 364 |
|  |  | 30DEC2005 | 11:00 | -4 |  | Baseline | 47.400 | 16.1 | 4.7 | 364 |
|  |  | 31JAN2006 | 10:00 | 28 | 104 | Week 4 | 46.300 | 15.9 | 4.6 | 342 |
|  |  | 24FEB2006 | 9:15 | 56 | 105 | Week 8 | 49.200 | 16.8 | 4.7 | 344 |
|  |  | 25APR2006 | 8:35 | 81 | 106 | Week 12 | 49.700 | 16.2 | 4.6 | 328 |
|  |  | 25APR2006 | 8:35 | 1 | 201 | Final visit | 47.500 | 16.2 | 4.6 | 322 |
|  |  | 25APR2006 | 8:35 | 1 |  | At randomization | 47.500 | 16.2 | 4.6 | 322 |
|  |  | 2MAY2006 | 10:44 | 1 |  | Baseline | 47.500 | 16.2 | 4.6 | 322 |
|  |  | 25MAY2006 | 10:44 | 31 | 223 | Week 12 | 47.300 | 15.9 | 4.6 | 340 |
|  |  | 25MAY2006 | 10:44 | 31 |  | Final visit | 47.300 | 15.9 | 4.6 | 340 |
| E0145012 | QTP / LI | 4JAN2006 | 7:45 | -7 | 1 | Screening | 45.500 | 15.6 | 5.0 | 364 |
|  |  | 4JAN2006 | 7:20 | -7 |  | Baseline | 45.500 | 15.6 | 5.0 | 364 |
|  |  | 8FEB2006 | 7:05 | 28 | 104 | Week 4 | 42.300 | 14.4 | 4.7 | 286 |
|  |  | 8MAR2006 | 7:00 | 56 | 105 | Week 8 | 42.100 | 14.6 | 4.7 | 311 |
|  |  | 5APR2006 | 7:50 | 1 | 201 | Final visit | 46.100 | 15.6 | 5.0 | 359 |
|  |  | 5APR2006 | 7:50 | 1 |  | At randomization | 46.100 | 15.6 | 5.0 | 359 |
|  |  | 5APR2006 | 7:50 | 1 |  | Baseline | 46.100 | 15.6 | 5.0 | 359 |
|  |  | 3MAY2006 | 10:30 | 29 | 223 | Week 12 | 39.700 | 13.3 | 4.3 | 291 |
|  |  | 30MAY2006 | 10:30 | 29 |  | Final visit | 39.700 | 13.3 | 4.3 | 291 |
| E0145013 | QTP / LI | 6JAN2006 | 9:20 | -4 | 1 | Screening | 46.800 | 16.1 | 5.0 | 201 |
|  |  | 6JAN2006 | 9:20 | -4 |  | Baseline | 46.800 | 16.1 | 5.0 | 201 |
|  |  | 1FEB2006 | 10:00 | 28 | 104 | Week 4 | 46.100 | 16.1 | 5.0 | 201 |
|  |  | 6MAR2006 | 11:00 | 55 | 105 | Week 8 | 45.700 | 16.1 | 5.0 | 225 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763899

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145013 | QTP / LI | 03APR2006 | 11:00 | 83 |  | Week 12 | 46.100 | 16.0 | 5.0 | 202 |
|  |  | 03MAY2006 | 10:40 | 1 | 201 | Final visit | 45.800 | 15.7 | 5.0 | 193 |
|  |  | 03MAY2006 | 10:40 | 1 |  | At randomization | 45.800 | 15.7 | 5.0 | 193 |
|  |  | 03MAY2006 | 10:40 | 1 |  | Baseline | 45.800 | 15.7 | 5.0 | 193 |
|  |  | 26JUL2006 | 11:20 | 85 |  | Week 8 | 45.700 | 15.5 | 4.9 | 216 |
|  |  | 17AUG2006 | 11:15 | 107 |  | *Week 12 | 46.500 | 15.5 | 5.0 | 216 |
