Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 04APR2006 | 10:10 | 1 | 201 | At randomization | 44.000 | 15.1 | 4.4 | 225 |
| | | 04APR2006 | 10:10 | 1 | | Baseline | 44.000 | 15.1 | 4.4 | 225 |
| | | 30APR2006 | 16:00 | 30 | 223 | Week 4 | 44.700 | 15.2 | 4.4 | 237 |
| | | 03MAY2006 | 16:00 | 30 | | Final visit | 44.700 | 15.2 | 4.4 | 237 |
| E0146005 | OL QTP | 04JAN2006 | 10:20 | -7 | 1 | Screening | 40.600 | 13.4 | 4.2 | 281 |
| | | 14JAN2006 | 14:20 | 1 | | Baseline | 40.600 | 13.4 | 4.2 | 280 |
| | | 08FEB2006 | 8:30 | 28 | 104 | Week 4 | 42.600 | 14.1 | 4.1 | 230 |
| | | 08MAR2006 | 8:40 | 56 | 105 | Week 8 | 39.200 | 13.1 | 4.2 | 221 |
| | | 05APR2006 | 9:10 | 84 | 106 | Week 12 | 41.600 | 13.8 | 4.3 | 235 |
| | | 29JUN2006 | 11:00 | 169 | 113 | Final visit | 42.200 | 13.9 | 4.3 | 205 |
| E0146006 | OL QTP | 16JAN2006 | 11:30 | -3 | 1 | Screening | 46.500 | 15.7 | 4.9 | 184 |
| | | 16FEB2006 | 11:30 | -3 | | Baseline | 46.500 | 15.7 | 4.9 | 184 |
| | | 16FEB2006 | 11:20 | 28 | 104 | Week 4 | 46.500 | | 4.6 | 190 |
| | | 09MAR2006 | 16:00 | 49 | 113 | Week 8 | 40.900 | | 4.5 | 216 |
| | | 02MAR2006 | 10:20 | 42 | 104 | *Week 8 | 40.500 | | 4.5 | 170 |
| | | 30MAR2006 | 10:20 | 70 | 104 | *Week 8 | 42.000 | | | 153 |
| | | 13APR2006 | 9:10 | 84 | 104 | Week 12 | 42.300 | 14.4 | 4.5 | 178 |
| | | 27APR2006 | 9:50 | 98 | 104.1 | *Week 12 | 40.900 | 14.2 | 4.5 | 175 |
| | | 17MAY2006 | 16:40 | 118 | 104.1 | *Week 12 | 41.900 | 14.5 | 4.5 | 173 |
| | | 31MAY2006 | 10:45 | 132 | 104.1 | Final visit | 44.900 | 15.3 | 4.8 | 161 |
| E0146007 | OL QTP | 02JAN2006 | 12:35 | -7 | 1 | Screening | 46.300 | 15.0 | 4.6 | 308 |
| | | 02JAN2006 | 12:35 | 1 | | Baseline | 46.300 | 15.3 | 4.6 | 308 |
| | | 24JAN2006 | 10:50 | 15 | | Week 4 | 40.400 | 13.3 | 4.2 | 320 |
| | | 24JAN2006 | 10:50 | 15 | 113 | Final visit | 40.400 | 13.3 | 4.2 | 320 |
| E0146008 | OL QTP | 02FEB2006 | 8:00 | -6 | 1 | Screening | 39.700 | 13.1 | 4.4 | 339 |
| | | 02FEB2006 | 8:00 | -6 | | Baseline | 39.700 | 13.1 | 4.4 | 339 |
| E0146009 | OL QTP | 19JAN2006 | 8:00 | -6 | 1 | Screening | 44.100 | 14.6 | 4.7 | 202 |
| | | 19JAN2006 | 10:20 | -6 | | Baseline | 44.100 | 14.6 | 4.7 | 202 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763903

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | 23FEB2006 | 12:00 | 29 | 104 | Week 4 | 43.800 | 14.6 | 4.7 | 168 |
| | | 08MAR2006 | 13:50 | 42 | 113 | *Week 4 | 41.300 | 13.6 | 4.4 | 240 |
| | | 08MAR2006 | 13:50 | 42 | | Final visit | 41.300 | 13.6 | 4.4 | 240 |
| E0146010 | OL QTP | 18JAN2006 | 7:50 | -7 | 1 | Screening | 45.300 | 15.9 | 5.3 | 199 |
| | | 18JAN2006 | 7:50 | -7 | | Baseline | 45.300 | 15.9 | 5.3 | 199 |
| | | 02MAY2006 | 16:00 | 68 | | Week 6 | 45.400 | 15.6 | 4.8 | 216 |
| | | 15FEB2006 | 16:00 | 21 | 113 | Final visit | 41.600 | 14.6 | 4.8 | 216 |
| E0146011 | OL QTP | 16JAN2006 | 16:15 | -7 | 1 | Screening | 43.000 | 15.1 | 4.5 | 234 |
| | | 16JAN2006 | 16:15 | -7 | | Baseline | 43.000 | 15.1 | 4.5 | 234 |
| | | 30JAN2006 | 15:50 | 7 | | Week 4 | 42.300 | 15.0 | 4.5 | 286 |
| | | 30JAN2006 | 15:50 | 7 | 113 | Final visit | 42.300 | 15.0 | 4.5 | 286 |
| E0146015 | OL QTP | 15FEB2006 | 9:00 | -7 | 1 | Screening | 40.300 | 13.1 | 4.3 | 259 |
| | | 15FEB2006 | 9:00 | -7 | | Baseline | 40.300 | 13.1 | 4.3 | 259 |
| | | 15MAR2006 | 16:30 | 21 | 113 | Week 4 | 38.200 | 12.8 | 4.2 | 253 |
| | | 15MAR2006 | | 21 | | *Final visit | 38.200 | 12.8 | 4.2 | 253 |
| | | 01MAR2006 | 15:40 | 27 | 1.01 | *Week 4 | 42.100 | 13.8 | 4.6 | 250 |
| E0146016 | OL QTP | 16FEB2006 | 11:25 | -7 | 1 | Screening | 40.800 | 13.9 | 4.4 | 250 |
| | | 16FEB2006 | 11:25 | -7 | | Baseline | 40.800 | 13.9 | 4.4 | 250 |
| | | 02MAY2006 | 16:00 | 88 | 105 | Week 12 | 37.800 | 12.4 | 4.0 | 252 |
| | | 23MAY2006 | 16:20 | 89 | 113 | Final visit | 35.800 | 12.4 | 3.9 | 252 |
| E0146017 | OL QTP | 09FEB2006 | 8:00 | -5 | 1 | Screening | 40.300 | 13.5 | 4.5 | 212 |
| | | 09FEB2006 | 8:00 | -5 | | Baseline | 40.300 | 13.5 | 4.5 | 212 |
| | | 14MAR2006 | 10:50 | 28 | 104 | Week 4 | 36.300 | 12.5 | 4.0 | 253 |
| | | 22MAR2006 | 14:15 | 36 | 113 | *Week 4 | 38.300 | 12.9 | 4.3 | 268 |
| | | 22MAR2006 | 14:15 | 36 | | Final visit | 38.300 | 12.9 | 4.3 | 268 |
| E0146018 | PLA / LI | 13FEB2006 | 9:40 | -8 | 1 * | Week 4 | 42.800 | 14.6 | 4.6 | 232 |
| | | 21MAR2006 | 16:10 | 28 | 104 | Week 4 | 39.800  L | 13.7 | 4.4 | 275 |
| | | 18MAY2006 | 16:15 | 86 | 105 | Week 12 | 41.400 | 14.1 | 4.6 | 308 |
| | | 15MAY2006 | 16:15 | 53 | 106 | Week 12 | 40.100 | 14.0 | 4.4 | 304 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   hema100.sas   kcpx265

113

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst

CONFIDENTIAL
AZSER12763904

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 14JUN2006 | 17:00 | 1 | 201 | Final visit | 36.900 L# | 12.8 L | 4.1 | 280 |
| | | 14JUN2006 | 17:00 | 1 | | At randomization | 36.900 L# | 12.8 L | 4.1 | 280 |
| | | 14JUN2006 | 17:00 | 1 | | Baseline | 36.900 L# | 12.8 L | 4.1 | 280 |
| | | 12JUL2006 | 17:00 | 29 | | Week12 | 39.300 L | 13.3 | 4.3 | 294 |
| | | 12JUL2006 | 17:00 | 29 | 223 | Final visit | 39.300 L | 13.3 | 4.3 | 294 |
| E0146019 | OL QTP | 16FEB2006 | 10:30 | -6 | 1 | Screening | 48.700 | 16.8 | 5.0 | 185 |
| | | 16FEB2006 | 10:30 | -6 | | Baseline | 48.700 | 16.8 | 5.0 | 185 |
| | | 29MAR2006 | 12:45 | 35 | 104 | Week 4 | 43.900 | 15.8 | 4.6 | 181 |
| | | 26APR2006 | 14:25 | 63 | 105 | Week 8 | 42.300 | 15.4 | 4.4 | 153 |
| | | 01MAY2006 | 15:00 | 84 | 106 | Week 12 | 44.900 | 15.2 | 4.7 | 152 |
| | | 03AUG2006 | 12:10 | 167 | | Week 24 | 45.200 | 15.4 | 4.7 | 154 |
| | | 08AUG2006 | 15:00 | 167 | 113 | Final visit | 45.400 | 15.4 | 4.7 | 154 |
| E0146020 | OL QTP | 22FEB2006 | 10:50 | -5 | 1 | Screening | 40.200 | 13.2 | 4.3 | 172 |
| | | 22FEB2006 | 10:50 | -5 | | Baseline | 40.200 | 13.2 | 4.3 | 172 |
| | | 29MAR2006 | 10:30 | 30 | 104 | Week 4 | 37.400 | 12.6 | 3.9 | 139 L |
| | | 26APR2006 | 12:00 | 58 | | Week 8 | 36.200 | 12.2 | 3.9 | 143 |
| | | 26APR2006 | 12:00 | 58 | 113 | Final visit | 36.200 | 12.2 | 3.9 | 143 |
| E0201001 | PLA / VAL | 08NOV2004 | 12:30 | -7 | 1 | Screening | 41.400 | 13.8 | 4.2 | 224 |
| | | 08NOV2004 | 12:30 | -7 | | Baseline | 41.400 | 13.8 | 4.2 | 224 |
| | | 07DEC2004 | 11:11 | 29 | 104 | Week 4 | 40.900 | 13.9 | 4.6 | 225 |
| | | 10JAN2005 | 11:11 | 56 | 105 | Week 8 | 40.300 | 13.9 | 4.6 | 287 |
| | | 07FEB2005 | 9:45 | 84 | 106 | Week 12 | 41.200 | 13.6 | 4.5 | 245 |
| | | 02MAY2005 | 10:10 | 1 | 201 | Final visit | 43.200 | 14.6 | 4.5 | 216 |
| | | 02MAY2005 | 10:00 | 1 | | At randomization | 43.200 | 14.6 | 4.5 | 216 |
| | | 26MAY2005 | 10:00 | 25 | 223 | Baseline | 45.000 | 14.7 | 4.6 | 214 |
| | | 26MAY2005 | 10:00 | 25 | | Week12 | 45.000 | 14.7 | 4.6 | 214 |
| E0201002 | MISSING | 15NOV2004 | 10:00 | 1 | * | | 48.800 | 16.3 | 5.1 | 155 |
| E0201003 | OL QTP | 26NOV2004 | 13:05 | -7 | 1 | Screening | 46.600 | 15.4 | 5.0 | 336 |
| | | 26NOV2004 | 13:05 | -7 | | Baseline | 46.600 | 15.4 | 5.0 | 336 |
| | | 23DEC2004 | 11:20 | 20 | 113 | Week 4 | 44.800 | 14.9 | 4.9 | 357 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

114

CONFIDENTIAL
AZSER12763905

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0201003 | OL QTP | 23DEC2004 | 11:20 | 20 | 113 | Final visit | 44.800 | 14.9 | 4.9 | 357 |
| E0201004 | OL QTP | 24OCT2005 | 10:20 | -7 | 1 | Screening | 38.800 | 12.7 | 4.4 | 354 |
|  |  | 24OCT2005 | 10:50 |  |  | Baseline | 38.800 | 12.6 | 4.4 | 354 |
|  |  | 30NOV2005 |  | 30 | 104 | Week 4 | 37.100 | 12.6 | 4.2 | 335 |
|  |  | 04JAN2006 | 10:15 | 65 | 105 | Week 8 | 39.500 | 13.1 | 4.5 | 354 |
|  |  | 19JAN2006 | 11:10 | 80 | 106 | Week 12 | 39.300 | 13.1 | 4.2 | 354 |
|  |  | 19JAN2006 | 11:10 |  |  | Final visit | 37.300 | 13.1 | 4.2 | 275 |
| E0202001 | PLA / LI | 11JUN2004 | 11:48 | -7 | 1 | Screening | 50.900 | 17.3 | 5.5 | 233 |
|  |  | 11JUN2004 | 11:48 | -7 |  | Baseline | 50.900 | 17.3 | 5.5 | 233 |
|  |  | 15JUL2004 | 11:05 | 27 | 104 | Week 4 | 48.300 | 16.3 | 5.2 | 246 |
|  |  | 09SEP2004 | 10:45 | 83 | 106 | Week 12 | 46.900 | 15.7 | 4.9 | 251 |
|  |  | 10DEC2004 | 10:45 | 175 | 109 | Week 24 | 45.700 | 15.3 | 4.8 | 261 |
|  |  | 04MAR2005 | 10:55 | 1 | 201 | At randomization | 49.700 | 15.9 | 5.1 | 247 |
|  |  | 04MAR2005 | 10:55 | 1 |  | Baseline | 49.700 | 15.9 | 5.1 | 247 |
|  |  | 04APR2005 |  |  |  | Week 12 | 49.700 | 15.9 | 5.1 | 247 |
|  |  | 20APR2005 | 11:20 | 48 | 223 | Week 12 | 49.700 | 16.2 | 5.1 | 256 |
|  |  | 20APR2005 | 11:20 | 48 |  | Final visit | 47.700 | 16.2 | 5.1 | 256 |
|  |  | 20APR2005 |  | 102 |  | * | 50.300 | 17.0 | 5.4 | 212 |
| E0202002 | OL QTP | 08MAR2005 | 9:00 | -7 | 1 | Screening | 45.800 | 15.0 | 4.8 | 231 |
|  |  | 08MAR2005 | 9:00 |  |  | Baseline | 45.800 | 15.0 | 4.8 | 231 |
|  |  | 13APR2005 | 11:20 | 29 | 104 | Week 4 | 43.100 | 14.8 | 4.6 | 170 |
|  |  | 12MAY2005 | 10:15 | 58 | 105 | Week 8 | 47.300 | 16.3 | 5.1 | 114 L |
|  |  | 03JUN2005 | 10:15 | 80 | 106 | Week 12 | 47.700 | 16.9 | 5.1 | 131 L |
|  |  | 15JUL2005 | 9:35 | 122 | 113 | Final visit | 47.600 | 15.9 | 5.0 | 162 |
| E0202003 | OL QTP | 12APR2005 | 10:20 | -2 | 1 | Screening | 41.000 | 13.4 | 4.2 | 278 |
|  |  | 12APR2005 |  |  |  | Baseline | 37.000 | 13.4 | 4.2 | 278 |
|  |  | 11MAY2005 | 10:00 | 27 | 104 | Week 4 | 37.000 | 13.4 | 4.3 | 258 |
|  |  | 10JUN2005 | 9:30 | 57 | 105 | Week 8 | 38.100 | 12.4 | 4.0 | 301 |
|  |  | 10JUN2005 | 12:00 | 57 |  | Final visit | 38.100 | 12.4 | 4.0 | 301 |
| E0202004 | OL QTP | 16JUN2005 | 15:50 | -7 | 1 | Screening | 44.600 | 14.7 | 4.8 | 306 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:44  kcpx265

115

CONFIDENTIAL
AZSER12763906

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202004 | OL QTP | 16JUN2005 | 15:50 | -27 | 1 | Baseline | 44.600 | 14.7 | 4.8 | 306 |
| | | 20JUL2005 | 11:45 | 27 | 104 | Week 4 | 42.700 | 14.6 | 4.6 | 267 |
| | | 09AUG2005 | 14:05 | 55 | 105 | Week 8 | 42.500 | 14.7 | 4.9 | 270 |
| | | 20OCT2005 | 14:25 | 119 | 113 | Week 12 | 41.100 | 13.7 | 4.4 | 344 |
| | | 20OCT2005 | 14:25 | 119 | | Final visit | 41.100 | 13.7 | 4.4 | 344 |
| E0202005 | OL QTP | 08AUG2005 | 9:20 | -4 | 1 | Screening | 40.300 | 13.0 | 4.3 | 231 |
| | | 08AUG2005 | 9:00 | -4 | | Baseline | 40.300 | 13.0 | 4.3 | 231 |
| | | 09SEP2005 | 9:00 | 28 | 104 | Week 4 | 39.800 | 12.5 | 4.1 | 245 |
| | | 03OCT2005 | 10:25 | 52 | 105 | Week 8 | 40.800 | 13.5 | 4.3 | 216 |
| | | 31OCT2005 | 11:00 | 84 | 106 | Week 12 | 45.900 | 14.9 | 4.7 | 193 |
| | | 27JAN2006 | 11:05 | 168 | 109 | Week 24 | 45.100 | 13.6 | 4.4 | 223 |
| | | 27MAR2006 | 11:05 | 227 | 113 | *Week 24 | 42.100 | 13.1 | 4.2 | 204 |
| | | 27MAR2006 | 10:30 | 227 | | Final visit | 42.100 | 13.1 | 4.2 | 204 |
| E0202006 | OL QTP | 11AUG2005 | 9:30 | -6 | 1 | Screening | 39.600 | 13.0 | 4.3 | 323 |
| | | 11AUG2005 | 9:30 | -6 | | Baseline | 39.600 | 13.0 | 4.3 | 323 |
| | | 09NOV2005 | 10:15 | 84 | 113 | Week 12 | 39.200 | 13.1 | 4.1 | 366 |
| | | 09NOV2005 | 10:15 | 84 | | Final visit | 39.200 | 13.1 | 4.2 | 366 |
| E0202007 | OL QTP | 24FEB2006 | 9:30 | -5 | 1 | Screening | 41.800 | 13.0 | 4.8 | 283 |
| | | 26FEB2006 | 8:00 | -5 | | Baseline | 41.800 | 13.0 | 4.8 | 283 |
| | | 26APR2006 | 11:30 | 56 | 105 | Week 8 | 38.400 | 12.5 | 4.5 | 178 |
| | | 24MAY2006 | 11:30 | 84 | 106 | Week 12 | 40.900 | 13.1 | 4.7 | 270 |
| | | 30AUG2006 | 12:00 | 182 | 113 | Week 24 | 43.600 | 13.7 | 5.0 | 283 |
| | | 30AUG2006 | 12:00 | 182 | | Final visit | 43.600 | 13.7 | 5.0 | 283 |
| E0202008 | OL QTP | 27FEB2006 | 14:00 | -7 | 1 | Screening | 44.200 | 15.0 | 4.8 | 293 |
| | | 27FEB2006 | 14:00 | -7 | | Baseline | 44.200 | 15.0 | 4.8 | 293 |
| E0202009 | OL QTP | 02MAR2006 | 11:15 | -7 | 1 | Screening | 49.700 | 16.3 | 5.2 | 248 |
| | | 02MAR2006 | 11:15 | -7 | | Baseline | 49.700 | 16.3 | 5.2 | 248 |
| | | 06APR2006 | 11:15 | 28 | 104 | Week 4 | 45.500 | 15.4 | 4.9 | 247 |
| | | 11MAY2006 | 11:15 | 63 | 105 | Week 8 | 46.000 | 15.4 | 4.9 | 247 |
| | | 01JUN2006 | 11:15 | 84 | 106 | Week 12 | 48.500 | 15.8 | 5.1 | 284 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

116

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763907

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP | 01JUN2006 | 11:15 | 84 | 106 | Final visit | 48.500 | 15.8 | 5.1 | 244 |
| E0203001 | OL QTP | 08JUN2004 | 11:00 | -8 | 1 | * | 37.500 L | 12.3 | 4.3 | 313 |
| | | 20JUL2004 | 11:00 | 34 | 104 | Week 4 | 41.600 | 13.6 L | 4.6 | 304 |
| | | 17AUG2004 | 10:45 | 62 | 105 | Week 8 | 41.600 | 13.5 | 4.7 | 272 |
| | | 17AUG2004 | 10:45 | 62 | 105 | Final visit | 41.600 | 13.5 | 4.7 | 272 |
| | | 10MAR2005 | 10:20 | 267 | 113 | * | 38.300 L | 12.5 L | 4.1 | 255 |
| E0203002 | QTP / LI | 11JUN2004 | 11:30 | -7 | 1 | Screening | | | | |
| | | 11JUN2004 | 11:30 | -7 | 1 | Baseline | | | | |
| | | 23JUL2004 | 11:00 | 35 | 105 | Week 4 * | 47.700 | | | 313 |
| | | 20AUG2004 | 10:25 | 63 | 106 | Week 8 | | | 4.7 | |
| | | 17SEP2004 | 10:45 | 91 | 201 | Week 12 * | | 15.2 | | |
| | | 12NOV2004 | 10:50 | 1 | 1 | Final visit | | | | |
| | | 12NOV2004 | 10:50 | 1 | | At randomization | | | | |
| | | 12NOV2004 | 13:41 | 1 | | Baseline | | | | |
| | | 04FEB2005 | | 85 | 207 | Week 28 | | | | |
| | | 27MAY2005 | 9:55 | 197 | 211 | Week 40 | | | | |
| | | 19AUG2005 | 12:00 | 281 | 214 | Week 28 | | | | |
| | | 02NOV2005 | | 383 | 217 | Week 40 | | | | |
| | | 01MAR2006 | | 473 | 219 | Week 56 | | | | |
| | | 05JUL2006 | 10:00 | 601 | 221 | Week 68 | | | | |
| | | 23AUG2006 | 10:00 | 650 | 223 | *Week 84 | | | | |
| | | 23AUG2006 | 11:30 | 650 | | Final visit | | | | |
| E0203003 | OL QTP | 24JUN2004 | 10:30 | -5 | 1 | Screening | 42.500 | 14.1 | 4.8 | 231 |
| | | 24JUN2004 | 10:30 | -5 | 1 | Baseline | 42.500 | 14.1 | 4.8 | 231 |
| E0203004 | PLA / VAL | 21JUL2004 | 11:35 | -6 | 1 | Screening | 44.800 | 15.4 | 5.1 | 258 |
| | | 21JUL2004 | 11:35 | -6 | 1 | Baseline | 44.800 | 15.4 | 5.1 | 258 |
| | | 31AUG2004 | 12:00 | 35 | 104 | Week 4 | 48.100 | 15.9 | 5.5 | 196 |
| | | 21SEP2004 | 11:00 | 66 | 105 | Week 8 | 48.700 | 16.1 | 5.4 | 233 |
| | | 29OCT2004 | 11:00 | 94 | 106 | Week 12 | 47.100 | 16.4 | 5.5 | 239 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763908

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203004 | PLA / VAL | 07JAN2005 | 10:35 | 1 | 201 | Final visit | 46.100 | 15.8 | 5.4 | 244 |
|  |  | 07JAN2005 | 10:35 | 1 |  | At randomization | 46.100 | 15.8 | 5.4 | 244 |
|  |  | 07JAN2005 | 10:55 | 1 |  | Baseline | 46.100 | 15.8 | 5.4 | 244 |
|  |  | 28JAN2005 | 9:55 | 22 | 223 | Week 12 | 44.200 | 15.9 | 5.1 | 238 |
|  |  | 28JAN2005 | 9:50 | 22 |  | Final visit | 44.200 | 14.9 | 5.1 | 238 |
| E0203005 | MISSING | 03AUG2004 | 10:30 | -7 | 1 | Screening | 42.800 | 14.0 | 4.8 | 152 |
|  |  | 03AUG2004 | 10:30 | -7 |  | Baseline | 42.800 | 14.0 | 4.8 | 152 |
|  |  | 20AUG2004 | 11:35 | 10 | 113 | Week 4 | 42.100 | 13.3 | 4.7 | 156 |
|  |  | 20AUG2004 | 11:35 | 10 |  | Final visit | 42.100 | 13.3 | 4.7 | 156 |
| E0203006 | PLA / VAL | 24NOV2004 | 11:05 | -15 | 1 | * Week 4 | 38.200 | 13.0 | 4.2 | 172 |
|  |  | 07JAN2005 | 12:35 | 29 | 104 | Week 8 | 39.500 | 13.6 | 4.7 | 185 |
|  |  | 04FEB2005 | 10:35 | 57 | 105 | Week 12 | 42.300 | 14.3 | 4.7 | 210 |
|  |  | 03MAR2005 | 9:30 | 84 | 106 | Final visit |  | 14.1 | 4.4 | 199 |
|  |  | 27MAY2005 | 9:37 | 1 | 201 | At randomization | 38.200 | 13.0 | 4.4 | 168 |
|  |  | 27MAY2005 | 9:37 | 1 |  | Baseline | 38.200 | 13.0 | 4.4 | 168 |
| E0203007 | PLA / LI | 25NOV2004 | 10:15 | -13 | 1 | * Week 4 | 43.500 | 14.4 | 5.1 | 271 |
|  |  | 07JAN2005 | 10:40 | 30 | 104 | Week 8 | 43.900 | 15.1 | 5.2 | 264 |
|  |  | 04FEB2005 | 10:45 | 58 | 105 | Week 12 | 45.200 | 15.3 | 5.2 | 285 |
|  |  | 03MAR2005 | 11:20 | 93 | 106 | Week 24 | 46.000 | 15.2 | 5.1 | 267 |
|  |  | 03JUN2005 | 17:? | 177 | 109 | Final visit | 47.000 | 15.1 | 5.4 | 246 |
|  |  | 19AUG2005 | 12:15 | 1 | 201 | At randomization | 47.000 | 15.1 | 5.4 | 246 |
|  |  | 19AUG2005 | 12:15 | 1 |  | Baseline | 47.000 | 15.4 | 5.4 | 246 |
|  |  | 13DEC2005 | 9:15 | 117 | 223 | Week 12 | 41.600 | 14.9 | 4.9 | 280 |
|  |  | 13DEC2005 | 9:15 | 117 |  | Final visit | 41.600 | 14.4 | 4.9 | 280 |
| E0203008 | QTP / VAL | 15DEC2004 | 14:45 | -7 | 1 | * Screening |  |  | 4.6 |  |
|  |  | 15DEC2004 | 14:45 | -7 |  | Baseline |  |  |  |  |
|  |  | 19JAN2005 | 11:05 | 28 | 104 | * Week 4 |  | 13.9 |  |  |
|  |  | 24FEB2005 | 9:20 | 64 | 105 | Week 8 |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.    02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hemal00.sas

118

CONFIDENTIAL
AZSER12763909

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 21MAR2005 | 13:54 | 89 | 106 * Week 12 | 41.600 | | | 165 |
| | | 21MAR2005 | 13:54 | 89 | Final visit | | | | |
| | | 21MAR2005 | 8:3 | | Baseline | | | | |
| | | 22APR2005 | 9:30 | 85 | *Week 12 | | | | |
| | | 13JUL2005 | 9:45 | 197 | Week 12 | | | | |
| | | 05NOV2005 | 9:50 | 281 | Week 28 | | | | |
| | | 05JAN2006 | 10:00 | 365 | Week 40 | | | | |
| | | 19APR2006 | 9:20 | 477 | Week 52 | | | | |
| | | 09AUG2006 | 10:20 | 499 | Week 68 | | | | |
| | | 31AUG2006 | 11:20 | 499 | *Week 68 | | | | |
| | | 31AUG2006 | 11:20 | 499 | Week 68 | | | | |
| | | 31AUG2006 | 11:20 | 499 | Final visit | | | | |
| E0203009 | OL QTP | 03FEB2005 | 13:50 | 13 | 104 *Week 4 | 42.100 | 14.1 | 4.4 | 130 L |
| | | 23FEB2005 | 15:10 | 33 | Week 4 | 42.100 | 14.1 | 4.4 | 130 L |
| | | 23FEB2005 | 15:10 | 33 | 1.02 * Final visit | 42.400 | 14.4 | 4.5 | 100 L |
| E0203010 | OL QTP | 16MAR2005 | 11:30 | -6 | 1 Screening | 43.800 | 14.6 | 5.1 | 304 |
| | | 16MAR2005 | 11:30 | -6 | Baseline | 43.800 | 14.6 | 5.0 | 304 |
| | | 05MAY2005 | 15:30 | 44 | Week 8 | | 14.2 | 5.0 | 328 |
| | | 10NOV2005 | 15:30 | 86 | Week 22 | 42.800 | | | 322 |
| | | 13SEP2005 | 13:15 | 176 | Week 12 | 43.700 | 14.4 | 5.0 | 280 |
| | | 25OCT2005 | 13:15 | 217 | *Week 24 | 43.200 | 14.3 | | 295 |
| | | 25OCT2005 | 13:15 | 217 | Final visit | 43.200 | | | 295 |
| E0203011 | PLA / VAL | 18MAR2005 | 10:12 | -4 | 1 Screening | 40.000 | 13.0 | 4.9 | 240 |
| | | 18MAR2005 | 10:12 | -4 | Baseline | 40.000 | 13.0 | 4.9 | 240 |
| | | 19APR2005 | 9:29 | 28 | Week 4 | 38.700 | 13.0 | 4.8 | 222 |
| | | 17MAY2005 | 9:25 | 104 | Week 8 | | 13.9 | 4.5 | 221 |
| | | 17JUN2005 | 9:25 | 105 | Week 12 | 38.500 | | | 204 |
| | | 12AUG2005 | 11:45 | 201 | Final visit | 41.300 | 13.2 | 4.9 | 218 |
| | | 12AUG2005 | 11:45 | 1 | At randomization | 41.300 | 13.2 | 4.9 | 218 |
| | | 02AUG2005 | 11:45 | 1 | Baseline | | | | |
| | | 02DEC2005 | 11:00 | 113 | 223 Week 12 | 37.200 | 12.3 | 4.6 | 268 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 02DEC2005 | 11:00 | 113 | 223 | Final visit | 37.200 | 12.3 | 4.6 | 268 |
| E0203012 | MISSING | 31MAR2005 | 10:15 | -6 | 1 | Screening | 44.400 | 14.9 | 4.9 | |
| | | 31MAR2005 | 10:15 | -6 | | Baseline | 44.400 | 14.9 | 4.9 | |
| | | 03MAY2005 | 10:10 | 27 | 104 | Week 4 | 42.600 | 14.5 | 4.7 | 177 |
| | | 01JUN2005 | 11:20 | 56 | 105 | Week 8 | 49.300 H | 16.0 | 5.3 | 188 |
| | | 12JUL2005 | 9:45 | 97 | 113 | Final visit | 47.800 H | 14.6 | 5.4 | 217 |
| E0203013 | OL QTP | 05APR2005 | 10:50 | -8 | 1 | Week 4 * | 41.200 | 13.8 | 4.5 | 354 |
| | | 09MAY2005 | 10:56 | 26 | 104 | Week 8 | 43.500 | 13.6 | 5.0 | 358 |
| | | 06JUL2005 | 11:02 | 84 | 106 | Week 12 | 45.600 | 14.8 | 5.0 | 396 |
| | | 05OCT2005 | 9:50 | 175 | 109 | Week 24 | 42.200 | 14.2 | 4.6 | 371 |
| | | 15NOV2005 | 10:30 | 216 | 113 | *Final visit | 42.500 | 14.2 | 4.6 | 321 |
| E0203014 | OL QTP | 03MAY2005 | 9:50 | -3 | 1 | Screening | 46.100 | 15.9 | 5.1 | 181 |
| | | 03MAY2005 | 9:50 | -3 | | Baseline | 46.100 | 15.9 | 5.1 | 181 |
| | | 26MAY2005 | 9:50 | 20 | 113 | Week 4 | 46.100 | 15.2 | 5.0 | 161 |
| | | 26MAY2005 | 9:50 | 20 | | Final visit | 46.100 | 15.2 | 5.0 | |
| E0204001 | OL QTP | 30JUL2004 | 13:55 | -3 | 1 | Screening | 41.900 | 13.4 | 4.3 | 275 |
| | | 30JUL2004 | 13:55 | -3 | | Baseline | 41.900 | 13.4 | 4.3 | 275 |
| | | 18AUG2004 | 8:35 | 16 | 113 | Week 4 | 44.800 | 14.4 | 4.7 | 248 |
| | | 18AUG2004 | 8:35 | 16 | | Final visit | 44.800 | 14.4 | 4.7 | 248 |
| E0204002 | OL QTP | 10DEC2004 | 9:35 | -3 | 1 | Screening | 40.000 | 13.4 | 4.4 | 196 |
| | | 10DEC2004 | 9:35 | -3 | | Baseline | 40.000 | 13.4 | 4.4 | 196 |
| | | 11JAN2005 | 9:10 | 29 | 104 | Week 4 | 40.400 | 13.3 | 4.7 | 238 |
| | | 09FEB2005 | 10:30 | 58 | 105 | Week 8 | 40.500 | 13.4 | 4.7 | 224 |
| | | 07MAR2005 | 10:35 | 84 | 106 | Week 12 | 45.300 | 13.4 | 4.7 | 212 |
| | | 27MAY2005 | 9:45 | 165 | 109 | Week 24 | 42.400 | 13.4 | 4.4 | 264 |
| | | 27MAY2005 | 9:45 | 165 | | Final visit | 42.400 | 13.4 | 4.5 | 264 |
| E0204003 | OL QTP | 02MAY2005 | 9:45 | -7 | 1 | Screening | 40.500 | 13.6 | 4.6 | 295 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   hema100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst

120

CONFIDENTIAL
AZSER12763911

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0204003 | OL QTP | 02MAY2005 | 9:45 | -7 | 1 | Baseline | 40.500 | 13.6 | 4.6 | 295 |
| | | 07JUN2005 | 9:30 | 29 | 104 | Week 4 | 42.600 | 14.0 | 4.7 | 256 |
| | | 05JUL2005 | 9:45 | 57 | | Week 8 | 43.300 | 14.1 | 4.7 | 300 |
| | | 16AUG2005 | 9:45 | 59 | 105 | Week 12 | 44.300 | 15.1 | 5.0 | 311 |
| | | 16AUG2005 | 9:45 | 99 | 113 | Final Visit | 46.500 | 15.2 | 5.0 | 311 |
| E0204004 | MISSING | 10MAY2005 | 9:30 | 1 | * | * | 39.100 | 12.7 | 4.2 | 197 |
| E0204005 | OL QTP | 16MAY2005 | 9:15 | -25 | * | Week 4 | 38.400 L# | 12.8 L | 4.1 | 205 |
| | | 24JUN2005 | 9:45 | 14 | 113 | S-reening | 36.500 L# | 11.9 L | 3.9 | 198 |
| | | 14JUN2005 | 9:30 | 14 | 1.01 | Screening | 36.300 L | 11.9 L | 3.9 | 198 |
| | | 03JUN2005 | 9:30 | -7 | | Baseline | 36.300 | 12.6 | 4.0 | 219 |
| | | 03JUN2005 | 9:30 | -7 | | Baseline | 38.300 L | 12.6 | 4.0 | 219 |
| E0204006 | QTP / VAL | 13FEB2006 | 9:30 | -3 | 1 | Screening | 48.900 | 15.8 | 5.1 | 238 |
| | | 13FEB2006 | 9:50 | -3 | | Baseline | 48.900 | 15.8 | 5.1 | 238 |
| | | 17MAR2006 | 9:50 | 29 | 104 | Week 4 | 48.200 | 15.1 | 4.9 | 197 |
| | | 12APR2006 | 9:00 | 55 | 105 | Week 8 | 45.500 | 15.1 | 4.8 | 224 |
| | | 12MAY2006 | 10:00 | 85 | 201 | Week 12 | 49.500 | 15.8 | 4.8 | 208 |
| | | 15MAY2006 | 9:45 | 1 | | Final Visit | 49.200 | 15.6 | 5.0 | 208 |
| | | 15MAY2006 | 9:45 | 1 | | At randomization | 48.200 | 15.6 | 5.0 | 208 |
| | | 15MAY2006 | 9:45 | 1 | | Baseline | 48.200 | 15.6 | 5.1 | 208 |
| | | 25AUG2006 | 11:37 | 103 | 223 | Week 12 | 48.200 | 16.1 | 5.1 | 224 |
| | | 25AUG2006 | 11:37 | 103 | | Final Visit | 48.800 | 16.1 | 5.1 | 224 |
| E0205001 | PLA / VAL | 10JUN2005 | 8:15 | -5 | 1 | Screening | 42.000 | 13.9 | 4.6 | 307 |
| | | 10JUN2005 | 8:15 | 1 | | Baseline | 42.000 | 13.9 | 4.6 | 307 |
| | | 13JUL2005 | 15:15 | 28 | 104 | Week 4 | 42.900 | 14.6 | 4.8 | 218 |
| | | 10AUG2005 | 14:10 | 56 | 105 | Week 8 | 44.700 | 14.6 | 4.8 | 227 |
| | | 07SEP2005 | 12:20 | 84 | 106 | Week 12 | 40.800 | 13.9 | 4.5 | 281 |
| | | 07SEP2005 | 12:20 | 84 | | Baseline | 40.800 | 13.9 | 4.5 | 281 |
| | | 13OCT2005 | 10:25 | 201 | 201 | *Week 12 | 41.900 | 14.3 | 4.8 | 218 |
| | | 07DEC2005 | 11:45 | 57 | 223 | Week 12 | 41.900 | 14.7 | 4.8 | 218 |
| | | 07DEC2005 | 11:45 | 57 | | Final visit | 44.700 | 15.4 | 4.8 | 280 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763912

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205002 | OL QTP | 08JUL2005 | 9:15 | -5 | 1 | Screening | 47.800 | 15.9 | 5.0 | 220 |
| | | 08JUL2005 | 9:15 | -5 | | Baseline | 47.800 | 15.9 | 5.0 | 220 |
| | | 03AUG2005 | 1:45 | | 104 | Week 12 | 45.900 | 15.9 | 4.9 | 247 |
| | | 24OCT2005 | 8:30 | 103 | 113 | Week 12 | 45.100 | 15.8 | 5.0 | 247 |
| | | 24OCT2005 | 8:30 | 103 | | Final visit | 47.100 | 15.8 | 5.0 | 247 |
| E0205003 | PLA / VAL | 04AUG2005 | 9:15 | -6 | 1 | Screening | 47.300 H | 15.2 | 5.0 | 295 |
| | | 04AUG2005 | 9:15 | -6 | | Baseline | 47.300 H | 15.2 | 5.0 | 295 |
| | | 06SEP2005 | 14:20 | 27 | 104 | Week 4 | 42.400 | 14.8 | 4.6 | 308 |
| | | 05OCT2005 | 12:30 | 56 | 105 | Week 8 | 43.100 | 14.6 | 4.6 | 264 |
| | | 03NOV2005 | 9:06 | 85 | 106 | Week 12 | 43.000 | 14.6 | 4.6 | 274 |
| | | 03NOV2005 | 9:06 | 85 | | Final visit | 43.000 | 14.6 | 4.6 | 274 |
| | | 24NOV2005 | 9:05 | 2 | 201 | *Week 12 | 41.600 | 14.1 | 4.6 | 249 |
| | | 07FEB2006 | 9:30 | 77 | 223 | Baseline | 44.000 | 14.5 | 4.6 | 273 |
| | | 07FEB2006 | | 77 | 106 | * Final visit | 42.200 | 14.4 | 4.5 | 270 |
| E0205005 | PLA / VAL | 30NOV2005 | 11:15 | -6 | 1 | Screening | 39.500 | 13.6 | 4.2 | 253 |
| | | 30NOV2005 | 11:15 | -6 | | Baseline | 39.500 | 13.6 | 4.2 | 253 |
| | | 04JAN2006 | 13:35 | 29 | 104 | Week 4 | 39.800 | 13.5 | 4.3 | 257 |
| | | 02FEB2006 | 13:15 | 58 | 105 | Week 8 | 39.000 | 13.3 | 4.3 | 238 |
| | | 23MAR2006 | 13:15 | 86 | 106 | Week 12 | 39.400 | 13.8 | 4.6 | 238 |
| | | 23MAR2006 | 12:30 | 168 | 109 | Week 24 | 39.500 | 13.1 | 4.2 | 242 |
| | | 20JUN2006 | 12:30 | 1 | 201 | Final visit | 39.500 | 13.5 | 4.3 | 276 |
| | | 20JUN2006 | 12:30 | 1 | | At randomization | 39.500 | 13.1 | 4.3 | 276 |
| | | 23AUG2006 | 12:00 | 65 | 223 | Week 12 | 39.600 | 13.0 | 4.1 | 251 |
| | | 23AUG2006 | 12:00 | 65 | | Final visit | 39.600 | 13.0 | 4.2 | 251 |
| E0205006 | QTP / VAL | 08DEC2005 | 8:30 | -6 | 1 | Screening | 41.100 | 13.9 | 4.7 | 238 |
| | | 08DEC2005 | 8:30 | -6 | | Baseline | 41.100 | 13.9 | 4.7 | 238 |
| | | 13JAN2006 | 8:15 | 30 | 104 | Week 4 | 40.900 | 13.2 | 4.5 | 310 |
| | | 09FEB2006 | 8:20 | 57 | 105 | Week 8 | 39.900 | 13.2 | 4.5 | 228 |
| | | 09MAR2006 | 8:15 | 90 | | Week 12 | 38.900 | 13.1 | 4.4 | 205 |
| | | 14MAR2006 | 8:15 | | | Final visit | 38.900 | 13.1 | 4.4 | 205 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763913

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL | 14MAR2006 | 8:15 | 90 | 106 | Baseline | 38.900 | 13.1 | 4.4 | 205 |
|  |  | 02JUN2006 | 9:00 | 3 | 201 | *Week 12 | 42.500 | 13.8 | 4.8 | 243 |
|  |  | 10AUG2006 | 8:30 | 103 | 203 | Week 4 |  | 13.1 | 4.8 | 263 |
|  |  | 31AUG2006 | 8:30 | 93 | 223 | Final visit | 41.100 | 13.1 | 4.5 | 276 |
| E0207001 | PLA / VAL | 13OCT2004 | 14:00 | -8 | 1 | * | 41.800 | 14.3 | 4.8 | 237 |
|  |  | 11NOV2004 | 14:10 | 21 | 104 | Week 4 |  | 14.1 | 4.8 | 230 |
|  |  | 09DEC2004 | 14:10 | 49 | 105 | Week 8 |  | 14.1 | 4.9 | 236 |
|  |  | 17JAN2005 | 12:20 | 88 | 106 | Week 12 | 42.500 | 14.6 | 5.0 | 212 |
|  |  | 04APR2005 | 10:45 | 1 | 201 | Final visit | 43.300 | 15.0 | 5.0 | 205 |
|  |  | 07APR2005 | 10:45 | 1 |  | Randomization | 43.600 | 15.0 | 5.0 | 205 |
|  |  | 04APR2005 | 10:45 | 1 |  | Baseline | 43.600 | 15.0 | 5.0 | 205 |
|  |  | 19APR2005 | 12:30 | 16 |  | Week 12 | 47.000 | 15.6 | 5.3 | 240 |
|  |  | 19APR2005 | 12:30 | 16 | 223 | Final visit | 47.000 | 15.6 | 5.3 | 240 |
| E0207003 | OL QTP | 12JAN2005 | 9:15 | -7 | 1 | Screening | 43.600 | 14.0 | 4.8 | 173 |
|  |  | 12JAN2005 | 9:15 | -7 | 1 | Baseline | 43.600 | 14.0 | 4.8 | 173 |
| E0207004 | OL QTP | 08JUL2005 | 9:30 | -7 | 1 | Screening | 45.600 | 14.9 | 4.6 | 310 |
|  |  | 12AUG2005 | 9:30 | 28 |  | Baseline | 45.600 | 13.9 | 4.4 | 246 |
|  |  | 22SEP2005 | 12:00 | 69 | 104 | Week 4 | 43.100 | 16.2 | 4.4 | 320 |
|  |  | 07OCT2005 | 12:00 | 84 | 105 | Week 8 | 48.700 H | 16.2 H | 4.0 | 320 |
|  |  | 07OCT2005 | 10:30 | 84 | 106 | Final Visit | 40.000 | 13.5 | 4.0 | 317 |
| E0207005 | OL QTP | 07JUL2005 | 10:30 | -6 | 1 | Screening | 43.500 | 14.2 | 4.9 | 244 |
|  |  | 07JUL2005 | 10:30 | -6 | 1 | Baseline | 43.500 | 14.2 | 4.9 | 244 |
|  |  | 09AUG2005 | 10:30 | 27 | 104 | Week 4 | 40.300 | 13.0 | 4.5 | 204 |
|  |  | 06SEP2005 | 15:30 | 55 | 113 | Week 8 | 40.300 | 13.4 | 4.5 | 280 |
|  |  | 06SEP2005 | 15:30 | 55 |  | Final visit | 40.300 | 13.4 | 4.5 | 280 |
| E0207006 | PLA / LI | 12JAN2006 | 9:00 | -5 | 1 | Screening | 38.400 L | 13.1 | 4.1 | 255 |
|  |  | 12JAN2006 | 9:00 | -5 | 1 | Baseline | 38.400 L | 13.1 | 4.1 | 255 |
|  |  | 14FEB2006 | 14:30 | 28 | 104 | Week 4 | 40.200 | 13.8 | 4.2 | 222 |
|  |  | 13APR2006 | 14:00 | 86 | 106 | Week 8 | 40.100 L# | 13.8 LL | 4.2 LL | 239 |
|  |  | 13APR2006 | 14:00 | 86 |  | Final visit | 36.100 L# | 12.4 | 3.9 LL | 239 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

123

CONFIDENTIAL
AZSER12763914

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0207006 | PLA / LI | 13APR2006 | 14:00 | 86 | 106 | Baseline | 36.100 L# | 12.4 L | 3.9 | 239 |
| | | 15MAY2006 | 11:45 | 5 | 201 | Week 12 | 39.400 L | 13.4 | 3.9 | 198 |
| | | 15MAY2006 | 11:45 | 5 | 201 | Final visit | 39.400 L | 13.4 | 4.2 L | 198 |
| E0208001 | PLA / VAL | 04AUG2004 | 11:30 | -6 | 1 | Screening | 44.600 | 14.6 | 4.8 | 296 |
| | | 04AUG2004 | 11:30 | -6 | | Baseline | 44.600 | 14.6 | 4.8 | 296 |
| | | 07SEP2004 | 19:00 | 28 | 104 | Week 4 | 44.800 | 15.0 | 4.7 | 377 |
| | | 06OCT2004 | 19:00 | 57 | 105 | Week 8 | 44.800 | 15.0 | 4.8 | 277 |
| | | 03NOV2004 | 9:45 | 85 | 106 | Week 12 | 44.700 | 15.6 | 4.8 | 270 |
| | | 28JAN2005 | 7:40 | 171 | 109 | Week 24 | 48.200 | 15.9 | 5.0 | 285 |
| | | 28JAN2005 | 7:40 | 171 | 201 | Final visit | 48.200 | 15.9 | 5.0 | 285 |
| | | 24FEB2005 | 10:00 | 1 | | Baseline | 46.300 | 15.1 | 4.9 | 301 |
| | | 24FEB2005 | 10:00 | 1 | | Randomization | 46.300 | 15.1 | 4.9 | 301 |
| | | 19MAY2005 | 9:00 | 85 | 207 | Week 12 | 44.900 | 14.5 | 4.8 | 249 |
| | | 21SEP2005 | 8:25 | 209 | 214 | Week 28 | 50.100 | 15.8 | 5.2 | 311 |
| | | 01DEC2005 | 7:10 | 281 | 217 | Week 40 | 48.400 | 15.3 | 5.3 | 317 |
| | | 24FEB2006 | 8:30 | 366 | 219 | Week 52 | 51.700 | 16.1 | 5.2 | 277 |
| | | 02JUN2006 | | 464 | | Week 68 | 49.800 | 16.4 L | 5.0 | 295 |
| | | 28AUG2006 | 7:05 | 551 | 223 | Final visit | 49.100 | 15.4 | 5.0 | 281 |
| E0208002 | PLA / VAL | 17SEP2004 | 12:00 | -5 | 1 | Screening | 38.300 | 12.6 | 4.4 | 273 |
| | | 19SEP2004 | 11:00 | -3 | | Baseline | 38.400 | 12.4 | 4.4 | 262 |
| | | 15DEC2004 | 7:45 | 27 | 104 | Week 4 | 38.800 | 11.3 | 4.3 | 309 |
| | | 09MAR2005 | 7:15 | 84 | 106 | Week 12 | 36.700 L | 11.9 | 4.2 | 255 |
| | | 09MAR2005 | 7:15 | 84 | 201 | Final visit | 39.600 | 12.6 | 4.6 | 255 |
| | | 02JUN2005 | 7:00 | 1 | | Baseline | 39.600 | 12.6 | 4.6 | 280 |
| | | 02JUN2005 | 7:00 | 1 | | Randomization | 39.600 | 12.6 | 4.6 | 280 |
| | | 21SEP2005 | 7:20 | 86 | 207 | Week 12 | 37.400 | 12.0 | 4.2 | 270 |
| | | 07DEC2005 | 7:20 | 197 | 211 | Week 28 | 37.100 | 11.8 | 4.0 | 292 |
| | | 08MAR2006 | 6:50 | 213 | 214 | Week 40 | 37.900 | 12.1 | 4.1 | 270 |
| | | 23AUG2006 | 6:50 | 533 | | Week 52 | 37.300 | 12.1 | 4.1 | 292 |
| | | 23AUG2006 | 6:50 | 533 | 223 | Final visit | 37.300 | 12.1 | 4.1 | 292 |
| E0208003 | QTP / VAL | 15MAR2005 | 11:45 | -7 | 1 | Screening | 37.100 | 12.2 | 3.9 | 256 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763915

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 15MAR2005 | 11:45 | -29 | 1 | Baseline | 37.100 | 12.0 | 3.9 | 256 |
| | | 20APR2005 | 12:15 | 7 | 104 | Week 4 | 35.200 | 12.0 | 3.6 | 270 |
| | | 11MAY2005 | 11:55 | 57 | 105 | Week 8 | 35.700 | 12.2 | 3.7 | 261 |
| | | 15JUN2005 | 8:15 | 81 | 201 | Week 12 | 37.600 | 12.3 | 3.8 | 237 |
| | | 10AUG2005 | 7:25 | 1 | | Final Visit | 41.000 | 13.1 | 4.1 | 230 |
| | | 10AUG2005 | 7:25 | 1 | | At randomization | 41.000 | 13.1 | 4.1 | 230 |
| | | 23FEB2006 | 7:10 | 198 | 211 | Baseline | 38.100 | 12.3 | 4.3 | 228 |
| | | 18MAY2006 | 7:10 | 282 | 214 | Week 28 | 40.500 | 13.7 | 3.8 | 223 |
| | | 10AUG2006 | 7:10 | 366 | 217 | Week 40 | 38.600 | 12.7 | 4.0 L | 203 |
| | | 10AUG2006 | 7:10 | 406 | *223 | Week 52 | 38.600 | 12.5 | 4.0 L | 203 |
| | | 29SEP2006 | 7:10 | 416 | 223 | Final Visit | 38.500 | 12.5 | 3.9 | 211 |
| E0208004 | OL QTP | 22MAR2005 | 10:07 | -8 | * | * | 43.000 | 14.7 | 4.5 | 200 |
| | | 15APR2005 | 10:20 | 19 | 104 | Week 4 | 43.200 | 13.2 | 4.3 | 152 |
| | | 18MAY2005 | 10:20 | 49 | 105 | Week 8 | 41.400 | 13.6 | 4.2 | 184 |
| | | 21JUN2005 | 12:55 | 83 | 106 | Week 12 | 39.600 | 13.0 | 4.0 | 170 |
| | | 16SEP2005 | 12:05 | 170 | 109 | Week 24 | 39.200 | 13.0 | 4.0 | 198 |
| | | 16SEP2005 | 12:05 | 170 | | Final visit | 39.200 | 13.0 | 4.0 | 198 |
| E0208005 | OL QTP | 26SEP2005 | 9:30 | -7 | 1 | Screening | 38.400 | 12.2 | 4.1 | 253 |
| | | 26SEP2005 | 9:30 | -7 | | Baseline | 38.400 | 12.2 | 4.1 | 253 |
| | | 08NOV2005 | 8:50 | 26 | 104 | Week 4 | 39.700 | 12.5 | 4.1 | 250 |
| | | 29DEC2005 | 11:30 | 87 | 105 | Week 8 | 37.900 | 12.1 | 4.0 | 208 |
| | | 29DEC2005 | 11:30 | 87 | | Week 12 Final visit | 37.900 | 12.1 | 4.0 | 208 |
| | | 20MAR2006 | 7:45 | 168 | 113 | Final visit | 39.400 | 12.2 | 4.1 | 208 |
| E0208006 | QTP / VAL | 11OCT2005 | 9:20 | -7 | 1 | Screening | 38.500 | 12.5 | 4.0 | 290 |
| | | 11OCT2005 | 9:20 | -7 | | Baseline | 38.900 | 12.6 | 4.0 | 300 |
| | | 14NOV2005 | 9:30 | 27 | 104 | Week 4 | 38.900 | 11.6 | 3.7 | 300 |
| | | 07DEC2005 | 9:30 | 50 | 105 | Week 8 | 36.100 | 11.9 | 3.8 | 322 |
| | | 16JAN2006 | 9:30 | 106 | 106 | Week 12 | 36.300 | 11.9 | 3.8 | 344 |
| | | 05JUN2006 | 10:25 | 161 | 201 | Final visit | 36.200 | 12.0 | 3.9 L | 343 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763916

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 05JUN2006 | 10:25 | 1 | 201 | At randomization | 36.200 | 12.0 | 3.9 | 343 |
| | | 05JUN2006 | 10:25 | 1 | | Baseline | 36.200 | 12.0 | 3.9 | 343 |
| | | 20JUL2006 | | 80 | | Week 12 | 36.100 | 11.8 | 3.9 | 310 |
| | | 23AUG2006 | 11:45 | 80 | 223 | Final Visit | 36.100 | 11.8 | 3.9 | 310 |
| E0208007 | PLA / VAL | 18OCT2005 | 8:30 | -3 | 1 | Screening | 46.300 | 15.2 | 4.6 | 254 |
| | | 18OCT2005 | 8:30 | -3 | | Baseline | 46.700 | 15.2 | 4.5 | 286 |
| | | 18NOV2005 | 8:30 | 28 | 104 | Week 4 | 46.000 | 15.0 | 4.5 | 248 |
| | | 15DEC2005 | 8:30 | 55 | 105 | Week 8 | 46.400 | 14.7 | 4.7 | 260 |
| | | 16JAN2006 | 7:15 | 87 | 106 | Week 12 | 47.500 | 15.0 | 4.6 | 245 |
| | | 01APR2006 | | 171 | 109 | Final Visit | 49.600 | 15.9 | 4.9 | 245 |
| | | 06JUN2006 | 9:00 | 1 | 201 | At randomization | 49.600 | 15.9 | 4.9 | 245 |
| | | 06JUN2006 | 9:00 | 1 | | Baseline | 49.600 | 15.7 | 4.8 | 245 |
| | | 28AUG2006 | 7:15 | 84 | 223 | Final Visit | 49.000 | 15.7 | 4.8 | 264 |
| E0208008 | QTP / VAL | 23NOV2005 | 11:10 | -7 | 1 | Screening | 42.800 | 13.9 | 4.5 | 249 |
| | | 21NOV2005 | 11:10 | -7 | | Baseline | 42.600 | 13.9 | 4.3 | 232 |
| | | 29DEC2005 | 10:25 | 29 | 104 | Week 4 | 43.600 | 13.1 | 4.3 | 232 |
| | | 25JAN2006 | 10:40 | 56 | 105 | Week 8 | 41.500 | 13.5 | 4.1 | 259 |
| | | 24FEB2006 | 9:50 | 86 | 106 | Week 12 | 42.300 | 13.8 | 4.6 | 246 |
| | | 12JUL2006 | 10:40 | 201 | | Final Visit | 43.700 | 14.2 | 4.2 | 243 |
| | | 12JUL2006 | 10:40 | 1 | | At randomization | 43.700 | 14.3 | 4.3 | 243 |
| | | 23AUG2006 | 11:35 | 43 | | Baseline | 43.000 | 13.9 | 4.6 | 334 |
| | | 23AUG2006 | 11:35 | 43 | 223 | Final Visit | 43.000 | 13.9 | 4.6 | 334 |
| E0208009 | PLA / VAL | 25NOV2005 | 11:30 | -6 | 1 | Screening | 48.400 | 15.3 | 5.4 | 260 |
| | | 25NOV2005 | 11:30 | -6 | | Baseline | 48.400 | 15.3 | 5.4 | 260 |
| | | 30JAN2006 | 9:15 | 28 | 104 | Week 4 | 50.100 | 15.8 | 5.5 | 224 |
| | | 23FEB2006 | 9:15 | 64 | 105 | Week 8 | 50.500 | 15.4 | 5.4 | 204 |
| | | 18MAY2006 | 8:30 | 84 | 106 | Week 12 | 48.100 | 15.7 | 5.4 | 238 |
| | | 20JUL2006 | 9:05 | 168 | 109 | Week 24 | 48.600 | 15.6 | 5.6 | 204 |
| | | 13JUL2006 | 9:05 | 1 | 201 | Final Visit | 44.100 | 14.7 | 5.2 | 204 |
| | | | | 1 | | At randomization | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763917

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 13JUL2006 | 9:05 | 1 | 201 | Baseline | 44.100 | 14.7 | 5.2 | 204 |
|  |  | 25AUG2006 | 8:30 | 44 | 223 | Week 8 | 49.700 | 15.6 | 5.6 | 223 |
|  |  | 25AUG2006 | 8:30 | 44 | 1.01 * | Final visit | 49.700 | 15.6 | 5.6 | 223 |
| E0209001 | MISSING | 19MAY2004 | 9:35 | 28 | 104 | Week 4 | 38.300 | 12.7 | 4.0 | 330 |
|  |  | 04JUN2004 | 13:30 | 44 | 113 | Week 8 | 34.500 L# | 11.2 L# | 3.6 L# | 340 |
|  |  | 04JUN2004 | 13:30 | 44 | 1.01 * | Final visit | 36.300 | 13.2 | 4.2 | 395 |
| E0210001 | PLA / VAL | 21OCT2004 | 12:45 | -6 | 1 | Screening | 42.500 | 14.2 | 4.9 | 126 L |
|  |  | 24NOV2004 | 10:45 | 28 | 104 | Baseline | 46.800 | 15.6 | 5.3 | 126 L |
|  |  | 22DEC2004 | 9:40 | 56 | 105 | Week 8 | 44.900 | 14.9 | 5.1 | 144 L |
|  |  | 19APR2005 | 9:00 | 1 | 201 | Final visit | 44.600 | 14.9 | 5.0 | 124 L |
|  |  | 19APR2005 | 9:00 | 1 |  | Re-randomization | 44.600 | 14.9 | 5.0 | 124 L |
|  |  | 14JUN2005 | 9:40 | 57 | 223 | Week 12 | 43.800 | 14.5 | 4.9 | 180 |
|  |  | 14JUN2005 | 9:40 | 57 |  | Final visit | 43.800 | 14.5 | 4.9 | 180 |
| E0210002 | OL QTP | 06JAN2005 | 12:10 | 113 | * |  | 40.600 | 13.6 | 4.2 | 337 |
| E0210003 | PLA / VAL | 23JUN2005 | 8:40 | -5 | 1 | Screening | 42.800 | 13.4 | 4.7 | 240 |
|  |  | 3JUN2005 | 8:10 | -28 |  | Baseline | 43.800 | 13.4 | 4.7 | 233 |
|  |  | 26JUL2005 | 9:12 | 28 | 104 | Week 4 | 43.800 | 13.7 | 4.7 | 248 |
|  |  | 25AUG2005 | 10:20 | 58 | 105 | Week 8 | 44.000 | 14.1 | 4.8 | 207 |
|  |  | 20SEP2005 | 10:30 | 84 | 106 | Week 12 | 44.100 | 14.0 | 4.8 | 199 |
|  |  | 16NOV2005 | 10:15 | 1 | 201 | Final visit | 44.900 | 15.0 | 5.0 | 199 |
|  |  | 16NOV2005 | 10:15 | 1 |  | A-randomization | 44.900 | 15.0 | 5.0 | 207 |
|  |  | 10FEB2006 | 10:00 | 87 | 207 | Baseline | 44.900 | 15.0 | 5.0 | 207 |
|  |  | 02JUN2006 | 10:00 | 199 | 211 | Week 12 | 48.500 H | 16.5 | 5.2 | 241 |
|  |  | 30JUN2006 | 10:00 | 227 | 223 | *Week 28 | 44.800 | 14.6 | 4.8 | 284 |
|  |  | 30JUN2006 | 10:00 | 227 |  | Final visit | 44.800 | 14.6 | 4.8 | 284 |
| E0210004 | QTP / VAL | 08JUL2005 | 9:10 | -5 | 1 | Screening | 42.000 | 13.9 | 4.0 | 276 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763918

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 08JUL2005 | 9:10 | -5 | 1 | Baseline | 42.000 | 13.9 | 4.0 | 276 |
| | | 10AUG2005 | 9:10 | 28 | 104 | Week 4 | 38.500 | 12.8 | 3.7 | 163 LL |
| | | 07SEP2005 | 9:00 | 56 | 105 | Week 8 | 38.900 | 13.1 | 3.8 | 181 LL |
| | | 05OCT2005 | 9:00 | 84 | 105 | Week 12 | 39.700 | 13.8 | 3.8 | 230 |
| | | 03JAN2006 | 9:15 | 1 | 201 | Final visit | 39.900 | 13.3 | 3.9 | 162 |
| | | 03JAN2006 | 9:15 | 1 | | At randomization | 39.900 | 13.3 | 3.9 | 162 |
| | | 02JUN2006 | | | | Baseline | 39.900 | 13.3 | 3.9 | 162 |
| | | 22JUN2006 | 12:20 | 171 | 223 | Week 28 | 39.700 | 13.0 | 3.9 | 224 LL |
| | | 22JUN2006 | 12:20 | 171 | | Baseline | 38.700 | 13.0 | 3.7 | 224 LL |
| | | 22JUN2006 | | 207 | * | Final visit | 38.600 | 13.0 | 3.7 | 264 |
| E0210005 | OL QTP | 07MAR2006 | 15:00 | -7 | 1 | Screening | 39.800 | 12.9 | 4.0 | 160 |
| | | 07MAR2006 | 15:00 | -7 | | Baseline | 39.800 | 12.9 | 4.0 | 160 |
| | | 11APR2006 | 9:20 | 28 | 104 | Week 4 | 40.200 | 13.4 | 4.1 | 127 L |
| | | 01MAY2006 | 9:20 | 56 | 105 | Week 8 | 39.500 | 13.3 | 4.0 | 157 |
| | | 06JUN2006 | 9:40 | 84 | 105 | Week 12 | 40.500 | 13.0 | 4.1 | 192 |
| | | 04JUL2006 | 9:40 | 112 | 113 | *Week 12 | 40.500 | 14.0 | 4.1 | 192 |
| | | 04JUL2006 | | 112 | * | Final visit | 40.500 | 14.0 | 4.3 | 192 |
| E0211001 | PLA / VAL | 14JUN2005 | 15:45 | 57 | 105 | Week 8 | 38.800 | 12.7 | 4.2 | 240 |
| | | 12JUL2005 | 15:45 | 85 | 106 | Week 12 | 40.200 | 13.6 | 4.4 | 240 |
| | | 05OCT2005 | 12:20 | 1 | 201 | Final visit | 40.300 | 14.0 | 4.4 | 255 |
| | | 05OCT2005 | 12:20 | 1 | | At randomization | 40.300 | 14.0 | 4.4 | 255 |
| | | 05OCT2005 | 12:20 | 1 | | Baseline | 40.300 | 14.0 | 4.4 | 255 |
| | | 22FEB2006 | 11:45 | 141 | 223 | Week 28 | 44.700 | 14.6 | 4.6 | 262 |
| | | 22FEB2006 | 11:45 | 141 | | Baseline | 44.700 | 14.6 | 4.6 | 262 |
| | | | | 1.01 | * | Final visit | 41.100 | 14.1 | 4.4 | 258 |
| E0211002 | QTP / VAL | 14JUN2005 | 13:45 | 56 | 105 | Week 8 | 43.400 | 14.3 | 4.9 | 297 |
| | | 12JUL2005 | 13:15 | 84 | 106 | Week 12 | 42.300 | 13.8 | 4.7 | 297 |
| | | 04OCT2005 | 11:00 | 1 | 201 | Final visit | 42.200 | 13.2 | 4.7 | 340 |
| | | 04OCT2005 | 11:00 | 1 | | At randomization | 42.200 | 13.2 | 4.7 | 340 |
| | | 04OCT2005 | | 1 | | Baseline | 42.200 | 14.2 | 4.7 | 340 |
| | | 21DEC2005 | 14:10 | 79 | 207 | Week 12 | 44.300 | 14.2 | 4.8 | 310 |
| | | 21APR2006 | 14:10 | 170 | 214 | Week 28 | | 14.2 | 4.6 | 303 |
| | | 05JUL2006 | 10:00 | 275 | | Week 40 | 42.500 | 14.4 | 4.8 | 332 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763919

Page 127 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 05JUL2006 | 10:00 | 275 | 214 | Final visit | 42.500 | 14.7 | 4.8 | 272 |
| | | 30AUG2006 | 11:00 | 331 | 223 | Week 52 | | | | 272 |
| | | 30AUG2006 | 11:00 | 331 | 215 * | Final visit | 46.400 | 14.7 | 4.8 | 296 |
| E0211003 | OL QTP | 13APR2005 | 11:30 | -5 | 1 | Screening | 42.100 | 14.0 | 4.2 | 301 |
| | | 13APR2005 | 11:30 | -5 | 1 | Baseline | 42.100 | 14.0 | 4.2 | 301 |
| | | 14JUN2005 | 14:15 | 57 | 113 | Week 8 | 43.500 | 14.0 | 4.4 | 325 |
| | | 14JUN2005 | 14:15 | 57 | 113 | Final visit | 43.500 | 14.0 | 4.4 | 325 |
| E0211004 | QTP / VAL | 13APR2005 | 12:00 | -5 | 1 | Screening | 46.100 | 15.5 | 4.9 | 163 |
| | | 13APR2005 | 12:00 | -5 | 1 | Baseline | 46.100 | 15.5 | 4.9 | 163 |
| | | 14JUN2005 | 15:25 | 57 | 105 | Week 8 | 46.700 | 15.7 | 5.0 | 170 |
| | | 12JUL2005 | 13:05 | 85 | 106 | Week 12 | 46.400 | 15.7 | 5.0 | 181 |
| | | 12JUL2005 | 13:05 | 85 | 106 | Final visit | 46.400 | 15.3 | 5.0 | 181 |
| | | 11AUG2005 | 11:30 | 3 | 201 | *Week 12 | 47.000 | | 5.0 | 177 |
| | | 10NOV2005 | 11:00 | 94 | 207 | Week 12 | | 15.9 | 5.0 | 166 |
| | | 22FEB2006 | 12:00 | 198 | 211 | Week 28 | 48.800 | 15.9 | 5.0 | 169 |
| | | 17MAY2006 | 12:00 | 282 | 217 | Week 40 | 48.600 | 16.0 | 5.0 | 192 |
| | | 09AUG2006 | 13:00 | 366 | 217 | Week 52 | 48.600 | 15.9 | 5.0 | 181 |
| | | 13SEP2006 | 13:20 | 401 | 223 | *Week 52 | | 15.8 | 5.8 | 181 |
| | | 13SEP2006 | 12:20 | 401 | 223 | Final visit | | 15.8 | 5.8 | 181 |
| E0211005 | OL QTP | 29APR2005 | 11:15 | -7 | 1 | Screening | 48.500 | 16.2 | 5.3 | 362 |
| | | 29APR2005 | 11:15 | -7 | 1 | Baseline | 48.500 | 16.2 | 5.2 | 362 |
| | | 21JUL2005 | 11:30 | 46 | 105 | Week 8 | 47.000 | 15.5 | 5.5 | 309 |
| | | 21JUL2005 | 11:30 | 76 | 105 | Final visit | 47.000 | 15.5 | 5.2 | 322 |
| E0211006 | OL QTP | 20JUN2005 | 12:00 | 1 | 01 * | Final visit | 42.200 | 14.0 | 4.8 | 374 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101l.lst   hema100.sas   02MAR2007:13:44   kcpx265

129

CONFIDENTIAL
AZSER12763920

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 08JUN2005 | 10:00 | -7 | 1 | Screening | 40.900 | 13.8 | 4.2 | 205 |
| | | 08JUN2005 | 10:00 | -7 | | Baseline | 40.900 | 13.8 | 4.2 | 205 |
| | | 06JUL2005 | 11:00 | 21 | 105 | Week 4 | 40.700 | 13.8 | 4.3 | 176 |
| | | 10AUG2005 | 11:00 | 56 | 106 | Week 8 | 41.100 | 13.6 | 4.3 | 183 |
| | | 07SEP2005 | 9:35 | 84 | 201 | Week 12 | 40.300 | 13.6 | 4.2 | 200 |
| | | 01DEC2005 | 16:10 | 1 | | Final visit | 38.300 | 13.6 | 3.9 | 239 |
| | | 01DEC2005 | 16:10 | 1 | | At randomization | 38.300 | 12.6 | 3.9 | 239 |
| | | 01DEC2005 | 16:10 | 1 | | Baseline | 38.300 | 12.6 | 3.9 | 239 |
| | | 09FEB2006 | 9:30 | 71 | | Week 12 | 40.400 | 13.2 | 4.1 | 183 |
| | | 09FEB2006 | 9:30 | 71 | 207 | Final visit | 40.400 | 13.2 | 4.1 | 183 |
| E0211008 | OL QTP | 22JUN2005 | 11:45 | -28 | * | Week 4 | 43.400 | 13.8 | 4.8 | 216 |
| | | 10AUG2005 | 10:05 | 21 | 104 | Week 8 | 39.600 | 13.0 | 4.3 | 200 |
| | | 07SEP2005 | 10:45 | 49 | 105 | Week 12 | 38.900 | 13.2 | 4.2 | 178 |
| | | 02JAN2006 | 14:00 | 86 | 106 | Week 24 | 38.200 | 13.0 | 4.0 | 197 |
| | | 06JAN2006 | 11:00 | 170 | 113 | Final visit | 41.300 | 13.5 | 4.3 | 198 |
| E0211009 | MISSING | 17AUG2005 | 11:30 | 1 | * | | 48.300 | 16.0 | 5.6 | 232 |
| E0211010 | OL QTP | 16AUG2005 | 9:45 | -8 | 1 | * | 44.700 | 14.8 | 5.0 | 286 |
| | | 21SEP2005 | 11:45 | 28 | 104 | Week 4 | 44.700 | 14.6 | 5.0 | 391 |
| | | 21OCT2005 | 11:05 | 58 | 104 | Week 8 | 43.300 | 14.4 | 4.7 | 327 |
| | | 21OCT2005 | 11:05 | 58 | 105 | Final visit | 43.300 | 14.4 | 4.7 | 327 |
| E0211011 | PLA / VAL | 17AUG2005 | 9:50 | -7 | 1 | Screening | 41.200 | 13.5 | 4.5 | 208 |
| | | 17AUG2005 | 9:50 | -7 | | Baseline | 41.200 | 13.5 | 4.5 | 208 |
| | | 14SEP2005 | 11:45 | 21 | 104 | Week 4 | 39.700 | 13.1 | 4.3 | 194 |
| | | 05OCT2005 | 11:45 | 49 | 105 | Week 8 | 39.900 | 13.2 | 3.9 | 152 |
| | | 09NOV2005 | 10:20 | | 106 | Week 12 | 36.900 | 12.6 | | 184 |
| | | 13DEC2005 | 11:30 | 1 | 201 | Final visit | 39.100 | 13.0 | 4.1 | 184 |
| | | 13DEC2005 | 11:30 | 1 | | At randomization | 39.100 | 13.0 | 4.1 | 184 |
| | | 13DEC2005 | 11:30 | 1 | | Baseline | 39.100 | 13.0 | 4.1 | 184 |
| | | 07MAR2006 | 11:30 | 85 | 207 | Week 12 | 41.300 | 13.8 | 4.4 | 181 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763921

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 02MAY2006 | 12:00 | 141 | 223 | Week 28 | 44.200 | 14.2 | 4.6 | 163 |
|  |  | 02MAY2006 | 12:00 | 141 |  | Final visit | 44.200 | 14.2 | 4.6 | 163 |
| E0211012 | OL QTP | 17AUG2005 | 10:05 | -7 |  | Screening | 48.100 | 16.0 | 5.0 | 180 |
|  |  | 17AUG2005 | 10:05 | -7 |  | Baseline | 48.100 | 16.0 | 5.0 | 180 |
| E0211013 | MISSING | 05SEP2005 | 10:00 | -7 | 1 | Screening | 45.100 | 14.6 | 4.8 | 172 |
|  |  | 05SEP2005 | 10:00 | -7 |  | Baseline | 45.100 | 14.6 | 4.8 | 172 |
| E0211014 | OL QTP | 04OCT2005 | 12:00 | -7 | 1 | Screening | 45.000 | 14.9 | 5.0 | 260 |
|  |  | 04OCT2005 | 12:00 | -7 |  | Baseline | 45.000 | 15.0 | 5.0 | 260 |
|  |  | 08NOV2005 | 12:15 | 28 |  | Week 4 | 47.600 H | 15.4 | 5.2 | 314 |
|  |  | 29NOV2005 | 12:00 | 49 |  | Week 8 | 45.700 | 14.6 | 4.9 | 257 |
|  |  | 10JAN2006 | 11:00 | 91 |  | Week 12 | 36.700 | 12.1 | 4.2 | 556 H |
|  |  | 01MAR2006 | 11:00 | 161 |  | Week 24 | 37.600 | 11.1 L | 4.3 | 570 H |
|  |  | 21MAR2006 | 12:00 | 106 * | | Final visit | 29.600 L | 8.7 L | 3.3 L | 905 H |
| E0301001 | PLA / VAL | 10FEB2005 | 8:30 | -6 | 1 | Screening | 40.500 | 14.0 | 4.4 | 189 |
|  |  | 10FEB2005 | 8:30 | -6 |  | Baseline | 40.500 | 14.0 | 4.4 | 189 |
|  |  | 15MAR2005 | 8:30 | 27 | 104 | Week 4 | 42.100 | 14.2 | 4.5 | 202 |
|  |  | 14APR2005 | 8:30 | 57 | 105 | Week 8 | 43.000 | 14.6 | 4.5 | 194 |
|  |  | 28MAY2005 | 8:30 | 85 | 201 | Week 12 | 40.000 | 13.6 | 4.3 | 198 |
|  |  | 04JUL2005 | 8:30 | 1 |  | Final Visit | 40.000 | 13.6 | 4.3 | 204 |
|  |  | 04JUL2005 | 8:30 | 1 |  | At randomization | 40.000 | 13.6 | 4.3 | 204 |
|  |  | 04JUL2005 | 8:30 | 1 | 223 | Baseline | 40.000 | 13.6 | 4.3 | 204 |
|  |  | 20JUL2005 | 8:10 | 17 |  | Final visit | 42.500 | 14.5 | 4.5 | 182 |
| E0301002 | MISSING | 10FEB2005 | 8:30 | -6 | 1 * | Screening | 40.400 | 13.8 | 4.4 | 187 |
| E0301003 | OL QTP | 24MAY2005 | 8:30 | -6 | 1 | Screening | 37.500 | 12.8 | 4.1 | 316 |
|  |  | 24MAY2005 | 8:30 | -6 |  | Baseline | 37.500 | 12.8 | 4.1 | 316 |
|  |  | 28JUN2005 | 8:30 | 29 | 104 | Week 4 | 39.000 | 12.8 | 4.1 | 294 |
|  |  | 19JUL2005 | 10:05 | 60 | 105 | Week 8 | 36.600 | 12.4 | 4.0 | 299 |
|  |  | 23AUG2005 | 9:40 | 85 | 106 | Week 12 | 38.600 | 13.0 | 4.2 | 296 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763922

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0301003 | OL QTP | 18OCT2005 | 9:16 | 141  113 | Week 24 | 37.500 | 12.5 | 4.1 | 323 |
|  |  | 18OCT2005 | 9:16 | 141 | Final visit | 37.500 | 12.5 | 4.1 | 323 |
| E0302001 | OL QTP | 09AUG2004 | 11:15 | -9  * |  | 33.900 L | 11.2 | 3.8 | 178 |
|  |  | 14SEP2004 | 13:00 | 27  104 | Week 4 | 36.000 | 12.1 | 4.2 | 170 |
|  |  | 18OCT2004 | 12:25 | 61  105 | Week 8 | 37.100 | 12.7 L | 4.2 | 198 |
|  |  | 18NOV2004 | 12:50 | 90  106 | Week 12 | 36.200 | 12.9 | 4.3 | 195 |
|  |  | 07FEB2005 | 10:30 | 173  109 | Week 24 | 36.100 | 12.4 | 4.3 | 170 |
|  |  | 02MAY2005 | 13:00 | 257  113 | *Week 24 | 37.100 | 12.5 | 4.2 | 256 |
|  |  | 02MAY2005 | 13:00 | 257 | Final visit | 37.100 | 12.5 | 4.2 | 256 |
| E0302002 | OL QTP | 24AUG2004 | 13:25 | -6  1 | Screening | 37.400 | 11.9 | 4.1 | 371 |
|  |  | 24AUG2004 | 13:25 | -6 | Baseline | 37.400 | 11.9 | 4.1 | 371 |
|  |  | 27SEP2004 | 14:30 | 28  104 | Week 4 | 38.100 | 13.0 | 4.3 | 410 |
|  |  | 25OCT2004 | 10:30 | 56  105 | Week 8 | 40.400 | 13.6 | 4.6 | 394 |
|  |  | 24NOV2004 | 11:30 | 86  106 | Week 12 | 40.500 | 13.4 | 4.5 | 333 |
|  |  | 16FEB2005 | 9:15 | 170  109 | Week 24 | 40.200 | 13.1 | 4.5 | 333 |
|  |  | 09MAY2005 | 10:30 | 252  113 | *Week 24 | 37.800 | 12.7 | 4.2 | 276 |
|  |  | 09MAY2005 | 10:30 | 252 | Final visit | 37.800 | 12.7 | 4.2 | 276 |
| E0302003 | PLA / VAL | 06SEP2004 | 10:45 | -8  * |  | 37.900 | 12.3 | 4.2 | 395 |
|  |  | 11OCT2004 | 13:40 | 27  104 | Week 4 | 40.000 | 13.6 | 4.5 | 384 |
|  |  | 08NOV2004 | 13:00 | 55  106 | Week 8 | 40.100 | 13.8 | 4.3 | 376 |
|  |  | 06DEC2004 | 13:00 | 83  106 | Week 12 | 38.700 | 13.3 | 4.4 | 383 |
|  |  | 28FEB2005 | 9:40 | 167  109 | Week 24 | 39.400 | 13.5 | 4.4 | 344 |
|  |  | 01JUL2005 | 10:25 | 1  201 | Final visit | 39.600 | 13.5 | 4.4 | 344 |
|  |  | 01JUL2005 | 10:25 | 1 | At randomization | 39.600 | 13.6 | 4.4 | 344 |
|  |  | 23SEP2005 | 11:45 | 85 | Baseline | 39.600 | 13.8 | 4.6 | 388 |
|  |  | 23SEP2005 | 11:45 | 85  223 | Week 12 | 40.800 | 13.8 | 4.6 | 388 |
| E0302004 | PLA / VAL | 08APR2005 | 9:50 | -11  * |  | 42.900 | 14.6 | 4.7 | 281 |
|  |  | 18MAY2005 | 16:35 | 29  104 | Week 4 | 40.400 | 13.6 | 4.0 | 219 |
|  |  | 20JUN2005 | 15:05 | 62  105 | Week 8 | 40.100 | 12.7 | 4.0 | 226 |
|  |  | 01AUG2005 | 10:05 | 87  106 | Week 12 | 44.100 | 14.7 | 4.7 | 172 |
|  |  | 23SEP2005 | 11:15 | 201 | Final visit | 41.100 | 14.3 | 4.4 | 221 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:44   kcpx265

132

CONFIDENTIAL
AZSER12763923

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 23SEP2005 | 11:15 | 1 | 201 | At randomization | 41.400 | 14.3 | 4.4 | 221 |
| | | 23SEP2005 | 11:15 | 1 | | Baseline | 41.400 | 14.3 | 4.4 | 221 |
| | | 06OCT2005 | 11:00 | 14 | | | 41.800 | 14.6 | 4.5 | 198 |
| | | 06OCT2005 | 11:00 | 14 | 223 | Final Visit | 42.800 | 14.6 | 4.5 | 198 |
| E0302005 | OL QTP | 13APR2005 | 12:10 | -7 | 1 | Screening | 40.100 | 13.6 | 4.3 | 217 |
| | | 18APR2005 | 12:10 | -7 | | Baseline | 40.100 | 13.6 | 4.3 | 217 |
| | | 18MAY2005 | 11:10 | 28 | 104 | Week 4 | 40.800 | 13.8 | 4.4 | 215 |
| | | 14JUN2005 | 15:05 | 55 | 105 | Week 8 | 40.000 | 13.8 | 4.2 | 219 |
| | | 14JUL2005 | 11:10 | 85 | 106 | Week 12 | 38.400 | 13.2 | 4.2 | 178 |
| | | 03AUG2005 | 8:45 | 108 | 109 | Week 24 | 38.700 | 13.1 | 4.1 | 218 |
| | | 11OCT2005 | 8:45 | 174 | | | 38.600 | 13.0 | 4.1 | 210 |
| | | 11OCT2005 | 9:50 | 174 | 113 | Final Visit | 38.600 | 13.0 | 4.1 | 210 |
| E0302006 | QTP / VAL | 23MAY2005 | 11:20 | -7 | 1 | Screening | 45.300 | 15.5 | 4.9 | 179 |
| | | 23MAY2005 | 11:20 | -7 | | Baseline | 45.300 | 15.5 | 4.9 | 179 |
| | | 30JUN2005 | 12:05 | 31 | 104 | Week 4 | 44.600 | 15.5 | 4.9 | 170 |
| | | 25JUL2005 | 13:10 | 56 | 105 | Week 8 | 44.900 | 17.5 | 5.4 | 167 |
| | | 25JUL2005 | 13:10 | 56 | 109 | Week 12 | 45.700 | 15.8 | 5.1 | 184 |
| | | 01NOV2005 | 9:15 | 175 | | Week 24 | 46.700 | 16.3 | 4.9 | 172 |
| | | 29DEC2005 | 8:35 | 1 | 201 | Final Visit | 46.900 | 16.3 | 5.0 | 174 |
| | | 29DEC2005 | 8:35 | 1 | | At randomization | 46.900 | 16.3 | 5.0 | 174 |
| | | 29DEC2005 | 8:35 | 1 | | Baseline | 46.900 | 16.3 | 5.0 | 174 |
| E0302007 | OL QTP | 28DEC2005 | 8:50 | -7 | 1 | Screening | 39.800 L | 13.6 | 4.4 | 288 |
| | | 28DEC2005 | 8:50 | -7 | | Baseline | 39.800 | 13.6 | 4.4 | 288 |
| | | 30JAN2006 | 8:55 | 26 | | | 39.800 L# | 13.1 | 4.1 | 271 |
| | | 30JAN2006 | 8:55 | 26 | 113 | Final Visit | 37.300 L# | 13.1 | 4.1 | 271 |
| E0303001 | PLA / LI | 18OCT2004 | 8:20 | 28 | 104 | Week 4 | 46.900 | 15.6 | 5.1 | 199 |
| | | 18NOV2004 | 8:56 | 56 | 105 | Week 8 | 46.500 | 15.3 | 5.1 | 184 |
| | | 10DEC2004 | 8:56 | 81 | 223 | Week 12 | 46.700 | 15.4 | 5.4 | 201 |
| | | 09FEB2005 | 12:38 | 1 | | Final Visit | 49.900 | 16.9 | 5.5 | 202 |
| | | 09FEB2005 | 12:38 | 1 | | Baseline | 49.900 | 16.9 | 5.5 | 202 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763924

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303002 | PLA / VAL | 14SEP2004 | 11:19 | -6 | 1 | Screening | 40.600 | 13.7 | 4.5 | 276 |
|  |  | 14SEP2004 | 11:19 | -6 |  | Baseline | 40.600 | 13.7 | 4.5 | 276 |
|  |  | 10CT2004 | 13:30 | 28 | 104 | Week 4 | 36.600 | 12.5 | 4.1 | 207 |
|  |  | 1NOV2004 | 13:00 | 56 | 105 | Week 8 | 40.900 | 13.8 | 4.6 | 224 |
|  |  | 13DEC2004 | 9:05 | 84 | 106 | Week 12 | 41.300 | 14.1 | 4.6 | 240 |
|  |  | 13DEC2004 | 9:05 | 84 |  | Final visit | 41.300 | 14.1 | 4.6 | 240 |
|  |  | 07FEB2005 | 8:15 | 5 | 201 | Baseline | 39.300 | 14.6 | 4.5 | 260 |
|  |  | 07FEB2005 | 8:15 | 5 |  | *Week 12 | 39.600 | 13.6 | 4.5 | 260 |
|  |  | 24FEB2005 | 8:12 | 22 | 223 | Week 12 | 41.400 | 13.7 | 4.6 | 227 |
|  |  | 24FEB2005 | 8:12 | 22 |  | Final visit | 41.400 | 13.7 | 4.6 | 227 |
| E0303003 | OL QTP | 05OCT2004 | 8:15 | -1 | 1 | Screening | 40.300 | 13.2 | 4.0 | 232 |
|  |  | 05OCT2004 | 8:15 | -1 |  | Baseline | 40.300 | 13.2 | 4.0 | 232 |
|  |  | 19OCT2004 | 8:10 | 13 | 113 | Week 4 | 38.500 | 13.2 | 4.0 | 231 |
|  |  | 19OCT2004 | 8:10 | 13 |  | Final visit | 38.500 | 13.2 | 4.0 | 231 |
| E0303004 | OL QTP | 07OCT2004 | 15:30 | -5 | 1 | Screening | 38.200 | 12.9 | 4.1 | 288 |
|  |  | 07OCT2004 | 15:30 | -5 |  | Baseline | 38.200 | 12.9 | 4.1 | 288 |
|  |  | 03NOV2004 | 16:10 | 28 | 104 | Week 4 | 35.800 | 12.4 | 3.9 | 207 |
|  |  | 09DEC2004 | 14:50 | 56 | 105 | Week 8 | 35.900 | 12.1 | 3.2 | 197 |
|  |  | 05JAN2005 | 15:00 | 85 | 106 | *Week 12 | 35.900 | 12.2 | 3.9 | 212 |
|  |  | 26JAN2005 | 15:00 | 106 | 113 | Final visit | 40.800 | 14.0 | 4.4 | 165 |
| E0303005 | OL QTP | 27OCT2004 | 12:15 | -2 | 1 | Screening | 42.100 | 14.5 | 4.7 | 167 |
|  |  | 27OCT2004 | 12:15 | -2 |  | Baseline | 42.100 | 14.5 | 4.7 | 167 |
|  |  | 11DEC2004 | 11:20 | 34 | 104 | Week 4 | 42.700 | 14.7 | 4.5 | 167 |
|  |  | 22DEC2004 | 11:20 | 53 | 105 | Week 8 | 42.900 | 14.9 | 4.9 | 184 |
|  |  | 19JAN2005 | 11:20 | 72 | 106 | Week 12 | 43.300 | 14.9 | 4.9 | 185 |
|  |  | 24FEB2005 | 11:55 | 118 | 113 | *Week 12 | 38.700 L | 13.3 | 4.3 | 185 |
|  |  | 24FEB2005 | 11:55 | 118 |  | Final visit | 38.700 L | 13.3 | 4.3 | 185 |
| E0303006 | OL QTP | 06DEC2004 | 7:55 | -7 | 1 | Screening | 42.200 | 14.7 | 4.8 | 244 |
|  |  | 06DEC2004 | 7:55 | -7 |  | Baseline | 42.200 | 14.7 | 4.8 | 244 |
|  |  | 10JAN2005 | 10:00 | 28 | 104 | Week 4 | 42.200 | 14.7 | 4.8 | 244 |
|  |  | 04FEB2005 | 12:50 | 53 | 105 | Week 8 | 41.400 | 14.0 | 4.9 | 273 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763925

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303006 | OL QTP | 07MAR2005 | 11:15 | 84 | 106 | Week 12 | 40.700 | 13.7 | 4.8 | 251 |
| | | 04APR2005 | 11:35 | 112 | 112 | *Week 12 | 39.000 | 13.3 | 4.6 | 253 |
| | | 04APR2005 | 11:35 | 112 | 113 | Final visit | 39.000 | 13.3 | 4.6 | 253 |
| E0303007 | OL QTP | 06DEC2004 | 8:15 | -7 | 1 | Screening | 40.000 | 13.6 | 4.2 | 283 |
| | | 06DEC2004 | 8:15 | -7 | | Baseline | 40.000 | 13.7 | 4.2 | 283 |
| | | 10JAN2005 | 9:20 | 28 | 104 | Week 4 | 39.900 | 13.6 | 4.5 | 286 |
| | | 04FEB2005 | 9:20 | 53 | 105 | Week 8 | 39.200 | 13.6 | 4.5 | 258 |
| | | 07MAR2005 | 8:20 | 84 | 106 | Week 12 | 39.100 | 13.5 | 4.1 | 233 |
| | | 23MAY2005 | 8:20 | 161 | | Week 24 | 42.600 | 14.7 | 4.4 | 233 |
| | | 23MAY2005 | 8:20 | 161 | 113 | Final visit | 42.600 | 14.7 | 4.4 | 233 |
| E0303008 | PLA / LI | 17DEC2004 | 10:40 | -3 | 1 | Screening | 38.900 | 13.0 | 4.3 | 248 |
| | | 17DEC2004 | 10:40 | -3 | | Baseline | 38.900 L | 13.0 | 4.3 | 248 |
| | | 12JAN2005 | 11:30 | 26 | 105 | Week 4 | 39.400 | 13.2 | 4.6 | 213 |
| | | 14FEB2005 | 11:30 | 56 | 106 | Week 8 | 39.400 | 13.2 | 4.6 | 215 |
| | | 14MAR2005 | 10:55 | 84 | 106 | Week 12 | 36.300 L# | 12.2 | 4.3 | 234 |
| | | 11MAY2005 | 12:05 | 1 | 201 | Final visit | 38.900 | 13.2 | 4.0 | 230 |
| | | 11MAY2005 | 12:05 | 1 | | Re-randomization | 38.900 | 13.2 | 4.3 | 230 |
| | | 16JUN2005 | 8:20 | 37 | 223 | Baseline | 39.100 L | 13.1 | 4.3 | 226 |
| | | 16JUN2005 | 8:20 | 37 | | Week 12 | 39.100 L | 13.1 | 4.3 | 226 |
| | | 16JUN2005 | 8:20 | 37 | | Final visit | 39.100 L | 13.1 | 4.3 | 226 |
| E0303009 | OL QTP | 05JAN2005 | 7:50 | -7 | 1 | Screening | 46.400 | 16.0 | 4.8 | 202 |
| | | 05JAN2005 | 7:50 | -7 | | Baseline | 46.400 | 16.0 | 4.8 | 202 |
| | | 09FEB2005 | 7:45 | 28 | 104 | Week 4 | 46.100 | 15.3 | 4.9 | 197 |
| | | 09MAR2005 | 7:45 | 56 | 105 | Week 8 | 45.400 | 15.0 | 4.8 | 192 |
| | | 06APR2005 | 11:45 | 86 | 106 | Week 12 | 49.300 | 17.0 | 5.2 | 158 |
| | | 29JUN2005 | 11:45 | 168 | 109 | Week 24 | 48.300 | 16.6 | 4.8 | 151 |
| | | 29JUN2005 | 11:45 | 168 | | Final visit | 48.300 | 16.6 | 4.8 | 151 |
| E0303010 | PLA / VAL | 07JAN2005 | 7:50 | -5 | 1 | Screening | 44.500 | 14.9 | 4.6 | 173 |
| | | 07JAN2005 | 7:50 | -5 | | Baseline | 44.500 | 14.9 | 4.6 | 173 |
| | | 09FEB2005 | 8:10 | 28 | 104 | Week 4 | 44.800 | 15.3 | 4.6 | 186 |
| | | 06MAR2005 | 8:10 | 54 | 105 | Week 8 | 48.600 | 15.1 | 5.1 | 186 |
| | | 06APR2005 | 7:40 | 86 | 106 | Week 12 | 47.600 | 16.3 | 4.9 | 191 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763926

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 06APR2005 | 7:40 | 84 | 106 | Final visit | 47.600 | 15.9 | 4.9 | 191 |
| | | 06APR2005 | 7:40 | 84 | | Baseline | 47.600 | 15.9 | 4.9 | 191 |
| | | 29JUN2005 | 7:40 | 1 | 201 | Final visit | | | | |
| | | 29JUN2005 | 7:40 | 1 | | At randomization | | | | |
| | | 29JUN2005 | 7:40 | 1 | | Baseline | | | | |
| | | 20JUL2005 | 14:00 | 22 | 223 | Week 12 | 47.300 | 16.3 | 4.9 | 181 |
| | | 20JUL2005 | 14:00 | 22 | | Final visit | 47.300 | 16.3 | 4.9 | 181 |
| E0303011 | MISSING | 07JAN2005 | 8:00 | -5 | 1 | Screening | 37.300 | 12.6 | 4.1 | 201 |
| | | 07JAN2005 | 8:00 | -5 | | Baseline | 37.300 | 12.6 | 4.1 | 201 |
| E0303012 | OL QTP | 29APR2005 | 7:45 | -5 | 1 | Screening | 33.200 L | 11.3 L | 3.7 L | 292 |
| | | 29APR2005 | 7:45 | -5 | | Baseline | 33.200 L | 11.3 L | 3.7 L | 292 |
| | | 01JUN2005 | 7:45 | 28 | 104 | Week 4 | 32.400 L# | 11.1 L# | 3.6 L# | 324 |
| | | 29JUN2005 | 9:30 | 56 | 105 | Week 8 | 30.600 L# | 10.7 L# | 3.4 L# | 306 |
| | | 27JUL2005 | 9:30 | 84 | 113 | Week 12 | 35.400 L | 12.4 L | 3.9 L | 318 |
| | | 27JUL2005 | 9:30 | 84 | | Final visit | 35.400 L | 12.4 L | 3.9 L | 318 |
| E0303013 | OL QTP | 16NOV2005 | 7:50 | -7 | 1 | Screening | 37.700 | 12.7 | 3.9 | 344 |
| | | 16NOV2005 | 7:50 | -7 | | Baseline | 37.700 | 12.7 | 3.9 | 344 |
| | | 22DEC2005 | 8:40 | 29 | 104 | Week 4 | 36.500 | 12.0 | 3.9 | 323 |
| | | 16JAN2006 | 10:40 | 54 | 105 | Week 8 | 32.300 L# | 10.8 L# | 3.6 L# | 273 |
| | | 13FEB2006 | 11:55 | 82 | 113 | Week 12 | 33.300 L | 10.8 L | 3.3 L | 333 |
| | | 13FEB2006 | 11:55 | 82 | | Final visit | 33.300 L | 10.8 L | 3.3 L | 333 |
| E0304001 | OL QTP | 06JUL2004 | 11:30 | -3 | 1 | Screening | 40.800 | 14.0 | 4.3 | 141 |
| | | 06JUL2004 | 11:30 | -3 | | Baseline | 40.800 | 14.0 | 4.3 | 166 |
| | | 13AUG2004 | 11:35 | 35 | 104 | Week 4 | 40.900 | 14.0 | 4.5 | 177 |
| | | 07SEP2004 | 16:00 | 60 | 105 | Week 8 | 41.100 | 13.8 | 4.5 | 169 |
| | | 30SEP2004 | 15:00 | 83 | 106 | Week 12 | 37.600 L | 13.2 | 4.2 | 205 |
| | | 26OCT2004 | 16:20 | 109 | 113 | Final visit | 40.500 | 14.2 | 4.4 | 205 |
| E0304002 | PLA / LI | 13JUL2004 | 11:05 | -3 | 1 | Screening | 43.700 | 14.6 | 4.8 | 346 |
| | | 13JUL2004 | 11:05 | -3 | | Baseline | 43.700 | 14.6 | 4.8 | 346 |
| | | 26AUG2004 | 10:25 | 41 | 104 | Week 4 | 42.100 | 14.3 | 4.6 | 234 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.1st   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763927

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304002 | PLA / LI | 15SEP2004 | 12:00 | 61 | 105 | Week 8 | 41.400 | 13.9 | 4.5 | 321 |
| | | 07OCT2004 | 14:15 | 83 | 106 | Week 12 | 40.600 | 13.8 | 4.4 | 312 |
| | | 07OCT2004 | 14:15 | 83 | | Final visit | 40.600 | 13.8 | 4.4 | 312 |
| | | 07OCT2004 | 14:15 | 83 | | Baseline | 40.600 | 13.8 | 4.4 | 312 |
| E0304003 | PLA / VAL | 29JUL2004 | 9:54 | -6 | 1 | Screening | 46.600 | 15.1 | 4.9 | 195 |
| | | 02AUG2004 | 9:00 | -2 | | Baseline | 46.600 | 15.1 | 4.8 | 217 |
| | | 02SEP2004 | 9:15 | 29 | 104 | Week 4 | 46.500 | 15.0 | 4.8 | 225 |
| | | 30SEP2004 | 9:15 | 57 | 105 | Week 8 | 45.200 | 15.0 | 4.6 | 225 |
| | | 26OCT2004 | 11:25 | 83 | 106 | Week 12 | 43.800 | 16.0 | 4.9 | 226 |
| | | 30OCT2004 | 14:50 | 1 | 201 | Final visit | 46.400 | 16.0 | 4.9 | 226 |
| | | 23NOV2004 | 14:50 | 1 | | At randomization | 46.400 | 16.0 | 4.9 | 226 |
| | | 23NOV2004 | 14:50 | 1 | | Baseline | 46.400 | 16.0 | 4.9 | 203 |
| | | 07DEC2004 | 10:00 | 15 | 223 | Week 12 | 45.700 | 15.9 | 4.7 | 203 |
| | | 07DEC2004 | 10:00 | 15 | | Final visit | 45.700 | 15.9 | 4.7 | |
| E0304004 | QTP / LI | 12AUG2004 | 13:55 | -6 | 1 | Screening | 40.200 | 13.7 | 4.0 | 225 |
| | | 12AUG2004 | 13:55 | -6 | | Baseline | 40.200 | 13.7 | 4.0 | 225 |
| | | 15SEP2004 | 13:30 | 28 | 104 | Week 4 | 38.700 | 13.3 | 3.9 | 218 |
| | | 18OCT2004 | 13:30 | 61 | 105 | Week 8 | 38.100 | 13.1 | 3.9 | 218 |
| | | 10NOV2004 | 14:00 | 84 | 106 | Week 12 | 38.100 | 13.1 | 3.9 | 195 |
| | | 31JAN2005 | 11:00 | 166 | 109 | Week 24 | 41.300 | 14.1 | 3.9 | 194 |
| | | 31JAN2005 | 11:00 | 166 | 201 | Final visit | 41.300 | 14.1 | 3.9 | 190 |
| | | 13APR2005 | 11:00 | 1 | | At randomization | 38.600 | 14.1 | 3.9 | 160 |
| | | 13APR2005 | 11:00 | 1 | | Baseline | 38.600 | 14.6 | 4.2 | 202 |
| | | 07JUL2005 | 11:00 | 86 | 207 | Week 12 | 41.900 | 14.6 | 4.2 | 202 |
| | | 07OCT2005 | 11:00 | 188 | 210 | Week 28 | 41.900 | 14.3 | 4.2 | 195 |
| | | 19JAN2006 | 11:30 | 288 | 214 | Week 40 | 39.000 | 14.3 | 4.0 | 195 |
| | | 12APR2006 | 12:00 | 365 | 217 | Week 52 | 39.100 | 13.7 | 4.0 | 205 |
| | | 29AUG2006 | 12:00 | 504 | 223 | Week 68 | 41.400 | 14.4 | 4.3 | 219 |
| | | 29AUG2006 | 12:00 | 504 | | Final visit | 41.400 | 14.4 | 4.3 | 219 |
| E0304005 | QTP / LI | 26AUG2004 | 14:00 | -5 | 1 | Screening | 45.900 | 15.1 | 5.0 | 208 |
| | | 26AUG2004 | 14:00 | -5 | | Baseline | 45.900 | 15.1 | 5.0 | 208 |
| | | 07SEP2004 | 14:00 | 29 | 104 | Baseline | 45.900 | 15.3 | 4.9 | 205 |
| | | 26OCT2004 | 14:35 | 56 | 105 | Week 8 | 46.300 | 16.1 | 5.0 | 223 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763928

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 23NOV2004 | 9:25 | 84 | 106 | Week 12 | 45.800 | 15.5 | 5.0 | 224 |
| | | 21JAN2005 | 10:00 | 1 | 201 | Final visit | 44.900 | 15.5 | 4.9 | 203 |
| | | 21JAN2005 | 10:00 | 1 | | At randomization | 44.900 | 15.5 | 4.9 | 203 |
| | | 21JAN2005 | 10:00 | 1 | | Baseline | 44.900 | 15.5 | 4.9 | 203 |
| | | 03FEB2005 | 11:45 | 14 | 223 | Week 12 | 48.100 | 16.5 | 5.3 | 211 |
| | | 03FEB2005 | 11:45 | 14 | | Final visit | 48.100 | 16.5 | 5.3 | 211 |
| E0304006 | PLA / LI | 29SEP2004 | 14:00 | -6 | 1 | Screening | 42.100 | 14.4 | 4.4 | 352 |
| | | 29SEP2004 | 14:00 | -6 | | Baseline | 42.100 | 14.4 | 4.4 | 352 |
| | | 04NOV2004 | 9:45 | 30 | 104 | Week 4 | 42.200 | 14.4 | 4.4 | 321 |
| | | 28NOV2004 | 9:45 | 52 | 105 | Week 8 | 42.900 | 14.4 | 4.4 | 354 |
| | | 28DEC2004 | 9:45 | 81 | 106 | Week 12 | 42.300 | 14.7 | 4.4 | 364 |
| | | 09FEB2005 | 8:00 | 1 | 201 | Final visit | 41.600 | 14.7 | 4.4 | 326 |
| | | 09FEB2005 | 8:00 | 1 | | At randomization | 41.600 | 14.7 | 4.4 | 326 |
| | | 09FEB2005 | 8:00 | 1 | | Baseline | 41.600 | 14.7 | 4.4 | 326 |
| E0304007 | QTP / VAL | 05OCT2004 | 11:00 | -3 | 1 | Screening | 39.900 | 13.6 | 3.8 | 301 |
| | | 05OCT2004 | 11:00 | -3 | | Baseline | 39.900 | 13.6 | 3.8 | 301 |
| | | 07NOV2004 | 11:00 | 29 | 104 | Week 4 | 39.000 | 13.3 | 3.7 | 305 |
| | | 26NOV2004 | 11:35 | 47 | 105 | Week 8 | 40.800 | 14.1 | 4.0  L | 234 |
| | | 28DEC2004 | 9:15 | 81 | 106 | Week 12 | 40.600 | 14.1 | 4.1 | 261 |
| | | 21MAR2005 | 9:30 | 164 | 109 | Week 24 | 44.400 | 15.0 | 4.3 | 261 |
| | | 14APR2005 | 10:00 | 1 | 201 | Final visit | 43.300 | 14.8 | 4.2 | 311 |
| | | 14APR2005 | 10:00 | 1 | | At randomization | 43.300 | 14.8 | 4.2 | 311 |
| | | 14APR2005 | 10:00 | 1 | | Baseline | 43.300 | 14.8 | 4.2 | 311 |
| | | 13JUN2005 | 15:00 | 61 | 223 | Week 12 | 43.300 | 14.5 | 4.0 | 223 |
| | | 13JUN2005 | 15:00 | 61 | | Final visit | 41.100 | 14.5 | 4.0 | 223 |
| E0304008 | PLA / VAL | 21JAN2005 | 8:30 | -3 | 1 | Screening | 45.300 | 15.5 | 4.9 | 248 |
| | | 21JAN2005 | 8:30 | -3 | | Baseline | 45.300 | 15.5 | 4.9 | 248 |
| | | 17FEB2005 | 11:00 | 26 | 104 | Week 4 | 45.300 | 15.5 | 4.5 | 240 |
| | | 21MAR2005 | 11:00 | 55 | 105 | Week 8 | 42.700 | 15.1 | 4.5 | 320 |
| | | 15APR2005 | 11:00 | 81 | 106 | Week 12 | 37.300  L# | 12.9  L | 4.7 | 198 |
| | | 17MAY2005 | 11:00 | 1 | 201 | Final visit | 44.800 | 15.1 | 4.7  L | 228 |
| | | 17MAY2005 | 11:00 | 1 | | At randomization | 44.800 | 15.1 | 4.7 | 228 |
| | | 17MAY2005 | 11:00 | 1 | | Baseline | 44.800 | 15.1 | 4.7 | 228 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763929

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304008 | PLA / VAL | 20JUN2005 | 10:30 | 35 | 223 | Week 12 | 45.600 | 15.0 | 4.7 | 213 |
| | | 20JUN2005 | 10:30 | 35 | | Final visit | 45.600 | 15.0 | 4.7 | 213 |
| E0304009 | OL QTP | 24FEB2005 | 11:00 | -4 | 1 | Screening | 44.400 | 14.8 | 4.7 | 269 |
| | | 24FEB2005 | 11:00 | -4 | | Baseline | 44.400 | 14.8 | 4.7 | 269 |
| | | 24MAR2005 | 9:10 | 24 | 113 | Week 4 | 46.200 | 15.6 | 4.9 | 274 |
| | | 24MAR2005 | 9:10 | 24 | | Final visit | 46.200 | 15.6 | 4.9 | 274 |
| E0304010 | OL QTP | 11APR2005 | 13:00 | -4 | 1 | Screening | 40.500 | 14.0 | 4.3 | 177 |
| | | 11APR2005 | 13:00 | -4 | | Baseline | 40.500 | 14.0 | 4.3 | 177 |
| E0304011 | OL QTP | 11MAY2005 | 13:45 | -6 | 1 | Screening | 34.500 L | 12.0 | 3.7 L | 296 |
| | | 11MAY2005 | 13:45 | -6 | | Baseline | 34.500 L | 12.0 | 3.7 L | 296 |
| | | 14JUN2005 | 16:15 | 28 | 104 | Week 4 | 36.500 | 12.4 | 3.9 | 299 |
| | | 15JUL2005 | 9:30 | 56 | 105 | Week 8 | 36.900 | 12.9 | 4.0 | 297 |
| | | 19AUG2005 | 9:30 | 94 | 106 | Week 12 | 37.600 | 12.0 | 4.0 | 260 |
| | | 07NOV2005 | 10:00 | 174 | 109 | Week 24 | 37.800 | 12.9 | 4.0 | 289 |
| | | 07NOV2005 | 10:00 | 174 | | **Final visit | | | | |
| | | 07FEB2006 | 10:00 | 266 | 113 | **Week 2 | 37.800 | 12.2 | 3.7 L | 250 |
| | | 07FEB2006 | 15:00 | 266 | | Final visit | 37.800 | 12.2 | 3.7 L | 250 |
| E0304012 | PLA / VAL | 23SEP2005 | 9:15 | -5 | 1 | Screening | 35.900 | 12.6 | 3.7 L | 245 |
| | | 23SEP2005 | 9:15 | -5 | | Baseline | 35.900 | 12.6 | 3.7 L | 245 |
| | | 27OCT2005 | 9:55 | 29 | 104 | Week 4 | 39.800 | 13.7 | 4.1 | 231 |
| | | 24NOV2005 | 9:55 | 57 | 105 | Week 8 | 38.200 | 13.7 | 4.1 | 227 |
| | | 21DEC2005 | 10:30 | 84 | 106 | Week 12 | 41.100 | 14.5 | 4.5 | 243 |
| | | 21FEB2006 | 14:30 | 1 | 201 | **Final visit | 41.700 | 14.5 | 4.5 | 202 |
| | | 21FEB2006 | 14:30 | 1 | | At randomization | 41.700 | 14.5 | 4.5 | 202 |
| | | 09MAR2006 | 16:05 | 17 | | Week 12 | 38.100 | 13.5 | 3.9 | 435 |
| | | 09MAR2006 | 16:05 | 17 | 223 | Final visit | 38.100 | 13.5 | 3.9 | 435 |
| E0304013 | OL QTP | 12OCT2005 | 9:00 | -5 | 1 | Screening | 39.900 | 13.1 | 4.5 | 388 |
| | | 12OCT2005 | 9:00 | -5 | | Baseline | 39.900 | 13.1 | 4.5 | 388 |
| | | 12OCT2005 | 9:00 | 4 | 104 | Week 4 | 39.900 | 13.6 | 4.5 | 388 |
| | | 15NOV2005 | 13:00 | 29 | | Final visit | 40.700 | 13.6 | 4.6 | 436 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

139

CONFIDENTIAL
AZSER12763930

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304013 | OL QTP | | | 104 | * | | 40.100 | 13.4 | 4.4 | 428 |
| E0304014 | PLA / VAL | 15NOV2005 | 9:15 | -3 | 1 | Screening | 37.300 | 12.6 | 4.3 | 256 |
| | | 15NOV2005 | 9:15 | -3 | | Baseline | 37.300 | 12.6 | 4.3 | 256 |
| | | 12DEC2005 | 11:00 | 24 | 104 | Week 4 | 38.800 | 13.1 | 4.4 | 199 |
| | | 09FEB2006 | 9:30 | 83 | 106 | Week 12 | 40.800 | 13.7 | 4.4 | 246 |
| | | 08MAY2006 | 9:45 | 171 | 109 | Week 24 | 39.800 | 13.2 | 4.2 | 241 |
| | | 14JUN2006 | 11:30 | 1 | 201 | Final visit | 39.300 | 13.2 | 4.0 | 250 |
| | | 14JUN2006 | 11:30 | 1 | | At randomization | 40.300 | 13.2 | 4.0 | 250 |
| | | 14JUN2006 | 11:30 | 1 | | Baseline | 40.300 | 13.2 | 4.1 | 250 |
| E0304015 | MISSING | 13JAN2006 | 13:00 | 1 | * | | 47.100 | 16.2 | 4.7 | 229 |
| | | 19JAN2006 | 9:30 | 113 | * | | 49.800 | 17.2 | 5.0 | 190 |
| E0304016 | QTP / VAL | 21FEB2006 | 9:00 | -3 | 1 | Screening | 43.300 | 14.2 | 4.4 | 204 |
| | | 21FEB2006 | 9:00 | -3 | | Baseline | 43.300 | 14.2 | 4.4 | 204 |
| | | 20APR2006 | 15:30 | 55 | 105 | Week 8 | 38.300 | 12.8 | 3.9 | 202 |
| | | 19MAY2006 | 15:30 | 84 | 106 | Week 12 | 37.400 | 12.6 | 3.9 | 239 |
| | | 19MAY2006 | 15:30 | 84 | | Final visit | 37.400 | 12.6 | 3.9 | 239 |
| | | 01AUG2006 | 17:30 | 7 | 223 | Baseline | 37.400 | 13.7 | 3.9 | 198 |
| | | 01AUG2006 | 17:30 | 7 | | Week 12 | 42.200 | 14.2 | 4.2 | 198 |
| | | 01AUG2006 | 17:30 | 7 | | Final visit | 42.200 | 13.7 | | |
| E0305001 | OL QTP | 30MAR2005 | 8:30 | -6 | 1 | Screening | 39.200 | 13.6 | 4.2 | 303 |
| | | 30MAR2005 | 8:30 | -6 | | Baseline | 39.200 | 13.6 | 4.2 | 303 |
| | | 04MAY2005 | 7:50 | 29 | 104 | Week 4 | 37.600 | 12.6 | 4.0 | 282 |
| | | 02JUN2005 | 8:05 | 58 | 105 | Week 8 | 37.600 | 12.6 | 4.1 | 282 |
| | | 28JUN2005 | 7:44 | 84 | 106 | Week 12 | 37.900 | 14.0 | 4.3 | 234 |
| | | 22SEP2005 | 8:05 | 170 | 109 | Week 24 | 40.600 | 14.0 | 4.3 | 177 |
| | | 22SEP2005 | 8:05 | 170 | | Final visit | 40.600 | 14.0 | 4.3 | 177 |
| E0305002 | PLA / VAL | 13APR2005 | 8:00 | -7 | 1 | Screening | 39.300 | 13.4 | 4.3 | 316 |
| | | 13APR2005 | 8:00 | -7 | | Baseline | 39.300 | 13.4 | 4.3 | 316 |
| | | 19MAY2005 | 8:00 | 29 | 104 | Week 4 | 44.700 | 15.0 | 4.7 | 260 |
| | | 15JUN2005 | 9:05 | 56 | 105 | Week 8 | 44.400 | 15.9 | 4.8 | 260 |
| | | 13JUL2005 | 9:00 | 84 | 106 | Week 12 | 45.900 | 15.3 | 4.8 | 203 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763931

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 20APR2006 | 8:30 | 252 | 113 | *Week 40 | 45.800 | 15.5 | 4.8 | 222 |
| | | 20APR2006 | 8:30 | 252 | | Week 40 | 45.800 | 15.5 | 4.8 | 222 |
| | | 12AUG2005 | 8:15 | 201 | | Final visit | 45.800 | 15.5 | 4.8 | 222 |
| | | 12AUG2005 | 8:15 | 1 | | At randomization | 45.800 | 15.5 | 4.8 | 222 |
| | | 12AUG2005 | 8:15 | 1 | | Baseline | 50.300 H# | 16.8 | 5.4 | 336 |
| | | 22FEB2006 | 8:35 | 195 | 211 | Week 28 | | 16.6 | 5.3 | 323 |
| | | 19MAY2006 | 8:15 | 281 | 214 | *Week 40 | 47.300 H | 15.4 | 5.0 | 431 |
| | | 26JUN2006 | 9:10 | 319 | 223 | Final visit | 47.300 H | 15.4 | 5.0 | 431 |
| E0305003 | QTP / VAL | 14APR2005 | 8:00 | -7 | 1 | Screening | 44.300 | 14.4 | 5.3 | 264 |
| | | 14APR2005 | 8:00 | -7 | | Baseline | 44.300 | 14.4 | 5.3 | 264 |
| | | 19MAY2005 | 8:10 | 28 | 104 | Week 4 | 40.600 | 13.3 | 3.9 | 201 |
| | | 16JUN2005 | 7:50 | 56 | 105 | Week 8 | 33.500 L# | 10.7 L# | 3.9 | 238 |
| | | 13JUL2005 | 17:10 | 168 | 106 | Week 12 | 40.600 | 12.0 | 4.8 | 201 |
| | | 06OCT2005 | 7:45 | 1 | 109 | Week 24 | 40.600 | 13.1 | 4.9 | 200 |
| | | 13OCT2005 | 7:50 | 1 | | Final visit | 40.600 | 13.1 | 4.9 | 241 |
| | | 13OCT2005 | 7:50 | 201 | | At randomization | 40.600 | 13.1 | 4.9 | 241 |
| | | 05JAN2006 | 8:20 | 85 | 207 | Baseline | 39.700 | 12.5 | 4.9 | 237 |
| | | 25APR2006 | 7:30 | 195 | 211 | Week 28 | 35.900 | 11.5 L | 4.4 | 237 |
| | | 22JUN2006 | 7:45 | 253 | | Week 40 | 42.500 L# | 13.8 | 5.2 | 237 |
| | | 22JUN2006 | 7:50 | 223 | | Final visit | 42.500 | 13.8 | 5.2 | 295 |
| E0305004 | OL QTP | 20APR2005 | 8:00 | -7 | 1 | Screening | 35.400 | 11.9 | 3.6 L | 250 |
| | | 20APR2005 | 8:00 | -7 | | Baseline | 35.400 | 11.9 | 3.6 L | 250 |
| | | 26MAY2005 | 7:50 | 28 | 104 | Week 4 | 39.200 | 13.2 | 4.0 | 185 |
| | | 22JUN2005 | 7:50 | 56 | 113 | Week 8 | 38.200 | 12.9 | 3.9 L | 189 |
| | | 22JUN2005 | 7:50 | 56 | | Final visit | 38.200 | 12.9 | 3.9 | 189 |
| E0305005 | MISSING | 04MAY2005 | 8:00 | 1 | * | | 42.000 | 14.2 | 4.7 | 250 |
| E0305006 | PLA / LI | 26MAY2005 | 7:50 | -6 | 1 | Screening | 37.700 L | 12.5 L | 4.0 L | 213 |
| | | 26MAY2005 | 7:50 | -6 | | Baseline | 37.700 L | 12.5 L | 4.0 L | 213 |
| | | 30JUN2005 | 7:55 | 28 | 104 | Week 4 | 41.300 | 13.7 | 4.4 | 216 |
| | | 27JUL2005 | 7:50 | 56 | 105 | Week 8 | 41.300 | 13.7 | 4.4 | 261 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

141

CONFIDENTIAL
AZSER12763932

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 24AUG2005 | 7:30 | 84 | 106 | Week 12 | 40.400 | 13.4 | 4.3 | 307 |
| | | 05OCT2005 | 8:00 | 1 | 201 | Final visit | 42.900 | 13.8 | 4.6 | 249 |
| | | 05OCT2005 | 8:00 | 1 | | Randomization | 42.900 | 13.8 | 4.6 | 249 |
| | | 05OCT2005 | 7:50 | | | Baseline | 42.900 | 13.8 | 4.6 | 249 |
| | | 28DEC2005 | 7:50 | 85 | 198 | Week 12 | 44.900 | 15.4 | 5.0 | 301 |
| | | 20APR2006 | 7:40 | 198 | 211 | Week 28 | 42.100 | 13.9 | 4.7 | 217 |
| | | 26APR2006 | 7:60 | 237 | 223 | *Week 28 | 44.600 | 14.1 | 4.7 | 215 |
| | | 29MAY2006 | 7:15 | 237 | 223 | Final visit | 42.600 | 14.1 | 4.7 | 315 |
| E0305007 | OL QTP | 07JUL2005 | 7:50 | -6 | 1 | Screening | 43.900 | 15.1 | 4.9 | 223 |
| | | 07JUL2005 | 7:40 | -6 | | Baseline | 43.900 | 15.1 | 4.9 | 223 |
| | | 11AUG2005 | 6:40 | 29 | 104 | Week 4 | 41.800 | 14.3 | 4.5 | 259 |
| | | 11AUG2005 | 6:40 | 29 | | Final visit | 41.800 | 14.3 | 4.5 | 259 |
| E0305008 | QTP / VAL | 27JUL2005 | 7:30 | -7 | 1 | Screening | 40.100 | 13.1 | 4.1 | 256 |
| | | 27JUL2005 | 7:30 | -7 | | Baseline | 40.100 | 13.1 | 4.1 | 256 |
| | | 26AUG2005 | 7:45 | 23 | 104 | Week 4 | 36.700 | 12.8 | 3.6 | 208 |
| | | 28SEP2005 | 7:30 | 56 | 105 | Week 8 | 35.100 | 12.0 | 3.8 | 174 |
| | | 02NOV2005 | 8:35 | 84 | 201 | Week 12 | 33.300 L | 11.2 L | 3.3 L | 254 |
| | | 02NOV2005 | 8:25 | 84 | | Final visit | 33.300 | 11.2 | 3.3 | 254 |
| | | 02NOV2005 | 8:20 | 1 | 207 | At randomization | 33.300 L | 11.2 L | 3.8 L | 254 |
| | | 02NOV2005 | 8:20 | 1 | | Baseline | 33.300 | 11.2 | 3.8 | 254 |
| | | 22MAR2006 | 7:50 | 98 | 211 | Week 12 | 36.500 | 12.7 | 3.8 | 190 |
| | | 18MAY2006 | 7:35 | 203 | 223 | *Week 28 | 37.500 | 12.0 | 3.8 L | 191 |
| | | 23MAY2006 | 7:35 | 203 | | Final visit | 35.000 | 12.0 | 3.6 | 191 |
| E0305009 | PLA / LI | 04OCT2005 | 8:00 | -8 | * | Week 4 | 37.300 | 12.3 | 4.2 | 304 |
| | | 10NOV2005 | 8:00 | 29 | 104 | Week 8 | 38.800 | 12.8 | 4.2 | 265 |
| | | 08DEC2005 | 8:00 | 57 | 105 | Week 12 | 37.200 | 12.5 | 4.6 | 261 |
| | | 18JAN2006 | 8:00 | 98 | 106 | Final visit | 40.000 | 12.9 | 4.6 | 285 |
| | | 23MAR2006 | 8:30 | 1 | 201 | At randomization | 40.900 | 13.6 | 4.7 | 285 |
| | | 23MAR2006 | 8:30 | 1 | | Baseline | 40.900 | 13.6 | 4.7 | 285 |
| | | 23MAR2006 | 8:30 | 70 | 207 | Week 12 | 41.300 | 13.2 | 4.7 | 278 |
| | | 23AUG2006 | 9:00 | 154 | 223 | Week 28 | 39.100 | 12.4 | 4.4 | 261 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763933

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305009 | PLA / LI | 23AUG2006 | 9:00 | 154 | 223 | Final visit | 39.400 | 12.4 | 4.4 | 261 |
| E0305010 | PLA / LI | 01DEC2005 | 8:00 | -7 | 1 | Screening | 35.400 | 11.2 | 3.7 | 277 |
| | | 01DEC2005 | 8:00 | -7 | | Baseline | 35.400 | 11.2 | 3.7 LL | 277 |
| | | 04JAN2006 | 8:40 | 27 | 104 | Week 4 | 37.900 | 12.2 | 4.0 | 240 |
| | | 01FEB2006 | 8:45 | 55 | 105 | Week 8 | 36.700 | 11.9 | 3.9 | 210 |
| | | 01MAR2006 | 8:45 | 83 | 106 | Week 12 | 35.800 | 11.5 | 3.5 | 223 |
| | | 21MAR2006 | 8:45 | 1 | 201 | Final visit | 35.600 | 11.0 | 3.5 | 228 |
| | | 21MAR2006 | 8:45 | 1 | | At randomization | 35.600 | 11.5 | 3.5 LLLL | 228 |
| | | 21MAR2006 | 9:30 | 1 | | Baseline | 35.600 | 11.5 | 3.5 | 228 |
| | | 21MAR2006 | 9:30 | 32 | | Week 200 | 42.200 | 11.6 | 4.1 | 230 |
| | | 21APR2006 | 9:30 | 32 | 223 | Final Visit | 42.200 | 13.6 | 4.1 | 230 |
| E0308001 | PLA / LI | 14SEP2005 | 9:50 | -5 | 1 | Screening | 39.900 | 13.3 | 4.4 | 222 |
| | | 15JAN2006 | 9:50 | -5 | | Baseline | 39.900 | 13.3 | 4.4 | 222 |
| | | 17OCT2005 | 17:10 | 28 | 104 | Week 4 | 39.400 | 13.4 | 4.4 | 237 |
| | | 17NOV2005 | 12:20 | 59 | 105 | Week 8 | 36.800 | 12.0 | 4.1 | 202 |
| | | 14DEC2005 | 10:45 | 86 | 106 | Week 12 | 35.600 | 12.8 | 4.0 | 223 |
| | | 01MAR2006 | 10:20 | 1 | 201 | Final visit | 37.700 | 12.8 | 4.2 | 220 |
| | | 01MAR2006 | 10:20 | 1 | | At randomization | 37.700 | 12.8 | 4.2 | 220 |
| | | 01MAR2006 | 10:20 | 1 | | Baseline | 37.700 | 12.8 | 4.2 | 220 |
| E0308002 | OL QTP | 14SEP2005 | 10:30 | -5 | 1 | Screening | 41.200 | 14.2 | 4.2 | 293 |
| | | 14SEP2005 | 10:30 | -5 | | Baseline | 41.200 | 14.2 | 4.2 | 293 |
| | | 17OCT2005 | 18:00 | 28 | 104 | Week 4 | 48.900 | 16.1 | 4.5 | 313 |
| | | 17NOV2005 | 13:20 | 59 | 105 | Week 8 | 43.800 | 15.5 | 4.9 | 314 |
| | | 13DEC2005 | 13:05 | 86 | 106 | Week 12 | 43.900 | 15.9 | 4.9 | 317 |
| | | 12JAN2006 | 13:40 | 115 | *113 | *Week 12 | 43.700 | 14.7 | 4.4 | 317 |
| | | 12JAN2006 | 13:40 | 115 | 113 | Final visit | 43.700 | 14.7 | 4.4 | 317 |
| E0308003 | OL QTP | 25JAN2006 | 11:10 | -7 | 1 | Screening | 38.400 | 12.9 | 4.3 | 357 |
| | | 25JAN2006 | 11:10 | -7 | | Baseline | 38.400 | 12.9 | 4.3 | 357 |
| | | 01MAR2006 | 11:10 | 28 | 104 | Week 4 | 38.400 | 13.0 | 4.3 | 330 |
| | | 30MAR2006 | 12:50 | 57 | 105 | Week 8 | 35.900 | 12.1 | 4.0 | 379 |
| | | 08JUN2006 | 12:50 | 85 | 106 | Week 8 | 36.000 | 12.7 | 4.0 | 374 |
| | | 09JUN2006 | 13:10 | 128 | 113 | Week 24 | 39.400 | 13.2 | 4.2 | 338 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763934

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0308003 | OL QTP | 09JUN2006 | 13:10 | 128 | 113 | Final visit | 39.400 | 13.2 | 4.2 | 338 |
| E0308004 | OL QTP | 25JAN2006 | 13:05 | -7 | 1 | Screening | 38.800 | 13.1 | 4.0 | 315 |
| | | 25JAN2006 | 13:05 | -7 | | Baseline | 38.800 | 13.1 | 4.1 | 315 |
| | | 01MAR2006 | 10:15 | 28 | 104 | Week 4 | 39.600 | 13.3 | 4.1 | 298 |
| | | 24MAR2006 | 10:45 | 51 | 105 | Week 8 | 43.500 | 14.1 | 4.4 | 328 |
| | | 21APR2006 | 10:30 | 79 | 106 | Week 12 | 43.700 | 14.4 | 4.4 | 277 |
| | | 14JUL2006 | 10:30 | 163 | | Week 24 | 42.300 | 13.3 | 4.2 | 281 |
| | | 14JUL2006 | 10:30 | 163 | 113 | Final visit | 42.300 | 13.7 | 4.2 | 281 |
| E0309001 | OL QTP | 18MAY2005 | 11:00 | -2 | 1 | Screening | 43.400 | 14.7 | 4.4 | 360 |
| | | 18MAY2005 | 11:00 | -2 | | Baseline | 43.400 | 14.4 | 4.4 | 360 |
| | | 17JUN2005 | 12:00 | 28 | 104 | Week 4 | 44.400 | 14.8 | 4.5 | 303 |
| | | 08JUL2005 | 12:00 | 49 | 105 | Week 8 | 46.300 | 16.1 | 4.8 | 263 |
| | | 10AUG2005 | 11:00 | 82 | 106 | Week 12 | 46.100 | 16.2 | 4.8 | 236 |
| | | 10AUG2005 | 11:00 | 82 | 113 | Final visit | 47.100 | 16.2 | 4.8 | 236 |
| E0309002 | OL QTP | 26AUG2005 | 9:30 | -5 | 1 | Screening | 40.900 | 14.0 | 4.6 | 247 |
| | | 26AUG2005 | 17:00 | -5 | | Baseline | 40.900 | 14.0 | 4.6 | 247 |
| | | 28SEP2005 | 17:00 | 28 | 104 | Week 4 | 42.800 | 14.3 | 4.7 | 247 |
| | | 26OCT2005 | 17:00 | 56 | 105 | Week 8 | 41.800 | 14.0 | 4.7 | 271 |
| | | 25NOV2005 | 9:00 | 86 | 106 | Week 12 | 41.000 | 13.8 | 4.6 | 213 |
| | | 06DEC2005 | 17:45 | 97 | 113 | Final visit | 44.000 | 14.7 | 4.8 | 262 |
| E0309003 | QTP / LI | 26AUG2005 | 11:00 | -5 | 1 | Screening | 42.400 | 14.8 | 4.5 | 318 |
| | | 26AUG2005 | 11:00 | -5 | | Baseline | 46.100 | 14.8 | 4.7 | 337 |
| | | 28SEP2005 | 11:30 | 28 | 104 | Week 4 | 47.200 | 15.5 | 4.8 | 320 |
| | | 26OCT2005 | 11:00 | 56 | 105 | Week 8 | 48.000 | 16.0 | 4.8 | 335 |
| | | 23NOV2005 | 11:00 | 84 | 106 | Week 12 | 48.000 | 16.0 | 5.0 | 336 |
| | | 15FEB2006 | 9:30 | 1 | 201 | Final visit | 46.600 | 15.8 | 5.0 | 356 |
| | | 15FEB2006 | 9:30 | 1 | | Atrandomization | 46.600 | | 5.0 | 356 |
| | | 15FEB2006 | 9:30 | 1 | | Baseline | | | | |
| | | 07JUN2006 | 10:00 | 113 | 207 | Week 12 | 45.000 | 15.1 | 4.7 | 314 |
| | | 25AUG2006 | 10:00 | 207 | 223 | Week 12 | | | 4.4 | |
| | | 25AUG2006 | 9:30 | 192 | | Final visit | 43.900 | 14.7 | 4.4 | 322 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763935

Page 143 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0309004 | OL QTP | 28DEC2005 | 6:45 | -7 | 1 | Screening | 42.200 | 14.1 | 4.6 | 245 |
|  |  | 28DEC2005 | 6:45 | -7 |  | Baseline | 42.200 | 14.1 | 4.6 | 245 |
| E0401001 | PLA / VAL | 13OCT2004 | 9:00 | 28 | 104 | Screening | 41.400 | 13.8 | 4.6 | 216 |
|  |  | 09NOV2004 | 8:00 | 55 | 105 | Week 4 | 38.300 | 12.7 | 4.2 | 202 |
|  |  | 08DEC2004 | 8:30 | 84 | 106 | Week 8 | 38.900 | 12.8 | 4.1 | 213 |
|  |  | 15DEC2004 | 9:15 | 1 | 201 | Week 12 | 37.900 | 12.9 | 4.1 | 207 |
|  |  | 15DEC2004 | 9:15 | 1 |  | Final visit | 37.900 | 12.9 | 4.1 | 207 |
|  |  | 15DEC2004 | 9:15 | 1 |  | A:randomization | 37.900 | 12.9 | 4.1 | 207 |
|  |  | 09MAR2005 | 8:55 | 85 | 207 | Baseline | 40.900 | 13.7 | 4.4 | 240 |
|  |  | 23JUN2005 | 9:00 | 197 | 211 | Week 12 | 40.900 | 12.9 | 4.4 | 240 |
|  |  | 23JUN2005 | 9:00 | 197 |  | Final Visit | 40.900 | 12.9 | 4.3 | 256 |
|  |  | 09SEP2004 | 8:35 | -6 | 1.01 | Screening | 39.200 | 13.3 | 4.6 | 256 |
|  |  | 09SEP2004 | 8:35 | -6 |  | Baseline | 41.300 | 13.3 | 4.6 | 183 |
|  |  | 09SEP2004 | 8:35 | -6 |  | Baseline | 41.300 | 13.3 | 4.6 | 183 |
| E0401002 | QTP / VAL | 09SEP2004 | 8:30 | -6 | 1 | Screening | 40.100 | 13.2 | 4.0 | 296 |
|  |  | 09SEP2004 | 8:30 | -6 |  | Baseline | 40.100 | 13.2 | 4.0 | 296 |
|  |  | 28SEP2004 | 10:00 | 13 | 103 | *Week 4 | 36.300 | 12.1 | 3.6 LL | 258 |
|  |  | 03NOV2004 | 9:00 | 28 | 104 | Week 8 | 36.700 | 12.1 | 3.7 LL | 255 |
|  |  | 08DEC2004 | 8:30 | 56 | 105 | Week 12 | 42.900 | 14.6 | 4.0 | 218 |
|  |  | 15DEC2004 | 9:00 | 84 | 106 | Week 12 | 40.300 | 13.8 | 4.0 | 237 |
|  |  | 15DEC2004 | 9:00 | 1 | 201 | Final visit | 40.300 | 13.8 | 4.0 | 237 |
|  |  | 15DEC2004 | 9:00 | 1 |  | A:randomization | 40.300 | 13.4 | 4.0 | 237 |
|  |  | 09MAR2005 | 8:55 | 85 | 207 | Baseline | 39.500 | 13.3 | 4.0 | 240 |
|  |  | 29JUN2005 | 9:00 | 197 | 211 | Week 12 | 40.900 | 13.4 | 4.2 | 206 |
|  |  | 21SEP2005 | 8:50 | 361 | 217 | Week 28 | 41.800 | 13.3 | 4.2 | 206 |
|  |  | 14DEC2005 | 8:50 | 361 |  | Week 52 | 40.100 | 13.7 | 4.2 | 205 |
|  |  | 14DEC2005 | 8:50 | 365 |  | Final visit | 33.300 L | 11.4 L | 3.4 L | 304 |
|  |  |  |  | 103 | * |  |  |  |  | 304 |
|  |  |  |  |  |  |  |  |  |  | 247 |
| E0401003 | PLA / VAL | 29SEP2004 | 9:42 | -5 | 1 | Screening | 45.800 | 14.9 | 5.4 | 373 |
|  |  | 29SEP2004 | 9:42 | -5 |  | Baseline | 45.800 | 14.9 | 5.5 | 373 |
|  |  | 29NOV2004 | 10:00 | 56 | 105 | Week 8 | 45.800 | 14.9 | 5.5 | 300 |
|  |  | 03JAN2005 | 9:00 | 93 | 201 | Week 8 | 46.000 | 14.5 | 5.6 | 305 |
|  |  | 04FEB2005 | 10:00 | 93 |  | Final visit | 43.700 | 14.7 | 5.3 | 301 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080101.ist  hema100.sas

145

CONFIDENTIAL
AZSER12763936

Page 144 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 04FEB2005 | 10:00 | 1 | 201 | At randomization | 43.700 | 14.7 | 5.3 | 301 |
| | | 04FEB2005 | 10:00 | 1 | | Baseline | 43.700 | 14.7 | 5.3 | 301 |
| | | 25FEB2005 | 9:00 | 83 | 207 | Week 12 | 45.200 | 14.9 | 5.7 | 340 |
| | | 17AUG2005 | 9:10 | 195 | 211 | Week 28 | 46.100 | 15.1 | 5.6 | 337 |
| | | 09NOV2005 | 9:15 | 279 | 214 | Week 40 | 41.300 | 14.1 | 5.0 | 323 |
| | | 31JAN2006 | 9:05 | 362 | 217 | Week 52 | 46.700 | 15.5 | 5.6 | 283 |
| | | 26JAN2006 | 9:10 | 477 | 219 | Week 68 | 42.200 | 13.9 | 5.1 | 321 |
| | | 15AUG2006 | 9:15 | 558 | 223 | Week 84 | 43.100 | 14.4 | 5.1 | 307 |
| | | 15AUG2006 | 9:15 | 558 | | Final visit | 43.100 | 14.4 | 5.1 | 307 |
| | | 13DEC2004 | 8:40 | 570 | 105 | *Week 8 | 45.600 | 14.7 | 5.5 | 410 |
| E0401004 | QTP / LI | 13OCT2004 | 9:00 | -7 | 1 | Screening | 42.200 | 13.9 | 4.3 | 230 |
| | | 13OCT2004 | 9:00 | -7 | | Baseline | 42.200 | 13.9 | 4.3 | 230 |
| | | 18NOV2004 | 8:30 | 29 | 104 | Week 4 | 45.100 | 15.0 | 4.6 | 265 |
| | | 15DEC2004 | 8:35 | 56 | 105 | Week 8 | 49.600 | 15.2 | 4.3 | 267 |
| | | 12JAN2005 | 8:35 | 84 | 106 | Week 12 | 50.500 | 16.0 | 4.1 | 263 |
| | | 19JAN2005 | 9:15 | 1 | 201 | Final visit | 41.500 | 13.3 | 4.5 | 296 |
| | | 19JAN2005 | 9:15 | 1 | | At randomization | 41.500 | 13.3 | 4.5 | 296 |
| | | 13APR2005 | 9:05 | 85 | 207 | Baseline | 41.500 | 13.3 | 4.5 | 296 |
| | | 03AUG2005 | 8:45 | 197 | 211 | Week 28 | 41.600 | 13.7 | 4.9 | 219 |
| | | 26OCT2005 | 8:35 | 281 | 214 | Week 40 | 43.000 | 14.2 | 4.7 | 260 |
| | | 26JAN2006 | 8:40 | 276 | 217 | Week 68 | 43.000 | 12.5 | 4.7 | 299 |
| | | 11MAY2006 | 8:45 | 478 | 219 | Week 68 | 39.400 | 11.9 | 3.9 | 293 |
| | | 15AUG2006 | 8:45 | 574 | 223 | Week 84 | 35.400 | 11.9 | 3.9 | 296 |
| | | 15AUG2006 | 8:45 | 574 | | Final visit | 45.500 | 14.8 | 4.8 | 214 |
| E0401005 | MISSING | 18OCT2004 | 10:00 | 1 | * | | 46.000 | 15.7 | 5.1 | 208 |
| E0401006 | PLA / LI | 08NOV2004 | 10:00 | -7 | 1 | Screening | 48.600 | 16.6 | 5.3 | 166 |
| | | 08NOV2004 | 10:00 | -7 | | Baseline | 48.600 | 16.6 | 5.3 | 166 |
| | | 05DEC2004 | 8:30 | 30 | 104 | Week 4 | 58.200 | 17.5 | 5.2 | 212 |
| | | 12JAN2005 | 8:30 | 58 | 105 | Week 8 | 48.400 | 16.4 | 5.0 | 185 |
| | | 15FEB2005 | 8:30 | 92 | 106 | Week 12 | 45.800 | 15.4 | 5.0 | 178 |
| | | 18FEB2005 | 8:15 | 1 | 201 | Final visit | 47.700 | 16.2 | 5.2 | 183 |
| | | | | | | At randomization | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:44   kcpx265

146

CONFIDENTIAL
AZSER12763937

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 18FEB2005 | 8:15 | 1 | 201 | Baseline | 47.700 | 16.2 | 5.2 | 183 |
| | | 16MAY2005 | 9:10 | 88 | 207 | Week 12 | 49.000 | 16.6 | 5.3 | 232 |
| | | 13NOV2005 | 9:10 | 264 | 214 | Week 40 | 48.000 | 16.6 | 5.2 | 189 |
| | | 2NOV2005 | 9:15 | 282 | 217 | Week 40 | 48.000 | 16.3 | 5.2 | 183 |
| | | 27FEB2006 | 9:15 | 375 | 217 | Week 52 | 49.000 | 16.2 | 5.4 | 240 |
| | | 12JUN2006 | 9:05 | 480 | 219 | Week 68 | 49.000 | 16.7 | 5.3 | 211 |
| | | 1AUG2006 | 9:00 | 530 | 223 | Week 76 | 49.000 | 16.7 | 5.3 | 211 |
| | | 18AUG2006 | 8:30 | 547 | | Final Visit | 47.700 | 15.7 | 5.1 | 201 |
| E0401007 | QTP / VAL | 08DEC2004 | 8:00 | -7 | 1 | Screening | 43.600 | 14.5 | 4.4 | 196 |
| | | 02JAN2005 | 9:05 | -28 | | Baseline | 42.600 | 14.3 | 4.4 | 196 |
| | | 09FEB2005 | 10:15 | 28 | 104 | Week 4 | 42.000 | 14.3 | 4.1 | 186 |
| | | 09MAR2005 | 8:50 | 56 | 105 | Week 8 | 39.000 | 13.4 | 4.1 | 148 |
| | | 16MAR2005 | 9:15 | 84 | 106 | Week 12 | 39.900 | 13.2 | 4.0 | 211 |
| | | | | | | A:randomization | | | | |
| | | 16MAR2005 | 9:15 | 1 | 201 | Baseline | 39.200 | 13.2 | 4.0 | 153 |
| | | 28SEP2005 | 8:45 | 197 | 211 | Week 28 | 39.200 | 13.2 | 4.1 | 199 |
| | | 21DEC2005 | 8:45 | 281 | 217 | Week 40 | 41.400 | 14.0 | 4.8 | 273 |
| | | 15MAR2006 | 8:40 | 361 | 223 | Week 52 | 41.400 | 14.7 | 4.3 | 211 |
| | | 07SEP2006 | 8:50 | 365 | | Week 84 | 41.700 | 14.0 | | 211 |
| | | 07SEP2006 | 8:50 | 541 | 223 | Final visit | 45.500 | 15.4 | 4.4 | |
| | | | | | | Final visit | 45.500 | 15.4 | 4.4 | |
| E0401008 | QTP / VAL | 08DEC2004 | 8:15 | -7 | 1 | Screening | 42.800 | 14.1 | 4.7 | 159 |
| | | 08DEC2004 | 8:00 | -7 | | Baseline | 42.800 | 14.1 | 4.7 | 159 |
| | | 12JAN2005 | 10:00 | 26 | 104 | Week 4 | 38.600 | 14.9 | 4.6 | 289 |
| | | 09FEB2005 | 8:45 | 56 | 105 | Week 8 | 37.100 | 13.6 | 4.3 | 324 |
| | | 09MAR2005 | 9:00 | 84 | 106 | Week 12 | 40.700 | 13.6 | 4.3 | 357 |
| | | 16MAR2005 | | 1 | 201 | Final visit | 39.100 | 12.9 | 4.1 | 357 |
| | | | | | | A:randomization | | | | |
| | | 16MAR2005 | | 1 | | Baseline | 39.100 | 12.9 | 4.1 | 357 |
| | | 28SEP2005 | 8:55 | 197 | 211 | Week 28 | 45.300 | 15.2 | 4.6 | 246 |
| | | 21DEC2005 | 8:45 | 281 | 214 | Week 40 | 41.300 | 15.1 | 4.6 | 175 |
| | | 12APR2006 | 8:45 | 393 | 223 | Week 52 | 45.700 | 12.5 | 4.6 | 174 |
| | | | | | | *Week 52 | 36.400 | 12.2 | 4.0 | 318 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763938

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 12APR2006 | 8:45 | 393 | 223 | Final visit | 36.400 | 12.2 | 4.0 | 318 |
| E0401009 | QTP / VAL | 19JAN2005 | 9:00 | -7 | 1 | Screening | 38.500 | 13.2 | 3.9 | 285 |
|  |  | 19JAN2005 | 9:00 | -7 |  | Baseline | 38.500 | 13.2 | 3.9 | 285 |
|  |  | 25FEB2005 | 10:00 | 30 | 104 | Week 4 | 35.200 | 12.1 | 3.5 | 200 |
|  |  | 23MAR2005 | 9:00 | 56 | 105 | Week 8 | 42.200 | 14.0 | 4.1 | 336 |
|  |  | 20APR2005 | 9:07 | 84 | 106 | Week 12 | 40.800 | 14.7 | 4.0 | 335 |
|  |  | 25MAY2005 | 8:05 | 1 | 201 | Final visit | 45.000 | 15.2 | 4.6 | 383 |
|  |  | 25MAY2005 | 8:05 | 1 |  | At randomization | 45.000 | 15.2 | 4.6 | 383 |
|  |  | 25MAY2005 | 8:05 | 1 |  | Baseline | 45.000 | 15.6 | 4.6 | 383 |
|  |  | 07DEC2005 | 8:50 | 197 | 207 | Week 28 | 39.700 | 13.7 | 3.9 | 196 |
|  |  | 01MAR2006 | 8:50 | 281 | 211 | Week 40 | 41.200 | 13.1 | 4.4 | 287 |
|  |  | 23MAY2006 | 8:50 | 364 | 214 | Week 52 | 39.700 | 13.5 | 4.4 | 158 |
|  |  | 23MAY2006 | 8:50 | 364 | 217 | Week 68 | 40.000 |  | 4.4 | 364 |
|  |  | 04SEP2006 | 8:50 | 468 |  | Final visit | 42.000 | 14.0 | 4.1 | 364 |
|  |  | 04SEP2006 | 8:50 | 468 | 223 | Final visit | 42.000 | 14.0 | 4.1 | 364 |
| E0401010 | QTP / VAL | 16FEB2005 | 9:30 | -7 | 1 | Screening | 39.100 | 13.2 | 4.1 | 222 |
|  |  | 16FEB2005 | 9:30 | -7 |  | Baseline | 39.100 | 13.2 | 4.1 | 222 |
|  |  | 23MAR2005 | 8:55 | 28 | 104 | Week 4 | 39.500 | 13.0 | 4.1 | 253 |
|  |  | 20APR2005 | 9:05 | 56 | 105 | Week 8 | 41.300 | 13.7 | 4.5 | 263 |
|  |  | 25MAY2005 | 8:30 | 84 | 106 | Week 12 | 43.100 | 14.1 | 4.5 | 182 |
|  |  | 25MAY2005 | 8:30 | 1 | 201 | Final visit | 43.100 | 14.4 | 4.6 | 182 |
|  |  | 25MAY2005 | 8:30 | 1 |  | At randomization | 43.100 | 14.4 | 4.6 | 182 |
|  |  | 25AUG2005 | 8:30 | 85 | 207 | Baseline | 43.100 | 14.4 | 4.9 | 206 |
|  |  | 07DEC2005 | 8:35 | 197 | 211 | Week 28 | 42.100 | 14.9 | 4.5 | 233 |
|  |  | 01MAR2006 | 8:35 | 281 | 214 | Week 40 | 41.100 | 13.8 | 4.3 | 230 |
|  |  | 23MAY2006 | 8:45 | 364 | 217 | Week 52 | 41.800 | 13.7 | 4.4 | 234 |
|  |  | 23MAY2006 | 8:45 | 364 |  | Week 68 | 41.800 | 14.2 | 4.4 | 234 |
|  |  | 04SEP2006 | 8:45 | 468 |  | Final visit | 42.500 |  | 4.4 | 234 |
|  |  | 04SEP2006 | 8:45 | 468 | 223 | Final visit | 42.500 | 14.2 | 4.4 | 234 |
| E0401011 | QTP / VAL | 23FEB2005 | 10:00 | -7 | 1 | Screening | 39.100 | 12.9 | 4.2 | 266 |
|  |  | 23FEB2005 | 10:00 | -7 |  | Baseline | 39.100 | 12.9 | 4.2 | 266 |
|  |  | 31MAR2005 | 9:45 | 29 | 104 | Week 4 | 37.700 | 12.4 | 4.1 | 250 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763939

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 27APR2005 | 8:55 | 56 | 105 | Week 8 | 38.900 | 12.7 | 4.3 | 277 |
|  |  | 25MAY2005 | 8:00 | 84 | 106 | Week 12 | 38.600 | 12.1 | 4.3 | 259 |
|  |  | 01JUN2005 | 9:00 | 1 | 201 | Final visit | 38.900 | 12.3 | 4.4 | 280 |
|  |  | 01JUN2005 | 9:00 | 1 |  | At randomization | 37.900 | 12.3 | 4.4 | 280 |
|  |  | 17JUN2005 | 9:00 | 17 |  | Baseline | 37.900 | 12.3 | 4.4 | 280 |
|  |  | 17JUN2005 | 9:00 | 17 | 223 | Week 12 | 41.400 | 13.1 | 4.7 | 291 |
| E0401012 | OL QTP | 06APR2005 | 8:20 | -5 | 1 | Screening | 41.900 | 13.9 | 4.6 | 351 |
|  |  | 06APR2005 | 8:20 | -5 |  | Baseline | 41.900 | 13.9 | 4.6 | 351 |
|  |  | 09MAY2005 | 9:10 | 28 | 104 | Week 4 | 46.500 | 15.3 | 5.1 | 254 |
|  |  | 06JUN2005 | 9:15 | 56 | 105 | Week 8 | 46.500 | 15.0 | 5.1 | 282 |
|  |  | 05JUL2005 | 8:50 | 85 | 106 | Week 12 | 47.400 | 15.0 | 5.1 | 263 |
|  |  | 05JUL2005 | 8:50 | 85 |  | Final visit | 47.400 | 15.0 | 5.1 | 263 |
| E0401013 | QTP / VAL | 06APR2005 | 8:10 | -8 | * | Week 4 | 38.800 | 12.2 L | 5.0 | 350 |
|  |  | 12MAY2005 | 8:00 | 28 | 104 | Week 8 | 38.800 | 12.6 L | 5.2 | 258 |
|  |  | 13JUN2005 | 9:20 | 60 | 105 | Week 12 | 39.300 | 12.6 L | 5.2 | 277 |
|  |  | 31AUG2005 | 8:00 | 85 | 201 | Final visit | 39.300 | 12.9 L | 4.8 | 284 |
|  |  | 31AUG2005 | 8:30 | 1 |  | At randomization | 39.300 | 12.9 L | 4.9 | 283 |
|  |  | 31AUG2005 | 8:30 | 1 |  | Baseline | 39.300 | 12.9 L | 4.9 | 283 |
|  |  | 31AUG2005 | 8:30 | 279 | 214 | Week 48 | 39.300 | 12.6 L | 4.9 | 283 |
|  |  | 05JUN2006 | 8:30 | 279 |  | Week 40 | 39.300 | 12.6 | 4.9 | 282 |
|  |  | 21AUG2006 | 8:00 | 356 | 223 | Week 52 | 38.600 | 12.4 L | 4.9 | 318 |
|  |  | 21AUG2006 | 8:10 | 356 |  | Final visit | 38.600 | 12.4 L | 4.9 | 296 |
| E0401014 | QTP / VAL | 06APR2005 | 9:15 | -7 | 1 | Screening | 41.500 | 13.8 | 4.5 | 456 H |
|  |  | 06APR2005 | 9:15 | -7 |  | Baseline | 41.500 | 13.8 | 4.5 | 456 H |
|  |  | 11MAY2005 | 8:55 | 28 | 104 | Week 4 | 44.600 | 14.7 | 4.8 | 263 |
|  |  | 13JUL2005 | 8:55 | 84 | 106 | Week 8 | 44.600 | 15.1 | 4.8 | 256 |
|  |  | 13JUL2005 | 8:55 | 1 |  | Final visit | 44.900 | 15.1 | 4.9 | 256 |
|  |  | 13JUL2005 | 8:55 | 1 |  | At randomization | 44.900 | 15.1 | 4.9 | 256 |
|  |  | 06JAN2006 | 8:55 | 207 |  | Baseline | 46.100 | 14.9 | 4.9 | 283 |
|  |  | 25JAN2006 | 8:55 | 197 | 211 | Week 28 | 43.200 | 14.6 | 4.7 | 293 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763940

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 19APR2006 | 8:50 | 281 | 214 | Week 40 | 44.300 | 15.0 | 4.7 | 285 |
| | | 12JUL2006 | 8:40 | 365 | 217 | Week 52 | 42.500 | 13.9 | 4.3 | 304 |
| | | 2AUG2006 | 8:00 | 386 | | *Week 50 | 43.000 | 13.0 | 4.3 | 286 |
| | | 16AUG2006 | 8:50 | 400 | 223 | Final Visit | 42.400 | 14.0 | 4.4 | 286 |
| E0401015 | MISSING | 17MAY2005 | 9:20 | 1 | | * | 47.400 | 15.9 | 4.9 | 296 |
| E0401016 | PLA / VAL | 31MAY2005 | 9:25 | -8 | 1 | * | 43.600 | 14.5 | 4.1 | 213 |
| | | 06JUL2005 | 9:10 | 28 | 104 | Week 4 | 39.400 L | 13.3 | 3.7 | 246 |
| | | 03AUG2005 | 9:15 | 56 | 105 | Week 8 | 43.900 | 14.7 | 4.0 | 245 |
| | | 1OCT2005 | 9:30 | 84 | 106 | Week 12 | 40.800 | 13.9 | 3.8 | 247 |
| | | 19OCT2005 | 9:25 | 1 | | Final Visit | 45.000 | 15.2 | 4.4 | 247 |
| | | 19OCT2005 | 9:25 | 1 | | At randomization | 45.600 | 15.2 | 4.4 | 247 |
| | | 17JAN2006 | 9:15 | 197 | 207 | Week 12 | 45.000 | 15.4 | 4.5 | 292 |
| | | 03MAY2006 | 9:05 | 281 | 214 | Week 28 | 45.500 | 15.7 | 4.7 | 304 |
| | | 26JUL2006 | 9:05 | 311 | 223 | Week 40 | 39.400 L | 12.8 L | 3.8 | 227 |
| | | 25AUG2006 | 9:05 | 315 | | *Week 40 | 41.900 | 13.9 | 3.8 | 249 |
| | | 03JUN2005 | 9:50 | -5 | 1.01 | Screening | 41.700 | 14.1 | 3.9 | 197 |
| | | 03JUN2005 | 9:50 | -5 | | Baseline | 41.700 | 14.1 | 3.9 | 197 |
| E0401017 | PLA / VAL | 20JUL2005 | 8:50 | -7 | 1 | Screening | 42.900 | 14.4 | 4.3 | 301 |
| | | 20JUL2005 | 8:50 | -7 | | Baseline | 42.900 | 14.4 | 4.3 | 301 |
| | | 24AUG2005 | 8:35 | 28 | 104 | Week 4 | 43.600 | 14.2 | 4.2 | 225 |
| | | 21SEP2005 | 8:45 | 56 | 105 | Week 8 | 43.600 | 14.7 | 4.2 | 304 |
| | | 1OCT2005 | 8:50 | 84 | 106 | Week 12 | 44.600 | 14.9 | 4.5 | 293 |
| | | 26OCT2005 | 8:50 | 1 | 201 | Final Visit | 44.600 | 14.9 | 4.5 | 292 |
| | | 26OCT2005 | 8:50 | 1 | | At randomization | 44.600 | 14.6 | 4.6 | 292 |
| | | 26OCT2005 | 8:50 | 1 | | Baseline | 44.600 | 14.9 | 4.5 | 292 |
| | | 18JAN2006 | 8:50 | 88 | 207 | Week 12 | 44.600 | 14.6 | 4.6 | 292 |
| | | 11MAY2006 | 8:55 | 198 | 214 | Week 28 | 39.200 | 14.6 | 4.3 | 140 |
| | | 16AUG2006 | 8:45 | 295 | 223 | Week 40 | 43.500 | 14.5 | 4.3 | 333 |
| | | 16AUG2006 | 8:45 | 295 | | Final Visit | 43.500 | 14.3 | 4.3 | 333 |
| E0401018 | QTP / VAL | 26JUL2005 | 8:20 | -3 | 1 | Screening | 45.800 | 15.7 | 5.0 | 211 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401018 | QTP / VAL | 26JUL2005 | 8:20 | -3 | 1 | Baseline | 45.800 | 15.7 | 5.0 | 211 |
| | | 26AUG2005 | 10:00 | 28 | 104 | Week 4 | 40.200 | 15.1 | 4.5 | 185 |
| | | 19SEP2005 | 9:00 | 59 | 105 | Week 8 | 40.900 | 14.9 | 5.1 | 191 |
| | | 24OCT2005 | 9:20 | 87 | 106 | Week 12 | 42.600 | 15.6 | 4.7 | 193 |
| | | 28NOV2005 | 9:40 | 1 | 201 | Final visit | 41.200 | 14.6 | 4.6 | 195 |
| | | 28NOV2005 | 9:40 | 1 | | At randomization | 41.200 | 14.6 | 4.6 | 195 |
| | | 28NOV2005 | 9:40 | 1 | | Baseline | 41.200 | 14.6 | 4.6 | 195 |
| E0401019 | QTP / VAL | 27JUL2005 | 8:35 | -7 | 1 | Screening | 40.400 | 13.1 | 3.9 | 418 |
| | | 27JUL2005 | 8:35 | -7 | | Baseline | 40.400 | 13.1 | 3.9 | 418 |
| | | 22SEP2005 | 8:55 | 56 | 105 | Week 8 | 40.700 | 13.8 | 4.1 | 259 |
| | | 26OCT2005 | 8:55 | 81 | 201 | Week 12 | 42.500 | 14.2 | 4.2 | 224 |
| | | 02NOV2005 | 8:50 | 1 | | Final visit | 43.000 | 14.3 | 4.2 | 224 |
| | | 02NOV2005 | 8:50 | 1 | | At randomization | 43.000 | 14.3 | 4.2 | 224 |
| | | 05JAN2006 | 8:50 | 85 | 207 | Baseline | 43.700 | 15.3 | 5.2 | 369 |
| | | 17MAY2006 | 8:50 | 197 | 223 | Week 28 | 44.900 | 14.6 | 4.6 | 175 |
| | | 17MAY2006 | 8:50 | 197 | 223 | Final visit | 44.900 | 14.6 | 4.6 | 175 |
| E0401020 | PLA / VAL | 27JUL2005 | 8:45 | -7 | 1 | Screening | 39.100 | 13.0 | 4.3 | 256 |
| | | 27JUL2005 | 8:45 | -7 | | Baseline | 39.100 | 13.1 | 4.3 | 256 |
| | | 31AUG2005 | 8:55 | 28 | 104 | Week 4 | 40.900 | 13.8 | 4.6 | 193 |
| | | 26SEP2005 | 8:55 | 56 | 105 | Week 8 | 40.600 | 13.3 | 4.6 | 258 |
| | | 26OCT2005 | 8:45 | 81 | 201 | Week 12 | 39.800 | 13.4 | 4.5 | 238 |
| | | 02NOV2005 | 8:45 | 1 | | Final visit | 39.800 | 13.4 | 4.5 | 238 |
| | | 02NOV2005 | 8:45 | 1 | | At randomization | 39.800 | 13.4 | 5.2 | 308 |
| | | 25JAN2006 | 8:45 | 85 | 207 | Baseline | 45.400 | 12.8 | 4.3 | 301 |
| | | 25AUG2006 | 8:55 | 297 | 223 | Week 40 | 38.400 | 12.8 | 4.3 | 159 |
| | | 25AUG2006 | 8:55 | 297 | 223 | Final visit | 38.400 | 12.8 | 4.3 | 159 |
| E0401021 | OL QTP | 12OCT2005 | 8:00 | -7 | 1 | Screening | 41.400 | 13.4 | 5.0 | 379 |
| | | 12OCT2005 | 8:00 | -7 | | Baseline | 41.400 | 13.3 | 4.6 | 379 |
| | | 16NOV2005 | 8:00 | 28 | 104 | Week 4 | 39.900 | 13.3 | 4.6 | 259 |
| | | 14DEC2005 | 8:00 | 56 | 105 | Week 8 | 39.600 | 13.6 | 4.6 | 244 |
| | | 11JAN2006 | 8:55 | 84 | 106 | Week 12 | 39.200 | 13.3 | 4.7 | 319 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763942

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401021 | OL_QTP | 11JAN2006 | 8:55 | 84 | 106 | Final visit | 39.200 | 13.3 | 4.7 | 319 |
| E0401022 | PLA / VAL | 02NOV2005 | 8:55 | -7 | 1 | Screening | 38.000 | 12.8 | 4.1 | 207 |
| | | 02NOV2005 | 8:55 | -7 | | Baseline | 38.000 | 12.8 | 4.1 | 207 |
| | | 07DEC2005 | 8:45 | 28 | 104 | Week 4 | 41.400 | 14.0 | 4.5 | 150 |
| | | 04JAN2006 | 8:50 | 56 | 105 | Week 8 | 40.200 | 13.7 | 4.5 | 184 |
| | | 04FEB2006 | 8:55 | 84 | | Week 12 | 40.700 | 14.4 | 4.6 | 132 L |
| | | 06APR2006 | 8:45 | 84 | 201 | Final Visit | 43.200 | 14.4 | 4.7 | 173 |
| | | 06APR2006 | 8:45 | 1 | | At randomization | 43.200 | 14.2 | 4.7 | 173 |
| | | 06APR2006 | 8:45 | 1 | | Baseline | 43.200 | 14.2 | 4.7 | 173 |
| | | 24JUN2006 | 8:45 | 84 | 207 | Week 12 | 43.200 | 14.9 | 4.6 | 186 |
| | | 29AUG2006 | 8:50 | 146 | 223 | Week 28 | 41.000 | 14.0 | 4.5 | 201 |
| | | 29AUG2006 | 8:45 | 146 | | Final visit | 41.000 | 14.0 | 4.5 | 201 |
| E0401023 | QTP / VAL | 09NOV2005 | 9:25 | -6 | 1 | Screening | 42.600 | 14.1 | 4.3 | 249 |
| | | 09NOV2005 | 9:25 | -6 | | Baseline | 42.600 | 14.1 | 4.3 | 249 |
| | | 06DEC2005 | 9:10 | 21 | 104 | Week 4 | 40.000 | 14.3 | 4.4 | 189 |
| | | 10JAN2006 | 9:05 | 56 | 105 | Week 8 | 42.600 | 13.2 | 4.1 | 197 |
| | | 07FEB2006 | 9:05 | 84 | 201 | Week 12 | 41.300 | 13.7 | 4.3 | 194 |
| | | 04APR2006 | 9:00 | 84 | | Final visit | 41.300 | 13.7 | 4.3 | 197 |
| | | 04APR2006 | 9:00 | 1 | | At randomization | 41.300 | 13.7 | 4.3 | 197 |
| | | 04APR2006 | 9:00 | 1 | | Baseline | 41.300 | 13.5 | 4.4 | 197 |
| | | 25JUN2006 | 9:00 | 80 | 207 | Week 12 | 41.300 | 13.1 | 4.4 | 191 |
| | | 21AUG2006 | 9:00 | 140 | 223 | *Week 12 | 40.600 | 13.1 | 4.3 | 191 |
| | | 21AUG2006 | 8:50 | 140 | | Final visit | 40.600 | 13.1 | 4.3 | 191 |
| E0401024 | OL_QTP | 09NOV2005 | 8:45 | -7 | 1 | Screening | 44.000 | 14.4 | 4.6 | 311 |
| | | 09NOV2005 | 8:45 | -7 | | Baseline | 44.000 | 14.4 | 4.6 | 311 |
| | | 14DEC2005 | 8:55 | 28 | 104 | Week 4 | 37.200 | 12.3 | 4.0 | 277 |
| | | 11JAN2006 | 8:40 | 56 | 105 | Week 8 | 38.300 | 13.0 | 4.2 | 250 |
| | | 11JAN2006 | 8:40 | 56 | | Final visit | 38.300 | 13.0 | 4.2 | 250 |
| E0401025 | PLA / VAL | 09NOV2005 | 8:35 | -7 | 1 | Screening | 45.300 | 15.3 | 5.1 | 125 L |
| | | 09NOV2005 | 8:35 | -7 | | Baseline | 45.300 | 15.3 | 5.1 | 125 L |
| | | 11DEC2005 | 8:45 | 28 | 104 | Week 4 | 45.600 | 14.5 | 4.8 | 116 L |
| | | 11JAN2006 | 8:45 | 56 | 105 | Week 8 | 41.500 | 14.4 | 4.6 | 214 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763943

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401025 | PLA / VAL | 05APR2006 | 8:55 | 1 | 201 | Final visit | 45.600 | 15.1 | 5.0 | 180 |
| | | 05APR2006 | 8:55 | 1 | | At randomization | 45.600 | 15.1 | 5.0 | 180 |
| | | 05APR2006 | 8:45 | | | Baseline | 45.800 | 16.0 | 5.3 | 180 |
| | | 28JUN2006 | 8:45 | 85 | 207 | Week 12 | 49.800 H# | 16.0 | 5.3 | 201 |
| | | 01SEP2006 | 8:50 | 150 | 223 | Week 28 | 43.600 | 14.2 | 4.2 | 201 |
| | | 01SEP2006 | 8:50 | | | Final visit | 43.600 | 14.7 | 4.2 | 200 |
| E0401026 | OL QTP | 15NOV2005 | 9:00 | -6 | 1 | Screening | 41.500 | 14.3 | 4.6 | 254 |
| | | 15NOV2005 | 9:00 | -6 | | Baseline | 41.500 | 14.9 | 4.6 | 254 |
| | | 20DEC2005 | 8:30 | 29 | 104 | Week 4 | 36.200 L# | 11.9 | 3.9 L | 665 H# |
| | | 11JAN2006 | | 58 | 105 | Week 8 | 44.700 | 14.1 | 4.8 | 200 |
| | | 17FEB2006 | 8:50 | 88 | 106 | Week 12 | 45.300 | 14.4 | 4.8 | 200 |
| | | 17FEB2006 | 8:50 | | | Final visit | 45.700 | 14.4 | 4.9 | 200 H |
| E0401027 | QTP / LI | 16NOV2005 | 9:00 | -7 | 1 | Screening | 39.000 | 13.0 | 4.3 | 236 |
| | | 16NOV2005 | 9:00 | -7 | | Baseline | 39.000 | 13.0 | 4.3 | 236 |
| | | 18JAN2006 | 8:50 | 56 | 105 | Week 8 | 41.600 | 13.7 | 4.5 | 302 |
| | | 15FEB2006 | 8:50 | 84 | 106 | Week 12 | 40.900 L | 13.7 L | 4.5 | 316 |
| | | 29MAR2006 | 8:50 | 1 | 201 | Final visit | 40.700 | 13.6 | 4.5 | 296 |
| | | 29MAR2006 | 8:50 | 1 | | At randomization | 40.700 | 13.6 | 4.5 | 296 |
| | | 29MAR2006 | 8:50 | | | Baseline | 40.700 | 13.6 | 4.5 | 296 |
| | | 16AUG2006 | 8:55 | 141 | | Baseline | 41.500 | 13.7 | 4.5 | 285 |
| | | 16AUG2006 | 8:55 | 141 | 223 | Final visit | 41.500 | 13.7 | 4.5 | 285 |
| E0401028 | QTP / VAL | 30NOV2005 | 8:45 | -7 | 1 | Screening | 43.900 | 14.5 | 4.6 | 213 |
| | | 30NOV2005 | 8:45 | -7 | | Baseline | 43.900 | 14.5 | 4.6 | 213 |
| | | 03JAN2006 | 8:45 | | 104 | Week 4 | 43.700 | 14.2 | 4.6 | 312 |
| | | 01FEB2006 | 8:45 | 56 | 105 | Week 8 | 42.300 | 15.0 | 5.1 | 217 |
| | | 05APR2006 | 8:45 | 1 | 201 | Final visit | 47.600 H | 15.6 | 5.1 | 346 |
| | | 05APR2006 | 8:45 | 1 | | At randomization | 47.600 H | 15.6 | 5.1 | 346 |
| | | 28JUN2006 | 8:45 | 85 | 207 | Week 12 | 47.600 | 15.6 | 5.1 | 346 |
| | | 01SEP2006 | 8:45 | 150 | 223 | Week 28 | 42.700 | 12.5 | 4.2 | 183 |
| | | 01SEP2006 | 8:45 | 150 | | Final visit | 37.200 | 12.5 | 4.1 | 261 |
| E0402001 | QTP / VAL | 06OCT2004 | 7:20 | -6 | | Screening | 38.100 | 12.5 | 4.0 | 178 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

153

CONFIDENTIAL
AZSER12763944

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL | 06OCT2004 | 7:20 | -6 | 1 | Baseline | 38.100 | 12.5 | 4.0 | 178 |
| | | 09NOV2004 | 8:00 | 28 | 104 | Week 4 | 40.700 | 13.4 | 4.2 | 208 |
| | | 16DEC2004 | 8:10 | 56 | 105 | Week 8 | 40.000 | 13.4 | 4.2 | 162 |
| | | 04JAN2005 | 8:40 | 81 | 105 | Week 12 | 40.000 | 13.7 | 4.2 | 231 |
| | | 01FEB2005 | 8:30 | 1 | 201 | Final visit | 39.900 | 13.5 | 4.2 | 178 |
| | | 01FEB2005 | 8:30 | 1 | | At randomization | 39.900 | 13.5 | 4.2 | 178 |
| | | 08MAR2005 | 8:30 | 36 | 223 | Baseline | 39.300 | 13.3 | 4.2 | 178 |
| | | 08MAR2005 | 8:30 | 36 | | Final visit | 39.300 | 13.4 | 4.2 | 178 |
| E0402002 | OL QTP | 04NOV2004 | 7:10 | -5 | 1 | Screening | 43.100 | 14.2 | 4.7 | 319 |
| | | 04NOV2004 | 7:10 | -5 | 1 | Baseline | 43.100 | 14.2 | 4.7 | 319 |
| | | 08DEC2004 | 8:05 | 29 | 104 | Week 4 | 42.500 | 13.9 | 4.7 | 305 |
| | | 04JAN2005 | 7:30 | 56 | 105 | Week 8 | 43.000 | 14.1 | 4.7 | 305 |
| | | 30MAR2005 | 10:00 | 141 | 113 | Week 24 | 38.300 L | 12.6 L | 4.1 | 258 |
| | | 30MAR2005 | 10:00 | 141 | 113 | Final visit | 38.300 L | 12.6 L | 4.1 | 258 |
| | | 16FEB2005 | 7:40 | 99 | 106 | Week 12 | 40.600 | 13.5 | 4.4 | 300 |
| E0402003 | OL QTP | 15NOV2004 | 7:20 | -4 | 1 | Screening | 44.100 | 14.8 | 4.5 | 328 |
| | | 15NOV2004 | 7:20 | -4 | 1 | Baseline | 44.100 | 14.8 | 4.5 | 328 |
| | | 13JAN2005 | 7:15 | 55 | 105 | Week 8 | 43.700 | 14.3 | 4.5 | 253 |
| | | 10FEB2005 | 8:30 | 83 | 106 | Week 12 | 43.800 | 14.6 | 4.5 | 206 |
| | | 08MAR2005 | 8:40 | 251 | 113 | Week 24 | 39.600 | 12.5 | 3.8 | 173 |
| | | 28JUL2005 | 8:40 | 251 | 113 | *Week 24 | 39.300 | 12.6 | 3.8 | 173 |
| | | 22DEC2004 | 7:25 | 33 | 104 | Week 4 | 44.900 | 14.7 | 4.6 | 239 |
| E0402004 | OL QTP | 25NOV2004 | 7:10 | -6 | 1 | Screening | 42.700 | 13.9 | 4.2 | 216 |
| | | 25NOV2004 | 7:10 | -6 | 1 | Baseline | 42.700 | 13.9 | 4.2 | 216 |
| | | 29DEC2004 | 7:35 | 28 | 104 | Week 4 | 41.900 | 14.2 | 4.3 | 192 |
| | | 23FEB2005 | 7:35 | 84 | 105 | Week 8 | 41.600 | 14.2 | 4.3 | 180 |
| | | 10MAR2005 | 7:30 | 105 | 106 | Week 12 | 42.600 | 14.2 | 4.2 | 161 |
| | | 19MAY2005 | 8:30 | 169 | 109 | Week 24 | 44.000 | 14.8 | 4.6 | 169 |
| | | 10AUG2005 | 8:50 | 252 | 113 | *Week 24 | 40.600 | 13.5 | 4.2 | 174 |
| | | 10AUG2005 | 8:50 | 252 | 113 | Final visit | 40.600 | 13.5 | 4.2 | 174 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763945

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI | 31JAN2005 | 7:30 | 28 | 104 | Week 4 | 39.700 | 13.3 | 4.4 | 289 |
| | | 28FEB2005 | 7:00 | 56 | 105 | Week 8 | 39.600 | 13.3 | 4.3 | 275 |
| | | 30MAR2005 | 7:15 | 84 | 201 | Week 12 | 39.500 | 13.4 | 4.4 | 300 |
| | | 30MAR2005 | 7:20 | 1 | | Final Visit | 39.800 | 13.2 | 4.3 | 306 |
| | | 30MAR2005 | 7:20 | 1 | | At randomization | 39.800 | 13.2 | 4.3 | 306 |
| | | 30MAR2005 | 7:20 | 1 | | Baseline | 39.800 | 13.2 | 4.3 | 306 |
| | | 27APR2005 | 7:05 | 29 | 223 | Week 4 | 39.400 | 13.5 | 4.4 | 309 |
| | | 27APR2005 | 7:15 | -7 | | Final Visit | 41.400 | 13.5 | 4.4 | 309 |
| | | 27DEC2004 | 7:15 | -7 | 1.01 | Screening | 37.800 | 12.5 | 4.1 | 377 |
| | | 27DEC2004 | 7:15 | -7 | | Baseline | 37.800 | 12.5 | 4.1 | 377 |
| E0402006 | PLA / VAL | 17JAN2005 | 7:20 | -3 | 1 | Screening | 41.400 | 13.9 | 4.3 | 165 |
| | | 17JAN2005 | 7:20 | -3 | | Baseline | 41.400 | 13.9 | 4.3 | 165 |
| | | 17FEB2005 | 7:30 | 28 | 104 | Week 4 | 40.200 | 13.6 | 4.2 | 158 |
| | | 17MAR2005 | 8:00 | 56 | 105 | Week 8 | 39.600 | 13.4 | 4.2 | 205 |
| | | 14APR2005 | 8:00 | 1 | 201 | Week 12 | 41.500 | 13.5 | 4.2 | 205 |
| | | 14APR2005 | 8:00 | 1 | | Final visit | 41.100 | 13.5 | 4.2 | 205 |
| | | 14APR2005 | 8:00 | 1 | | At randomization | 41.100 | 13.5 | 4.2 | 205 |
| | | 14APR2005 | 8:00 | 1 | | Baseline | 41.100 | 13.5 | 4.2 | 205 |
| | | 07JUL2005 | 8:15 | 195 | 207 | Week 28 | 40.100 | 13.9 | 4.3 | 194 |
| | | 27OCT2005 | 8:10 | 211 | 211 | Week 28 | | | | 193 |
| | | 24NOV2005 | 8:10 | 212 | 212 | *Week 28 | | | | |
| | | 24NOV2005 | 8:10 | 225 | | Week 28 | | | | |
| | | 13APR2005 | 8:10 | 268 | 214 | Week 28 | | | | |
| | | 03AUG2006 | 8:40 | 369 | 217 | Week 52 | 37.100 | 12.6 | 3.9 | 192 |
| | | 14SEP2006 | 8:30 | 477 | 219 | Week 68 | 41.600 | 12.3 | 4.0 | 160 |
| | | 14SEP2006 | 8:00 | 519 | 223 | Week 68 | 39.200 | 12.9 | 4.1 | 178 |
| | | 16MAY2005 | | 513 | | *Week 68 | 40.200 | 12.9 | 4.1 | 194 |
| | | | | | 201 | *Final Visit | | | | 194 |
| | | | | | 204 | * | | | | |
| | | | | | 212 | * | 42.500 | 13.8 | 4.3 | 172 |
| E0402007 | PLA / VAL | 22FEB2005 | 7:15 | -7 | 1 | Screening | 39.800 | 13.5 | 4.2 | 188 |
| | | 22FEB2005 | 7:15 | -7 | | Baseline | 39.800 | 13.5 | 4.2 | 188 |
| | | 29MAR2005 | 9:00 | 28 | 104 | Week 4 | 39.800 | 13.6 | 4.3 | 408 |
| | | 27MAY2005 | 8:10 | 58 | 105 | Week 8 | 39.800 | 13.8 | 4.3 | 194 |
| | | 27MAY2005 | | 87 | 106 | Week 12 | 41.700 | 13.0 | 4.1 | 231 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

155

CONFIDENTIAL
AZSER12763946

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 27JUL2005 | 8:30 | 201 | Final visit | 41.900 | 13.5 | 4.2 | 170 |
| | | 27JUL2005 | 8:30 | 1 | At randomization | 41.900 | 13.5 | 4.2 | 170 |
| | | 27JUL2005 | 8:30 | 1 | Baseline | | 13.5 | 4.2 | 170 |
| | | 19OCT2005 | 8:30 | 85 | Week 28 | 43.200 | 14.2 | 4.4 | 243 |
| | | 21FEB2006 | 8:15 | 210 | Week 28 | 43.300 | 14.2 | 4.6 | 230 |
| | | 18MAY2006 | 8:20 | 296 | Week 40 | 42.500 | 14.4 | 4.5 | 220 |
| | | 17JUL2006 | 10:00 | 387 | Week 52 | 44.900 | 14.3 | 4.6 | 201 |
| | | 17AUG2006 | 8:10 | 118 | Final visit | 44.900 | 13.7 | 4.6 | 201 |
| | | 27JUN2005 | 8:10 | 118 | *Week 12 | | | 4.4 | 241 |
| | | 27JUN2005 | | 106 | Week 12 | 42.500 | | | 241 |
| E0402008 | OL QTP | 17MAR2005 | 7:20 | -5 | Screening | 46.000 | 15.1 | 4.8 | 186 |
| | | 17MAR2005 | 7:20 | -5 | Baseline | 46.000 | 15.1 | 4.8 | 186 |
| | | 19APR2005 | 7:00 | 28 | Week 4 | 44.900 | 15.1 | 4.8 | 233 |
| | | 1AUG2005 | | 104 | Final visit | | | | |
| | | 25APR2005 | 10:15 | 34 | *Week 4 | 44.900 | 15.5 | 4.9 | 243 |
| | | 25APR2005 | 10:15 | 34 | Final visit | 44.900 | 15.5 | 4.9 | 243 |
| E0402009 | QTP / VAL | 06APR2005 | 7:20 | -6 | Screening | 39.900 | 13.5 | 4.6 | 172 |
| | | 06APR2005 | 7:20 | -6 | Baseline | 39.900 | 13.5 | 4.6 | 172 |
| | | 10MAY2005 | 7:15 | 28 | Week 4 | 42.100 | 14.0 | 4.7 | 195 |
| | | 07JUN2005 | 7:15 | 56 | Week 8 | 41.700 | 13.8 | 4.2 | 171 |
| | | 07JUL2005 | 8:25 | 105 | Final visit | 38.300 | 12.9 | 4.6 | 204 |
| | | 07JUL2005 | 8:25 | 1 | At randomization | 38.300 | 12.9 | 4.2 | 204 |
| | | 29SEP2005 | 8:15 | 85 | Baseline | 38.300 | 12.3 | 4.1 | 210 |
| | | 17JAN2006 | 8:30 | 197 | Week 12 | 36.500 | 12.3 | 4.1 | 208 |
| | | 13APR2006 | 10:00 | 281 | Week 28 | 36.400 | 12.1 | 4.3 | 198 |
| | | 10JUL2006 | 8:35 | 369 | Week 40 | 38.000 | 12.7 | 4.5 | 213 |
| | | 30AUG2006 | 8:35 | 420 | Week 52 | | 13.4 | 4.5 | 206 |
| | | 30AUG2006 | | 420 | *Week 52 | 39.900 | | | |
| | | 30AUG2006 | | 420 | Final visit | 39.900 L | | | |
| E0402010 | PLA / VAL | 20APR2005 | 8:30 | -6 | Screening | 41.400 | 13.2 | 4.5 | 215 |
| | | 20APR2005 | 8:30 | -6 | Baseline | 41.000 | 13.2 | 4.5 | 215 |
| | | 25MAY2005 | 7:40 | 29 | Week 4 | 39.800 L | 12.8 L | 4.3 | 234 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763947

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 23JUN2005 | 8:00 | 58 | 105 | Week 8 | 40.000 | 12.9 L | 4.3 | 252 |
| | | 26JUL2005 | 8:15 | 91 | 106 | Week 12 | 40.700 | 13.1 | 4.3 | 227 |
| | | 23AUG2005 | 8:05 | | 201 | Final visit | 40.800 | 13.5 | 4.3 | 214 |
| | | 29AUG2005 | 8:05 | 1 | | At randomization | 40.800 | 13.5 | 4.3 | 214 |
| | | 29AUG2005 | 8:15 | 1 | | Baseline | 40.800 | 13.5 | 4.3 | 214 |
| | | 24NOV2005 | 8:15 | 88 | | Week 12 | 41.900 | 13.9 | 4.6 | 266 |
| | | 15MAR2006 | 8:10 | 207 | | Week 28 | 42.600 | 14.0 | 4.7 | 230 |
| | | 15JUN2006 | 8:35 | 291 | 207 | Week 40 | 42.300 | 14.2 | 4.8 | 310 |
| | | 21AUG2006 | 8:30 | 358 | 214 | Week 52 | 44.900 | 14.2 | 4.8 | 292 |
| | | 21AUG2006 | 8:10 | 358 | 223 | Final visit | 44.900 | 14.1 | 4.8 | 292 |
| E0402011 | PLA / VAL | 09MAY2005 | 10:00 | -7 | 1 | Screening | 43.100 | 14.4 | 4.3 | 201 |
| | | 09MAY2005 | 10:00 | -7 | 1 | Baseline | 43.100 | 14.4 | 4.3 | 201 |
| | | 13JUN2005 | 8:40 | 28 | 104 | Week 4 | 44.800 | 14.7 | 4.4 | 208 |
| | | 15JUL2005 | 9:00 | 57 | 105 | Week 8 | 44.900 | 14.9 | 4.5 | 248 |
| | | 15AUG2005 | 9:20 | 91 | 106 | Week 12 | 42.700 | 15.1 | 4.2 | 198 |
| | | 30AUG2005 | 8:20 | | 201 | Final visit | 42.700 | 14.2 | 4.2 | 198 |
| | | 30AUG2005 | 8:30 | 1 | | At randomization | 42.700 | 14.2 | 4.2 | 198 |
| | | 08NOV2005 | 8:20 | 91 | 207 | Baseline | 43.800 | 15.1 | 4.5 | 183 |
| | | 16MAR2006 | 8:30 | 199 | 214 | Week 28 | 41.600 | 14.2 | 4.2 | 191 |
| | | 16MAR2006 | 8:30 | 199 | 223 | Final visit | 41.600 | 14.2 | 4.2 | 191 |
| E0402012 | QTP / VAL | 26MAY2005 | 8:15 | -5 | 1 | Screening | 46.900 | 14.8 | 4.8 | 194 |
| | | 26MAY2005 | 8:15 | -5 | 1 | Baseline | 46.900 | 15.0 | 4.8 | 194 |
| | | 28JUN2005 | 8:00 | 28 | 104 | Week 4 | 45.200 | 15.8 | 4.8 | 228 |
| | | 26JUL2005 | 8:00 | 56 | 105 | Week 8 | 44.600 | 14.7 | 4.7 | 207 |
| | | 23AUG2005 | 8:35 | 86 | 106 | Week 12 | 42.500 | 14.4 | 4.7 | 203 |
| | | 28SEP2005 | 8:35 | | 201 | Final visit | 42.500 | 14.4 | 4.7 | 212 |
| | | 28SEP2005 | 8:00 | 1 | | At randomization | 42.500 | 14.4 | 4.7 | 212 |
| | | 11APR2006 | 8:30 | 196 | 211 | Week 28 | 41.000 | 14.1 | 5.0 | 223 |
| | | 04JUL2006 | 8:30 | 280 | 214 | Week 40 | 46.900 | 15.5 | 5.0 | 198 |
| | | 29AUG2006 | 8:00 | 336 | 223 | Week 52 | 46.000 | 15.5 | 4.9 | 192 |
| | | 29AUG2006 | 8:00 | 336 | | Final visit | 46.000 | 15.5 | 4.9 | 192 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763948

Page 156 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 02JUN2005 | 8:30 | -7 | 1 | Screening | 41.500 | 13.0 | 4.3 | 293 |
| | | 02JUN2005 | 8:30 | -7 | | Baseline | 41.500 | 13.0 | 4.3 | 293 |
| | | 07JUL2005 | 8:15 | 28 | 104 | Week 4 | 38.800 | 12.8 | 4.1 | 291 |
| | | 11AUG2005 | 8:15 | 113 | | Week 8 | 38.600 | 12.8 | 4.1 | 233 |
| | | 11AUG2005 | 8:15 | 63 | | Final visit | 38.600 | 12.8 | 4.1 | 233 | L# |
| E0402014 | OL QTP | 13JUN2005 | 8:10 | -7 | 1 | Screening | 40.000 | 12.8 L | 3.7 L | 94 |
| | | 27JUN2005 | 8:10 | | 102 | *Week 4 | 37.800 | 12.3 | 3.3 | 187 |
| | | 18JUL2005 | 8:10 | 28 | 104 | Week 4 | 38.200 | 12.3 | 3.3 | 196 |
| | | 01AUG2005 | 11:00 | 42 | 113 | *Week 8 | 38.300 | 12.3 | 3.4 | 106 |
| | | 16AUG2005 | 11:00 | 42 | 1.01 | *Screening | 38.700 | 12.1 | 3.4 | 100 |
| | | 16JUN2005 | 8:30 | -4 | 1.02 | Baseline | 37.700 | 12.2 | 3.4 | 136 |
| | | | | | * | | 37.700 | | | |
| E0402015 | PLA / LI | 08AUG2005 | 8:10 | -4 | 1 | Screening | 40.000 | 13.2 | 4.3 | 349 |
| | | 08AUG2005 | 8:10 | | | Baseline | 40.000 | 13.2 | 4.3 | 349 |
| | | 08SEP2005 | 9:15 | 27 | 104 | Week 4 | 40.800 | 13.6 | 4.3 | 363 |
| | | 10OCT2005 | 9:15 | 59 | 105 | Week 8 | 40.600 | 13.6 | 4.3 | 349 |
| | | 03NOV2005 | 8:30 | 83 | 106 | Week 12 | 39.200 | 13.3 | 4.2 | 393 |
| | | 03NOV2005 | 8:30 | 83 | | Final visit | 39.200 | | | |
| | | 03NOV2005 | 8:30 | | | Baseline visit | | | | |
| | | 12DEC2005 | 8:35 | 1 | 201 | At randomization | | 13.2 | 4.2 | 341 |
| | | 12DEC2005 | 8:35 | | | Baseline | | 13.2 | 4.2 | 341 |
| | | 07MAR2006 | 8:00 | 86 | 207 | Week 12 | 40.600 | 13.9 | 4.4 | 379 |
| | | 21JUL2006 | 8:00 | 253 | | Week 28 | 40.700 | 13.9 | 4.4 | 363 |
| | | 21AUG2006 | 8:30 | | | Week 40 | 43.500 | 13.9 | 4.5 | 321 |
| | | 21AUG2006 | 8:30 | 253 | 223 | Final visit | 43.500 | | 4.5 | 321 |
| E0402016 | QTP / VAL | 13OCT2005 | 7:15 | -7 | 1 | Screening | 41.300 | 13.5 | 4.0 | 172 |
| | | 13OCT2005 | 7:15 | -7 | | Baseline | 41.300 | 13.5 | 4.0 | 172 |
| | | 17NOV2005 | 8:00 | 28 | 104 | Week 4 | 42.300 | 13.9 | 4.1 | 153 |
| | | 15DEC2005 | 8:00 | 56 | 105 | Week 8 | 45.100 | 15.1 | 4.2 | 155 |
| | | 13JAN2006 | 8:00 | 83 | 106 | Week 16 | 45.100 | 15.7 | 4.2 | 155 |
| | | 23MAR2006 | 8:55 | 201 | 201 | Final visit | 40.100 | 13.6 | 3.9 | 182 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas

158

CONFIDENTIAL
AZSER12763949

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 23MAR2006 | 8:55 | 1 | 201 | At randomization | 40.100 | 13.6 | 3.9 | 162 |
| | | 23MAR2006 | 8:55 | 1 | | Baseline | 40.100 | 13.6 | 3.9 | 162 |
| | | 17JUN2006 | 8:50 | 84 | | Week 12 | 40.400 | 14.1 | 3.9 | 149 |
| | | 05SEP2006 | 8:50 | 167 | | Week 28 | 42.500 | 14.1 | 3.9 | 133 L |
| | | 05SEP2006 | 8:55 | 167 | 223 | Final visit | 42.500 | 14.1 | 3.9 | 133 L |
| E0402017 | MISSING | 20OCT2005 | 7:15 | 1 | * | | 42.400 | 14.2 | 4.5 | 312 |
| E0402018 | PLA / LI | 03NOV2005 | 8:15 | -4 | 1 | Screening | 43.300 | 14.4 | 4.8 | 371 |
| | | 03NOV2005 | 8:15 | 1 | | Baseline | 43.300 | 14.4 | 4.8 | 371 |
| | | 05DEC2005 | 8:00 | 28 | | Week 4 | 39.300 | 14.0 | 4.8 | 385 |
| | | 03JAN2006 | 8:00 | 57 | | Week 8 | 41.100 | 13.6 | 4.6 | 324 |
| | | 31JAN2006 | 8:00 | 85 | | Week 12 | 40.100 | 13.0 | 4.5 | 370 |
| | | 27APR2006 | 8:00 | 171 | | Week 24 | 39.000 | 12.8 | 4.4 | 340 |
| | | 27APR2006 | 8:00 | 171 | | Final visit | 39.000 | 13.0 | 4.4 | 400 |
| | | 27JUN2006 | 8:00 | 1 | 201 | At randomization | | 13.0 | 4.4 | 400 |
| | | 27JUN2006 | 8:00 | 1 | | Baseline | | 12.6 | 4.2 | 400 |
| | | 22AUG2006 | 8:15 | 57 | | Week 12 | 40.200 | 12.6 | 4.2 | 390 |
| | | 22AUG2006 | 8:15 | 57 | 223 | Final visit | 40.200 | 12.6 | 4.2 | 350 |
| E0402019 | OL QTP | 02NOV2005 | 8:00 | -5 | 1 | Screening | 44.400 | 14.8 | 4.2 | 314 |
| | | 02NOV2005 | 8:00 | 1 | | Baseline | 44.400 | 14.4 | 4.2 | 314 |
| | | 05DEC2005 | 8:00 | 28 | 104 | Week 4 | 40.800 | 14.7 | 4.3 | 280 |
| | | 03JAN2006 | 8:15 | 57 | 105 | Week 8 | 37.400 L# | 13.0 | 3.6 L | 283 |
| | | 05JAN2006 | 7:15 | 59 | 113 | Final visit | 38.400 L | 12.9 | 3.7 L | 279 |
| E0402020 | OL QTP | 17NOV2005 | 8:30 | -5 | 1 | Screening | 33.100 L | 10.4 L# | 4.3 | 360 |
| | | 20DEC2005 | 8:00 | 28 | 104 | Baseline | 33.100 L | 10.4 L## | 4.3 | 364 |
| | | 18JAN2006 | 8:20 | 57 | | Week 4 | 34.300 L | 10.7 L | 4.2 | 367 |
| | | 20FEB2006 | 8:10 | 90 | 105 | Week 8 | 34.200 L | 10.9 L | 4.2 | 378 |
| | | 20FEB2006 | 8:10 | 106 | | Week 12 | 34.100 L | 10.9 L | 4.2 | 335 |
| | | 16MAR2006 | 8:20 | 114 | 114 | Final visit | 36.100 L | 11.7 | 4.6 | 335 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763950

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP | 21NOV2005 | 7:30 | -3 | 1 | Screening | 48.300 | 16.2 | 5.0 | 312 |
| | | 21NOV2005 | 7:30 | -3 | | Baseline | 48.300 | 16.2 | 5.0 | 312 |
| | | 26DEC2005 | 8:00 | 26 | 105 | Week 4 | 44.700 | 14.9 | 4.9 | 314 |
| | | 8JAN2006 | 8:00 | 35 | 106 | Week 8 | 44.800 | 14.8 | 4.7 | 311 |
| | | 13FEB2006 | 8:00 | 81 | 109 | Week 12 | 42.800 | 14.1 | 4.6 | 412 |
| | | 15MAY2006 | 8:00 | 172 | | Week 24 | 46.900 | 15.1 | 4.9 | 358 |
| | | 7JUN2006 | 8:00 | 203 | | *Week 24 | 46.000 | 15.0 | 4.5 | 400 |
| | | 13JUL2006 | 12:15 | 231 | 113 | Final visit | 45.000 | 14.2 | 4.5 | 282 |
| E0402022 | OL QTP | 23NOV2005 | 8:00 | -5 | 1 | Screening | 41.100 | 13.8 | 4.4 | |
| | | 20DEC2005 | 8:00 | -5 | | Baseline | 43.100 | 13.8 | 4.4 | |
| | | 27DEC2005 | 8:00 | 29 | 104 | Week 4 | 43.400 | 14.6 | 4.7 | |
| | | 19JAN2006 | 8:00 | 52 | 105 | Week 8 | 43.400 | 14.6 | 4.7 | 180 |
| | | 23FEB2006 | 8:00 | 87 | 106 | Week 12 | 42.800 | 13.9 | 4.6 | 204 |
| | | 21MAR2006 | 8:00 | 170 | | Week 24 | 44.900 | 14.6 | 4.5 | 225 |
| | | 22MAY2006 | 8:00 | 170 | | *Week 24 | 44.800 | 14.5 | 4.5 | 225 |
| | | 22MAY2006 | 8:00 | 175 | 113 | Final visit | 44.800 | 14.5 | 4.5 | 225 |
| E0403001 | QTP / VAL | 10AUG2004 | 9:30 | -3 | 1 | Screening | 43.700 | 14.3 | 4.4 | 211 |
| | | 10AUG2004 | 9:30 | -3 | | Baseline | 43.700 | 15.2 | 4.4 | 211 |
| | | 09SEP2004 | 8:30 | 27 | 104 | Week 4 | 47.000 | 15.2 | 4.7 | 183 |
| | | 07OCT2004 | 8:30 | 55 | 105 | Week 8 | 46.200 | 15.0 | 4.6 | 244 |
| | | 27OCT2004 | 8:30 | 109 | 109 | Week 24 | 47.900 | 15.6 | 4.5 | 244 |
| | | 22MAR2005 | 8:20 | 161 | 201 | Final visit | 47.000 | 15.5 | 4.5 | 141 |
| | | 22MAR2005 | 8:20 | 1 | | At randomization | 47.000 | 15.5 | 4.5 | 141 |
| | | 22MAR2005 | 8:20 | 85 | 207 | Week 12 | 48.100 | 15.5 | 4.5 | 145 |
| | | 12SEP2005 | 8:30 | 175 | 223 | Week 28 | 39.600 LL | 12.8 LL | 3.6 LL | 220 |
| | | 12SEP2005 | 8:30 | 175 | | Final visit | 39.000 | 12.8 | 3.6 | 220 |
| E0403002 | QTP / VAL | 16AUG2004 | 8:15 | -7 | 1 | Screening | 47.500 | 16.0 | 4.8 | 258 |
| | | 16AUG2004 | 8:15 | -7 | | Baseline | 47.500 | 16.0 | 4.8 | 258 |
| | | 20SEP2004 | 10:00 | 28 | 104 | Week 4 | 50.900 | 16.6 | 5.1 | 257 |
| | | 18OCT2004 | 9:30 | 56 | 105 | Week 8 | 47.900 | 16.1 | 5.0 | 280 |
| | | 13DEC2004 | 9:20 | 84 | 201 | Week 24 | 46.100 | 16.1 | 4.9 | 280 |
| | | 13DEC2004 | 9:20 | 84 | 201 | Final visit | 48.000 | 16.7 | 5.2 | 260 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

160

CONFIDENTIAL
AZSER12763951

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 13DEC2004 | 9:20 | 1 | 201 | At randomization | 48.000 | 16.7 | 5.2 | 260 |
| | | 13DEC2004 | 9:20 | 1 | | Baseline | 48.000 | 16.7 | 5.2 | 260 |
| | | 07MAR2005 | 8:25 | 85 | | Week 12 | 49.600 | 16.7 | 5.1 | 262 |
| | | 27JUN2005 | 8:15 | 197 | | Week 28 | 49.300 | 16.5 | 4.9 | 299 |
| | | 25JUL2005 | 8:15 | 225 | | *Week 28 | 49.700 | 16.5 | 4.9 | 327 |
| | | 25JUL2005 | 8:15 | 225 | | Final visit | 49.700 | 16.5 | 4.9 | 327 |
| E0403003 | OL_QTP | 18AUG2004 | 8:15 | -7 | 1 | Screening | 37.700 | 11.8 | 4.4 | 354 |
| | | 18AUG2004 | 8:15 | -7 | | Baseline | 37.700 | 11.8 | 4.4 | 354 |
| | | 20OCT2004 | 8:20 | 56 | 105 | Week 8 | 36.400 L | 11.9 L | 4.2 | 311 |
| | | 17NOV2004 | 8:20 | 84 | 106 | Week 12 | 38.000 L | 11.8 L | 4.2 | 419 |
| | | 12JAN2005 | 9:20 | 140 | 113 | Week 24 | 35.900 L# | 11.2 L# | 4.1 L | 360 |
| | | 12JAN2005 | 9:20 | 140 | | Final visit | 35.900 L# | 11.9 L | 3.9 L | 360 |
| E0403004 | MISSING | 18AUG2004 | 8:50 | 1 | * | | 46.800 | 15.0 | 4.8 | 334 |
| E0403005 | MISSING | 19AUG2004 | 8:25 | 1 | * | | 40.300 | 13.3 | 4.3 | |
| E0403006 | PLA / VAL | 19AUG2004 | 8:40 | -7 | 1 | Screening | 39.900 | 12.6 | 4.7 | 284 |
| | | 19AUG2004 | 8:40 | -7 | | Baseline | 39.900 | 12.6 | 4.7 | 284 |
| | | 21OCT2004 | 8:40 | 56 | 105 | Week 8 | 37.100 | 12.2 | 4.3 | 244 |
| | | 18NOV2004 | 8:40 | 84 | 106 | Week 12 | 37.300 | 12.4 | 4.5 | 313 |
| | | 07MAR2005 | 8:40 | | | Final visit | 38.600 | 12.6 | 4.6 | 275 |
| | | 07MAR2005 | 8:15 | 1 | 201 | At randomization | 38.600 | 12.3 | 4.6 | 275 |
| | | 30MAY2005 | 8:35 | 85 | 207 | Week 12 | 39.000 | 12.3 | 4.9 | 327 |
| | | 27JUN2005 | 8:10 | 113 | 223 | Final visit | 41.800 | 13.1 | 4.9 | 317 |
| E0403007 | PLA / VAL | 02SEP2004 | 7:35 | -6 | 1 | Screening | 44.800 | 14.9 | 4.5 | 251 |
| | | 02SEP2004 | 7:35 | -6 | | Baseline | 44.800 | 14.9 | 4.5 | 251 |
| | | 03NOV2004 | 7:55 | 56 | 105 | Week 8 | 44.700 | 14.6 | 4.6 | 239 |
| | | 01DEC2004 | 7:55 | 84 | 106 | Week 12 | 43.800 | 14.8 | 4.7 | 238 |
| | | 01DEC2004 | 7:55 | 84 | | Final visit | 43.800 | 14.8 | 4.7 | 238 |
| | | 09MAR2005 | 8:20 | 207 | 207 | Week 12 | 44.500 | 15.2 | 5.0 | 270 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:44  kcpx265

161

CONFIDENTIAL
AZSER12763952

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL | 31MAR2005 | 8:20 | 107 | 223 | *Week 12 | 48.500 | 15.8 | 5.2 | 225 |
| | | 31MAR2005 | 8:20 | 107 | | Final visit | 48.500 | 15.8 | 5.2 | 225 |
| | | 26JAN2005 | 8:15 | 43 | 204 | *Week 12 | 45.400 | 15.5 | 5.0 | 288 |
| | | | | | | * | | | | |
| E0403008 | PLA / VAL | 01SEP2004 | 8:35 | -7 | 1 | Screening | 45.800 | 14.8 | 4.9 | 250 |
| | | 03NOV2004 | 8:15 | 56 | | Baseline | 45.800 | 16.8 | 5.1 | 250 |
| | | 06OCT2004 | 8:30 | -28 | 104 | Week 4 | 45.300 | 16.2 | 5.1 | 200 |
| | | 03NOV2004 | 8:30 | 56 | 105 | Week 8 | 45.100 | 16.2 | 4.9 | 211 |
| | | 01DEC2004 | 8:30 | 84 | 106 | Week 12 | 47.300 | 16.2 | 5.0 | 195 |
| | | 01DEC2004 | 8:30 | 84 | | Final visit | | | | 195 |
| | | 15DEC2004 | 8:25 | 1 | 201 | Final visit | 47.500 | 16.3 | 4.9 | |
| | | 15DEC2004 | 8:25 | 1 | | At randomization | 47.500 | 16.3 | 4.9 | |
| | | 15DEC2004 | 8:25 | 1 | | Baseline | 47.500 | 15.5 | 4.6 | |
| | | 09MAR2005 | 8:40 | 85 | 207 | Week 12 | 45.300 | 15.5 | 4.6 | 253 |
| | | 09MAR2005 | 8:40 | 85 | | Final visit | 45.300 | 15.5 | 4.9 | 253 |
| | | 22DEC2004 | 8:30 | 8 | 201 | *Week 12 | 45.900 | 15.5 | 4.9 | 263 |
| E0403009 | QTP / VAL | 14SEP2004 | 9:00 | -6 | 1 | Screening | 40.500 | 13.5 | 4.0 | 224 |
| | | 14SEP2004 | 9:00 | -6 | | Baseline | 40.500 | 13.5 | 4.0 | 224 |
| | | 18OCT2004 | 8:10 | 28 | 104 | Week 4 | 38.400 | 13.2 | 3.9 | 226 |
| | | 15NOV2004 | 8:00 | 56 | 105 | Week 8 | 39.000 | 13.2 | 3.9 | 233 |
| | | 13DEC2004 | 8:30 | 84 | 106 | Week 12 | 36.900 | 12.5 | 3.8 | 212 |
| | | 31JAN2005 | 8:30 | 1 | 201 | Final visit | 36.900 | 12.7 | 3.8 | 212 |
| | | 31JAN2005 | 8:30 | 1 | | At randomization | 36.900 | 12.7 | 3.8 | 212 |
| | | 31JAN2005 | 8:30 | 1 | | Baseline | | 12.8 | 3.8 | 209 |
| | | 25APR2005 | 8:10 | 85 | 207 | Week 28 | 38.000 | 12.6 | 3.8 | 233 |
| | | 20JUN2005 | 8:10 | 141 | 223 | Week 28 | 38.000 | 12.6 | 3.8 | 233 |
| | | 20JUN2005 | 8:10 | 141 | | Final visit | 38.000 | 12.6 | 3.8 | 233 |
| E0403010 | PLA / VAL | 15SEP2004 | 8:30 | -6 | 1 | Screening | 46.600 | 15.4 | 5.1 | 148 |
| | | 15SEP2004 | 8:30 | -6 | | Baseline | 46.600 | 15.4 | 5.1 | 148 |
| | | 19OCT2004 | 8:20 | 28 | 104 | Week 4 | 45.600 | 15.7 | 5.0 | 176 |
| | | 15NOV2004 | 8:00 | 56 | 105 | Week 8 | 45.000 | 15.2 | 4.8 | 165 |
| | | 14DEC2004 | 8:40 | 84 | 106 | Week 12 | 45.000 | 15.5 | 5.1 | 172 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763953

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 14DEC2004 | 8:40 | 84 | 106 | Final visit | 45.000 | 15.5 | 5.1 | 172 |
| | | 14DEC2004 | 8:40 | 84 | | Baseline | 45.000 | 15.5 | 5.1 | 172 |
| | | 12MAR2005 | 8:10 | 85 | 207 | Week 12 | 45.600 | 15.5 | 5.0 | 191 |
| | | 18AUG2005 | 8:35 | 195 | 211 | Week 28 | 45.300 | 15.6 | 5.1 | 185 |
| | | 10NOV2005 | 8:15 | 281 | 214 | Week 40 | 45.300 | 15.6 | 5.1 | 151 |
| | | 19DEC2005 | 8:20 | 320 | | *Week 40 | 45.300 | 15.1 | 5.1 | 132 |
| | | 19DEC2005 | 8:20 | 320 | 223 | Final visit | 39.300 L | 13.7 | 4.3 | 132 L |
| E0403011 | QTP / VAL | 16SEP2004 | 8:30 | -7 | 1 | Screening | 47.200 | 15.2 | 5.1 | 215 |
| | | 16SEP2004 | 8:30 | -7 | | Baseline | 47.200 | 15.2 | 5.1 | 215 |
| | | 21OCT2004 | 7:40 | 28 | 104 | Week 6 | 45.700 | 15.4 | 5.0 | 233 |
| | | 08NOV2004 | 7:00 | 51 | 105 | Week 8 | 45.800 | 15.0 | 5.2 | 231 |
| | | 23FEB2005 | 8:10 | | 201 | Final visit | 46.400 | 15.9 | 5.2 | 209 |
| | | 23FEB2005 | 8:10 | | | At randomization | 46.400 | 15.9 | 5.2 | 209 |
| | | 18MAR2005 | 7:50 | 85 | | Baseline | 46.200 | 15.7 | 5.1 | 214 |
| | | 07SEP2005 | 8:00 | 197 | 207 | Week 28 | 47.900 | 15.8 | 5.2 | 226 |
| | | 05OCT2005 | 8:10 | 225 | 223 | *Week 28 | 44.600 | 15.1 | 4.9 | 247 |
| | | 05OCT2005 | 8:10 | | | Final visit | 44.600 | 15.1 | 4.9 | 247 |
| | | 05JAN2005 | 8:30 | 105 | 106 | Week 12 | 45.500 | 15.3 | 5.0 | 237 |
| E0403012 | PLA / VAL | 04OCT2004 | 8:10 | -3 | 1 | Screening | 43.700 | 14.3 | 5.0 | 279 |
| | | 04OCT2004 | 8:10 | -3 | | Baseline | 43.700 | 14.3 | 5.0 | 279 |
| | | 04NOV2004 | 9:10 | 28 | 104 | Week 4 | 43.700 | 14.1 | 5.0 | 281 |
| | | 02DEC2004 | 9:20 | 56 | 105 | Week 8 | 39.800 L | 13.5 | 4.7 | 286 |
| | | 29DEC2004 | 9:20 | 83 | 106 | Week 12 | 40.800 | 13.5 | 5.0 | 294 |
| | | 23MAR2005 | 8:10 | 1 | 201 | Final visit | 43.400 | 14.3 | 5.0 | 306 |
| | | 23MAR2005 | 8:10 | 1 | | At randomization | 43.400 | 14.3 | 5.0 | 306 |
| | | 23MAR2005 | 8:10 | | | Baseline | 43.400 | 14.3 | 5.0 | 306 |
| | | 15JUN2005 | 8:30 | 85 | 207 | Week 12 | 43.200 | 13.9 | 4.8 | 302 |
| | | 13JUL2005 | 8:10 | 113 | 223 | *Week 12 | 43.000 | 13.3 | 4.6 | 292 |
| | | 13JUL2005 | 8:10 | 113 | | Final visit | 41.400 | 13.3 | 4.6 | 292 |
| E0403013 | PLA / VAL | 06OCT2004 | 8:45 | -7 | 1 | Screening | 47.100 | 16.2 | 5.0 | 225 |
| | | 06OCT2004 | 8:45 | -7 | | Baseline | 47.100 | 16.2 | 5.0 | 225 |
| | | 10NOV2004 | 6:50 | 28 | 104 | Week 4 | 47.500 | 16.2 | 5.0 | 222 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

163

CONFIDENTIAL
AZSER12763954

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403013 | PLA / VAL | 08DEC2004 | 7:30 | 56 | 105 | Week 8 | 46.900 | 16.3 | 4.8 | 185 |
| | | 05JAN2005 | 7:35 | 84 | 106 | Week 12 | 46.400 | 15.5 | 4.8 | 208 |
| | | 30MAR2005 | 7:30 | 168 | 201 | Week 22 | 43.600 | 15.7 | 4.5 | 186 |
| | | 13APR2005 | 7:30 | 1 | | Final visit | 45.200 | 15.3 | 4.7 | 182 |
| | | 13APR2005 | 7:30 | 1 | | At randomization | 45.200 | 15.3 | 4.7 | 182 |
| | | 13APR2005 | 7:30 | 1 | | Baseline | 45.200 | 15.3 | 4.7 | 182 |
| | | 06JUL2005 | 8:15 | 85 | 207 | Week 12 | 45.700 | 15.3 | 4.8 | 211 |
| | | 26OCT2005 | 8:15 | 197 | 211 | Week 28 | 47.600 | 15.7 | 4.7 | 210 |
| | | 18JAN2006 | 7:55 | 281 | 214 | Week 40 | 46.100 | 15.7 | 4.9 | 201 |
| | | 27FEB2006 | 8:30 | 321 | 223 | *Week 40 | 45.700 | 15.8 | 4.9 | 269 |
| | | 27FEB2006 | 8:30 | 321 | | Final visit | 45.700 | 15.8 | 4.9 | 269 |
| E0403014 | QTP / VAL | 03NOV2004 | 8:10 | -6 | 1 | Screening | 42.600 | 14.4 | 4.5 | 176 |
| | | 03NOV2004 | 8:10 | -6 | | Baseline | 42.600 | 14.4 | 4.5 | 176 |
| | | 01FEB2005 | 8:10 | 84 | 106 | Week 12 | 45.000 | 15.2 | 4.8 | 202 |
| | | 24MAR2005 | 8:20 | 1 | | Final visit | 46.400 | 15.5 | 5.0 | 209 |
| | | 24MAR2005 | 8:20 | 1 | | At randomization | 46.400 | 15.5 | 5.0 | 209 |
| | | 24MAR2005 | 8:20 | 1 | | Baseline | 46.400 | 15.7 | 5.0 | 209 |
| | | 27JUN2005 | 8:15 | 83 | 207 | Week 12 | 45.100 | 15.5 | 4.7 | 260 |
| | | 27SEP2005 | 8:50 | 188 | 223 | Week 28 | 45.100 | 15.2 | 4.7 | 250 |
| | | 27SEP2005 | 8:50 | 188 | | Final visit | 46.100 | 15.2 | 4.7 | 250 |
| | | 20DEC2004 | 8:20 | 41 | 104 | Week 4 | 43.800 | 14.8 | 4.7 | 237 |
| E0403015 | OL QTP | 19JAN2005 | 8:20 | -7 | 1 | Screening | 40.900 | 13.7 | 4.4 | 191 |
| | | 19JAN2005 | 8:20 | -7 | | Baseline | 40.900 | 13.7 | 4.4 | 191 |
| | | 23FEB2005 | 8:20 | 28 | 104 | Week 4 | 38.800 L | 13.2 | 4.2 | 200 |
| | | 16MAR2005 | 8:20 | 49 | 105 | Week 12 | 41.700 | 13.9 | 4.4 | 211 |
| | | 18APR2005 | 8:00 | 79 | 106 | Week 12 | 45.700 | 15.2 | 4.8 | 215 |
| | | 18MAY2005 | 8:00 | 112 | 113 | *Week 12 | 47.000 | 15.5 | 4.9 | 211 |
| | | 18MAY2005 | 8:00 | 112 | | Final visit | 47.000 | 15.5 | 4.9 | 211 |
| E0403016 | QTP / VAL | 25JAN2005 | 9:00 | -6 | 1 | Screening | 36.100 | 11.8 | 4.9 | 245 |
| | | 25JAN2005 | 9:00 | -6 | | Baseline | 36.100 | 11.8 | 4.9 | 245 |
| | | 28FEB2005 | 8:30 | 28 | 104 | Week 4 | 38.700 | 12.7 | 5.3 | 253 |
| | | 30MAR2005 | 8:30 | 56 | 105 | Week 4 | 38.700 | 12.9 | 5.4 | 254 |
| | | 25APR2005 | 8:25 | 84 | 106 | Week 12 | 40.500 | 12.8 | 5.3 | 264 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#:Potentially clinically important.

164

CONFIDENTIAL
AZSER12763955

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL | 11JUL2005 | 7:10 | 1 | 201 | Final visit | | 12.0 | 5.0 | 253 |
| | | 11JUL2005 | 7:10 | 1 | | At randomization | | 12.0 | 5.0 | 253 |
| | | 11JUL2005 | 8:20 | | | Baseline | | 12.0 | 5.0 | 253 |
| | | 03OCT2005 | 8:20 | 85 | | Week 12 | 36.900 | 12.3 | 5.2 | 305 |
| | | 23JAN2006 | 8:25 | 197 | | Week 28 | 37.600 | 12.3 | 5.2 | 274 |
| | | 17APR2006 | 8:20 | 281 | | Week 40 | 37.200 | 12.1 | 5.0 | 278 |
| | | 10JUL2006 | 8:20 | 365 | | Week 52 | | 12.1 | 5.3 | 282 |
| | | 28AUG2006 | 8:20 | 414 | | *Week 52 | 38.800 | 12.1 | 5.3 | 295 |
| | | 28AUG2006 | 8:20 | 414 | | Week 52 | 38.800 | | | |
| | | 28AUG2006 | 8:20 | 414 | | Final visit | | 12.1 | 5.3 | 275 |
| E0403017 | OL QTP | 26JAN2005 | 8:40 | -6 | 1 | Screening | 39.500 | 13.3 | 4.2 | 325 |
| | | 26JAN2005 | 8:40 | -6 | | Baseline | 39.500 | 13.3 | 4.2 | 325 |
| | | 29MAR2005 | 8:25 | 56 | | Week 8 | 41.900 | 14.1 | 4.5 | 250 |
| | | 22JUN2005 | 8:15 | 84 | | Week 12 | 40.900 | 14.8 | 4.3 | 239 |
| | | 22JUN2005 | 8:15 | 141 | | Week 24 | 40.800 | 12.5 | 3.9 | 239 |
| | | 22JUN2005 | 8:10 | 141 | | Final visit | 37.800 | 12.5 | 3.9 | 239 |
| E0403018 | PLA / VAL | 31JAN2005 | 9:00 | -3 | 1 | Screening | 43.700 | 15.1 | 4.5 | 228 |
| | | 31JAN2005 | 8:50 | -3 | | Baseline | 43.700 | 15.0 | 4.5 | 228 |
| | | 02MAR2005 | 8:50 | 27 | | Week 4 | 44.300 | 15.0 | 4.6 | 251 |
| | | 31MAR2005 | 8:30 | 56 | | Week 8 | 45.400 | 15.7 | 4.5 | 250 |
| | | 25MAY2005 | 8:50 | 104 | | Week 12 | 45.000 | 15.2 | 4.4 | 236 |
| | | 25MAY2005 | 8:50 | 104 | | Final visit | | | | |
| | | 25MAY2005 | 8:50 | 201 | 207 | At randomization | 43.000 | 14.2 | 4.4 | 233 |
| | | 17AUG2005 | 8:40 | 85 | | Baseline | 43.000 | 14.2 | 4.4 | 233 |
| | | 14SEP2005 | 8:15 | 113 | 223 | *Week 12 | 45.600 | 15.0 | 4.6 | 247 |
| | | 14SEP2005 | 8:20 | 113 | | Final visit | | | | |
| E0403019 | PLA / VAL | 02FEB2005 | 8:15 | -6 | 1 | Screening | 42.600 | 14.6 | 4.6 | 274 |
| | | 02FEB2005 | 8:15 | -6 | | Baseline | 42.600 | 14.6 | 4.6 | 274 |
| | | 08MAR2005 | 8:25 | 28 | | Week 4 | 41.600 | 14.7 | 4.5 | 386 |
| | | 06MAY2005 | 8:20 | 84 | | Week 8 | 44.200 | 14.6 | 4.6 | |
| | | 03MAY2005 | 8:55 | 86 | | Week 12 | 46.400 | 15.3 | 4.8 | 273 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763956

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL | 28JUN2005 | 8:10 | 201 | | Final visit | 45.700 | 15.3 | 4.7 | 279 |
| | | 28JUN2005 | 8:10 | 1 | | At randomization | 45.700 | 15.3 | 4.7 | 279 |
| | | 28JUN2005 | 8:10 | 1 | | Baseline | 45.700 | 15.3 | 4.7 | 279 |
| | | 20SEP2005 | 8:50 | 85 | 207 | Week 12 | 45.100 | 15.0 | 4.6 | 351 |
| | | 05JAN2006 | 8:50 | 192 | | Week 28 | 41.500 | 13.8 | 4.1 | 345 |
| | | 05JAN2006 | 8:50 | 192 | 223 | Final visit | 41.500 | 13.8 | 4.1 | 345 |
| E0403020 | PLA / VAL | 03FEB2005 | 8:20 | -6 | 1 | Screening | 44.300 | 15.5 | 4.6 | 329 |
| | | 03FEB2005 | 8:20 | -6 | | Baseline | 44.300 | 15.5 | 4.6 | 329 |
| | | 09MAR2005 | 8:15 | 28 | 104 | Week 4 | 45.900 | 15.9 | 4.6 | 238 |
| | | 06APR2005 | 8:40 | 56 | 105 | Week 8 | 48.200 | 16.4 | 4.6 | 241 |
| | | 04MAY2005 | 8:40 | 81 | | Week 12 | 48.700 | 16.4 | 4.6 | 303 |
| | | 01JUN2005 | 8:25 | 81 | 201 | Final visit | 47.700 | 15.9 | 4.5 | 267 |
| | | 01JUN2005 | 8:25 | 1 | | At randomization | 47.700 | 15.9 | 4.5 | 267 |
| | | 01JUN2005 | 8:25 | 1 | | Baseline | 47.700 | 15.9 | 4.5 | 267 |
| | | 24AUG2005 | 8:35 | 188 | 207 | Week 12 | 47.800 | 15.5 | 4.3 | 319 |
| | | 05DEC2005 | 8:15 | 188 | 223 | Week 28 | 41.800 | 14.3 | 4.3 | 359 |
| | | 05DEC2005 | 8:15 | 188 | | Final visit | 41.800 | 14.3 | 4.3 | 359 |
| E0403021 | OL QTP | 23MAR2005 | 8:00 | 21 | 113 | Week 4 | 33.100 L | 9.9 L# | 4.9 | 702 H# |
| | | 23MAR2005 | 8:00 | 21 | | Final visit | 33.100 L | 9.9 L# | 4.9 | 702 H# |
| | | 24FEB2005 | 8:50 | -6 | 1.01 | Screening | 32.700 L | 10.1 L# | 4.9 | 456 H |
| | | 24FEB2005 | 8:50 | -6 | | Baseline | 32.700 L | 10.1 L# | 4.9 | 456 H |
| E0403022 | OL QTP | 23FEB2005 | 8:50 | -7 | 1 | Screening | 40.100 | 13.7 | 4.1 | 241 |
| | | 23FEB2005 | 8:50 | -7 | | Baseline | 40.100 | 13.7 | 4.1 | 241 |
| | | 30MAR2005 | 9:10 | 28 | 104 | Week 4 | 41.300 | 14.1 | 4.2 | 342 |
| | | 21APR2005 | 9:10 | 50 | 113 | Week 8 | 41.300 | 14.1 | 4.2 | 344 |
| | | 21APR2005 | 9:10 | 50 | | Final visit | 41.300 | 14.1 | 4.2 | 344 |
| E0403023 | PLA / VAL | 28FEB2005 | 10:10 | -3 | 1 | Screening | 42.800 | 14.3 | 4.4 | 254 |
| | | 28FEB2005 | 10:10 | -3 | | Baseline | 42.800 | 14.3 | 4.4 | 254 |
| | | 31MAR2005 | 8:15 | 28 | 104 | Week 4 | 42.700 | 14.2 | 4.3 | 291 |
| | | 28APR2005 | 9:00 | 56 | 105 | Week 8 | 43.400 | 14.2 | 4.2 | 263 |
| | | 24MAY2005 | 8:50 | 84 | | Week 12 | 44.600 | 14.1 | 4.3 | 267 |
| | | 19JUL2005 | 8:15 | 201 | 206 | Final visit | 44.000 | 14.1 | 4.3 | 267 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

166

CONFIDENTIAL
AZSER12763957

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 19JUL2005 | 8:15 | 1 | 201 | At randomization | 44.000 | 14.1 | 4.3 | 267 |
| | | 19JUL2005 | 8:15 | 1 | | Baseline | 44.000 | 14.1 | 4.3 | 267 |
| | | 10OCT2005 | 8:10 | 85 | 211 | Week 12 | 40.900 | 14.1 | 4.4 | 271 |
| | | 31JAN2006 | 8:10 | 197 | 211 | Week 28 | 40.800 | 14.0 | 4.2 | 260 |
| | | 25APR2006 | 8:25 | 281 | 214 | Week 40 | 42.200 | 14.3 | 4.3 | 265 |
| | | 18JUL2006 | 8:10 | 365 | 217 | Week 52 | 43.800 | 13.9 | 4.5 | 287 |
| | | 16MAR2006 | 8:10 | 407 | | *Week 50 | 43.800 | 13.9 | 4.5 | 306 |
| | | 29AUG2006 | 8:20 | 223 | 223 | Final visit | 44.500 | 14.3 | 4.5 | 306 |
| E0403024 | PLA / VAL | 10MAR2005 | 8:50 | -5 | 1 | Screening | 41.300 | 13.9 | 4.5 | 239 |
| | | 10MAR2005 | 8:50 | 1 | 104 | Baseline | 40.300 | 13.9 | 4.5 | 239 |
| | | 12APR2005 | 8:25 | 28 | 105 | Week 4 | 40.700 | 13.5 | 4.5 | 224 |
| | | 10MAY2005 | 8:40 | 56 | 106 | Week 8 | 41.800 | 14.1 | 4.5 | 274 |
| | | 07JUN2005 | 8:40 | 84 | 201 | Week 12 | 40.700 | 13.7 | 4.3 | 246 |
| | | 29AUG2005 | 8:15 | 1 | | Final visit | 41.600 | 13.7 | 4.3 | 241 |
| | | 29AUG2005 | 8:15 | 85 | | At randomization | 41.600 | 13.6 | 4.3 | 241 |
| | | 21NOV2005 | 8:35 | 85 | 207 | Baseline | 41.600 | 13.6 | 4.3 | 343 |
| | | 13MAR2006 | 8:20 | 281 | 214 | Week 12 | 38.700 | 13.7 | 4.6 | 367 |
| | | 05JUN2006 | 8:25 | 281 | 214 | Week 28 | 41.000 | 13.3 | 4.4 | 357 |
| | | 05JUN2006 | 8:25 | | | Week 40 | 40.000 | 13.1 | 4.4 | 337 |
| | | | | | | Final visit | | | | |
| E0403025 | QTP / VAL | 17MAR2005 | 8:10 | -4 | 1 | Screening | 40.600 | 13.2 | 4.5 | 260 |
| | | 17MAR2005 | 8:10 | 1 | 104 | Baseline | 40.600 | 13.2 | 4.5 | 243 |
| | | 18APR2005 | 8:20 | 28 | 105 | Week 4 | 44.200 | 14.4 | 4.8 | 246 |
| | | 16MAY2005 | 8:15 | 56 | 106 | Week 8 | 43.400 | 14.4 | 5.1 | 240 |
| | | 13JUN2005 | 8:15 | 84 | 201 | Week 12 | 42.600 | 14.0 | 4.6 | 240 |
| | | 08AUG2005 | 8:10 | 1 | | Final visit | 42.600 | 14.0 | 4.6 | 240 |
| | | 08AUG2005 | 8:10 | | | At randomization | 42.600 | 14.2 | 4.7 | 240 |
| | | 08AUG2005 | 8:40 | 87 | 207 | Baseline | 42.600 | 14.2 | 4.5 | 240 |
| | | 20FEB2006 | 8:45 | 197 | 211 | Week 28 | 40.800 | 14.2 | 4.5 | 263 |
| | | 03APR2006 | 8:30 | 239 | 223 | Week 40 | 40.800 | 14.2 | 4.5 | 266 |
| | | 03APR2006 | 8:30 | 239 | | Final visit | 43.800 | 14.2 | 4.9 | 266 |
| E0403026 | OL QTP | 05APR2005 | 8:00 | -6 | 1 | Screening | 40.300 | 13.0 | 4.7 | 363 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.        02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas

167

CONFIDENTIAL
AZSER12763958

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403026 | OL QTP | 05APR2005 | 8:00 | -6 | 1 | Baseline | 40.300 | 13.0 | 4.7 | 363 |
| | | 09MAY2005 | 8:30 | 28 | 104 | Week 4 | 42.100 | 13.4 | 5.0 | 320 |
| | | 06JUN2005 | 8:25 | 56 | 105 | Week 8 | 42.600 | 13.8 | 5.2 | 250 |
| | | 04JUL2005 | 8:25 | 84 | 106 | Week 12 | 42.600 | 13.6 | 5.0 | 301 |
| | | 26SEP2005 | 8:15 | 168 | 109 | Week 24 | 41.300 | 13.5 | 4.7 | 319 |
| | | 27OCT2005 | 8:30 | 199 | 113 | *Week 24 | 41.900 | 13.5 | 4.7 | 306 |
| | | 27OCT2005 | 8:30 | 199 | | Final visit | 41.900 | 13.5 | 4.7 | 306 |
| E0403027 | PLA / VAL | 21APR2005 | 8:05 | -6 | 1 | Screening | 42.300 | 14.8 | 4.4 | 272 |
| | | 21APR2005 | 8:05 | -6 | | Baseline | 42.300 | 14.8 | 4.4 | 272 |
| | | 25MAY2005 | 9:00 | 28 | 104 | Week 4 | 44.200 | 14.9 | 4.5 | 229 |
| | | 22JUN2005 | 9:00 | 56 | 105 | Week 8 | 44.400 | 14.9 | 4.5 | 229 |
| | | 20JUL2005 | 8:20 | 84 | 106 | Week 12 | 45.100 | 15.1 | 4.5 | 243 |
| | | 20JUL2005 | 8:20 | 84 | | Final visit | 45.100 | 15.1 | 4.5 | |
| | | 14SEP2005 | 8:10 | 201 | | At randomization | | | | |
| | | 14SEP2005 | 8:10 | 1 | | Baseline | 44.900 | 15.5 | 4.6 | 292 |
| | | 14SEP2005 | 8:10 | 1 | 201 | Final visit | | 15.5 | 4.6 | 292 |
| | | 07DEC2005 | 8:10 | 1 | | Baseline | 44.900 | 15.5 | 4.6 | 292 |
| | | 29MAR2006 | 8:25 | 197 | 207 | Week 12 | 44.300 | 15.7 | 4.7 | 250 |
| | | 21JUN2006 | 8:20 | 281 | 211 | Week 28 | 43.800 | 15.6 | 4.6 | 254 |
| | | 23AUG2006 | 8:10 | 344 | 214 | Week 40 | 46.300 | 14.9 | 4.6 | 254 |
| | | 23AUG2006 | 8:10 | 344 | 223 | Final visit | 46.300 | 15.2 | 4.6 | 230 |
| E0403028 | QTP / VAL | 05MAY2005 | 8:15 | -6 | 1 | Screening | 35.100 L# | 11.0 L# | 5.2 | 282 |
| | | 05MAY2005 | 8:15 | -6 | | Baseline | 35.100 L# | 11.0 L# | 5.2 | 282 |
| | | 06JUN2005 | 8:30 | 28 | 104 | Week 4 | 37.600 L | 11.5 L# | 5.3 | 398 |
| | | 03AUG2005 | 8:45 | 56 | 106 | Week 8 | 38.300 L | 11.5 L# | 5.3 | 315 |
| | | 26OCT2005 | 8:45 | 84 | 168 | Week 12 | 35.800 L# | 11.5 L# | 5.3 | 288 |
| | | 07DEC2005 | 8:15 | 168 | 109 | Week 24 | 36.900 L# | 11.7 L# | 5.3 | 261 |
| | | 07DEC2005 | 8:15 | | 201 | *Week 24 | 36.900 L# | 11.7 L# | 5.3 | 261 |
| | | 01MAR2006 | 8:45 | 1 | | Baseline | 39.700 L | 11.7 L | 5.8 | 310 |
| | | 31MAY2006 | 8:50 | 85 | 207 | Week 12 | 39.200 L# | 12.5 L# | 5.8 | 312 |
| | | 13SEP2006 | 8:50 | 281 | 223 | Week 40 | 35.700 L# | 11.3 L# | 5.0 | 324 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

168

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763959

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL | 13SEP2006 | 8:50 | 281 | 223 | Final visit | 35.700 L# | 11.3 L# | 5.0 | 324 |
| E0403029 | OL QTP | 19MAY2005 | 8:30 | -7 | | Screening | 36.700 | 11.8 | 4.4 | 276 |
| | | 19MAY2005 | 8:30 | 1 | 1 | Baseline | 36.700 | 11.8 | 4.4 | 276 |
| | | 16JUN2005 | 8:20 | 21 | 104 | *Week 4 | 38.200 | 12.0 | 4.5 | 310 |
| | | 28JUN2005 | 8:40 | 33 | 105 | Week 4 | 37.500 | 11.8 | 4.4 | 331 |
| | | 28JUN2005 | 8:40 | 33 | 113 | Final visit | 37.500 | 11.8 | 4.4 | 331 |
| E0403030 | PLA / VAL | 26MAY2005 | 8:10 | -6 | | Screening | 36.900 | 11.9 | 4.1 | 264 |
| | | 26MAY2005 | 8:10 | -6 | | Baseline | 36.900 | 11.9 | 4.1 | 264 |
| | | 22JUN2005 | 8:00 | 29 | 105 | Week 4 | 40.500 | 12.7 | 4.6 | 262 |
| | | 20JUL2005 | 8:25 | 49 | 106 | Week 8 | 39.500 | 12.0 | 4.5 | 221 |
| | | 17AUG2005 | 8:10 | 77 | 109 | Week 12 | 37.000 | 12.0 | 4.3 | 231 |
| | | 09NOV2005 | 8:35 | 161 | 201 | Week 24 | 35.300 | 11.8 | 4.1 | 270 |
| | | 04JAN2006 | 8:20 | 1 | | Final visit | 34.600 L | 11.6 | 4.0 | 290 |
| | | 04JAN2006 | 8:20 | 1 | | At randomization | 34.600 L | 11.6 | 4.1 | 290 |
| | | | | | | Baseline | | | | |
| E0403031 | QTP / VAL | 31MAY2005 | 8:55 | -6 | | Screening | 41.100 | 13.0 | 4.6 | 365 |
| | | 31MAY2005 | 8:10 | -6 | 1 | Baseline | 41.100 | 13.0 | 4.6 | 365 |
| | | 27JUN2005 | 9:10 | 104 | 104 | Week 4 | 36.800 | 12.0 | 4.1 | 316 |
| | | 21JUL2005 | 9:10 | 45 | 105 | Week 8 | 35.100 | 12.5 | 3.8 | 332 |
| | | | 9:10 | 77 | | Week 12 | 38.700 | 12.5 | 4.1 | 316 |
| | | 11OCT2005 | 9:10 | 1 | 201 | Final visit | 38.000 | 12.5 | 4.2 | 316 |
| | | 11OCT2005 | 9:10 | 87 | 207 | At randomization | 38.000 | 12.6 | 4.2 | 316 |
| | | 27APR2006 | 8:30 | 199 | 211 | Week 28 | 38.500 | 12.6 | 4.3 | 277 |
| | | 19JUL2006 | 8:30 | 282 | 214 | Week 40 | 39.300 | 12.6 | 4.3 | 253 |
| | | 17AUG2006 | 9:00 | 311 | 223 | *Week 40 | 39.100 | 12.6 | 4.3 | 296 |
| | | 17AUG2006 | 9:00 | 311 | | Final visit | 39.100 | 12.6 | 4.3 | 296 |
| E0403032 | QTP / VAL | 07JUN2005 | 8:20 | -6 | | Screening | 40.000 | 13.2 | 4.0 | 230 |
| | | 07JUN2005 | 8:20 | -6 | | Baseline | 40.000 | 13.2 | 4.0 | 230 |
| | | 05JUL2005 | 8:15 | 22 | 104 | Week 4 | 40.000 | 13.5 | 4.0 | 230 |
| | | 01AUG2005 | 8:30 | 29 | 105 | Week 8 | 42.500 | 13.7 | 4.1 | 233 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763960

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 29AUG2005 | 8:10 | 77 | 106 | Week 12 | 40.800 | 13.4 | 3.9 | 232 |
| | | 24OCT2005 | 9:00 | 1 | 201 | Final visit | 39.300 | 13.2 | 3.9 | 232 |
| | | 24OCT2005 | 9:00 | 1 | | Randomization | 39.300 | 13.2 | 3.9 | 232 |
| | | 24OCT2005 | 9:00 | 1 | | Baseline | 39.300 | 13.1 | 3.9 | 232 |
| | | 16JAN2006 | 9:15 | 85 | | Week 12 | 39.300 | 13.4 | 4.0 | 233 |
| | | 08MAY2006 | 9:15 | 197 | | Week 28 | 38.700 | 13.1 | 3.9 | 228 |
| | | 31JUL2006 | 8:30 | 281 | | Week 40 | | 12.4 | 3.7 | 226 |
| | | 3AUG2006 | 8:30 | 309 | | *Week 40 | | | | 250 L |
| | | 28AUG2006 | 8:30 | 309 | | Week 40 | 38.000 | 12.4 | 3.8 | 250 |
| | | 28AUG2006 | 8:30 | 309 | | Final visit | 38.000 | | | |
| E0403033 | MISSING | 23JUN2005 | 8:10 | 1 | * | | 44.000 | 14.1 | 4.2 | 239 |
| E0403034 | PLA / VAL | 16AUG2005 | 9:20 | -7 | 1 | Screening | 37.000 | 11.9 | 3.6 | 109 L L |
| | | 17AUG2005 | 8:50 | -7 | | Baseline | 37.000 | 12.0 | 3.8 | 109 L L |
| | | 20SEP2005 | 8:50 | 28 | 104 | Week 4 | 37.500 | 12.8 | 3.8 | 117 L |
| | | 18OCT2005 | 9:00 | 56 | 105 | Week 8 | 38.100 | 12.6 | 3.9 | 165 |
| | | 15NOV2005 | 9:00 | 84 | 106 | Week 12 | 37.200 | 12.6 | 3.9 | 180 |
| | | 13DEC2005 | 8:55 | 1 | 201 | Final visit | 37.200 | 12.6 | 4.0 | 180 |
| | | 13DEC2005 | 8:55 | 1 | | At randomization | 37.200 | 12.6 | 4.0 | 180 |
| | | 13DEC2005 | 8:55 | 1 | | Baseline | 37.200 | 13.5 | 4.0 | 170 |
| | | 07MAR2006 | 9:45 | 85 | 207 | Week 12 | 39.300 | 13.4 | 4.2 | 192 |
| | | 21JUN2006 | 8:55 | 198 | 214 | Week 28 | 39.000 | 13.5 | 4.2 | 197 |
| | | 23AUG2006 | 8:55 | 254 | 223 | Week 40 | 39.200 | 12.5 | 4.1 | 197 |
| E0403036 | OL QTP | 24NOV2005 | 8:55 | -6 | 1 | Screening | 38.300 | 13.1 | 4.0 | 210 |
| | | 24NOV2005 | 8:55 | -6 | | Baseline | 38.300 | 13.0 | 4.0 | 210 |
| | | 28DEC2005 | 8:55 | 28 | 104 | Week 4 | 38.600 | 13.0 | 4.0 | 212 |
| | | 25JAN2006 | 8:30 | 56 | 105 | Week 8 | 40.600 | 13.9 | 4.2 | 189 |
| | | 02FEB2006 | 8:42 | 85 | 106 | Week 12 | 38.800 | 12.8 | 3.9 | 208 |
| | | 04MAY2006 | 8:45 | 155 | 113 | Week 24 | 38.300 | 12.9 | 3.9 | 207 |
| | | 04MAY2006 | 8:45 | 155 | | Final visit | 38.300 | 12.9 | 3.9 | 207 |
| E0403037 | PLA / VAL | 30NOV2005 | 9:15 | -6 | 1 | Screening | 37.700 | 12.5 | 3.8 | 285 |
| | | 30NOV2005 | 9:15 | -6 | | Baseline | 37.700 | 12.5 | 3.8 | 285 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 05JAN2006 | 8:30 | 30 | 104 | Week 4 | 39.600 | 13.3 | 4.1 | 312 |
| | | 02FEB2006 | 8:05 | 58 | 105 | Week 8 | 40.500 | 13.5 | 4.2 | 357 |
| | | 16AUG2006 | 8:10 | 86 | 201 | Week 8 | 38.100 | 13.1 | 4.2 | 362 |
| | | 30MAR2006 | 8:40 | 1 | | Final Visit | 38.100 | 12.9 | 4.0 | 348 |
| | | 30MAR2006 | 8:40 | 1 | | At randomization | 38.100 | 12.9 | 4.0 | 348 |
| | | 30MAR2006 | 8:40 | 1 | | Baseline | 38.100 | 12.7 | 4.0 | 348 |
| | | 02JUN2006 | 8:50 | 85 | 12 | Week 12 | 38.000 | 12.7 | 4.0 | 384 |
| | | 17AUG2006 | 8:50 | 141 | 28 | Week 28 | 30.800 | 12.4 | 3.8 | 390 |
| | | 17AUG2006 | 8:50 | 141 | 223 | Final visit | 38.800 | 12.4 | 3.8 | 390 |
| E0403038 | QTP / VAL | 07DEC2005 | 8:10 | -5 | 1 | Screening | 40.800 | 13.1 | 5.5 | 273 |
| | | 07DEC2005 | 8:10 | -5 | | Baseline | 40.800 | 13.1 | 5.5 | 273 |
| | | 09JAN2006 | 8:30 | 28 | 104 | Week 4 | 40.800 | 13.4 | 5.6 | 254 |
| | | 06FEB2006 | 8:20 | 56 | 105 | Week 8 | 43.200 | 14.0 | 5.7 | 294 |
| | | 06MAR2006 | 8:45 | 84 | 106 | Week 12 | 40.400 | 12.8 L | 5.7 | 211 |
| | | 30MAY2006 | 8:45 | 1 | 201 | Final Visit | 40.700 | 12.8 L | 5.4 | 211 |
| | | 30MAY2006 | 8:45 | 1 | | At randomization | 40.700 | 12.8 L | 5.4 | 211 |
| | | 30MAY2006 | 8:45 | 1 | | Baseline | 40.700 | 12.8 L | 5.2 | 211 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Final visit | 40.000 | 12.6 L | 5.2 | 266 |
| E0403039 | PLA / VAL | 07DEC2005 | 8:30 | -5 | 1 | Screening | 42.500 | 14.5 | 4.8 | 220 |
| | | 09JAN2006 | 8:30 | -28 | | Baseline | 42.500 | 14.6 | 4.6 | 225 |
| | | 06FEB2006 | 8:30 | 56 | 104 | Week 4 | 40.900 | 14.3 | 4.7 | 253 |
| | | 06MAR2006 | 8:35 | 106 | 105 | Week 8 | 42.300 | 14.7 | 4.6 | 237 |
| | | 16MAY2006 | 8:45 | 168 | 106 | Week 12 | 41.800 | 13.4 | 4.5 | 243 |
| | | 26JUN2006 | 8:45 | 1 | 201 | Final Visit | 41.800 | 13.4 | 4.5 | 243 |
| | | 26JUN2006 | 8:45 | 1 | | At randomization | 41.800 | 13.4 | 4.8 | 243 |
| | | 26JUN2006 | 8:45 | 1 | | Baseline | 41.800 | 13.6 | 4.8 | 243 |
| | | 21AUG2006 | 8:30 | 57 | 223 | Final Visit | 44.300 | 14.6 | 4.8 | 251 |
| E0403040 | QTP / VAL | 24JAN2006 | 8:15 | -6 | 1 | Screening | 37.500 | 12.5 | 4.2 | 366 |
| | | 24JAN2006 | 8:15 | -6 | | Baseline | 37.500 | 12.5 | 4.2 | 366 |
| | | 27FEB2006 | 8:10 | 28 | 104 | Week 4 | 37.900 | 12.5 | 4.2 | 347 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

171

CONFIDENTIAL
AZSER12763962

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 23MAR2006 | 8:15 | 52 | 105 | Week 8 | 36.800 | 12.1 | 4.1 | 335 |
| | | 25APR2006 | 8:10 | 85 | 106 | Week 12 | 39.000 | 13.1 | 4.3 | 345 |
| | | 08JUN2006 | 8:10 | | 201 | Final visit | 40.000 | 12.5 | 4.1 | 334 |
| | | 19JUN2006 | 8:40 | 1 | | At randomization | 40.000 | 12.5 | 4.1 | 334 |
| | | 19JUN2006 | 8:40 | 1 | | Baseline | 40.000 | 12.5 | 4.1 | 334 |
| | | 28AUG2006 | 8:10 | 71 | 223 | Week 12 | 38.400 | 12.5 | 4.1 | 318 |
| | | 28AUG2006 | 8:10 | 71 | | Final visit | 38.400 | 12.5 | 4.1 | 318 |
| E0404001 | PLA / VAL | 25AUG2005 | 10:00 | -7 | 1 | Screening | 45.800 | 15.0 | 4.7 | 271 |
| | | 25AUG2005 | 10:00 | -7 | | Baseline | 45.800 | 15.0 | 4.7 | 271 |
| | | 29SEP2005 | 9:08 | 28 | 104 | Week 6 | 39.800 | 12.9 | 4.2 | 294 |
| | | 27OCT2005 | 8:58 | 56 | 105 | Week 8 | 39.200 | 13.3 | 4.0 | 285 |
| | | 23NOV2005 | 8:58 | 83 | 106 | Week 12 | 38.600 | 13.6 | 4.2 | 311 |
| | | 10JAN2006 | 8:50 | 1 | 201 | Final visit | 37.500 | 13.1 | 4.1 | 311 |
| | | 10JAN2006 | 8:50 | 1 | | Baseline | 37.500 | 13.1 | 4.1 | 311 |
| | | 30MAR2006 | 9:30 | 80 | 207 | Week 12 | 40.400 | 13.7 | 4.2 | 316 |
| | | 25JUL2006 | 9:20 | 197 | 211 | ** Week 28 | 38.500 | 13.2 | 4.2 | 306 |
| | | 22AUG2006 | 9:25 | 225 | 223 | Final visit | 38.800 | 13.2 | 4.2 | 285 |
| E0404002 | PLA / VAL | 25AUG2005 | 10:17 | -7 | 1 | Screening | 45.000 | 14.9 | 4.7 | 385 |
| | | 25AUG2005 | 10:17 | -7 | | Baseline | 45.000 | 14.9 | 4.7 | 385 |
| | | 29SEP2005 | 8:57 | 28 | 104 | Week 4 | 35.000 | 11.9 | 3.8 | 91 L# |
| | | 27OCT2005 | 9:01 | 56 | 105 | Week 8 | 33.600 L | 11.2 L | 3.5 L | 192 |
| | | 23NOV2005 | 8:54 | 83 | 106 | Week 12 | 35.200 | 12.8 | 3.6 L | 225 |
| | | 01FEB2006 | 8:54 | 1 | 201 | Final visit | 36.900 | 12.8 | 3.7 L | 205 |
| | | 01FEB2006 | 8:54 | 1 | | At randomization | 36.900 | 12.8 | 3.7 L | 205 |
| | | 26APR2006 | 9:40 | 85 | 207 | Week 12 | 38.300 | 12.7 | 3.9 | 260 |
| | | 26APR2006 | 9:00 | 112 | | ** Week 28 | 36.900 | 12.3 | 3.7 L | 252 |
| | | 23MAY2006 | 9:50 | 112 | 223 | Final visit | 37.300 | 12.3 | 3.7 L | 258 |
| E0404003 | PLA / VAL | 31AUG2005 | 9:45 | -6 | 1 | Screening | 41.300 | 13.7 | 4.2 | 184 |
| | | 31AUG2005 | 9:15 | -6 | | Baseline | 41.300 | 13.7 | 4.2 | 184 |
| | | 04OCT2005 | 9:17 | 28 | 104 | Week 4 | 46.000 | 15.1 | 4.7 | 157 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763963

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 01NOV2005 | 8:35 | 56 | 105 | Week 8 | 43.600 | 14.9 | 4.6 | 161 |
| | | 29NOV2005 | 9:15 | 84 | 106 | Week 12 | 42.800 | 14.0 | 4.6 | 167 |
| | | 17FEB2006 | 9:20 | 168 | 209 | Week 24 | 43.500 | 14.8 | 4.5 | 144 |
| | | 21MAR2006 | 9:20 | 1 | | Final visit | 43.500 | 14.8 | 4.5 | 178 |
| | | 21MAR2006 | 9:20 | 1 | | At randomization | 43.600 | 14.8 | 4.5 | 178 |
| | | 21MAR2006 | 9:20 | 1 | | Baseline | 43.600 | 14.3 | 4.7 | 165 |
| | | 23AUG2006 | 9:50 | 85 | 207 | Week 12 | 47.300 | 15.3 | 4.9 | 171 |
| | | 23AUG2006 | 9:05 | 156 | 223 | Week 28 | 47.300 | 15.8 | 4.9 | 171 |
| E0404004 | OL QTP | 31AUG2005 | 9:45 | -6 | 1 | Screening | 40.600 | 13.6 | 4.0 | 193 |
| | | 31AUG2005 | 9:15 | | | Baseline | 40.600 | 13.6 | 4.0 | 193 |
| | | 01NOV2005 | 8:38 | 56 | 105 | Week 8 | 37.700 | 12.9 | 3.8 | 112 |
| | | 01DEC2005 | 9:56 | 86 | 106 | Week 12 | 35.700 | 12.3 | 3.6 | 185 |
| | | 10JAN2006 | 9:08 | 108 | | Week 24 | L# | L# | 3.6 L# | 322 |
| | | 21FEB2006 | 9:15 | 168 | 113 | Final visit | 29.800 L# | 10.0 L# | 2.9 L# | 322 |
| E0404005 | QTP / VAL | 27SEP2005 | 8:55 | -7 | 1 | Screening | 46.500 | 17.2 | 5.8 | 24.7 |
| | | 03APR2006 | 8:28 | | | Baseline | 46.100 | 15.4 | 5.8 | 24.7 |
| | | 01NOV2005 | 9:10 | 28 | 104 | Week 4 | 46.100 | 15.8 | 5.0 | |
| | | 29NOV2005 | 8:33 | 56 | 105 | Week 8 | 46.300 | 15.0 | 5.2 | 194 |
| | | 28DEC2005 | 9:36 | 85 | 106 | Week 12 | 48.300 | 16.2 | 5.2 | |
| | | 21MAR2006 | 9:36 | 201 | | At randomization | 48.300 | 16.2 | 5.1 | |
| | | 21MAR2006 | 9:10 | 1 | | Baseline | 47.400 | 16.7 | 5.1 | 204 |
| | | 13JUN2006 | 8:55 | 85 | 207 | Week 12 | 47.400 | 15.8 | 5.1 | 213 |
| | | 23AUG2006 | | 156 | 223 | Final visit | | | | 213 |
| E0404006 | QTP / VAL | 10OCT2005 | 9:30 | -7 | 1 | Screening | 39.200 | 13.2 | 4.3 | 273 |
| | | 10OCT2005 | 9:30 | | | Baseline | 39.200 | 13.2 | 4.3 | 293 |
| | | 14NOV2005 | 9:30 | 28 | 104 | Week 4 | 38.700 | 13.1 | 4.1 | 495 H |
| | | 12DEC2005 | 9:32 | 56 | 105 | Week 8 | | 13.1 | 4.2 | 326 |
| | | 09JAN2006 | 9:05 | 84 | 106 | Week 12 | 38.900 | 13.1 | 4.4 | 302 |
| | | 03APR2006 | 9:55 | 1 | 201 | At randomization | 38.900 | 13.5 | 4.4 | 308 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763964

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | 03APR2006 | 9:55 | 1 | 201 | Baseline | 38.900 | 13.5 | 4.4 | 308 |
| | | 26JUN2006 | 9:10 | 85 | 207 | Week 12 | 38.900 | 12.7 | 4.2 | 293 |
| | | 1AUG2006 | 9:00 | 121 | | Week 24 | 40.000 | 12.4 | 4.4 | 306 |
| | | 21AUG2006 | 9:15 | 141 | 223 | Final visit | 40.000 | 13.4 | 4.4 | 306 |
| E0404007 | PLA / VAL | 17OCT2005 | 9:35 | -7 | 1 | Screening | 45.000 | 15.0 | 4.8 | 335 |
| | | 17OCT2005 | 9:35 | -7 | 1 | Baseline | 45.000 | 15.0 | 4.8 | 335 |
| | | 21NOV2005 | 8:30 | 28 | 106 | Week 4 | 45.900 | 15.3 | 5.6 | |
| | | 16JAN2006 | 8:08 | 84 | 201 | Week 12 | 40.200 | 13.7 | 4.7 | |
| | | 27MAR2006 | 9:25 | 1 | | Final visit | 43.100 | 14.8 | 4.7 | |
| | | 27MAR2006 | 9:25 | 1 | | t randomization | 43.100 | 14.8 | 4.7 | |
| | | 27MAR2006 | 9:25 | 1 | | Baseline | 43.100 | 14.8 | 4.6 | 296 |
| | | 19JUN2006 | 9:50 | 85 | 223 | Week 12 | 45.000 | 14.2 | 4.6 | 296 |
| | | 19JUN2006 | 9:50 | 85 | 223 | Final visit | 45.000 | 14.2 | 4.6 | 296 |
| E0404008 | OL QTP | 18OCT2005 | 8:52 | -7 | 1 | Screening | 43.800 | 14.7 | 4.6 | 309 |
| | | 18OCT2005 | 8:52 | -7 | 1 | Baseline | 43.800 | 14.7 | 4.6 | 309 |
| | | 23NOV2005 | 8:45 | 29 | 104 | Week 4 | 43.800 | 14.7 | 4.6 | 233 |
| | | 1DEC2005 | 8:24 | 57 | 105 | Week 8 | | 14.9 | 4.6 | 236 |
| | | 17JAN2006 | 8:50 | 84 | 113 | Week 12 | 45.800 | 15.6 | 5.0 | 223 |
| | | 17JAN2006 | 8:50 | 84 | | Final visit | 45.800 | 15.6 | 5.0 | 223 |
| E0404009 | OL QTP | 21OCT2005 | 8:44 | -7 | 1 | Screening | 44.500 | 16.2 | 5.5 | 292 |
| | | 21OCT2005 | 8:48 | -7 | 1 | Baseline | | 16.2 | 5.5 | 292 |
| | | 23NOV2005 | 8:34 | 26 | 104 | Week 4 | | 14.5 | 5.3 | 364 |
| | | 21DEC2005 | 9:00 | 54 | 105 | Week 8 | 46.400 | 14.5 | 5.2 | 286 |
| | | 1AUG2006 | | 167 | | Week 12 | 48.600 | 15.6 | | 285 |
| | | 13APR2006 | 9:00 | 167 | 113 | Week 24 | 48.600 | 16.5 | 5.4 | 288 |
| | | 13APR2006 | 9:10 | 167 | | Final visit | 48.600 | 16.5 | 5.4 | 288 |
| E0404010 | QTP / LI | 21OCT2005 | 8:55 | -7 | 1 | Screening | 44.600 | 15.9 | 5.4 | 248 |
| | | 21OCT2005 | 8:51 | -7 | 1 | Baseline | 44.600 | 15.9 | 4.8 | 248 |
| | | 23NOV2005 | 8:51 | 26 | 104 | Week 4 | | 15.6 | 5.6 | 270 |
| | | 21DEC2005 | 13:00 | 54 | 105 | Week 8 | 46.100 | 16.8 | 5.3 | 321 |
| | | 13APR2006 | 9:15 | 167 | 109 | Week 24 | 48.600 | 15.8 | 5.4 | 314 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080101.lst  hema100.sas

I74

CONFIDENTIAL
AZSER12763965

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 25MAY2006 | 8:40 | 201 | Final visit | 48.300 | 15.8 | 5.2 | 281 |
| | | 25MAY2006 | 8:40 | 1 | At randomization | 48.300 | 15.8 | 5.2 | 281 |
| | | 25MAY2006 | 8:00 | 1 | Baseline | 48.300 | 15.8 | 5.2 | 282 |
| | | 17AUG2006 | 8:50 | 85 | Week 12 | 49.800 | 16.1 | 5.5 | 274 |
| | | 17AUG2006 | 8:55 | 85 | Final visit | 49.800 | 16.1 | 5.5 | 274 |
| E0404011 | PLA / VAL | 21DEC2005 | 8:30 | 27 | Week 4 | 45.900 | 16.5 | 5.2 | 176 |
| | | 19JAN2006 | 9:07 | 56 | Week 8 | 45.300 | 16.0 | 5.1 | 173 |
| | | 20FEB2006 | 8:55 | 88 | Week 12 | 45.500 | 15.6 | 4.9 | 206 |
| | | 27APR2006 | 8:55 | 1 | Final visit | 45.500 | 15.6 | 4.9 | 183 |
| | | 27APR2006 | 9:00 | 1 | At randomization | 45.600 | 15.6 | 4.9 | 183 |
| | | 20JUL2006 | 9:05 | 85 | Baseline | 49.600 | 16.7 | 5.2 | 165 |
| | | 17AUG2006 | 9:05 | 113 | Week 12 | 49.200 | 16.6 | 5.1 | 131 L |
| | | 17NOV2005 | 8:23 | -7 | *Week 12 | 49.200 | 16.6 | 5.1 | 131 |
| | | 17NOV2005 | 8:23 | -7 | *final visit | 44.700 | 15.1 | 4.8 | 275 |
| E0404012 | OL QTP | 14NOV2005 | 8:27 | -7 | Screening | 45.100 | 14.9 | 5.0 | 353 |
| | | 14NOV2005 | 8:27 | -7 | Baseline | 45.100 | 14.9 | 5.0 | 353 |
| E0404013 | PLA / VAL | 15NOV2005 | 8:32 | -28 | * | 43.600 | 14.0 | 4.7 | 370 |
| | | 21DEC2005 | 8:42 | 1 104 | Week 4 | 39.800 | 13.6 | 4.1 | 257 |
| | | 18JAN2006 | 8:22 | 56 105 | Week 8 | 42.900 | 14.4 | 4.5 | 307 |
| | | 09FEB2006 | 8:35 | 78 106 | Week 12 | 44.400 | 14.7 | 4.4 | 252 |
| | | 27APR2006 | 8:50 | 1 201 | Final visit | 44.400 | 14.7 | 4.7 | 328 |
| | | 27APR2006 | 8:50 | 1 | At randomization | 44.400 | 14.7 | 4.5 | 328 |
| | | 20JUL2006 | 8:30 | 85 | Baseline | 42.000 | 13.5 | 4.5 | 220 |
| | | 17AUG2006 | 8:06 | 113 223 | Week 12 | 42.200 | 13.4 | 4.3 | 252 |
| | | 17AUG2006 | 8:40 | 223 | Final visit | 42.100 | 14.0 | 4.3 | 252 |
| E0404014 | OL QTP | 30NOV2005 | 9:03 | -7 | Screening | 44.400 | 15.1 | 4.8 | 230 |
| | | 30NOV2005 | 9:03 | -7 | Baseline | 44.000 | 14.1 | 4.8 | 200 |
| | | 04JAN2006 | 9:02 | 28 104 | Week 4 | 41.900 | 14.5 | 4.5 | 224 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

I75

CONFIDENTIAL
AZSER12763966

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404014 | OL_QTP | 01FEB2006 | 9:15 | 56 | 105 | Week 8 | 43.600 | 15.0 | 4.8 | 194 |
|  |  | 01MAR2006 | 9:30 | 84 | 106 | Week 12 | 43.800 | 15.2 | 4.7 | 218 |
|  |  | 29MAR2006 | 9:45 | 112 | 113* | Final Visit | 42.800 | 14.9 | 4.6 | 201 |
| E0404015 | QTP / VAL | 30NOV2005 | 9:25 | -7 | 1 | Screening | 47.100 | 16.1 | 5.4 | 325 |
|  |  | 03MAY2005 | 9:08 |  |  | Baseline | 47.100 | 16.1 | 5.4 | 325 |
|  |  | 04JAN2006 | 9:00 | -28 | 104 | Week 4 | 47.100 | 15.8 | 5.3 | 242 |
|  |  | 01FEB2006 | 8:50 | 56 | 105 | Week 8 | 47.200 | 16.1 | 5.5 | 248 |
|  |  | 01MAR2006 | 8:50 | 84 | 106 | Week 12 | 46.500 | 16.5 | 5.5 | 227 |
|  |  | 01MAR2006 | 8:50 | 1 | 201 | Final visit | 46.100 | 15.5 | 5.2 | 250 |
|  |  | 25MAY2006 | 8:50 | 1 | 1 | At randomization | 46.100 | 15.5 | 5.5 | 250 |
|  |  | 25MAY2006 | 8:50 | 1 | 1 | Baseline | 46.100 | 15.5 | 5.2 | 250 |
|  |  | 17AUG2006 | 9:20 | 85 | 223 | Week 12 | 47.300 | 16.1 | 5.4 | 254 |
|  |  | 17AUG2006 | 9:20 | 85 |  | Final visit | 47.300 | 16.1 | 5.4 | 254 |
| E0404016 | QTP / VAL | 05DEC2005 | 8:10 | -18 | 1* | Week 4 | 43.400 | 14.8 | 4.2 | 279 |
|  |  | 19JAN2006 | 8:00 | -27 | 104 | Week 6 | 39.800 L | 13.7 L | 3.8 L | 167 |
|  |  | 20FEB2006 | 8:05 | 53 | 105 | Week 12 | 38.900 L | 12.8 L | 3.5 L | 198 |
|  |  | 16MAR2006 | 8:05 | 59 | 201 | Week 12 | 42.400 | 14.2 | 3.9 | 226 |
|  |  | 11MAY2006 | 8:10 |  |  | Final visit | 42.400 | 14.2 | 3.9 | 235 |
|  |  | 11MAY2006 | 8:10 |  |  | At randomization | 42.400 | 14.5 | 3.9 | 235 |
|  |  | 03AUG2006 | 8:50 | 85 | 207 | Baseline | 40.700 | 14.2 | 4.1 | 221 |
|  |  | 22AUG2006 | 8:50 | 104 | 223 | *Week 12 | 42.300 | 14.0 | 4.1 | 194 |
|  |  | 22AUG2006 | 8:12 | 104 |  | Final visit | 42.300 | 14.0 | 4.1 | 194 |
|  |  | 19DEC2005 | 8:12 | -4 | 1.01 | Baseline | 43.800 | 15.1 | 4.2 | 228 |
| E0404017 | OL_QTP | 05DEC2005 | 8:50 | -7 | 1 | Screening | 40.600 | 13.7 | 4.6 | 231 |
|  |  | 05JAN2006 | 8:50 | 28 | 104 | Baseline | 40.600 | 13.5 | 4.6 | 211 |
|  |  | 09JAN2006 | 9:00 |  |  | Week 4 |  | 12.9 | 4.2 | 148 |
|  |  | 06FEB2006 | 9:15 | 56 | 105 | Week 8 | 36.800 L# | 12.2 L | 3.9 | 194 |
|  |  | 06MAR2006 | 9:00 | 84 | 106 | Final visit | 35.400 L# | 11.9 L | 3.9 | 202 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

176

CONFIDENTIAL
AZSER12763967

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 06DEC2005 | 9:36 | -21 | 1 | * | 46.000 | 15.5 | 5.2 | 317 |
| | | 24JAN2006 | 8:47 | 104 | | Week 4 | 43.500 | 14.5 | 5.0 | 217 |
| | | 21FEB2006 | 8:57 | 57 | 105 | Week 12 | 39.700 L | 14.6 | 4.8 | 254 |
| | | 21MAR2006 | 9:28 | 84 | 109 | Week 24 | 42.100 | 14.0 | 4.8 | 287 |
| | | 15JUN2006 | 9:45 | 170 | 201 | Week 24 | 42.300 | 14.4 | 4.9 | 279 |
| | | 03JUL2006 | 9:30 | 1 | | Final visit | 44.700 | 14.4 | 4.9 | 249 |
| | | 03JUL2006 | 9:30 | 1 | | At randomization | 44.700 | 14.4 | 4.9 | 249 |
| | | 03JUL2006 | 9:30 | 1 | | Baseline | 44.400 | 14.9 | 5.0 | 278 |
| | | 14AUG2006 | 10:00 | 43 | 223 | Week 12 | 44.400 | 14.9 | 5.0 | 278 |
| | | 14AUG2006 | 10:00 | 43 | | Final visit | | 14.9 | 5.0 | |
| | | 21DEC2005 | 8:38 | -6 | 1.01 | Screening | | 15.3 | 5.3 | |
| E0501001 | PLA / LI | 09MAR2005 | 8:15 | -7 | 1 | Screening | 45.400 | 15.2 | 5.0 | 251 |
| | | 03MAR2005 | 8:15 | -7 | | Baseline | 45.000 | 15.2 | 5.0 | 251 |
| | | 25APR2005 | 8:45 | 40 | 104 | Week 4 | 45.000 | 14.5 | 4.7 | 213 |
| | | 11MAY2005 | 9:40 | 56 | 105 | Week 8 | 42.100 | 15.6 | 5.0 | 218 |
| | | 08JUN2005 | 9:15 | 84 | 106 | Week 12 | 45.800 | 15.6 | 4.8 | 213 |
| | | 08AUG2005 | 9:15 | 1 | 201 | Final visit | 43.000 | 15.2 | 4.8 | 216 |
| | | 08AUG2005 | 9:15 | 1 | | At randomization | 43.000 | 15.2 | 4.8 | 216 |
| | | 31OCT2005 | 9:28 | 85 | 207 | Baseline | 47.700 | 16.5 | 5.3 | 216 |
| | | 13MAY2006 | 9:00 | 207 | 214 | Week 12 | 46.000 | 16.7 | 5.7 | 225 |
| | | 08SEP2006 | 9:00 | 397 | 223 | Week 52 | 46.300 | 15.4 | 5.4 | 222 |
| | | 08SEP2006 | 9:00 | 397 | | Final visit | 44.300 | 15.4 | 4.6 | 233 |
| E0501002 | OL QTP | 09MAR2005 | 8:15 | -28 | 1 | * | 46.400 | 15.6 | 4.9 | 173 |
| | | 04MAY2005 | 10:00 | 104 | | Week 4 | 41.800 | 16.1 | 4.4 | 206 |
| | | 06JUN2005 | 9:55 | 61 | 105 | Week 8 | 46.800 | 16.1 | 5.0 | 216 |
| | | 12JUL2005 | 9:55 | 97 | 106 | Week 12 | 45.000 | 15.4 | 4.7 | 193 |
| | | 02JUL2005 | 10:45 | 97 | | Final visit | 45.700 | 15.4 | 4.7 | 194 |
| | | 30MAR2005 | 10:45 | -7 | 1.01 | Screening | 46.700 | 16.0 | 5.0 | 168 |
| | | 30MAR2005 | 10:45 | -7 | | Baseline | | | | 168 |
| E0501003 | PLA / LI | 09MAR2005 | 8:20 | -28 | 1 | * | 39.200 | 12.9 | 4.3 | 268 |
| | | 04MAY2005 | 10:00 | 104 | | Week 4 | 38.300 | 12.9 | 4.1 | 338 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

177

CONFIDENTIAL
AZSER12763968

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 10JUN2005 | 9:55 | 65 | 105 | Week 8 | 40.400 | 13.2 | 4.4 | 290 |
| | | 04JUL2005 | 9:45 | 89 | 106 | Week 12 | 39.600 | 13.2 | 4.4 | 295 |
| | | 03AUG2005 | 9:20 | | 201 | Final visit | 40.100 | 13.7 | 4.4 | 377 |
| | | 08AUG2005 | 9:20 | 1 | | At randomization | 40.100 | 13.7 | 4.4 | 377 |
| | | 08AUG2005 | 9:20 | 1 | | Baseline | 40.100 | 13.7 | 4.4 | 377 |
| | | 17JAN2006 | 9:00 | 163 | 223 | Week 28 | 41.100 | 13.8 | 4.5 | 298 |
| | | 17JAN2006 | 9:00 | 163 | | Final visit | 41.100 | 13.8 | 4.5 | 298 |
| | | 30MAR2005 | 8:15 | -7 | 1.01 | Screening | 38.100 | 13.1 | 4.6 | 346 |
| | | 30MAR2005 | 8:15 | -7 | | Baseline | 38.100 | 13.1 | 4.2 | 346 |
| E0501004 | QTP / VAL | 25MAR2005 | 7:30 | -7 | 1 | Screening | 43.200 | 14.2 | 4.2 | 250 |
| | | 25MAR2005 | 7:30 | -7 | | Baseline | 43.200 | 14.2 | 4.2 | 255 |
| | | 28APR2005 | 9:15 | 27 | 104 | Week 4 | 44.100 | 14.8 | 4.3 | 255 |
| | | 27MAY2005 | 9:15 | 56 | 105 | Week 8 | 41.600 | 14.1 | 4.0 | 224 |
| | | 24JUN2005 | 9:30 | 84 | 106 | Week 12 | 40.600 | 14.5 | 4.2 | 221 |
| | | 20SEP2005 | 9:45 | 172 | 109 | Week 24 | 40.600 | 14.0 | 4.2 | 236 |
| | | 15NOV2005 | 9:30 | 1 | 201 | Final visit | 41.500 | 14.0 | 4.1 | 242 |
| | | 15NOV2005 | 9:30 | 1 | | At randomization | 41.500 | 14.0 | 4.1 | 242 |
| | | 03FEB2005 | 9:00 | 81 | 207 | Baseline | 40.800 | 14.2 | 4.1 | 206 |
| | | 30MAY2006 | 8:45 | 197 | 211 | Week 28 | 40.700 | 13.6 | 4.0 | 207 |
| | | 04SEP2006 | 9:00 | 294 | 223 | Week 40 | 40.900 | 13.6 | 4.0 | 207 |
| | | 04SEP2006 | 9:00 | 294 | | Final visit | 40.900 | 13.5 | 3.9 | 216 |
| E0501005 | OL QTP | 13MAY2005 | 9:30 | -13 | * | Week 4 | 43.500 | 14.7 | 4.7 | 240 |
| | | 23JUN2005 | 9:15 | 28 | 104 | Week 8 | 42.200 | 14.5 | 4.5 | 259 |
| | | 13JUL2005 | 11:15 | 55 | 105 | Week 12 | 41.400 | 14.5 | 4.5 | 257 |
| | | 19AUG2005 | 8:15 | 85 | 106 | Final visit | 40.900 | 14.0 | 4.4 | 271 |
| | | 20MAY2005 | 10:15 | -6 | 1.01 | Screening | 41.700 | 13.9 | 4.4 | 271 |
| | | 20MAY2005 | 10:15 | -6 | | Baseline | 41.700 | 13.9 | 4.4 | 241 |
| E0501006 | OL QTP | 08SEP2005 | 10:10 | -7 | 1 | Screening | 40.400 | 13.8 | 4.3 | 254 |
| | | 08SEP2005 | 10:10 | -7 | | Baseline | 40.400 | 13.8 | 4.3 | 254 |
| E0502001 | PLA / VAL | 13DEC2004 | 8:30 | -7 | 1 | Screening | 42.900 | 14.7 | 4.7 | 262 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

I78

CONFIDENTIAL
AZSER12763969

Page 177 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 13DEC2004 | 8:30 | -7 | 1 | Baseline | 42.900 | 14.7 | 4.7 | 262 |
| | | 17JAN2005 | 9:45 | 28 | 104 | Week 4 | 36.900 | 12.7 | 4.4 | 191 |
| | | 14FEB2005 | 9:00 | 56 | 201 | Week 8 | 38.000 | 12.5 | 4.4 | 210 |
| | | 14MAR2005 | 9:00 | 1 | | Final visit | 38.000 | 13.3 | 4.3 | 230 |
| | | 14MAR2005 | 9:00 | 1 | | At randomization | 38.500 | 13.3 | 4.3 | 230 |
| | | 14MAR2005 | 9:00 | 1 | | Baseline | 38.500 | 13.3 | 4.3 | 230 |
| | | 11APR2005 | 7:30 | 29 | 223 | Week 12 | 39.300 | 13.2 | 4.3 | 235 |
| | | 11APR2005 | 7:30 | 29 | | Final visit | 39.300 | 13.2 | 4.3 | 235 |
| E0502002 | OL QTP | 18APR2005 | 9:25 | 28 | 104 | Week 4 | 36.600 | 12.4 | 4.0 | 255 |
| | | 16MAY2005 | 11:00 | 56 | 105 | Week 8 | 36.400 | 12.7 | 4.1 | 261 |
| | | 15JUN2005 | 11:20 | 86 | 106 | Week 12 | 38.400 | 13.0 | 4.1 | 262 |
| | | 07SEP2005 | 8:30 | 170 | 109 | Week 24 | 38.400 | 13.0 | 4.1 | 244 |
| | | 28NOV2005 | 9:50 | 252 | 113 | *Week 24 | 38.800 | 13.1 | 4.3 | 276 |
| | | 28NOV2005 | 9:50 | 252 | | Final visit | 38.800 | 13.1 | 4.3 | 276 |
| | | 04APR2005 | 10:10 | 14 | 1.02 | *Week 4 | 37.600 | 12.9 | 4.2 | 271 |
| E0502003 | PLA / VAL | 14MAR2005 | 10:00 | -7 | 1 | Screening | 40.100 | 13.1 | 4.3 | 396 |
| | | 14MAR2005 | 10:00 | -7 | | Baseline | 40.100 | 13.1 | 4.3 | 396 |
| | | 18APR2005 | 9:30 | 28 | 104 | Week 4 | 39.500 | 13.5 | 4.3 | 304 |
| | | 16MAY2005 | 13:00 | 56 | 105 | Week 8 | 39.700 | 13.5 | 4.4 | 267 |
| | | 13JUN2005 | 13:00 | 84 | 106 | Week 12 | 39.700 | 13.4 | 4.3 | 270 |
| | | 05SEP2005 | 8:50 | 1 | 201 | Final visit | 40.400 | 13.7 | 4.3 | 266 |
| | | 05SEP2005 | 8:50 | 1 | | At randomization | 40.400 | 13.7 | 4.3 | 266 |
| | | 28NOV2005 | 10:00 | 85 | | Baseline | 40.400 | 13.7 | 4.5 | 289 |
| | | 28NOV2005 | 10:00 | 85 | 223 | Week 12 | 41.500 | 14.2 | 4.5 | 289 |
| E0502004 | MISSING | 09JUN2005 | 6:30 | | 1.01 * | | 38.600 | 12.8 | 4.1 | 360 |
| | | 05SEP2005 | 9:50 | | 1.01 * | | 39.800 | 13.6 | 4.4 | 235 |
| E0502005 | OL QTP | 14JUL2005 | 6:45 | -7 | 1 | Screening | 40.300 | 13.5 | 4.3 | 185 |
| | | 14JUL2005 | 6:45 | -7 | | Baseline | 40.300 | 13.5 | 4.3 | 185 |
| | | 18AUG2005 | 9:45 | 28 | 104 | Week 4 | 40.300 | 13.8 | 4.3 | 219 |
| | | 18AUG2005 | 9:45 | 28 | | Final visit | 37.600 | 12.8 | 4.1 | 219 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763970

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 03OCT2005 | 8:50 | -3 | 1 | Screening | 39.500 | 13.0 | 4.3 | 253 |
|  |  | 03OCT2005 | 8:50 | -3 |  | Baseline | 39.500 | 13.0 | 4.3 | 253 |
|  |  | 20OCT2005 | 8:00 | 14 |  | Week | 39.700 | 13.4 | 4.4 | 277 |
|  |  | 20OCT2005 | 9:30 | 14 | 113 | Final visit | 40.000 | 13.4 | 4.4 | 277 |
| E0502007 | QTP / VAL | 03NOV2005 | 9:45 | -33 | * | Screening | 38.100 | 13.0 | 4.5 | 294 |
|  |  | 03MAR2006 | 9:10 | 28 | 104 | Week 4 | 42.100 | 14.3 | 5.0 | 203 |
|  |  | 31JAN2006 | 8:50 | 26 | 105 | Week 8 | 44.100 | 13.7 | 4.4 | 204 |
|  |  | 27FEB2006 | 9:00 | 51 | 201 | Final visit | 38.900 | 13.5 | 4.6 | 193 |
|  |  | 27FEB2006 | 9:00 | 1 |  | At randomization | 38.900 | 13.5 | 4.6 | 193 |
|  |  | 22AUG2006 | 9:00 | 177 |  | Baseline | 41.200 | 14.0 | 4.6 | 269 |
|  |  | 22AUG2006 | 9:00 | 177 |  | Week 28 | 41.200 | 14.0 | 4.7 | 269 |
|  |  | 22NOV2005 | 8:00 | -14 |  | Final visit | 39.800 | 14.7 | 4.7 | 235 |
|  |  | 22NOV2005 | 8:00 | -6 | * 1.01 | Screening | 39.800 | 13.3 | 4.7 | 235 |
|  |  | 30NOV2005 | 8:10 | -6 | 1.02 | Baseline | 38.400 | 12.8 | 4.5 | 280 |
| E0502008 | QTP / VAL | 03NOV2005 | 9:30 | -7 |  | Screening | 39.800 | 13.3 | 4.3 | 443 |
|  |  | 03NOV2005 | 9:30 | -7 |  | Baseline | 39.800 | 13.3 | 4.3 | 443 |
|  |  | 08DEC2005 | 8:50 | 28 | 104 | Week 4 | 43.500 | 14.8 | 4.8 | 303 |
|  |  | 05JAN2006 | 8:50 | 56 | 105 | Week 8 | 44.000 | 14.8 | 4.9 | 309 |
|  |  | 31JAN2006 | 9:30 | 82 | 106 | Week 12 | 43.900 | 14.9 | 4.9 | 338 |
|  |  | 03MAR2006 | 9:30 | 201 | 201 | Final visit | 43.800 | 14.9 | 4.8 | 339 |
|  |  | 30MAR2006 | 9:00 | 1 |  | At randomization | 43.800 | 14.4 | 4.8 | 308 |
|  |  | 30MAR2006 | 9:00 | 83 |  | Baseline | 43.800 | 14.4 | 4.8 | 308 |
|  |  | 20JUN2006 | 9:10 | 83 |  | Week 12 | 43.800 | 14.4 | 4.7 | 319 |
|  |  | 20JUN2006 | 9:10 | 223 | 223 | Final visit | 44.800 | 14.7 | 4.7 | 319 |
| E0502009 | PLA / VAL | 05JAN2006 | 8:15 | -6 | 1 | Screening | 44.800 | 15.4 | 4.7 | 228 |
|  |  | 05JAN2006 | 8:15 | -6 |  | Baseline | 44.800 | 15.4 | 4.7 | 228 |
|  |  | 07FEB2006 | 8:15 | 28 | 104 | Week 4 | 47.600 | 17.6 | 4.9 | 176 |
|  |  | 08MAR2006 | 9:15 | 105 | 105 | Week 8 | 47.400 | 16.6 | 5.1 | 187 |
|  |  | 05APR2006 | 9:15 | 201 | 201 | Final visit | 48.300 | 16.2 | 5.1 | 190 |
|  |  | 05APR2006 | 9:15 | 1 |  | At randomization | 48.300 | 16.2 | 5.1 | 190 |
|  |  | 20APR2006 | 9:00 | 16 | 223 | Week 12 | 46.400 | 15.6 | 4.8 | 168 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763971

Page 179 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502009 | PLA / VAL | 20APR2006 | 9:00 | 16 | 223 | Final visit | 46.400 | 15.6 | 4.8 | 168 |
| E0502010 | QTP / VAL | 10JAN2006 | 8:00 | -7 | 1 | Screening | 42.200 | 14.2 | 4.7 | 351 |
|  |  | 10JAN2006 | 8:00 | 1 |  | Baseline | 42.200 | 14.2 | 4.7 | 351 |
|  |  | 14FEB2006 | 9:10 | 28 | 104 | Week 4 | 41.500 | 13.9 | 4.6 | 233 |
|  |  | 14MAR2006 | 9:40 | 56 | 105 | Week 8 | 41.200 | 14.1 | 4.7 | 286 |
|  |  | 11APR2006 | 9:00 | 84 | 106 | Week 12 | 41.600 | 14.2 | 4.7 | 280 |
|  |  | 09MAY2006 | 9:00 | 1 |  | Final visit | 41.100 | 13.6 | 4.5 | 280 |
|  |  | 09MAY2006 | 9:00 | 1 |  | At randomization | 41.100 | 13.1 | 4.4 | 280 |
|  |  | 09MAY2006 | 9:00 | 1 |  | Baseline | 41.100 | 13.1 | 4.4 | 280 |
|  |  | 22AUG2006 | 9:00 | 106 |  | Final visit | 39.600 | 13.1 | 4.4 | 296 |
|  |  | 22AUG2006 | 9:30 | 106 | 223 | Final visit | 39.600 | 13.1 | 4.4 | 296 |
| E0504001 | QTP / LI | 22MAR2005 | 8:10 | -7 | 1 | Screening | 40.800 | 13.7 | 4.6 | 347 |
|  |  | 2NOV2005 | 8:10 | 1 |  | Baseline | 40.400 | 13.6 | 4.6 | 367 |
|  |  | 30MAY2005 | 8:30 | 62 | 105 | Week 8 | 40.400 | 13.6 | 4.7 | 359 |
|  |  | 27JUN2005 | 8:30 | 90 | 106 | Week 12 | 42.700 | 14.5 | 4.8 | 334 |
|  |  | 20SEP2005 | 9:45 | 1 |  | Final visit | 43.300 | 13.9 | 4.8 | 356 |
|  |  | 20SEP2005 | 9:45 | 1 |  | At randomization | 43.300 | 13.9 | 4.8 | 356 |
|  |  | 13DEC2005 | 8:15 | 85 | 207 | Baseline | 41.300 | 13.5 | 4.6 | 346 |
|  |  | 03APR2006 | 9:30 | 196 | 211 | Week 28 | 40.900 | 13.5 | 4.5 | 376 |
|  |  | 22AUG2006 | 9:55 | 337 | 214 | Week 52 | 40.600 | 13.3 | 4.5 | 371 |
|  |  | 22AUG2006 | 9:55 | 337 | 223 | Final visit | 38.600 | 13.3 | 4.3 | 314 |
| E0504002 | PLA / LI | 28JUL2005 | 10:05 | -7 | 1 | Screening | 33.500 L | 11.2 L | 3.4 L | 244 |
|  |  | 28JUL2005 | 10:05 | 1 |  | Baseline | 33.500 L | 11.2 L | 3.4 L | 244 |
|  |  | 06SEP2005 | 8:30 | 33 | 104 | Week 4 | 35.200 | 11.6 L | 3.5 | 274 |
|  |  | 26SEP2005 | 9:20 | 53 | 105 | Week 8 | 35.200 | 11.9 | 3.6 L | 269 |
|  |  | 01NOV2005 | 9:45 | 1 |  | At randomization | 39.400 | 13.2 | 3.2 | 268 |
|  |  | 01NOV2005 | 9:45 | 1 |  | Baseline | 39.400 | 13.3 | 4.1 | 268 |
|  |  | 24JAN2006 | 9:55 | 85 | 207 | Week 12 | 39.600 | 13.3 | 4.1 | 285 |
|  |  | 28MAR2006 | 9:55 | 148 | 223 | Final visit | 39.600 | 13.3 | 4.1 | 289 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sg/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

181

CONFIDENTIAL
AZSER12763972

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI | 09AUG2005 | 10:05 | -49 | * | Week 8 | 42.300 | 14.3 | 4.6 | 343 |
|  |  | 29NOV2005 | 9:35 | 63 | 105 |  | 41.600 | 14.1 | 4.6 | 346 |
|  |  | 21FEB2006 | 9:55 | 84 | 201 | Final visit | 41.500 | 14.2 | 4.7 | 355 |
|  |  | 21FEB2006 | 9:55 | 1 |  | Baseline | 42.900 | 14.5 | 4.7 | 357 |
|  |  | 21FEB2006 | 9:55 | 1 |  | At randomization | 42.900 | 14.5 | 4.7 | 347 |
|  |  | 16MAY2006 | 9:30 | 86 | 207 | *Week 12 | 42.900 | 14.6 | 4.8 | 347 |
|  |  | 10JUN2006 | 9:45 | 120 | 223 | Week 12 | 42.600 | 14.6 | 4.5 | 372 |
|  |  | 20JUN2006 | 9:45 | 120 |  | Final visit | 42.600 | 13.9 | 4.5 | 374 |
|  |  | 20SEP2005 | 10:30 | -7 |  | Screening | 42.600 | 13.9 | 4.7 | 314 |
|  |  | 20SEP2005 | 10:30 | -7 | 1.01 | Baseline | 43.800 | 14.7 | 4.7 | 314 |
| E0504004 | PLA / LI | 06SEP2005 | 10:05 | -7 | 1 | Screening | 44.900 | 15.3 | 4.9 | 318 |
|  |  | 06SEP2005 | 10:05 | -7 |  | Baseline | 44.900 | 15.8 | 4.9 | 318 |
|  |  | 11OCT2005 | 9:40 | 28 | 104 | Week 4 | 47.400 | 16.0 | 5.4 | 339 |
|  |  | 08NOV2005 | 9:10 | 56 | 106 | Week 8 | 46.800 | 15.4 | 5.4 | 311 |
|  |  | 13DEC2005 | 9:15 | 91 | 201 | Week 12 | 42.400 | 15.4 | 5.3 | 301 |
|  |  | 07MAR2006 | 9:30 | 1 |  | Final visit | 45.000 | 15.3 | 5.3 | 301 |
|  |  | 07MAR2006 | 9:30 | 1 |  | At randomization | 45.000 | 14.1 | 5.0 | 301 |
|  |  | 02MAY2006 | 8:45 | 57 |  | Baseline / Week 12 | 42.500 | 14.1 | 5.0 | 342 |
|  |  | 02MAY2006 | 8:45 | 57 | 223 | Final visit | 42.500 | 14.1 | 5.0 | 342 |
| E0504005 | PLA / VAL | 03NOV2005 | 9:55 | -7 | 1 | Screening | 42.200 | 14.8 | 4.6 | 153 |
|  |  | 03NOV2005 | 9:55 | -7 |  | Baseline | 42.200 | 15.2 | 4.7 | 153 |
|  |  | 06DEC2005 | 8:10 | 26 | 104 | Week 4 | 44.100 | 15.4 | 4.8 | 157 |
|  |  | 03JAN2006 | 8:10 | 54 | 105 | Week 8 | 42.500 | 15.6 | 4.8 | 110 |
|  |  | 31JAN2006 | 8:30 | 1 | 201 | Week 12 | 42.300 | 14.6 | 4.6 | 160 |
|  |  | 03APR2006 | 8:30 | 1 |  | Final visit | 42.300 | 14.6 | 4.6 | 160 |
|  |  | 03APR2006 | 8:30 |  |  | At randomization | 42.300 | 14.6 | 4.6 | 194 |
|  |  | 02MAY2006 | 8:10 | 30 |  | Baseline | 43.000 | 14.8 | 4.6 | 194 |
|  |  | 02MAY2006 | 8:10 | 30 | 223 | Week 12 / Final visit | 43.000 | 14.8 | 4.7 | 194 |
| E0504006 | PLA / VAL | 07FEB2006 | 9:10 | 85 | 105 | Week 8 | 45.900 | 15.6 | 5.1 | 237 |
|  |  | 09MAR2006 | 9:30 | 55 | 106 | Week 12 | 44.700 | 14.7 | 4.9 | 260 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763973

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504006 | PLA / VAL | 11APR2006 | 10:15 | 1 | 201 | Final visit | 42.100 | 14.7 | 4.8 | 245 |
| | | 11APR2006 | 10:15 | 1 | | At randomization | 42.100 | 14.7 | 4.8 | 245 |
| | | 11APR2006 | 10:15 | 1 | | Baseline | 42.100 | 14.7 | 4.8 | 245 |
| | | 11MAY2006 | 9:40 | 31 | 223 | Week 12 | 44.900 | 14.9 | 5.0 | 272 |
| | | 11MAY2006 | 9:40 | 31 | | Final visit | 44.900 | 14.9 | 5.0 | 272 |
| | | 06DEC2005 | 9:30 | -8 | 1.01 | * | 45.700 | 15.7 | 5.1 | 248 |
| E0504007 | QTP / LI | 24JAN2006 | 9:15 | -7 | 1 | Screening | 37.600 | 12.6 | 4.0 | 412 |
| | | 24JAN2006 | 9:15 | -7 | | Baseline | 37.600 | 12.6 | 4.0 | 412 |
| | | 27FEB2006 | 8:15 | 27 | 104 | Week 4 | 39.400 | 13.3 | 4.2 | 396 |
| | | 27MAR2006 | 8:15 | 56 | 105 | Week 8 | 39.500 | 13.1 | 4.2 | 467 |
| | | 24APR2006 | 8:35 | 81 | 201 | Week 12 | 38.600 | 13.1 | 4.2 | 379 |
| | | 30MAY2006 | 8:20 | | | Final visit | 38.200 | 12.6 | 4.2 | 382 |
| | | 30MAY2006 | 8:20 | 1 | | At randomization | 38.200 | 12.6 | 4.2 | 382 |
| | | 30MAY2006 | 8:20 | 1 | | Baseline | 38.200 | 12.6 | 4.2 | 382 |
| | | 22AUG2006 | 8:45 | 85 | 223 | Week 12 | 38.100 | 12.7 | 4.2 | 457 H |
| | | 22AUG2006 | 8:45 | 85 | | Final visit | 38.100 | 12.7 | 4.2 | 457 H |
| E0504008 | PLA / LI | 07FEB2006 | 8:30 | -7 | 1 | Screening | 47.400 | 16.4 | 5.4 | 261 |
| | | 07FEB2006 | 8:30 | -7 | | Baseline | 47.400 | 16.4 | 5.4 | 261 |
| | | 20MAR2006 | 8:15 | 34 | 104 | Week 4 | 44.100 | 16.4 | 5.1 | 277 |
| | | 18APR2006 | 8:45 | 63 | 105 | Week 8 | 44.900 | 15.1 | 5.3 | 225 |
| | | 06MAY2006 | 8:45 | 85 | 106 | Week 12 | 46.700 | 15.7 | 5.3 | 271 |
| | | 12JUN2006 | 8:45 | | | Final visit | 44.400 | 15.5 | 5.1 | 271 |
| | | 12JUN2006 | 8:45 | 1 | | At randomization | 44.400 | 15.5 | 5.1 | 271 |
| | | 12JUN2006 | 8:45 | 1 | | Baseline | 44.400 | 15.5 | 5.1 | 274 |
| | | 01AUG2006 | 8:35 | 51 | 223 | Final visit | 43.300 | 14.7 | 4.8 | 254 |
| E0504009 | MISSING | 14FEB2006 | 9:10 | 1 | | * | 39.300 | 13.1 | 4.6 | 221 |
| E0504010 | QTP / LI | 27FEB2006 | 9:10 | -7 | 1 | Screening | 38.500 | 13.2 | 4.1 | 266 |
| | | 27FEB2006 | 9:10 | -7 | | Baseline | 38.500 | 13.2 | 4.1 | 266 |
| | | 30MAR2006 | 8:30 | 24 | 104 | Week 4 | 38.500 | 14.7 | 4.6 | 323 |
| | | 24APR2006 | 9:15 | 85 | 105 | Week 8 | 40.300 | 13.1 | 4.6 | 327 |
| | | 30MAY2006 | 9:15 | | 106 | Week 12 | 39.300 | 13.1 | 4.1 | 285 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

183

CONFIDENTIAL
AZSER12763974

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI | 27JUN2006 | 9:45 | 201 | Final visit | 36.900 | 12.7 | 3.9 | 275 |
| | | 27JUN2006 | 9:45 | 1 | At randomization | 36.900 | 12.7 | 3.9 | 275 |
| | | 22AUG2006 | 8:15 | 223 | Baseline | 39.900 | 12.5 | 3.9 | 248 |
| | | 22AUG2006 | 8:15 | 57 | Week 12 | 39.900 | 12.5 | 4.2 | 248 |
| | | 22AUG2006 | 8:15 | 57 | Final visit | 39.900 | 13.5 | 4.2 | 248 |
| E0505001 | QTP / VAL | 10MAR2005 | 9:05 | -7  1 | Screening | 42.600 | 14.8 | 4.4 | 200 |
| | | 10MAR2005 | 9:05 | -7 | Baseline | 42.600 | 14.8 | 4.4 | 200 |
| | | 14APR2005 | 10:30 | 28 | Week 4 | 41.100 | 14.7 | 4.2 | 226 |
| | | 16MAY2005 | 9:15 | 60 | Week 8 | 43.000 | 14.7 | 4.4 | 171 |
| | | 13JUN2005 | 9:15 | 84 | Week 12 | 40.600 | 14.3 | 4.3 | 182 |
| | | 28JUL2005 | 9:45 | 1 | Final visit | 40.500 | 13.8 | 4.1 | 198 |
| | | 28JUL2005 | 9:45 | 1 | At randomization | 40.500 | 13.8 | 4.1 | 198 |
| | | 28JUL2005 | 9:45 | 1 | Baseline | 40.500 | 13.8 | 4.1 | 198 |
| | | 07OCT2005 | 8:30 | 82 | Week 12 | 43.500 | 14.4 | 4.3 | 205 |
| | | 09FEB2006 | 8:30 | 197 | Week 28 | 43.100 | 14.3 | 4.3 | 225 |
| | | 03MAY2006 | 8:50 | 280 | Week 40 | 42.500 | 14.1 | 4.2 | 217 |
| | | 27JUL2006 | 9:50 | 365 | Week 52 | 42.100 | 14.1 | 4.2 | 191 |
| | | 24AUG2006 | 9:45 | 393 | Final visit | 45.300 | 14.6 | 4.6 | 250 |
| E0505002 | PLA / VAL | 19JAN2006 | 9:05 | -42  1 * | Screening | 40.900 | 13.8 | 4.2 | 169 |
| | | 23FEB2006 | 8:45 | -7 | Baseline | 42.400 | 13.9 | 4.6 | 198 |
| | | 30MAR2006 | 9:30 | 28 | Week 4 | 43.600 | 14.0 | 4.6 | 183 |
| | | 27APR2006 | 9:30 | 56 | Week 8 | 44.600 | 14.6 | 4.7 | 189 |
| | | 25MAY2006 | 9:15 | 84 | Week 12 | 46.500 | 15.2 | 4.7 | 173 |
| | | 20JUL2006 | 9:15 | 1 | Final visit | 46.500 | 15.2 | 4.5 | 173 |
| | | 20JUL2006 | 9:15 | 1 | At randomization | 46.500 | 15.2 | 4.5 | 173 |
| | | 20JUL2006 | 9:15 | 223 | Baseline | 43.600 | 14.6 | 4.1 | 176 |
| | | 24AUG2006 | 9:30 | 36  1.01 * | Final visit | 39.800 L | 13.6 | 4.1 | 169 |
| E0505003 | PLA / VAL | 19JAN2006 | 9:30 | -6  1 | Screening | 36.700 | 12.5 | 3.8 | 197 |
| | | 19JAN2006 | 9:30 | -6 | Baseline | 36.700 | 12.5 | 3.8 | 197 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hemal00.sas  02MAR2007:13:44  kcpx265

184

CONFIDENTIAL
AZSER12763975

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 22FEB2006 | 9:55 | 28 | 104 | Week 4 | 39.600 | 13.7 | 4.2 | 199 |
| | | 22MAR2006 | 9:55 | 56 | 105 | Week 8 | 36.900 | 12.9 | 3.9 | 177 |
| | | 18MAY2006 | 9:15 | 84 | 201 | Final Visit | 40.700 | 12.7 | 3.9 | 196 |
| | | 18MAY2006 | 9:15 | 1 | | At randomization | 40.400 | 13.4 | 4.2 | 204 |
| | | 18MAY2006 | 9:15 | 1 | | Baseline | 40.400 | 13.4 | 4.2 | 204 |
| | | 18MAY2006 | 9:15 | 84 | 207 | Week 12 | 40.400 | 13.4 | 4.2 | 204 |
| | | 24AUG2006 | 10:00 | 99 | | *Week 12 | 42.200 | 13.7 | 4.4 | 259 |
| | | 24AUG2006 | 8:30 | 99 | 223 | Final visit | 40.200 | 13.7 | 4.2 | 259 |
| E0506001 | OL QTP | 18APR2005 | 10:15 | -7 | 1 | Screening | 45.100 | 15.1 | 5.0 | 358 |
| | | 18APR2005 | 10:15 | -7 | | Baseline | 45.100 | 15.1 | 5.0 | 358 |
| | | 24MAY2005 | 9:15 | 29 | 104 | Week 4 | 43.700 | 14.7 | 4.9 | 220 |
| | | 21JUN2005 | 8:50 | 57 | 105 | Week 8 | 43.600 | 14.7 | 4.9 | 193 |
| | | 19JUL2005 | 10:05 | 85 | 106 | Final Visit | 42.700 | 14.7 | 4.9 | 318 |
| E0506002 | QTP / LI | 12JUL2005 | 7:30 | -7 | 1 | Screening | 50.900 | 16.1 | 5.3 | 329 |
| | | 12JUL2005 | 7:30 | -7 | | Baseline | 50.900 | 16.1 | 5.3 | 329 |
| | | 16AUG2005 | 10:50 | 28 | 104 | Week 4 | 48.100 | 16.2 | 5.3 | 361 |
| | | 12SEP2005 | 9:30 | 55 | 105 | Week 8 | 48.200 | 16.6 | 5.3 | 377 |
| | | 10OCT2005 | 9:30 | 83 | 106 | Week 12 | 49.200 | 16.9 | 5.3 | 355 |
| | | 30JAN2006 | 8:00 | 171 | 201 | Final Visit | 47.300 | 15.8 | 5.8 | 361 |
| | | 30JAN2006 | 8:00 | 1 | | At randomization | 47.300 | 15.8 | 5.3 | 361 |
| | | 30JAN2006 | 8:00 | 1 | | Baseline | 47.300 | 15.8 | 5.3 | 361 |
| | | 22MAY2006 | 8:20 | 85 | 207 | *Week 12 | 46.800 | 15.4 | 5.3 | 361 |
| | | 22MAY2006 | 8:20 | 113 | 223 | Final visit | 46.800 | 15.4 | 5.1 | 361 |
| E0506003 | PLA / VAL | 20JUL2005 | 8:20 | -6 | 1 | Screening | 45.100 | 15.8 | 4.9 | 359 |
| | | 20JUL2005 | 8:20 | -6 | | Baseline | 45.100 | 15.8 | 4.9 | 359 |
| | | 23AUG2005 | 9:35 | 28 | 104 | Week 4 | 39.900 | 14.8 | 4.6 | 209 |
| | | 21SEP2005 | 8:35 | 57 | 105 | Week 8 | 42.800 | 14.2 | 4.6 | 268 |
| | | 10OCT2005 | 8:05 | 85 | 106 | Week 12 | 42.600 | 14.2 | 4.6 | 279 |
| | | 13DEC2005 | 8:00 | 201 | | Final Visit | 42.300 | 14.8 | 4.6 | 223 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763976

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506003 | PLA / VAL | 13DEC2005 | 8:00 | 1 | 201 | At randomization | 42.300 | 14.8 | 4.6 | 233 |
|  |  | 13DEC2005 | 8:00 | 1 |  | Baseline | 42.300 | 14.8 | 4.6 | 233 |
|  |  | 07MAR2006 | 8:00 | 85 | 207 | Week 8 | 42.800 | 14.1 | 4.6 | 265 |
|  |  | 07MAR2006 | 7:55 | 85 |  | Final visit | 39.800 | 14.1 | 4.3 | 265 |
| E0506004 | PLA / VAL | 26JUL2005 | 9:15 | -7 | 1 | Screening | 43.000 | 14.9 | 4.6 | 279 |
|  |  | 26JUL2005 | 9:15 | -7 |  | Baseline | 43.000 | 14.9 | 4.6 | 279 |
|  |  | 30AUG2005 | 8:15 | 28 | 104 | Week 4 | 43.000 | 15.1 | 4.7 | 197 |
|  |  | 27SEP2005 | 9:00 | 56 | 105 | Week 8 | 41.300 | 15.1 | 4.5 | 198 |
|  |  | 25OCT2005 | 8:10 | 84 | 106 | Week 12 | 43.600 | 15.5 | 4.6 | 211 |
|  |  | 25OCT2005 | 8:00 | 84 |  | Final visit | 43.800 | 14.8 | 4.6 | 220 |
|  |  | 20DEC2005 | 8:00 | 1 | 201 | At randomization | 43.800 | 14.8 | 4.6 | 220 |
|  |  | 20DEC2005 | 8:00 | 1 |  | Baseline | 43.800 | 14.8 | 4.6 | 220 |
|  |  | 14MAR2006 | 7:45 | 85 | 207 | Week 12 | 40.200 | 14.0 | 4.3 | 204 |
|  |  | 06JUL2006 | 9:00 | 197 | 211 | Week 28 | 40.700 | 14.2 | 4.2 | 202 |
|  |  | 29AUG2006 | 8:10 | 253 |  | Week 40 | 40.100 | 13.7 | 4.3 | 254 |
|  |  | 29AUG2006 | 8:15 | 253 | 223 | Final visit | 40.100 | 13.7 | 4.3 | 254 |
| E0506005 | QTP / VAL | 02AUG2005 | 9:20 | -7 | 1 | Screening | 41.700 | 14.2 | 4.5 | 154 |
|  |  | 02AUG2005 | 9:20 | -7 |  | Baseline | 41.700 | 14.2 | 4.5 | 154 |
|  |  | 06SEP2005 | 9:00 | 28 | 104 | Week 4 | 43.300 | 15.2 | 4.7 | 207 |
|  |  | 04OCT2005 | 10:35 | 56 | 105 | Week 8 | 43.800 | 14.8 | 4.8 | 230 |
|  |  | 02NOV2005 | 8:00 | 85 | 106 | Week 12 | 44.600 | 14.8 | 4.8 | 285 |
|  |  | 02NOV2005 | 8:00 | 85 |  | Final visit | 44.600 | 14.8 | 4.8 | 285 |
|  |  | 14MAR2006 | 8:00 | 83 | 207 | Baseline | 43.100 | 14.7 | 4.7 | 208 |
|  |  | 06JUL2006 | 8:30 | 195 | 223 | Week 28 | 44.600 | 14.7 | 4.5 | 204 |
|  |  | 29AUG2006 | 8:30 | 251 | 251 | Week 40 | 43.300 | 14.7 | 4.7 | 209 |
|  |  | 29AUG2006 | 8:15 | 251 |  | Final visit | 43.300 | 14.9 | 4.7 | 209 |
|  |  | 10JAN2007 | 7:00 | 20 | 201 | *Week 12 * | 44.000 | 15.1 | 4.8 | 202 |
| E0506006 | PLA / VAL | 18JAN2006 | 7:55 | -7 | 1 | Screening | 46.100 | 15.8 | 5.0 | 195 |
|  |  | 18JAN2006 | 7:55 | -7 |  | Baseline | 46.100 | 15.8 | 5.0 | 195 |
|  |  | 21FEB2006 | 7:50 | 104 | 104 | Week 4 | 45.500 | 15.1 | 5.0 | 193 |
|  |  | 21MAR2006 | 7:40 | 105 | 105 | Week 8 | 44.900 | 15.2 | 4.9 | 169 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.1st   hema100.sas   02MAR2007:13:44   kcpx265

186

CONFIDENTIAL
AZSER12763977

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | 18APR2006 | 9:25 | 83 | 106 | Week 12 | 45.600 | 15.8 | 5.0 | 164 |
| | | 17MAY2006 | 9:30 | 1 | 201 | Final visit | 47.200 | 16.3 | 5.1 | 180 |
| | | 17MAY2006 | 9:30 | 1 | | At randomization | 47.200 | 16.3 | 5.1 | 180 |
| | | 17MAY2006 | 9:30 | 1 | | Baseline | 47.200 | 16.3 | 5.1 | 180 |
| | | 27JUN2006 | 9:05 | 42 | 223 | Week 12 | 45.800 | 15.3 | 4.9 | 199 |
| | | 27JUN2006 | 9:05 | 42 | | Final visit | 45.800 | 15.3 | 4.9 | 199 |
| E0508001 | PLA / LI | 30NOV2004 | 8:15 | -7 | 1 | Screening | 42.600 | 14.4 | 4.3 | 269 |
| | | 30NOV2004 | 8:15 | -7 | | Baseline | 42.600 | 14.4 | 4.3 | 269 |
| | | 04JAN2005 | 8:15 | 28 | 104 | Week 4 | 41.100 | 13.9 | 4.1 | 263 |
| | | 01FEB2005 | 8:10 | 56 | 105 | Week 8 | 40.800 | 13.7 | 4.1 | 272 |
| | | 01MAR2005 | 8:10 | 81 | 201 | Week 12 | 40.100 | 14.3 | 4.2 | 246 |
| | | 22MAR2005 | 8:10 | 1 | | Final visit | 42.600 | 14.3 | 4.3 | 271 |
| | | 22MAR2005 | 8:10 | 1 | | At randomization | 42.600 | 14.3 | 4.2 | 271 |
| | | 22MAR2005 | 8:10 | 1 | | Baseline | 42.600 | 14.1 | 4.2 | 262 |
| | | 14JUN2005 | 8:10 | 85 | 207 | Week 28 | 40.100 | 14.3 | 4.2 | 267 |
| | | 04OCT2005 | 8:00 | 197 | 211 | Week 40 | 41.900 | 14.1 | 4.5 | 308 |
| | | 27DEC2005 | 8:00 | 281 | 214 | Week 52 | 45.200 | 15.3 | 4.5 | 294 |
| | | 21FEB2006 | 8:00 | 475 | 219 | Week 68 | 44.900 | 15.2 | 4.4 L | 213 |
| | | 11JUL2006 | 8:00 | 477 | 223 | *Week 68 | 39.900 L | 13.9 | 4.1 L | 242 |
| | | 29AUG2006 | 8:00 | 526 | 223 | Final visit | 42.000 | 14.2 | 4.1 | 242 |
| E0509001 | PLA / VAL | 22DEC2004 | 8:00 | -7 | 1 | Screening | 42.600 | 14.6 | 4.7 | 183 |
| | | 22DEC2004 | 8:00 | -7 | | Baseline | 42.600 | 14.0 | 4.7 | 183 |
| | | 24JAN2005 | 7:50 | 26 | 104 | Week 4 | 44.800 | 14.9 | 4.9 | 202 |
| | | 21FEB2005 | 7:35 | 54 | 201 | Week 8 | 45.900 | 15.7 | 5.1 | 206 |
| | | 29MAR2005 | 7:30 | 1 | | Final visit | 45.900 | 15.7 | 5.1 | 179 |
| | | 29MAR2005 | 7:30 | 1 | | At randomization | 45.900 | 15.7 | 5.0 | 179 |
| | | 29MAR2005 | 7:30 | 1 | | Baseline | 46.500 | 15.6 | 5.0 | 179 |
| | | 20JUN2005 | 7:30 | 86 | 207 | Week 12 | 46.500 | 15.6 | 4.9 | 179 |
| | | 10OCT2005 | 8:20 | 196 | 211 | Week 28 | 45.700 | 15.7 | 4.9 | 185 |
| | | 06JAN2006 | 8:20 | 284 | 214 | Week 40 | 46.000 | 15.9 | 5.0 | 200 |
| | | 27MAR2006 | 8:15 | 364 | 217 | Week 52 | 46.000 | 15.9 | 5.0 | 222 |
| | | 07AUG2006 | 8:15 | 479 | 219 | Week 68 | 45.800 | 15.8 | 5.0 | 196 |
| | | 28AUG2006 | 8:10 | 518 | 223 | *Week 68 | 44.300 | 15.1 | 4.8 | 184 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

187

CONFIDENTIAL
AZSER12763978

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | 28AUG2006 | 8:10 | 518 | 223 | Final visit | 44.300 | 15.1 | 4.8 | 184 |
| E0509002 | QTP / VAL | 03FEB2005 | 8:10 | -6 | 1 | Screening | 42.600 | 14.6 | 4.4 | 230 |
| | | 03FEB2005 | 8:10 | -6 | | Baseline | 42.600 | 14.6 | 4.4 | 230 |
| | | 10MAR2005 | 8:20 | 29 | 104 | Week 4 | 41.000 | 14.1 | 4.3 | 190 |
| | | 06APR2005 | 8:20 | 56 | 105 | Week 8 | 42.700 | 14.6 | 4.4 | 233 |
| | | 29APR2005 | 7:50 | 1 | | At randomization | 42.500 | 14.6 | 4.4 | 201 |
| | | 09MAY2005 | 7:50 | 1 | 201 | At randomization | 42.500 | 14.6 | 4.4 | 201 |
| | | 09MAY2005 | 8:05 | 1 | | Baseline | 42.500 | 14.6 | 4.4 | 201 |
| | | 27JUL2005 | 8:05 | 80 | 207 | Week 12 | 42.400 | 14.3 | 4.4 | 185 |
| | | 24NOV2005 | 8:15 | 198 | 211 | Week 28 | 43.000 | 15.0 | 4.4 | 214 |
| | | 13FEB2006 | 8:15 | 281 | 214 | Week 40 | 43.700 | 14.9 | 4.5 | 195 |
| | | 09MAY2006 | 8:15 | 366 | 217 | Week 52 | 43.700 | 15.0 | 4.4 | 162 |
| | | 28AUG2006 | 8:20 | 477 | 223 | Week 68 | 43.200 | 14.4 | 4.3 | 181 |
| | | 17FEB2005 | 8:10 | 8 | 1.01 | *Week 4 | 41.400 | 14.3 | 4.3 | 191 |
| E0509003 | QTP / VAL | 25NOV2005 | 8:30 | -6 | 1 | Screening | 42.000 | 14.1 | 4.6 | 249 |
| | | 25NOV2005 | 8:30 | -6 | | Baseline | 42.000 | 14.1 | 4.6 | 249 |
| | | 27DEC2005 | 8:10 | 26 | 104 | Week 4 | 42.300 | 14.2 | 4.6 | 246 |
| | | 24JAN2006 | 8:40 | 54 | 105 | Week 8 | 42.300 | 14.2 | 4.6 | 250 |
| | | 24FEB2006 | 8:15 | 1 | 201 | Final visit | 42.500 | 14.6 | 4.7 | 191 |
| | | 24FEB2006 | 8:15 | 1 | | At randomization | 42.500 | 14.6 | 4.7 | 191 |
| | | 24FEB2006 | 9:00 | 1 | | Baseline | 42.500 | 14.6 | 4.7 | 191 |
| | | 16MAY2006 | 9:00 | 82 | 207 | Week 12 | 41.500 | 13.6 | 4.5 | 251 |
| | | 28AUG2006 | 8:45 | 186 | 223 | Week 28 | 43.000 | 13.6 | 4.6 | 231 |
| | | 28AUG2006 | 8:45 | 186 | | Final visit | 43.000 | 14.4 | 4.6 | 231 |
| E0510001 | PLA / VAL | 29MAR2005 | 8:00 | -155 | 1 | * | 46.300 | 15.5 | 4.9 | 184 |
| | | 27SEP2005 | 8:05 | 104 | 104 | Week 4 | 46.800 | 15.7 | 4.8 | 186 |
| | | 24OCT2005 | 8:30 | 55 | 201 | Week 8 | 46.800 | 15.9 | 4.8 | 182 |
| | | 24NOV2005 | 8:30 | 1 | | Final visit | 43.100 | 15.0 | 4.8 | 198 |
| | | 24NOV2005 | 8:30 | 1 | | At randomization | 43.100 | 15.0 | 4.7 | 198 |
| | | 24NOV2005 | 8:30 | 1 | | Baseline | 43.100 | 15.0 | 4.7 | 198 |
| | | 23JAN2006 | 9:30 | 61 | | Week 10 | 43.100 | 16.2 | 5.1 | 193 |
| | | 23JAN2006 | 9:30 | 61 | 223 | Final visit | 47.100 | 16.2 | 5.1 | 193 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

188

CONFIDENTIAL
AZSER12763979

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510001 | PLA / VAL | 22JUL2005 | 8:35 | -40 | 1.01 | * | 43.900 | 15.1 | 4.7 | 179 |
| | | 24AUG2005 | 10:00 | -7 | 1.01 | Screening | 43.800 | 15.2 | 4.7 | 174 |
| | | 24AUG2005 | 10:00 | -7 | 1.02 | Baseline | 43.800 | 15.2 | 4.7 | 174 |
| E0510002 | PLA / VAL | 05MAY2005 | 8:30 | -6 | 1 | Screening | 41.100 | 13.7 | 4.5 | 178 |
| | | 05MAY2005 | 8:30 | -6 | | Baseline | 41.100 | 13.7 | 4.5 | 178 |
| | | 07JUL2005 | 8:15 | 57 | 104 | Week 4 | 38.500 L | 12.9 | 4.1 | 204 |
| | | 01AUG2005 | 8:05 | 82 | 105 | Week 8 | 38.300 L | 12.0 | 4.1 | 227 |
| | | 24AUG2005 | 8:05 | 1 | 106 | Week 12 | 44.700 | 14.5 | 4.7 | 257 |
| | | 24AUG2005 | 8:05 | 1 | | Final visit | 43.100 | 14.5 | 4.7 | 269 |
| | | 24AUG2005 | 8:05 | 1 | 201 | At randomization | 43.100 | 14.5 | 4.7 | 269 |
| | | 15NOV2005 | 8:05 | 84 | | Baseline | 42.600 | 14.2 | 4.8 | 257 |
| | | 15NOV2005 | 8:05 | 84 | 223 | Week 12 | 42.600 | 14.2 | 4.8 | 257 |
| | | 14JUL2005 | 8:30 | 64 | 105 | *Week 8 | 38.900 L | 13.0 | 4.1 | 237 |
| E0510003 | QTP / VAL | 12MAY2005 | 8:30 | -6 | 1 | Screening | 45.200 | 15.4 | 4.6 | 173 |
| | | 12MAY2005 | 8:30 | -6 | | Baseline | 45.200 | 15.4 | 4.6 | 173 |
| | | 16JUN2005 | 8:00 | 29 | 104 | Week 4 | 45.200 | 14.9 | 4.6 | 170 |
| | | 14JUL2005 | 8:00 | 57 | 105 | Week 8 | 45.800 | 14.8 | 4.5 | 191 |
| | | 08AUG2005 | 8:00 | 1 | 201 | Final visit | 44.400 | 15.0 | 4.5 | 191 |
| | | 08AUG2005 | 8:00 | 1 | | At randomization | 44.400 | 15.0 | 4.4 | 167 |
| | | 10AUG2005 | 8:05 | 85 | 207 | Baseline | 44.400 | 15.0 | 4.5 | 224 |
| | | 31OCT2005 | 8:05 | 198 | 211 | Week 28 | 42.000 | 14.6 | 4.5 | 208 |
| | | 21FEB2006 | 8:05 | 281 | 214 | Week 40 | 42.400 | 14.6 | 4.3 | 208 |
| | | 15MAY2006 | 8:05 | 385 | 223 | *Week 52 | 44.600 | 14.8 | 4.5 | 198 |
| | | 24AUG2006 | 8:05 | 382 | | Final visit | 44.600 | 14.8 | 4.5 | 181 |
| E0510004 | QTP / VAL | 15DEC2005 | 12:45 | -4 | 1 | Screening | 47.600 | 16.0 | 5.0 | 219 |
| | | 15DEC2005 | 12:45 | -4 | | Baseline | 47.600 | 16.0 | 5.0 | 219 |
| | | 16JAN2006 | 10:00 | 28 | 104 | Week 4 | 46.600 | 16.6 | 4.6 | 239 |
| | | 13FEB2006 | 9:50 | 56 | 105 | Week 8 | 44.800 | 16.5 | 4.9 | 236 |
| | | 27MAR2006 | 9:15 | 81 | 201 | Final visit | 47.000 | 15.7 | 5.0 | 212 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst  hemal00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12763980

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL | 27MAR2006 | 9:15 | 1 | 201 | At randomization | 47.000 | 15.7 | 5.0 | 212 |
| | | 27MAR2006 | 9:15 | 1 | | Baseline | 47.000 | 15.7 | 5.0 | 212 |
| | | 20JUN2006 | 10:05 | 86 | 207 | Week 12 | 47.800 | 15.4 | 5.0 | 238 |
| | | 15AUG2006 | 10:05 | 142 | 223 | Week 28 | 46.300 | 15.6 | 4.9 | 209 |
| | | 15AUG2006 | 13:20 | 142 | | Final visit | 44.600 | 15.0 | 4.8 | 225 |
| | | | | 1.01 | * | | | | | |
| E0511001 | PLA / VAL | 31AUG2005 | 9:00 | -7 | 1 | Screening | 45.400 | 15.4 | 5.0 | 228 |
| | | 31AUG2005 | 9:00 | -7 | | Baseline | 45.400 | 15.4 | 5.0 | 228 |
| | | 05OCT2005 | 9:45 | 28 | 104 | Week 4 | 44.800 | 15.2 | 5.0 | 237 |
| | | 02DEC2005 | 9:00 | 56 | 105 | Week 8 | 47.500 | 15.7 | 5.2 | 225 |
| | | 02DEC2005 | 9:55 | 1 | 201 | Final visit | 47.000 | 16.0 | 5.2 | 237 |
| | | 02DEC2005 | 9:55 | 1 | | At randomization | 47.500 | 16.0 | 5.2 | 237 |
| | | 27FEB2006 | 9:55 | 88 | 207 | Baseline | 47.500 | 16.0 | 5.2 | 237 |
| | | 27FEB2006 | 9:55 | 88 | 207 | Week 12 | 47.600 | 16.0 | 5.2 | 237 |
| | | 27APR2006 | 9:50 | 147 | 223 | Week 28 | 46.800 | 16.6 | 5.2 | 249 |
| | | 27APR2006 | 9:50 | 147 | | Final visit | 47.800 | 16.6 | 5.4 | 249 |
| E0511002 | MISSING | 15DEC2005 | 8:40 | | 1 | * | 43.400 | 14.7 | 4.7 | 251 |
| | | | | | | Final visit | | | | |
| E0511003 | PLA / VAL | 21DEC2005 | 9:45 | -6 | 1 | Screening | 43.800 | 15.0 | 4.6 | 292 |
| | | 21DEC2005 | 9:45 | -6 | | Baseline | 43.800 | 15.0 | 4.6 | 292 |
| | | 25JAN2006 | 9:40 | 22 | 104 | Week 4 | 44.000 | 15.0 | 5.0 | 392 |
| | | 27FEB2006 | 9:45 | 85 | 105 | Week 8 | 48.500 | 15.9 | 4.9 | 496 H |
| | | 22MAR2006 | 9:45 | | 106 | Week 12 | 48.300 | 16.3 | 4.7 | 240 |
| | | 19JUN2006 | 9:00 | 1 | 201 | Final visit | 47.000 | 16.0 | 4.7 | 222 |
| | | 19JUN2006 | 9:00 | 1 | | At randomization | 47.000 | 16.0 | 4.7 | 222 |
| | | 02AUG2006 | 9:00 | 45 | 207 | Baseline | 50.100 | 17.0 | 4.7 | 222 |
| | | 02AUG2006 | 9:00 | 45 | 223 | Week 12 | 50.100 | 17.0 | 4.9 | 267 |
| | | | | | | Final visit | | | | 267 |
| E0511004 | QTP / VAL | 05JAN2006 | 9:50 | -5 | 1 | Screening | 39.000 | 13.1 | 4.2 | 260 |
| | | 05JAN2006 | 9:50 | -5 | | Baseline | 39.000 | 13.1 | 4.1 | 260 |
| | | 07FEB2006 | 9:40 | 28 | 104 | Week 4 | 36.900 | 13.6 | 4.1 | 247 |
| | | 07MAR2006 | 9:00 | 53 | 105 | Week 8 | 36.900 | 12.5 | 4.2 | 215 |
| | | 03APR2006 | 9:45 | 83 | 106 | Week 12 | 37.100 | 12.4 | 4.0 | 310 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763981

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL | 19APR2006 | 9:50 | 201 | Final visit | 35.800 | | 12.4 | 3.9 | 239 |
| | | 19APR2006 | 9:50 | 1 | At randomization | 35.800 | | 12.4 | 3.9 | 239 |
| | | 12APR2006 | 9:30 | | Baseline | 35.700 | | 12.4 | 3.9 | 230 |
| | | 12JUL2006 | 9:30 | 85 | Week 12 | 35.700 | | 12.2 | 3.8 | 230 |
| | | 23AUG2006 | 9:50 | 127 | *Week 12 | 35.200 | | 11.9 | 3.8 | 234 |
| | | 23AUG2006 | 9:50 | 127 | Final visit | 35.200 | | 11.9 | 3.8 | 234 |
| E0512001 | OL QTP | 31MAY2005 | 8:25 | -7 | Screening | 47.300 | H | 15.3 | 4.6 | 272 |
| | | 31MAY2005 | 8:25 | -7 | Baseline | 47.300 | H | 15.5 | 4.6 | 272 |
| | | 04JUL2005 | 8:50 | 27 | Week 4 | 40.000 | | 13.5 | 4.0 | 220 |
| | | 03AUG2005 | 9:00 | 84 | Week 12 | 40.800 | | 13.6 | 4.0 | 209 |
| | | 8NOV2005 | 8:25 | 174 | Week 24 | 40.300 | | 13.7 | 4.1 | 268 |
| | | 8NOV2005 | 8:25 | 174 | Final visit | 40.300 | | 13.7 | 4.1 | 268 |
| E0512002 | OL QTP | 27FEB2006 | 8:00 | -7 | Screening | 43.100 | | 14.7 | 5.0 | 269 |
| | | 27FEB2006 | 8:00 | -7 | Baseline | 43.100 | | 14.7 | 5.0 | 269 |
| | | 03APR2006 | 7:55 | 28 | Week 4 | 42.000 | | 13.8 | 4.7 | 263 |
| | | 02MAY2006 | 7:55 | 57 | Week 8 | 40.300 | | 13.9 | 4.8 | 293 |
| | | 22MAY2006 | 7:55 | | Week 8 | 39.300 | | 13.9 | 4.8 | 292 |
| | | 22AUG2006 | 7:55 | 169 | Week 24 | 40.300 | | 13.7 | 4.8 | 256 |
| | | 22AUG2006 | 7:55 | 169 | Final visit | 40.900 | | 13.7 | 4.8 | 256 |
| E0601001 | PLA / VAL | 27JAN2005 | 9:00 | -27 | Screening | 41.700 | | 12.4 | 4.6 | 193 |
| | | 02MAR2005 | 15:45 | 104 | Week 4 | 35.200 | | 13.3 | 3.8 | 216 |
| | | 30MAR2005 | 15:45 | 105 | Week 8 | 35.700 | | 13.0 | 3.0 | 190 |
| | | 27APR2005 | 12:45 | 106 | Week 12 | 38.200 | | 13.0 | 4.0 | 190 |
| | | 30JUN2005 | | 201 | Final visit | 38.200 | | 13.0 | 4.2 | 164 |
| | | 28JUN2005 | 10:00 | -1 | At randomization | 40.800 | | 14.0 | 4.2 | 164 |
| | | 28JUN2005 | 10:00 | 1 | Baseline | 40.800 | | 14.0 | 4.2 | 164 |
| | | 21SEP2005 | 15:30 | 86 | Week 12 | 39.100 | | 13.4 | 4.1 | 170 |
| | | 10JAN2006 | 15:30 | 197 | Week 28 | | | | | |
| | | 10JAN2006 | 16:20 | 223 | Final visit | | | | | |
| | | 02FEB2005 | 16:00 | -1 | *Screening | 42.000 | | 13.0 | 3.9 | 154 |
| | | 02FEB2005 | 16:00 | -1 | Baseline | 42.000 | | 14.4 | 4.5 | 190 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

191

CONFIDENTIAL
AZSER12763982

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 01FEB2005 | 7:15 | -6 |  | Screening | 42.500 | 14.5 | 4.8 | 320 |
|  |  | 01FEB2005 | 7:15 | -6 | 1 | Baseline | 42.500 | 14.5 | 4.8 | 320 |
|  |  | 22FEB2005 | 9:40 | 50 | 104 | Week 8 | 42.000 | 14.0 | 4.6 | 302 |
|  |  | 29MAR2005 | 9:40 | 105 | 105 | Week 6 | 42.000 | 13.7 | 4.7 | 363 |
|  |  | 22APR2005 | 8:00 | 106 | 106 | Week 12 | 39.600 L | 13.7 | 4.5 | 335 |
|  |  | 07JUN2005 | 8:23 | 74 | 201 | Final visit | 41.300 | 14.1 | 4.6 | 371 |
|  |  | 07JUN2005 | 8:23 | 1 |  | At-randomization | 41.300 | 14.1 | 4.6 | 371 |
|  |  | 07JUN2005 | 8:23 | 1 |  | Baseline | 41.300 | 14.1 | 4.6 | 371 |
|  |  | 03AUG2005 | 9:37 | 58 | 223 | Week 12 | 41.600 | 14.1 | 4.6 | 355 |
|  |  | 03AUG2005 | 9:37 | 58 |  | Final visit | 41.600 | 14.1 | 4.6 | 355 |
| E0602002 | OL QTP | 21FEB2005 | 9:00 | -7 |  | Screening | 40.500 | 13.7 | 4.3 | 179 |
|  |  | 21FEB2005 | 9:00 | -7 | 1 | Baseline | 40.500 | 13.7 | 4.3 | 179 |
|  |  | 29MAR2005 | 9:34 | 29 | 104 | Week 4 | 40.100 | 13.5 | 4.4 | 224 |
|  |  | 23APR2005 | 10:35 | 52 | 105 | *Week 8 | 40.600 | 13.9 | 4.4 | 229 |
|  |  | 29APR2005 | 10:35 | 60 | 113 | Final visit | 40.700 | 13.9 | 4.4 | 229 |
| E0602003 | OL QTP | 29APR2005 | 8:25 | -5 |  | Screening | 46.500 | 15.8 | 5.1 | 186 |
|  |  | 29APR2005 | 8:25 | -5 | 1 | Baseline | 46.500 | 15.8 | 5.1 | 186 |
|  |  | 01JUN2005 | 12:13 | 28 | 104 | Week 4 | 44.300 | 15.1 | 5.1 | 158 |
|  |  | 29JUN2005 | 11:15 | 56 | 105 | Week 8 | 43.900 | 15.4 | 4.9 | 172 |
|  |  | 30AUG2005 | 8:30 | 118 | 113 | *Week 12 | 44.700 | 15.6 | 4.8 | 191 |
|  |  | 30AUG2005 | 8:30 | 118 |  | Final visit | 44.700 | 15.6 | 4.9 | 191 |
| E0603001 | PLA / LI | 13MAY2004 | 11:30 | -6 |  | Screening | 39.600 | 13.1 | 4.3 | 231 |
|  |  | 13MAY2004 | 11:30 | -6 | 1 | Baseline | 39.600 | 13.1 | 4.3 | 231 |
|  |  | 16JUN2004 | 7:20 | 54 | 104 | Week 4 | 42.900 | 14.5 | 4.8 | 227 |
|  |  | 12JUL2004 | 9:22 | 106 | 105 | Week 8 | 42.100 | 14.3 | 4.6 | 227 |
|  |  | 16AUG2004 | 9:48 | 169 | 106 | Week 12 | 42.800 | 14.5 | 4.7 | 264 |
|  |  | 04NOV2004 | 9:55 | 1 | 109 | Week 24 | 42.800 | 14.5 | 4.5 | 264 |
|  |  | 08DEC2004 | 9:55 | 1 | 201 | Final visit | 40.000 | 13.7 | 4.4 | 266 |
|  |  | 08DEC2004 | 9:55 | 1 |  | At randomization | 40.000 | 13.7 | 4.4 | 266 |
|  |  | 08DEC2004 | 9:55 | 1 |  | Baseline | 40.000 | 13.7 | 4.4 | 266 |
|  |  | 22DEC2004 | 7:44 | 15 | 223 | Week 12 | 39.900 | 13.2 | 4.3 | 264 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763983

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 22DEC2004 | 7:44 | 15 | 223 | Final visit | 39.900 | 13.2 | 4.3 | 244 |
| E0603002 | QTP / VAL | 01JUN2004 | 13:30 | -3 | 1 | Screening | 45.700 | 15.8 | 4.8 | 146 |
| | | 01JUN2004 | 13:30 | -3 | | Baseline | 45.700 | 15.8 | 4.8 | 146 |
| | | 02JUL2004 | 10:05 | 28 | 104 | Week 4 | 44.200 | 15.1 | 4.7 | 136 |
| | | 02AUG2004 | 11:30 | 59 | 105 | Week 8 | 45.700 | 15.4 | 4.5 | 110 L |
| | | 03SEP2004 | 10:37 | 90 | 109 | Week 12 | 45.800 | 15.8 | 4.8 | 106 L |
| | | 24NOV2004 | 10:07 | 173 | | Week 24 | 44.700 | 15.8 | 4.8 | 116 L |
| | | 13JAN2005 | 9:10 | 1 | 201 | Final visit | 44.900 | 15.7 | 4.8 | 132 L |
| | | 13JAN2005 | 9:10 | 1 | | At randomization | 44.900 | 15.7 | 4.8 | 132 L |
| | | 06APR2005 | 1:25 | 84 | 207 | Baseline | 43.900 | 14.8 | 4.6 | 153 L |
| | | 29JUL2005 | 9:45 | 198 | 211 | Week 12 | 43.500 | 14.7 | 4.5 | 186 |
| | | 10OCT2005 | 7:45 | 271 | 223 | Week 28 | 42.500 | 14.7 | 4.6 | 212 |
| | | 10OCT2005 | 7:45 | 271 | | Final visit | 44.100 | 15.1 | 4.6 | 212 |
| E0603003 | QTP / VAL | 03AUG2004 | 11:20 | -6 | 1 | Screening | 38.800 | 12.5 | 3.7 LL | 373 |
| | | 03AUG2004 | 11:20 | -6 | | Baseline | 38.800 | 12.5 | 3.7 LL | 373 |
| | | 07SEP2004 | 8:40 | 29 | 105 | Week 6 | 42.900 | 14.5 | 4.4 | 278 |
| | | 08OCT2004 | 8:40 | 29 | 106 | Week 8 | 42.900 | 14.7 | 4.4 | 280 |
| | | 09NOV2004 | 9:00 | 92 | | Week 12 | 41.800 | 15.0 | 4.4 | 257 |
| | | 09DEC2004 | 7:44 | 1 | 201 | Final visit | 42.800 | 15.0 | 4.4 | 307 |
| | | 09DEC2004 | 8:05 | 1 | | At randomization | 42.800 | 14.5 | 4.4 | 307 |
| | | 02MAR2005 | 8:05 | 84 | 207 | Baseline | 44.000 | 14.5 | 4.3 | 257 |
| | | 17JUN2005 | 8:50 | 191 | 211 | Week 12 | 43.300 | 14.5 | 4.6 | 278 |
| | | 23SEP2005 | 8:40 | 376 | 215 | Week 28 | 44.600 H | 14.5 | 4.6 | 228 |
| | | 10DEC2005 | 8:40 | 376 | 217 | Week 50 | 44.300 | 15.2 | 4.5 | 264 |
| | | 30MAR2006 | 8:40 | 477 | 219 | Week 68 | 44.300 | 15.1 | 4.5 | 290 |
| | | 12JUL2006 | 9:25 | 581 | 221 | Week 84 | 42.500 | 14.1 | 4.5 | |
| | | 23AUG2006 | 8:35 | 623 | 223 | *Week 86 | 44.900 | 14.8 | 4.5 | 262 |
| | | 07DEC2004 | 9:30 | 120 | | *Week 12 | 44.900 | 14.8 | 4.5 | 262 |
| E0603004 | OL QTP | 09AUG2004 | 13:30 | -2 | 1 | Screening | 42.600 | 14.5 | 4.8 | 247 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas

193

CONFIDENTIAL
AZSER12763984

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0603004 | OL QTP | 09AUG2004 | 13:30 | -2 | Baseline | 42.600 | 14.5 | 4.8 | 247 |
| | | 08SEP2004 | 11:35 | 28 | Week 4 | 42.800 | 14.6 | 4.8 | 240 |
| | | 07OCT2004 | 9:15 | 104 | Week 8 | 43.000 | 14.8 | 4.9 | 240 |
| | | 07OCT2004 | 8:53 | 105 | Final visit | 43.500 | 14.8 | 4.9 | 231 |
| E0603005 | QTP / LI | 27AUG2004 | 10:35 | -3 | Screening | 44.400 | 14.7 | 4.6 | 326 |
| | | 27AUG2004 | 9:15 | -3 | Baseline | 44.500 | 14.7 | 4.6 | 366 |
| | | 27SEP2004 | 9:15 | 28 | Week 4 | 44.600 | 14.5 | 4.6 | 359 |
| | | 25OCT2004 | 10:40 | 56 | Week 8 | 41.500 | 13.9 | 4.5 | 332 |
| | | 23NOV2004 | 8:45 | 85 | Week 12 | 41.600 | 13.9 | 4.5 | 395 |
| | | 23NOV2004 | 9:50 | 85 | Final visit | 41.600 | 13.9 | 4.5 | 395 |
| | | 26JAN2005 | 9:50 | 1 | Randomization | 42.200 | 13.9 | 4.5 | 340 |
| | | 26JAN2005 | 9:40 | 1 | Baseline | 42.200 | 13.9 | 4.5 | 340 |
| | | 21APR2005 | 9:15 | 86 | Week 12 | 39.300 | 13.1 | 4.2 | 302 |
| | | 21APR2005 | 9:40 | 207 | Week 28 | 39.500 | 13.2 | 4.2 | 321 |
| | | 03NOV2005 | 9:40 | 282 | Week 40 | 39.300 | 13.7 | 4.4 | 370 |
| | | 25JAN2006 | 9:15 | 365 | Week 52 | 41.400 | 13.7 | 4.3 | 314 |
| | | 17MAY2006 | 8:38 | 477 | Week 68 | 41.200 | 13.2 | 4.3 | 298 |
| | | 16AUG2006 | 9:05 | 568 | Final visit | 43.800 | 14.2 | 4.5 | 386 |
| E0603006 | OL QTP | 02NOV2004 | 8:20 | -3 | Screening | 38.100 L | 13.2 | 4.1 | 355 |
| | | 03DEC2004 | 8:20 | 28 | Baseline | 38.500 | 13.2 | 4.1 | 282 |
| | | 04JAN2005 | 8:50 | 60 | Week 8 | 40.300 | 13.8 | 4.3 | 254 |
| | | 01FEB2005 | 8:02 | 88 | Week 12 | 40.800 | 14.1 | 4.1 | 231 |
| | | 02APR2005 | 8:02 | 172 | Week 12 | 38.000 L | 13.0 | 3.9 L | 208 |
| | | 26APR2005 | 9:45 | | Final visit | 38.000 L | 13.0 | 3.9 L | 208 |
| E0603007 | PLA / VAL | 26NOV2004 | 12:46 | -5 | Screening | 45.300 | 15.5 | 4.6 | 244 |
| | | 26NOV2004 | 9:06 | 65 | Baseline | 46.500 | 15.9 | 4.6 | 361 |
| | | 01FEB2005 | 9:40 | 105 | Week 8 | 46.900 | 15.8 | 4.8 | 332 |
| | | 01MAR2005 | 9:00 | 106 | Week 12 | 44.600 | 15.2 | 4.8 | 319 |
| | | 09MAY2005 | 10:25 | 201 | Final visit | 44.600 | 15.2 | 4.8 | 319 |
| | | 09MAY2005 | 10:25 | 1 | Randomization | | | | |
| | | | | 1 | Baseline | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 16AUG2005 | 8:40 | 100 | 207 | Week 12 | 47.500 | 16.2 | 4.9 | 345 |
| | | 24NOV2005 | 8:13 | 200 | 211 | Week 28 | 47.600 | 16.1 | 5.0 | 370 |
| | | 17FEB2006 | 9:15 | 282 | 214 | Week 40 | 47.900 | 16.5 | 4.8 | 320 |
| | | 16MAY2006 | 9:00 | 373 | 219 | Week 52 | 44.700 | 15.2 | 4.6 | 367 |
| | | 29AUG2006 | 9:00 | 478 | 223 | Week 68 | 46.800 | 15.6 | 4.8 | 307 |
| | | 29AUG2006 | 9:00 | 478 | | Final visit | 46.800 | 15.6 | 4.8 | 307 |
| E0603008 | MISSING | 02FEB2005 | 7:50 | 1 | * | | 41.100 | 13.8 | 4.4 | 306 |
| E0603009 | MISSING | 07MAR2005 | 8:13 | 1 | * | | | 13.2 | 4.8 | 249 |
| | | 09MAR2005 | 14:30 | 1.01 | * | | 41.400 | 13.5 | 4.9 | 269 |
| E0603010 | OL QTP | 27MAY2005 | 8:05 | -4 | 1 | Screening | 42.600 | 15.1 | 4.6 | 139 L |
| | | 17MAY2005 | 8:05 | -28 | 1 | Baseline | 42.600 | 15.1 | 4.5 | 212 |
| | | 28JUN2005 | 10:20 | 28 | 104 | Week 4 | 42.000 | 15.7 | 4.5 | 219 |
| | | 21JUL2005 | 8:50 | 51 | 113 | Week 8 | 40.300 | 13.9 | 4.3 | 192 |
| | | 21JUL2005 | 8:50 | 51 | | Final visit | 40.300 | 13.9 | 4.2 | 192 |
| E0603011 | QTP / VAL | 18OCT2005 | 8:10 | -3 | 1 | Screening | 47.000 | 15.8 | 4.8 | 214 |
| | | 18OCT2005 | 8:10 | -3 | 1 | Baseline | 47.000 | 15.8 | 4.3 | 214 |
| | | 16NOV2005 | 7:55 | 26 | 104 | Week 4 | 41.600 | 14.1 | 4.5 | 165 |
| | | 11DEC2005 | 7:55 | 51 | 105 | Week 8 | 43.600 | 14.9 | 4.5 | 197 |
| | | 11JAN2006 | 9:00 | 84 | 106 | Week 12 | 43.300 | 14.7 | 4.7 | 209 |
| | | 06APR2006 | 8:00 | 167 | 109 | Week 24 | 48.200 H | 16.2 H | 4.8 | 165 |
| | | 31MAY2006 | 9:55 | 1 | 201 | Final visit | 47.100 | 16.4 | 4.8 | 165 |
| | | 31MAY2006 | 9:55 | 1 | | Randomization | 47.100 | 16.4 | 4.8 | 165 |
| | | 31MAY2006 | 9:55 | 1 | | Baseline | 47.100 | 15.7 H | 4.6 | 159 |
| | | 23AUG2006 | 9:27 | 85 | | Week 12 | 47.800 H | 15.7 H | 4.8 | 159 |
| | | 23AUG2006 | 9:27 | 85 | 223 | Final visit | 47.800 H | 15.7 H | 4.6 | 159 |
| E0603012 | QTP / VAL | 15NOV2005 | 7:45 | -6 | 1 | Screening | 45.000 | 14.9 | 5.0 | 196 |
| | | 15NOV2005 | 7:45 | -6 | 1 | Baseline | 45.000 | 14.9 | 4.7 | 196 |
| | | 19DEC2005 | 9:06 | -28 | 104 | Week 4 | 41.700 | 14.1 | 4.7 | 170 |
| | | 09JAN2006 | 9:06 | 21 | 105 | Week 8 | 44.600 | 14.1 | 4.7 | 162 |
| | | 13FEB2006 | 9:30 | 56 | 106 | Week 12 | 41.500 | 14.0 | 4.5 | 198 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

195

CONFIDENTIAL
AZSER12763986

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 08MAY2006 | 9:00 | 168 | 109 | Week 24 | 40.500 | 13.8 | 4.3 | 159 |
| | | 01JUN2006 | 9:10 | | 201 | Final visit | 42.200 | 14.0 | 4.5 | 160 |
| | | 01JUN2006 | 9:10 | 1 | | Randomization | 42.200 | 14.0 | 4.5 | 160 |
| | | 01JUN2006 | 9:10 | 1 | | Baseline | 42.200 | 14.0 | 4.5 | 160 |
| | | 24AUG2006 | 9:07 | 85 | | Week 12 | 41.300 | 13.6 | 4.4 | 156 |
| | | 24AUG2006 | 9:07 | 85 | 223 | Final visit | 41.300 | 13.6 | 4.4 | 156 |
| E0603013 | PLA / VAL | 28NOV2005 | 9:36 | -4 | 1 | Screening | 42.000 | 14.3 | 4.7 | 241 |
| | | 28NOV2005 | 9:36 | | | Baseline | 42.000 | 14.6 | 4.7 | 241 |
| | | 02JAN2006 | 8:35 | 31 | 104 | Week 4 | 42.000 | 14.2 | 4.8 | 240 |
| | | 27JAN2006 | 8:38 | 56 | 105 | Week 8 | 41.000 | 14.3 | 4.7 | 229 |
| | | 24FEB2006 | 8:36 | 84 | | Week 12 | 44.000 | 15.0 | 5.0 | 223 |
| | | 19MAY2006 | 8:50 | 168 | 109 | Week 24 | 42.900 | 14.2 | 4.8 | 240 |
| | | 22MAY2006 | 8:20 | | 201 | Final visit | 42.900 | 14.2 | 4.8 | 233 |
| | | 22MAY2006 | 8:20 | 1 | | Re-randomization | 42.900 | 14.2 | 4.8 | 233 |
| | | 22MAY2006 | 8:20 | 1 | | Baseline | 42.900 | 14.2 | 4.8 | 233 |
| E0603014 | PLA / VAL | 17JAN2006 | 9:20 | -6 | 1 | Screening | 40.300 | 14.0 | 4.4 | 258 |
| | | 07FEB2006 | 8:05 | | | Baseline | 40.300 | 14.0 | 4.4 | 256 |
| | | 20FEB2006 | 8:05 | 28 | 104 | Week 4 | 38.300 L | 13.9 | 4.1 | 256 |
| | | 20MAR2006 | 8:00 | 56 | 105 | Week 8 | 40.300 | 14.0 | 4.3 | 241 |
| | | 18APR2006 | 8:00 | 85 | 106 | Week 12 | 41.500 | 14.7 | 4.3 | 240 |
| | | 20APR2006 | 8:00 | | 201 | Final visit | 41.800 | 13.8 | 4.2 | 263 |
| | | 30MAY2006 | 8:10 | 1 | | At randomization | 39.800 L | 13.7 | 4.3 | 263 |
| | | 30MAY2006 | 8:10 | 1 | | Baseline | 39.800 L | 13.5 | 4.5 | 278 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Week 12 | 42.000 | 14.0 | 4.5 | 278 |
| | | 22AUG2006 | 8:10 | 85 | | Final visit | 42.000 | 14.5 | 4.5 | 278 |
| E0604001 | OL QTP | 17MAY2004 | 8:00 | -2 | 1 | Screening | 39.500 | 12.8 | 4.6 | 263 |
| | | 17MAY2004 | 8:00 | -2 | | Baseline | 39.500 | 12.8 | 4.6 | 263 |
| | | 22JUN2004 | 8:00 | 20 | **104 | Week 4 | 36.100 | 12.1 | 4.2 | 312 |
| | | 22JUN2004 | 16:05 | 34 | 113 | Final visit | 36.900 | 12.2 | 4.2 | 511 H |
| | | | | 30 | | | | 12.2 | | 511 H |
| E0604002 | PLA / LI | 19MAY2004 | 8:15 | -6 | 1 | Screening | 36.400 | 12.4 | 3.9 | 299 |
| | | 19MAY2004 | 8:15 | | | Baseline | 36.400 | 12.4 | 3.9 | 299 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763987

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 16JUN2004 | 7:40 | 22 | 104 | Week 4 | 35.000 | 11.5 L | 3.7 L | 293 |
| | | 14JUL2004 | 9:00 | 50 | 105 | Week 8 | 39.800 | 13.1 | 4.2 | 275 |
| | | 12AUG2004 | 10:32 | 79 | 106 | Week 12 | | 11.9 | 3.8 | 277 |
| | | 20OCT2004 | 10:50 | 148 | | Week 20 | 39.300 | 11.4 | 4.1 | 326 |
| | | 20OCT2004 | 10:50 | 148 | 207 | Week 24 | 39.300 | 13.4 | 4.1 | 326 |
| | | 20OCT2004 | 11:00 | 148 | 210 | Final visit | 39.300 | 13.4 | 4.1 | 326 |
| | | 13JAN2005 | 11:00 | 167 | 211 | Baseline | 38.800 | 13.2 | 4.0 | 263 |
| | | 03APR2005 | 8:10 | 185 | 214 | *Week 28 | | | | |
| | | 10MAY2005 | 9:05 | 202 | 215 | Week 28 | 39.300 | 13.4 | 4.0 | 268 |
| | | 02AUG2005 | 9:00 | 286 | 217 | Week 40 | 36.200 | 12.3 | 3.7 L | 387 |
| | | 21OCT2005 | 9:05 | 365 | 219 | Week 52 | 37.700 | 12.9 | 3.9 | 251 |
| | | 24FEB2006 | 8:55 | 492 | 221 | Week 68 | 36.800 | 12.5 | 3.8 | 344 |
| | | 31MAY2006 | 9:20 | 588 | 223 | Week 84 | 33.900 L | 11.2 L | 3.3 L | 832 |
| | | 31AUG2006 | 8:30 | 680 | | Final visit | 38.100 | 12.9 | 3.9 | 305 |
| | | | | 210 | * | | 37.500 | 12.5 | 3.9 | 247 H# |
| E0604003 | OL QTP | 16JUN2004 | 7:50 | -1 | 1 | Screening | 39.500 | 12.9 | 5.0 | 251 |
| | | 16JUN2004 | 7:50 | -1 | | Baseline | 39.500 | 12.9 | 5.0 | 251 |
| | | 13JUL2004 | 10:35 | -26 | 104 | Week 4 | 39.500 | 12.9 | 5.0 | 255 |
| | | 05AUG2004 | 8:25 | 49 | 113 | Week 8 | 38.900 | 12.6 | 4.8 | 231 |
| | | 05AUG2004 | 8:25 | 49 | | Final visit | 38.900 | 12.6 | 4.8 | 231 |
| E0604004 | QTP / VAL | 06JUL2004 | 8:30 | -3 | 1 | Screening | 40.100 | 13.5 | 4.3 | 198 |
| | | 06JUL2004 | 8:30 | -3 | | Baseline | 40.100 | 13.5 | 4.3 | 198 |
| | | 05AUG2004 | 13:30 | 55 | 104 | Week 6 | 38.100 | 13.5 | 4.3 | 171 |
| | | 02SEP2004 | 9:45 | 105 | 105 | Week 8 | 37.800 | 13.7 | 4.3 | 192 |
| | | 30DEC2004 | 9:45 | 174 | 109 | Week 24 | 40.800 | 13.7 | 4.3 | 230 |
| | | 30DEC2004 | 9:45 | 174 | | Final visit | 40.800 | 13.7 | 4.3 | 230 |
| | | 05JAN2005 | 9:30 | 201 | | Baseline | 40.800 | 13.5 | 4.3 | 230 |
| | | 09DEC2004 | 15:00 | 153 | | Final visit | 41.300 | 13.8 | 4.3 | 204 |
| | | | | 108 | | *Week 24 | | | | 205 |
| E0604005 | OL QTP | 07JUL2004 | 7:30 | -2 | 1 | Screening | 46.800 | 15.2 | 5.2 | 281 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

197

CONFIDENTIAL
AZSER12763988

Listing 12.2.8.1-1    Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604005 | OL QTP | 07JUL2004 | 7:30 | -2 | 1 | Baseline | 46.800 | 15.2 | 5.2 | 281 |
| E0604006 | QTP / VAL | 20JUL2004 | 8:15 | -3 | 1 | Screening | 40.000 | 12.9 | 4.3 | 324 |
| | | 20JUL2004 | 8:15 | -3 | | Baseline | 40.000 | 12.9 | 4.3 | 324 |
| | | 12AUG2004 | 14:53 | 20 | | Week 4 | 40.000 | 13.1 | 4.4 | 323 |
| | | 16SEP2004 | 18:40 | 55 | | Week 8 | 42.100 | 13.9 | 4.6 | 319 |
| | | 12OCT2004 | 15:05 | 81 | | Week 12 | 43.000 | 14.2 | 4.5 | 302 |
| | | 12OCT2004 | 15:05 | 81 | | Final Visit | 43.000 | 14.2 | 4.5 | 302 |
| | | 26NOV2004 | 9:30 | | | Baseline | 43.000 | 14.7 | 4.6 | 316 |
| | | 17FEB2005 | 16:40 | 201 | | Week 12 | 44.500 | 14.0 | 4.2 | 298 |
| | | 12MAY2005 | | 2 | | *Week 12 | 41.300 | 14.8 | 4.5 | 277 |
| | | 07JUN2005 | 9:55 | 69 | | Week 28 | 44.200 | 15.0 | 4.5 | 293 |
| | | 01SEP2005 | 8:15 | 195 | | Week 40 | 43.600 | 15.7 | 4.6 | 290 |
| | | 24NOV2005 | | | | Week 64 | 46.100 | 15.3 | 4.6 | 300 |
| | | 16MAR2006 | 9:05 | | | Week 84 | 44.200 | 14.5 | 4.6 | 266 |
| | | 11JUL2006 | 9:45 | 594 | | *Week 84 | 44.200 | 14.4 | 4.6 | 266 |
| | | 31AUG2006 | 8:40 | 645 | | Week 84 | 46.700 | 15.4 | 4.6 | 292 |
| | | 31AUG2006 | 8:40 | 645 | 210 | Final visit | 43.500 | 15.2 | 4.5 | |
| E0604007 | MISSING | 05AUG2004 | 7:30 | 1 | * | * | 39.100 | 13.0 | 4.4 | 214 |
| E0604008 | OL QTP | 09AUG2004 | 7:35 | -4 | 1 | Screening | 45.100 | 15.3 | 5.1 | 184 |
| | | 09AUG2004 | 7:35 | -4 | | Baseline | 45.100 | 15.3 | 5.1 | 184 |
| | | 09SEP2004 | 7:40 | 27 | | Week 4 | 43.800 | 14.9 | 4.9 | 167 |
| | | 07OCT2004 | 7:40 | 85 | | Week 12 | 42.000 | 14.6 | 4.7 | 219 |
| | | 04NOV2004 | 15:30 | 106 | | Week 24 | 43.900 | 15.1 | 5.7 | 201 |
| | | 27JAN2005 | 9:00 | 167 | | *Week 24 | 44.500 | 14.8 | 4.9 | 212 |
| | | 11MAR2005 | 9:00 | 210 | | Final visit | 44.500 | 14.8 | 4.9 | 212 |
| E0604009 | OL QTP | 19AUG2004 | 8:20 | -6 | 1 | Screening | 40.200 | 13.3 | 4.4 | 280 |
| | | 19AUG2004 | 8:20 | -6 | | Baseline | 40.200 | 13.3 | 4.4 | 280 |
| | | 21SEP2004 | 8:15 | 29 | | Week 4 | 39.700 | 13.5 | 4.3 | 276 |
| | | 23SEP2004 | 8:15 | 113 | | Final visit | 39.700 | 13.5 | 4.3 | 285 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

198

CONFIDENTIAL
AZSER12763989

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604010 | OL QTP | 06SEP2004 | 12:15 | -3 | 1 | Screening | 38.200 L | 12.9 L | 4.3 | 222 |
| | | 06SEP2004 | 12:15 | -3 | | Baseline | 38.200 L | 12.9 L | 4.3 | 222 |
| | | 15OCT2004 | 16:10 | 28 | | Week 4 | 36.700 L | 12.6 L | 4.3 | 207 |
| | | 02NOV2004 | 18:00 | 54 | 104 | Week 8 | 37.200 L# | 11.9 L | 4.0 | 180 |
| | | 02NOV2004 | 18:05 | 54 | 105 | Final visit | 35.200 L# | 11.9 L L | 4.0 L | 180 |
| E0604011 | QTP / VAL | 09SEP2004 | 7:40 | -5 | 1 | Screening | 41.200 | 13.9 | 4.6 | 169 |
| | | 09SEP2004 | 7:40 | -5 | | Baseline | 41.200 | 13.9 | 4.6 | 169 |
| | | 12OCT2004 | 14:05 | 28 | 104 | Week 4 | 39.900 | 13.6 | 4.5 | 157 |
| | | 09NOV2004 | 15:25 | 56 | 105 | Week 8 | 39.700 | 13.6 | 4.5 | 157 |
| | | 11DEC2004 | 8:25 | 84 | 106 | Week 12 | 40.900 | 14.2 | 4.6 | 158 |
| | | 24FEB2005 | 10:00 | 163 | 201 | Week 24 | 41.800 | 14.8 | 4.7 | 164 |
| | | 08JUN2005 | 9:50 | 2 | 207 | *Week 12 | 43.600 | 14.6 | 4.9 | 179 |
| | | 02SEP2005 | 9:50 | 88 | | Week 24 | 41.800 | 14.8 | 4.7 | 165 |
| | | 31OCT2005 | 9:45 | 147 | 223 | Final visit | 41.500 | 14.5 | 4.7 | 161 |
| E0604012 | QTP / LI | 14SEP2004 | 8:30 | -6 | 1 | Screening | 43.900 | 14.7 | 4.8 | 299 |
| | | 14SEP2004 | 8:30 | -6 | | Baseline | 43.900 | 14.7 | 4.8 | 299 |
| | | 19OCT2004 | 7:30 | 29 | 104 | Week 4 | 46.200 | 15.6 | 5.0 | 316 |
| | | 11NOV2004 | 17:00 | 52 | 105 | Week 8 | 43.300 | 14.6 | 5.0 | 318 |
| | | 16DEC2004 | 10:00 | 87 | 106 | Week 12 | 46.000 | 15.3 | 5.0 | 299 |
| | | 10MAR2005 | 8:00 | 171 | 201 | Week 24 | 44.000 | 15.0 | 5.0 | 291 |
| | | 08APR2005 | 8:40 | | | Final visit | 44.400 | 15.0 | 4.9 | 291 |
| | | 08APR2005 | 8:40 | 1 | | At randomization | 44.400 | 15.0 | 4.9 | 291 |
| | | 08APR2005 | 8:40 | 1 | 207 | Baseline | 44.400 | 15.0 | 4.9 | 291 |
| | | 21OCT2005 | 8:50 | 190 | 211 | Week 28 | 45.100 | 14.7 | 4.8 | 297 |
| | | 19JAN2006 | 9:12 | 287 | 214 | Week 40 | 44.200 | 14.7 | 4.7 | 275 |
| | | 11APR2006 | 8:58 | 369 | 217 | Week 52 | 42.000 | 14.7 | 4.5 | 283 |
| | | 06JUL2006 | 8:00 | 506 | 223 | *Week 68 | 42.600 | 14.2 | 4.6 | 279 |
| | | 29AUG2006 | 8:30 | 509 | | Week 68 | 44.300 | 14.4 | 4.6 | 279 |
| | | 29AUG2006 | 8:30 | 509 | | Final visit | 43.100 | 14.4 | 4.6 | 279 |
| E0604013 | OL QTP | 21OCT2004 | 8:30 | -6 | 1 | Screening | 43.000 | 14.5 | 4.9 | 329 |
| | | 21OCT2004 | 8:30 | -6 | | Baseline | 43.000 | 14.5 | 4.9 | 329 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763990

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604013 | OL QTP | 26NOV2004 | 10:30 | 30 | 104 | Week 4 | 42.900 | 14.3 | 4.9 | 314 |
| | | 17DEC2004 | 9:30 | 51 | 105 | *Week 8 | 42.200 | 14.5 | 4.9 | 351 |
| | | 13JAN2005 | 8:30 | 83 | 113 | *Week 12 | 42.200 | 14.4 | 4.9 | 309 |
| | | 17FEB2005 | 8:30 | 113 | | Final visit | 42.700 | 14.4 | 4.9 | 313 |
| | | 17FEB2005 | 18:00 | 113 | 105 | Week 8 | 42.700 | 14.7 | 4.9 | 313 |
| | | 21DEC2004 | 10:10 | 55 | 105 | *Week 8 | 40.300 | 14.3 | 4.6 | 310 |
| | | 29DEC2004 | | 63 | | | 42.200 | | 4.8 | 342 |
| E0604014 | OL QTP | 14OCT2004 | 8:45 | -5 | 1 | Screening | 39.200 | 13.1 | 4.2 | 369 |
| | | 14OCT2004 | 7:45 | -5 | | Baseline | 39.200 | 13.1 | 4.3 | 369 |
| | | 25NOV2004 | 8:05 | 28 | 104 | Week 4 | 39.400 | 13.4 | 4.6 | 367 |
| | | 1DEC2004 | 8:05 | | 105 | Week 8 | 42.400 | 13.0 | 4.6 | 376 |
| | | 12JAN2005 | 8:20 | 85 | 106 | Week 12 | 41.600 | 13.8 | 4.5 | 392 |
| | | 10MAR2005 | 17:15 | 142 | 108 | *Week 24 | 40.600 | 13.5 | 4.5 | 336 |
| | | 03MAY2005 | 9:35 | 196 | 109 | Week 24 | 39.900 | 13.4 | 4.4 | 313 |
| | | 03MAY2005 | 9:35 | 196 | 113 | *Week 24 | 39.900 | 13.4 | 4.4 | 313 |
| | | 03MAY2005 | | 108 | | * Final visit | 42.200 | 14.2 | 4.7 | 321 |
| E0604015 | PLA / VAL | 29OCT2004 | 8:20 | -4 | 1 | Screening | 38.200 | 13.1 | 3.8 | 330 LL |
| | | 29OCT2004 | | -4 | | Baseline | 38.200 | 13.1 | 3.8 | 330 |
| | | 30NOV2004 | 16:00 | 28 | 104 | Week 4 | 41.400 | 14.3 | 4.1 | 240 |
| | | 14DEC2004 | 9:15 | 106 | 106 | Week 8 | 39.600 | 13.6 | 4.3 | 185 |
| | | 14APR2005 | 8:20 | 165 | 109 | Week 24 | 41.600 | 15.6 | 4.3 | 161 |
| | | 16JUN2005 | 8:20 | 201 | | Final visit | 42.800 | 14.6 | 4.3 | 161 |
| | | 16JUN2005 | | 1 | | At randomization | 42.800 | 14.6 | 4.3 | 161 |
| | | 16JUN2005 | 8:40 | 86 | 207 | Baseline | 41.500 | 15.2 | 4.1 | 168 |
| | | 09SEP2005 | 9:25 | 197 | 211 | Week 28 | 44.600 | 15.2 | 4.4 | 204 |
| | | 29DEC2005 | 8:25 | 237 | 223 | *Week 28 | 41.200 | 15.2 | 4.0 | 297 |
| | | 07FEB2006 | 8:25 | 237 | | Final visit | 41.200 | 14.0 | 4.0 | 297 LL |
| E0604016 | OL QTP | 14JAN2005 | 8:10 | -5 | 1 | Screening | 43.400 | 14.6 | 4.5 | 337 |
| | | 14JAN2005 | 8:10 | -5 | | Baseline | 43.400 | 14.6 | 4.5 | 337 |
| | | 7FEB2005 | | 28 | 104 | Week 4 | 39.900 | 14.4 | 4.1 | 256 L |
| | | 21MAR2005 | 8:30 | 61 | 113 | Week 8 | 42.500 | 14.3 | 4.4 | 250 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763991

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604016 | OL QTP | 21MAR2005 | 8:30 | 61 | 113 | Final visit | 42.500 | 14.3 | 4.4 | 260 |
| E0604017 | OL QTP | 20JAN2005 | 8:55 | -7 | 1 | Screening | 42.200 | 14.5 | 4.4 | 176 |
|  |  | 20JAN2005 | 8:55 | -7 |  | Baseline | 42.200 | 14.5 | 4.4 | 176 |
|  |  | 02FEB2005 | 8:35 | 6 | 113 | Week 4 | 42.100 | 14.6 | 4.4 | 195 |
|  |  | 02FEB2005 | 8:35 | 6 |  | Final visit | 42.100 | 14.6 | 4.4 | 195 |
|  |  | 31JAN2005 | 8:25 | 4 | 1.01 101 | *Week 4 | 38.700 L | 13.4 | 4.0 | 160 L |
| E0604018 | PLA / LI | 21JAN2005 | 9:00 | -5 | 1 | Screening | 47.500 | 16.4 | 4.9 | 246 |
|  |  | 23FEB2005 | 16:00 | 28 | 104 | Baseline | 43.500 | 15.4 | 4.6 | 244 |
|  |  | 18MAR2005 | 10:30 | 51 | 105 | Week 4 | 43.700 | 14.9 | 4.6 | 246 |
|  |  | 25APR2005 | 9:00 | 89 | 106 | Week 8 | 47.800 | 16.4 | 4.9 | 330 |
|  |  | 07JUN2005 | 8:30 | 1 | 201 | Week 12 | 45.300 | 15.4 | 4.7 | 243 |
|  |  | 07JUN2005 | 8:30 | 1 |  | A:randomization | 45.300 | 15.4 | 4.7 | 243 |
|  |  | 15AUG2005 | 8:45 | 70 | 223 | Baseline | 45.400 | 15.7 | 4.7 | 248 |
|  |  | 15AUG2005 | 8:45 | 70 |  | Week 12 | 45.400 | 15.7 | 4.7 | 248 |
|  |  |  |  |  |  | Final visit |  |  |  |  |
| E0604019 | OL QTP | 21JAN2005 | 7:50 | -6 | 1 | Screening | 41.700 | 14.7 | 4.4 | 299 |
|  |  | 21JAN2005 | 7:50 | -6 |  | Baseline | 41.700 | 14.7 | 4.4 | 299 |
|  |  |  | 18:00 |  | 104 | Week 4 | 39.200 | 14.1 | 4.2 | 293 |
|  |  | 28FEB2005 | 8:00 | 32 | 113 | *Week 4 | 41.700 | 14.4 | 4.4 | 208 |
|  |  | 28FEB2005 | 8:00 | 32 |  | Final visit | 41.700 | 14.4 | 4.5 | 208 |
| E0604020 | MISSING | 25JAN2005 | 9:00 | -7 | 1 | Screening | 41.500 | 14.1 | 4.2 | 305 |
|  |  | 25JAN2005 | 8:40 | -7 |  | Baseline | 41.500 | 14.1 | 4.2 | 305 |
|  |  | 28FEB2005 | 8:05 | 27 | 104 | Week 4 | 42.000 | 14.2 | 4.2 | 298 |
|  |  | 29MAR2005 | 8:05 | 56 | 105 | Week 8 | 45.600 | 15.3 | 4.5 | 317 |
|  |  |  | 7:55 | 64 | 113 | *Week 8 | 44.600 | 14.8 | 4.4 | 322 |
|  |  | 06APR2005 |  |  |  | Final visit | 44.600 | 14.8 | 4.4 | 322 |
| E0604021 | PLA / VAL | 31JAN2005 | 7:40 | -7 | 1 | Screening | 50.700 | 17.1 | 5.4 | 262 |
|  |  | 31JAN2005 | 7:00 | -7 |  | Baseline | 50.700 | 17.1 | 5.4 | 262 |
|  |  | 07MAR2005 | 17:30 | 28 | 104 | Week 4 | 48.400 | 16.3 | 5.2 | 270 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763992