|  |  | 13MAR2006 | 10:30 | 62 |  | *Final visit | 46.500 | 16.1 | 5.0 | 216 |
|  |  | 13MAR2006 | 10:30 | 62 |  | *Week 8 | 46.500 | | 5.0 | 208 |
|  |  | 13MAR2006 | 10:30 | 62 |  | Week 8 | 46.000 | 15.8 | 4.9 L | 208 |
| E0145014 | OL QTP | 06JAN2006 | 10:30 | -7 | 1 | Screening | 39.600 | 13.1 | 4.0 | 198 |
|  |  | 06JAN2006 | 7:30 | 28 |  | Baseline | 39.600 | 13.1 | 4.0 | 198 |
|  |  | 10FEB2006 | 7:30 | 28 | 104 | Week 4 | 37.200 | 12.4 | 3.6 L | 158 |
|  |  | 07MAR2006 | 10:20 | 53 | 105 | Week 8 | 39.600 | 13.0 | 3.8 | 117 |
|  |  | 30MAY2006 | 10:15 | 137 | 106 | Week 12 | 36.500 | 12.9 | 3.4 L | 112 |
|  |  | 30MAY2006 | 10:15 | 137 | 113 | Week 24 | 36.300 | 12.9 | 3.7 LL | 191 |
|  |  | 30MAY2006 | 10:15 | 137 |  | Final visit | 38.900 | 12.9 | 3.7 LL | 191 |
| E0145015 | QTP / VAL | 11JAN2006 | 12:00 | -6 | 1 | Screening | 35.700 | 12.3 | 4.0 | 291 |
|  |  | 11JAN2006 | 12:00 | -6 |  | Baseline | 35.700 | 11.9 | 4.0 | 291 |
|  |  | 16FEB2006 | 9:02 | 30 | 104 | Week 4 | 34.200 | 11.9 | 4.0 | 298 |
|  |  | 14MAR2006 | 10:00 | 56 | 105 | Week 8 | 31.600 L# | 10.9 | 3.8 | 397 |
|  |  | 13APR2006 | 10:00 | 84 | 106 | Week 12 | 34.600 | 10.9 L | 3.8 | 394 |
|  |  | 26JUN2006 | 9:55 | 1 | 201 | Final visit | 35.800 | 11.9 | 3.9 | 390 |
|  |  | 26JUN2006 | 9:55 | 1 |  | At randomization | 35.800 | 11.9 | 3.9 | 390 |
|  |  | 26JUN2006 | 9:55 | 1 |  | Baseline | 35.800 | 11.9 | 3.9 | 390 |
|  |  | 22AUG2006 | 11:25 | 58 | 223 | Week 8 | 35.200 | 12.7 | 4.2 | 319 |
|  |  | 22AUG2006 | 11:25 | 58 |  | Final visit | 38.200 | 12.7 | 4.2 | 319 |
| E0145016 | QTP / LI | 16JAN2006 | 8:45 | -3 | 1 | Screening | 43.500 | 14.5 | 4.6 | 350 |
|  |  | 16JAN2006 | 8:45 | -3 |  | Baseline | 43.500 | 14.5 | 4.6 | 350 |
|  |  | 14FEB2006 | 10:25 | 26 | 104 | Week 4 | 42.000 | 13.8 | 4.5 | 336 |
|  |  | 15MAR2006 | 15:00 | 55 | 105 | Week 8 | 39.300 | 13.4 | 4.3 | 336 |
|  |  | 13APR2006 | 15:00 | 84 | 106 | Week 12 | 45.800 | 14.8 | 4.8 | 393 |
|  |  | 11MAY2006 | 10:30 | 1 | 201 | Final visit | 42.900 | 14.5 | 4.6 | 385 |
|  |  | 11MAY2006 | 10:30 | 1 |  | At randomization | 42.900 | 14.5 | 4.6 | 385 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL AZSER12763900

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 11MAY2006 | 10:30 | 7 | 201 | Baseline | 42.900 | 14.5 | 4.6 | 385 |
| | | 17MAY2006 | 12:00 | 7 | 223 | Week 12 | 43.300 | 14.7 | 4.6 | 374 |
| | | 17MAY2006 | 12:00 | 7 | | Final visit | 43.300 | 14.7 | 4.7 | 374 |
| E0145017 | QTP / LI | 09FEB2006 | 11:15 | -6 | 1 | Screening | 37.000 | 12.2 | 4.4 | 527 H |
| | | 09FEB2006 | 11:15 | -6 | | Baseline | 37.000 | 12.2 | 4.4 | 527 H |
| | | 07MAR2006 | 8:40 | 30 | 104 | Week 4 | 37.200 | 12.2 | 4.4 | 568 H |
| | | 06APR2006 | 8:45 | 50 | 105 | Week 8 | 37.900 L | 12.4 L | 4.0 | 530 H |
| | | 11MAY2006 | 9:00 | 1 | 201 | At randomization | 36.800 | 11.8 | 4.2 | 534 H |
| | | 11MAY2006 | 9:00 | 1 | | Baseline | 36.800 | 11.8 | 4.2 | 534 H |
| | | 03AUG2006 | 7:25 | 85 | 207 | Week 12 | 38.600 | 12.2 | 4.2 | 512 H |
| | | 17AUG2006 | 10:40 | 99 | 223 | *Week 12 | 39.100 | 12.4 | 4.3 | 557 H |
| | | 17AUG2006 | 10:40 | 99 | | Final visit | 39.100 | 12.4 | 4.3 | 557 H |
| E0145018 | QTP / VAL | 10FEB2006 | 9:40 | -8 | 1 | * | 45.100 | 15.3 | 4.9 | 249 |
| | | 13MAR2006 | 7:20 | 23 | 104 | Week 4 | 44.800 | 15.0 | 4.8 | 237 |
| | | 07APR2006 | 7:00 | 48 | 105 | Week 8 | 45.300 | 14.6 | 5.0 | 245 |
| | | 11MAY2006 | 8:10 | 82 | 106 | Week 12 | 45.600 | 14.8 | 4.6 | 242 |
| | | 16JUN2006 | 8:05 | 1 | 201 | Final visit | 43.600 | 14.8 | 4.6 | 225 |
| | | 16JUN2006 | 8:05 | 1 | | At randomization | 43.600 | 14.8 | 4.6 | 225 |
| | | 16JUN2006 | 8:05 | 1 | | Baseline | 43.600 | 15.0 | 4.6 | 225 |
| | | 23AUG2006 | 8:15 | 69 | 223 | Week 12 | 45.800 | 15.0 | 5.0 | 215 |
| | | 23AUG2006 | 8:15 | 69 | | Final visit | 45.800 | 15.0 | 5.0 | 215 |
| E0145019 | PLA / LI | 13FEB2006 | 10:50 | -7 | 1 | Screening | 48.200 | 16.8 | 5.3 | 287 |
| | | 21FEB2006 | 9:00 | 2 | | Baseline | 48.200 | 16.8 | 5.4 | 279 |
| | | 21MAR2006 | 10:00 | 29 | 104 | Week 4 | 48.900 | 16.2 | 5.1 | 266 |
| | | 21APR2006 | 10:10 | 60 | 105 | Week 8 | 46.500 | 15.8 | 5.0 | 279 |
| | | 16MAY2006 | 10:00 | 85 | 106 | Week 12 | 47.700 | 16.0 | 5.1 | 297 |
| | | 14JUN2006 | 11:45 | 1 | 201 | Final visit | 47.700 | 15.8 | 5.1 | 297 |
| | | 25JUL2006 | 11:45 | 42 | 223 | At randomization | 47.700 | 16.1 | 5.1 | 303 |
| | | 26APR2006 | 9:30 | 65 | 105 | *Week 8 | 48.700 | 15.9 | 5.1 | 273 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763901

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI | 26APR2006 | 9:30 | 65 | 105 | Week 8 | 45.500 | 14.5 | 5.1 | 337 |
| E0145020 | MISSING | 16FEB2006 | 10:00 | | 1 | * | 44.800 | 14.8 | 5.1 | |
| E0145021 | PLA / VAL | 28FEB2006 | 9:25 | -2 | 1 | Screening | 41.300 | 13.8 | 4.5 | 427 |
| | | 28FEB2006 | 9:25 | -2 | | Baseline | 41.300 | 13.8 | 4.5 | 427 |
| | | 20MAR2006 | 9:30 | 26 | 104 | Week 4 | 40.700 | 13.4 | 4.4 | 390 |
| | | 29APR2006 | 19:05 | 56 | 105 | Week 8 | 40.800 | 14.4 | 4.4 | 369 |
| | | 26MAY2006 | 10:45 | 1 | 201 | Final visit | 45.500 | 15.3 | 4.8 | 467 H |
| | | 26MAY2006 | 10:45 | 1 | | At randomization | 45.500 | 15.3 | 4.8 | 467 H |
| | | 26MAY2006 | 10:45 | 1 | | Baseline | 45.500 | 15.4 | 4.8 | 467 H |
| | | 16AUG2006 | 11:05 | 85 | | Week 12 | 43.700 | 14.4 | 4.7 | 450 |
| | | 18AUG2006 | 11:00 | 85 | 223 | Final visit | 43.700 | 14.4 | 4.7 | 450 |
| E0146001 | OL QTP | 20DEC2005 | 8:35 | -2 | 1 | Screening | 43.800 | 14.8 | 4.8 | 281 |
| | | 20DEC2005 | 8:35 | -2 | | Baseline | 43.800 | 14.8 | 4.8 | 281 |
| | | 03JAN2006 | 15:50 | 12 | 113 | Week 4 | 42.900 | 14.4 | 4.8 | 211 |
| | | 03JAN2006 | 15:50 | 12 | | Final visit | 42.900 | 14.4 | 4.8 | 211 |
| E0146002 | OL QTP | 15DEC2005 | 8:30 | -6 | 1 | Screening | 36.800 | 12.2 | 4.7 | 288 |
| | | 15DEC2005 | 8:30 | -6 | | Baseline | 36.800 | 12.2 | 4.7 | 288 |
| | | 12JAN2006 | 15:00 | 22 | 113 | Week 4 | 39.000 | 12.9 | 5.0 | 268 |
| | | 12JAN2006 | 15:00 | 22 | | Final visit | 39.000 | 12.9 | 5.0 | 268 |
| E0146003 | OL QTP | 14DEC2005 | 10:10 | -6 | 1 | Screening | 40.800 | 13.5 | 4.6 | 361 |
| | | 14DEC2005 | 10:10 | -6 | | Baseline | 40.800 | 13.5 | 4.6 | 361 |
| | | 28JAN2006 | 11:05 | 23 | 104 | Week 6 | 39.500 | 13.6 | 4.3 | 369 |
| | | 21FEB2006 | 11:05 | 63 | 105 | Week 12 | 38.500 | 13.0 | 4.3 | 369 |
| | | 09MAR2006 | 10:50 | 79 | 113 | Final visit | 38.300 | 13.1 | 4.4 | 408 |
| | | 09MAR2006 | 10:50 | 79 | | Final visit | 38.300 | 13.1 | 4.4 | 408 |
| E0146004 | PLA / LI | 15DEC2005 | 10:10 | -6 | 1 | Screening | 44.700 | 15.2 | 4.5 | 241 |
| | | 15DEC2005 | 9:25 | -6 | | Baseline | 44.700 | 15.9 | 4.6 | 241 |
| | | 19JAN2006 | 14:30 | 29 | 104 | Week 4 | 46.300 | 15.9 | 4.6 | 294 |
| | | 15FEB2006 | 14:00 | 56 | | Week 8 | 46.300 | 15.6 | 4.2 | 294 |
| | | 04APR2006 | 10:10 | 201 | 201 | Final visit | 44.000 | 15.1 | 4.4 | 225 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763902