Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 04APR2005 | 15:40 | 56 | 105 | Week 8 | 46.800 | | 15.6 | | 4.9 | | 258 |
| | | 02MAY2005 | 8:50 | 84 | 106 | Week 12 | 48.900 | | 16.4 | | 5.2 | | 294 |
| | | 02JUN2005 | 8:10 | 1 | 201 | Final visit | 48.700 | | 16.5 | | 5.2 | | 248 |
| | | 06JUN2005 | 8:10 | 1 | | Atrandomization | 48.700 | | 16.5 | | 5.2 | | 248 |
| | | 06JUN2005 | 8:10 | 1 | | Baseline | 48.700 | | 16.5 | | 5.2 | | 248 |
| | | 29AUG2005 | 8:45 | 85 | 207 | *Week 12 | 46.600 | | 15.8 | | 4.9 | | 252 |
| | | 31AUG2005 | 8:45 | 87 | 223 | Final Visit | 44.800 | | 15.3 | | 4.7 | | 238 |
| E0604022 | QTP / VAL | 02FEB2005 | 8:05 | -7 | 1 | Screening | 52.500 | H | 18.1 | H | 6.0 | H# | 232 |
| | | 03FEB2005 | 8:30 | -7 | | Baseline | 52.500 | H | 18.1 | H | 6.0 | H# | 215 |
| | | 09MAR2005 | 8:05 | 28 | 104 | Week 4 | 53.900 | H | 18.4 | H | 6.0 | H# | 245 |
| | | 06APR2005 | 8:30 | 56 | 105 | Week 8 | 57.100 | H# | 19.4 | H# | 6.4 | H# | 272 |
| | | 04MAY2005 | 8:20 | 84 | 106 | Week 12 | 54.800 | H# | 18.4 | H# | 6.1 | H# | 233 |
| | | 08JUN2005 | 9:35 | 1 | 201 | Final visit | 54.200 | H# | 18.9 | H# | 6.1 | H# | 278 |
| | | 08JUN2005 | 9:35 | 1 | | Atrandomization | 54.200 | H# | 18.9 | H# | 6.1 | H# | 278 |
| | | 08JUN2005 | 9:35 | 1 | | Baseline | 54.200 | H# | 18.9 | H# | 6.1 | H# | 278 |
| | | 27JUN2005 | 8:10 | 20 | 223 | Week 12 | 57.700 | H# | 19.6 | H# | 6.3 | H# | 236 |
| | | 27JUN2005 | 8:10 | 20 | | Final visit | 57.700 | H# | 19.6 | H# | 6.3 | H# | 236 |
| E0604023 | PLA / VAL | 22FEB2005 | 8:15 | -7 | 1 | Screening | 42.700 | | 15.0 | | 4.9 | | 272 |
| | | 22FEB2005 | 8:15 | -7 | | Baseline | 42.700 | | 15.0 | | 5.0 | | 272 |
| | | 22MAR2005 | 8:10 | 28 | 104 | Week 4 | 44.400 | | 15.9 | | 5.0 | | 220 |
| | | 26APR2005 | 8:10 | 56 | 105 | Week 8 | 44.900 | | 15.0 | | 5.0 | | 225 |
| | | 27MAY2005 | 8:50 | 87 | 106 | Week 12 | 43.700 | | 15.1 | | 4.9 | | 232 |
| | | 16AUG2005 | 8:50 | 168 | 109 | Week 24 | 44.000 | | 15.5 | | 4.9 | | 232 |
| | | 02SEP2005 | 8:05 | 1 | 201 | Final visit | 44.000 | | 15.5 | | 4.9 | | 239 |
| | | 02SEP2005 | 8:05 | 1 | | Atrandomization | 44.000 | | 15.5 | | 4.9 | | 239 |
| | | 02SEP2005 | 8:05 | 1 | | Baseline | 44.000 | | 15.5 | | 4.9 | | 239 |
| | | 29SEP2005 | 11:30 | 28 | 223 | Week 12 | 44.800 | | 15.5 | | 5.0 | | 241 |
| | | 29SEP2005 | 11:30 | 28 | | Final visit | 44.800 | | 15.4 | | 5.0 | | 241 |
| E0604024 | OL QTP | 06APR2005 | 8:00 | -2 | 1 | Screening | 48.800 | | 16.5 | | 5.0 | | 256 |
| | | 06APR2005 | 8:00 | -2 | | Baseline | 48.800 | | 16.5 | | 5.0 | | 256 |
| | | 09MAY2005 | 8:05 | 32 | 104 | Week 4 | 45.500 | | 16.4 | | 4.7 | | 258 |
| | | 06JUN2005 | 8:20 | 59 | 105 | Week 8 | 43.900 | | 14.8 | | 4.5 | | 298 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12763993

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604024 | OL QTP | 01JUL2005 | 7:40 | 84 | 106 | Week 12 | 45.100 | 15.2 | 4.6 | 263 |
| | | 01JUL2005 | 7:40 | 84 | | Final Visit | 45.100 | 15.2 | 4.6 | 263 |
| E0604025 | MISSING | 18APR2005 | 7:45 | 1 | | * | 45.400 | 15.5 | 5.2 | 216 |
| E0604026 | QTP / VAL | 18MAY2005 | 9:05 | -5 | 1 | Screening | 43.400 | 14.6 | 5.1 | 273 |
| | | 18MAY2005 | 16:15 | -5 | | Baseline | 43.400 | 14.6 | 5.1 | 273 |
| | | 21JUN2005 | 16:15 | 29 | 104 | Week 4 | 41.800 | 14.1 | 4.8 | 316 |
| | | 19JUL2005 | 12:00 | 57 | 105 | Week 8 | 42.300 | 13.5 | 4.8 | 281 |
| | | 16AUG2005 | 9:05 | 85 | 106 | Week 12 | 40.200 | 13.5 | 4.6 | 321 |
| | | 02DEC2005 | 19:00 | 169 | 109 | Week 24 | 43.500 | 14.8 | 4.9 | 319 |
| | | 02DEC2005 | | 201 | | Final Visit | 43.500 | 14.8 | 4.9 | 318 |
| | | 02DEC2005 | 9:40 | 1 | | At randomization | 43.500 | 14.9 | 4.9 | 318 |
| | | 02DEC2005 | 9:40 | 1 | | Baseline | 43.500 | 14.9 | 4.9 | 318 |
| | | 16DEC2005 | 9:00 | 175 | | Week 12 | 43.600 | 15.0 | 5.0 | 318 |
| | | 16DEC2005 | 9:00 | 223 | | Final visit | 43.600 | 15.0 | 5.0 | 318 |
| E0604027 | OL QTP | 24MAY2005 | 8:20 | -3 | 1 | Screening | 41.000 | 14.1 | 4.4 | 342 |
| | | 24MAY2005 | 8:30 | -3 | | Baseline | 41.000 | 14.1 | 4.4 | 342 |
| | | 21JUN2005 | 8:30 | 27 | 104 | Week 4 | 40.000 | 13.4 | 4.2 | 359 |
| | | 22JUL2005 | 8:45 | 56 | 105 | Week 8 | 40.600 | 13.5 | 4.1 | 350 |
| | | 03AUG2005 | 7:50 | 68 | 113 | Week 8 | 41.100 | 13.8 | 4.2 | 384 |
| | | 03AUG2005 | 7:50 | 68 | | Final visit | 41.100 | 13.8 | 4.2 | 384 |
| E0604028 | OL QTP | 09JUN2005 | 8:55 | -6 | 1 | Screening | 41.900 | 13.9 | 4.2 | 226 |
| | | 09JUN2005 | 8:55 | -6 | | Baseline | 41.900 | 13.9 | 4.2 | 226 |
| | | 13JUL2005 | 16:40 | 29 | 104 | Week 4 | 40.600 | 13.4 | 4.0 | 149 |
| | | 11AUG2005 | 9:05 | 85 | 106 | Week 12 | 39.300 | 13.3 | 4.0 | 211 |
| | | 08SEP2005 | 9:45 | 109 | | Week 24 | 40.400 | 13.6 | 4.1 | 195 |
| | | 28NOV2005 | 10:00 | 166 | | Week 24 | 40.400 | 13.5 | 4.1 | 195 |
| | | 09DEC2005 | 9:15 | 177 | | Final visit | 40.500 | 13.5 | 4.1 | 203 |
| E0604029 | QTP / LI | 20DEC2005 | 7:40 | -34 | 1 | * Screening | 40.400 | 13.6 | 4.1 | 269 |
| | | 17AUG2005 | 9:20 | -6 | | Baseline | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas

203

CONFIDENTIAL
AZSER12763994

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 20SEP2005 | 13:55 | 28 | 104 | Week 4 | 39.800 | 13.9 | 4.2 | 300 |
| | | 11OCT2005 | 14:35 | 49 | 105 | Week 8 | 40.800 | 13.9 | 4.4 | 271 |
| | | 30SEP2005 | 9:30 | 84 | 109 | Week 12 | 41.400 | 13.4 | 4.4 | 264 |
| | | 07FEB2006 | 9:50 | 168 | 201 | Week 24 | 41.400 | 14.1 | 4.3 | 261 |
| | | 10FEB2006 | 9:45 | 1 | | Final visit | 41.100 | 14.2 | 4.3 | 278 |
| | | 10FEB2006 | 9:45 | 1 | | At randomization | 41.100 | 14.2 | 4.3 | 278 |
| | | 05MAY2006 | 10:30 | 85 | 207 | Baseline | 42.500 | 14.5 | 4.5 | 274 |
| | | 18AUG2006 | 10:05 | 190 | 223 | Week 12 | 41.000 | 14.5 | 4.5 | 234 |
| | | 18AUG2006 | 10:05 | 190 | | Week 28 | 41.000 | 14.0 | 4.3 | 234 |
| | | | 1.02 * | | | Final visit | 41.200 | 14.3 | 4.3 | 276 |
| E0604030 | OL QTP | 09AUG2005 | 8:35 | -2 | | Screening | 39.400 | 13.6 | 4.3 | 277 |
| | | 09AUG2005 | 8:35 | -2 | 1 | Baseline | 39.400 | 13.3 | 4.3 | 277 |
| | | 03SEP2005 | 14:00 | 29 | 104 | Week 8 | 38.300 | 14.2 | 4.2 | 232 |
| | | 10OCT2005 | 10:30 | 85 | 106 | Week 12 | 40.600 | 14.0 | 4.5 | 252 |
| | | 07DEC2005 | 13:55 | 118 | 113 | *Week 12 | 39.500 | 13.7 | 4.2 | 248 |
| | | 07DEC2005 | | 118 | | Final visit | 39.500 | 13.7 | 4.2 | 248 |
| E0604031 | QTP / LI | 14SEP2005 | 7:45 | -6 | 1 | Screening | 36.500 | 12.7 | 4.2 | 280 |
| | | 14SEP2005 | 7:45 | -6 | | Baseline | 36.500 | 12.7 | 4.2 | 280 |
| | | 10OCT2005 | 16:00 | 36 | 104 | Week 4 | 36.900 | 12.6 | 4.1 | 320 |
| | | 15NOV2005 | 9:15 | 56 | 105 | Week 8 | 36.900 | 13.1 | 4.7 | 290 |
| | | 14DEC2005 | 9:15 | 85 | 106 | Week 12 | 42.100 | 13.4 | 4.7 | 305 |
| | | 10FEB2006 | 9:15 | 1 | | Final visit | 39.300 | 13.4 | 4.4 | 305 |
| | | 10FEB2006 | | 1 | | At randomization | 39.300 | 13.4 | 4.4 | 305 |
| | | 05MAY2006 | 9:30 | 85 | 207 | Baseline | 39.300 | 13.4 | 4.4 | 347 |
| | | 18AUG2006 | 8:20 | 190 | 223 | Week 12 | 39.500 | 13.5 | 4.5 | 347 |
| | | 18AUG2006 | | 190 | | Week 28 | 39.800 | 13.5 | 4.5 | 347 |
| E0604032 | OL QTP | 28SEP2005 | 7:55 | -6 | | Screening | 39.500 | 13.7 | 4.4 | 222 |
| | | 28SEP2005 | 7:55 | -6 | 1 | Baseline | 39.500 | 13.7 | 4.4 | 222 |
| | | 30SEP2005 | 9:55 | 10 | 104 | Week 4 | 39.700 | 13.1 | 4.6 | 226 |
| | | 30NOV2005 | 12:00 | 57 | 105 | Week 8 | 38.800 | 13.2 | 4.3 | 325 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

204

CONFIDENTIAL
AZSER12763995

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604032 | OL QTP | 29DEC2005 | 9:00 | 86 | 106 | Week 12 | 36.600 | 12.3 | 4.0 | 243 |
| | | 25JAN2006 | 10:00 | 113 | | *Week 12 | 39.900 | 13.5 | 4.5 | 236 |
| | | 25JAN2006 | 10:00 | 113 | 113 | Final visit | 39.900 | 13.5 | 4.5 | 236 |
| E0604033 | OL QTP | 19OCT2005 | 8:00 | -5 | 1 | Screening | 38.200 | 12.7 | 4.1 | 318 |
| | | 19OCT2005 | 8:00 | -5 | | Baseline | 38.200 | 12.7 | 4.1 | 318 |
| | | 2NOV2005 | 8:00 | 29 | 104 | Week 4 | 40.200 | 13.4 | 4.2 | 299 |
| | | 15DEC2005 | 13:30 | 52 | 105 | Week 8 | 40.200 | 12.7 | 4.1 | 281 |
| | | 12JAN2006 | 9:00 | 80 | 106 | Week 12 | 38.700 | 13.0 | 4.0 | 296 |
| | | 11APR2006 | 10:00 | 169 | 109 | Week 24 | 38.000 | 12.9 | 4.0 | 280 |
| | | 9MAY2006 | 10:00 | 201 | | *Week 24 | 38.500 | 12.6 | 4.0 | 280 |
| | | 23MAY2006 | 8:20 | 211 | 113 | Final visit | 38.300 | 12.6 | 4.1 | 310 |
| E0604034 | OL QTP | 20OCT2005 | 8:10 | -7 | 1 | Screening | 47.000 | 15.5 | 4.8 | 249 |
| | | 20OCT2005 | 8:10 | -7 | | Baseline | 47.000 | 15.6 | 4.8 | 249 |
| | | 24NOV2005 | 9:45 | 28 | 104 | Week 4 | 42.700 | 14.6 | 4.4 | 205 |
| | | 19DEC2005 | 15:00 | 53 | 105 | Week 8 | 42.300 | 14.6 | 4.4 | 274 |
| | | 17JAN2006 | 10:00 | 84 | 106 | Week 12 | 43.100 | 14.6 | 4.4 | 273 |
| | | 13FEB2006 | 9:55 | 116 | 109 | Week 24 | 43.400 | 14.3 | 4.3 | 279 |
| | | 16MAY2006 | 9:55 | 201 | | *Week 24 | 43.900 | 14.7 | 4.5 | 279 |
| | | 16MAY2006 | 8:50 | 201 | 113 | Final visit | 43.900 | 14.7 | 4.5 | 279 |
| E0604035 | MISSING | 14NOV2005 | 8:30 | 1 | * | | 41.400 | 14.2 | 4.7 | 258 |
| E0604036 | OL QTP | 14NOV2005 | 9:05 | -7 | 1 | Screening | 42.200 | 14.2 | 4.6 | 231 |
| | | 16NOV2005 | 9:05 | -5 | | Baseline | 42.200 | 14.2 | 4.6 | 231 |
| | | 13DEC2005 | 15:05 | 23 | 104 | Week 4 | 40.400 | 14.8 | 4.5 | 234 |
| | | 12JAN2006 | 15:35 | 56 | 105 | Week 8 | 38.500 L | 13.2 | 4.2 | 234 |
| | | 13FEB2006 | 9:05 | 84 | 106 | Week 12 | 40.300 | 13.7 | 4.4 | 233 |
| | | 18APR2006 | 9:00 | 148 | | Week 24 | 40.700 | 13.7 | 4.4 | 264 |
| | | 18APR2006 | 9:00 | 148 | 113 | Final visit | 40.700 | 13.7 | 4.4 | 264 |
| E0604037 | OL QTP | 16NOV2005 | 7:50 | -6 | 1 | Screening | 41.700 | 14.3 | 4.7 | 335 |
| | | 16NOV2005 | 7:50 | -6 | | Baseline | 41.700 | 14.3 | 4.7 | 335 |
| | | 13DEC2005 | 7:55 | 27 | 104 | Week 4 | 41.900 | 14.4 | 4.9 | 311 |
| | | 18JAN2006 | 9:05 | 57 | 105 | Week 8 | 39.000 | 13.1 | 4.3 | 274 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44    kcpx265

205

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas

CONFIDENTIAL
AZSER12763996

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604037 | OL QTP | 14FEB2006 | 8:05 | 84 | 106 | Week 12 | 39.500 | 13.4 | 4.4 | 236 |
| | | 24APR2006 | 8:05 | 153 | | Week 24 | 38.200 | 12.8 | 4.4 | 239 |
| | | 24APR2006 | 8:05 | 153 | 113 | Final visit | 38.200 | 12.8 | 4.1 | 239 |
| E0604038 | QTP / LI | 13DEC2005 | 7:35 | -3 | 1 | Screening | 47.800 | 15.9 | 5.0 | 364 |
| | | 13DEC2005 | 7:35 | -3 | | Baseline | 47.800 | 15.9 | 5.0 | 364 |
| | | 13JAN2006 | 16:30 | 28 | 104 | Week 4 | 47.500 | 16.2 | 4.9 | 346 |
| | | 13FEB2006 | 16:55 | 55 | 105 | Week 8 | 48.100 | 16.3 | 5.0 | 340 |
| | | 07MAR2006 | 8:30 | 81 | 106 | Week 12 | 47.200 | 16.5 | 5.0 | 328 |
| | | 12MAY2006 | 8:15 | 1 | 201 | Final visit | 47.200 | 15.5 | 4.8 | 345 |
| | | 12MAY2006 | 8:15 | 1 | | Re-randomization | 47.200 | 15.5 | 4.8 | 345 |
| | | 12MAY2006 | 8:15 | 1 | | Baseline | 47.200 | 15.5 | 4.8 | 345 |
| | | 04AUG2006 | 9:30 | 85 | 207 | Week 12 | 46.600 | 15.4 | 4.7 | 343 |
| | | 29AUG2006 | 9:30 | 110 | 223 | *Week 12 | 46.400 | 15.4 | 4.8 | 349 |
| | | 29AUG2006 | 9:30 | 110 | | Final visit | 46.400 | 15.4 | 4.8 | 349 |
| E0604039 | OL QTP | 20DEC2005 | 7:55 | -3 | 1 | Screening | 45.400 | 15.3 | 4.7 | 199 |
| | | 20DEC2005 | 7:55 | -3 | | Baseline | 45.400 | 15.3 | 4.7 | 199 |
| | | 24JAN2006 | 12:15 | 28 | 104 | Week 4 | 42.200 | 15.6 | 4.7 | 179 |
| | | 17FEB2006 | 8:25 | 56 | 105 | Week 8 | 42.200 | 15.6 | 4.7 | 185 |
| | | 17MAR2006 | 8:25 | 84 | 106 | Week 12 | 43.600 | 15.2 | 4.5 | 225 |
| | | 02JUN2006 | 10:55 | 161 | | Week 24 | 45.000 | 15.3 | 4.5 | 225 |
| | | 02JUN2006 | 10:55 | 161 | 113 | Final visit | 45.000 | 15.3 | 4.5 | 170 |
| E0604040 | PLA / LI | 11JAN2006 | 8:00 | -6 | 1 | Screening | 42.700 | 14.5 | 4.8 | 222 |
| | | 11JAN2006 | 8:00 | -6 | | Baseline | 42.700 | 14.7 | 4.7 | 225 |
| | | 07FEB2006 | 9:40 | 28 | 104 | Week 4 | 43.100 | 14.3 | 4.8 | 210 |
| | | 10MAR2006 | 9:00 | 56 | 105 | Week 8 | 42.300 | 14.6 | 4.8 | 219 |
| | | 11APR2006 | 9:00 | 84 | 106 | Week 12 | 43.300 | 14.6 | 4.8 | 225 |
| | | 11MAY2006 | 10:20 | 1 | 201 | Final visit | 43.300 | 14.6 | 4.9 | 225 |
| | | 11MAY2006 | 10:20 | 1 | | Re-randomization | 43.300 | 14.6 | 4.9 | 225 |
| | | 11MAY2006 | 10:20 | 1 | | Baseline | 43.300 | 14.6 | 4.9 | 225 |
| | | 02AUG2006 | 8:30 | 84 | 207 | Week 12 | 43.500 | 14.7 | 4.6 | 206 |
| | | 31AUG2006 | 9:20 | 113 | 223 | *Week 12 | 44.100 | 14.7 | 4.9 | 194 |
| | | 31AUG2006 | 9:20 | 113 | | Final visit | 44.100 | 14.7 | 4.9 | 194 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12763997

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 13JAN2006 | 9:40 | -14 | 1 | * | | | | |
| | | 20JAN2006 | 11:25 | -7 | | Screening | 41.400 | 14.2 | 5.0 | 269 |
| | | 20JAN2006 | 11:15 | -7 | | Baseline | 40.000 | 13.5 | 4.8 | 285 |
| | | 24FEB2006 | 9:10 | 28 | 104 | Week 4 | 40.800 | 13.7 | 5.0 | 291 |
| | | 24MAR2006 | 9:25 | 56 | 105 | Week 8 | 40.200 | 13.8 | 4.8 | 288 |
| | | 21APR2006 | 9:20 | 84 | 106 | Week 12 | 40.400 | 14.0 | 4.9 | 274 |
| | | 19MAY2006 | 9:20 | 112 | 113 | Final visit | 40.800 | 14.1 | 4.9 | 262 |
| | | | | | 1.01 | * | | | | |
| E0604042 | OL QTP | 18JAN2006 | 7:50 | -6 | 1 | Screening | 47.500 | 16.0 | 5.2 | 154 |
| | | 18JAN2006 | 7:50 | 0 | | Baseline | 47.500 | 16.0 | 5.2 | 154 |
| | | 24JAN2006 | 8:00 | | | * Screening | 49.300 | 17.1 | 5.4 | 175 |
| | | 22FEB2006 | 8:00 | 29 | 101 | Week 4 | 48.400 | 16.6 | 5.3 | 204 |
| | | 22MAR2006 | 8:00 | 57 | 104 | Week 8 | 50.400 | 17.1 | 5.5 | 172 |
| | | | | | 105 | Final visit | | | | |
| | | | | | 1.01 | * | | | | |
| E0604043 | OL QTP | 20JAN2006 | 8:00 | -4 | 1 | Screening | 47.400 H | 15.8 | 5.0 | 347 |
| | | 20JAN2006 | 8:00 | -4 | | Baseline | 47.400 H | 15.8 | 5.0 | 347 |
| | | 22FEB2006 | 8:00 | 29 | 104 | Week 4 | 44.800 | 15.4 | 4.8 | 293 |
| | | 16MAR2006 | 8:00 | 51 | 105 | Week 8 | 46.000 | 15.7 | 4.6 | 287 |
| | | 16MAR2006 | 10:00 | 86 | 106 | Week 12 | 46.400 | 15.9 | 4.5 | 309 |
| | | 29JUN2006 | 8:00 | 156 | | Week 24 | 45.100 | 15.2 | 4.5 | 316 |
| | | 29JUN2006 | 9:10 | 156 | 1.01 | Final visit | 45.100 | 15.2 | 4.5 | 316 |
| E0604044 | OL QTP | 09FEB2006 | 8:50 | -28 | 1 | Screening | 41.300 | 13.6 | 4.4 | 188 |
| | | 09FEB2006 | 8:50 | -28 | | Baseline | 41.300 | 12.7 | 4.0 | 188 |
| | | 14MAR2006 | 11:35 | 56 | 104 | Week 4 | 37.500 | 12.8 | 4.0 | 158 |
| | | 11APR2006 | 9:00 | 56 | 105 | Week 8 | 36.600 | 12.9 | 4.1 | 176 |
| | | 01MAY2006 | 14:00 | 84 | 106 | Week 12 | 38.800 | 13.4 | 4.1 | 194 |
| | | 01AUG2006 | 9:00 | 168 | 113 | Week 24 | 38.800 | 13.4 | 4.3 | 213 |
| | | 01AUG2006 | 9:40 | 168 | 168 | Final visit | | | | 213 |
| E0604045 | PLA / LI | 01MAR2006 | 8:00 | -7 | 1 | Screening | 42.200 | 14.7 | 4.6 | 331 |
| | | 01MAR2006 | 8:10 | -7 | | Baseline | 42.200 | 14.7 | 4.6 | 331 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

207

CONFIDENTIAL
AZSER12763998

Page 206 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | 04APR2006 | 8:00 | 27 | 104 | Week 4 | 43.900 | 14.5 | 4.6 | 329 |
| | | 05MAY2006 | 11:05 | 58 | 105 | Week 8 | 42.700 | 14.2 | 4.5 | 320 |
| | | 06JUN2006 | 8:55 | 90 | 201 | Final Visit | 42.006 | 14.9 | 4.4 | 287 |
| | | 04AUG2006 | 8:50 | 1 | | At randomization | 41.100 | 13.7 | 4.3 | 282 |
| | | 04AUG2006 | 8:50 | 1 | | Baseline | 41.100 | 13.7 | 4.3 | 282 |
| | | 11AUG2006 | 8:30 | 15 | | Week 2 | 41.100 | 13.7 | 4.3 | 282 |
| | | 18AUG2006 | 9:23 | 15 | 223 | Final Visit | 42.300 | 14.2 | 4.4 | 263 |
| E0605001 | QTP / LI | 02JUN2004 | 9:15 | -7 | 1 | Screening | 43.700 | 14.6 | 4.8 | 251 |
| | | 03JUN2004 | 9:35 | -7 | | Baseline | 43.700 | 14.6 | 4.8 | 251 |
| | | 07JUL2004 | 9:35 | 28 | 104 | Week 4 | 43.900 | 15.0 | 4.9 | 296 |
| | | 04AUG2004 | 10:00 | 56 | 105 | Week 8 | 45.700 | 15.7 | 5.1 | 247 |
| | | 03SEP2004 | 8:45 | 86 | 106 | Week 12 | 46.100 | 15.7 | 5.1 | 259 |
| | | 14JAN2005 | 9:25 | 201 | 109 | Week 24 | 46.700 | 15.6 | 5.2 | 274 |
| | | 14JAN2005 | 9:25 | 201 | 201 | Final Visit | 46.500 | 15.6 | 5.2 | 274 |
| | | 14JAN2005 | 9:25 | 1 | | At randomization | 46.500 | 15.6 | 5.2 | 274 |
| | | 14JAN2005 | 9:25 | 1 | | Baseline | 46.500 | 15.6 | 5.2 | 274 |
| | | 22AUG2005 | 9:20 | | | Week 28 | 46.100 | 15.8 | 5.2 | 260 |
| | | 07NOV2005 | 9:00 | 298 | | Week 40 | 46.400 | 15.5 | 5.2 | 278 |
| | | 07NOV2005 | 9:20 | 298 | 223 | Final Visit | 46.400 | 15.5 | 5.2 | 278 |
| E0605002 | PLA / LI | 02JUN2004 | 14:45 | -7 | 1 | Screening | 40.200 | 13.4 | 4.2 | 207 |
| | | 02JUN2004 | 14:45 | -7 | | Baseline | 40.200 | 13.4 | 4.2 | 207 |
| | | 07JUL2004 | 10:25 | 28 | 104 | Week 4 | 41.300 | 13.4 | 4.2 | 216 |
| | | 04AUG2004 | 10:30 | 56 | 105 | Week 8 | 40.000 | 13.0 | 4.2 | 236 |
| | | 1EDEC2004 | 8:00 | 175 | 109 | Week 24 | 39.300 | 13.4 | 4.4 | 202 |
| | | 01DEC2004 | 10:20 | 201 | 201 | Final Visit | 42.200 | 14.1 | 4.5 | 207 |
| | | 12JAN2005 | 10:20 | 1 | | At randomization | 42.200 | 14.1 | 4.5 | 233 |
| | | 12JAN2005 | 10:20 | 1 | | Baseline | 42.200 | 14.1 | 4.5 | 233 |
| | | 08APR2005 | 9:00 | 87 | 207 | Week 12 | 43.800 | 14.7 | 4.7 | 271 |
| | | 08APR2005 | 9:00 | 87 | | Final Visit | 43.800 | 14.7 | 4.7 | 271 |
| E0605003 | QTP / LI | 10JUN2004 | 11:58 | -5 | 1 | Screening | 43.400 | 14.8 | 4.5 | 193 |
| | | 10JUN2004 | 11:58 | -5 | | Baseline | 43.400 | 14.8 | 4.5 | 193 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

208

CONFIDENTIAL
AZSER12763999

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI | 14JUL2004 | 10:50 | 29 | 104 | Week 4 | 39.500 LL | 13.4 | 4.1 | 244 |
| | | 11AUG2004 | 9:35 | 57 | 105 | Week 8 | 39.800 | 13.4 | 4.1 | 228 |
| | | 14JUL2004 | 10:25 | 85 | 106 | Week 12 | 40.100 | 13.6 | 4.0 L | 238 |
| | | 03DEC2004 | 9:05 | 171 | 109 | Week 24 | 40.900 LL | 13.6 | 4.2 | 220 |
| | | 03DEC2004 | 11:00 | 171 | | Final visit | 39.900 | 13.6 | 4.2 | 220 |
| | | 03DEC2004 | 11:00 | 171 | | Baseline | 39.900 LL# | 13.6 | 4.2 | 220 |
| | | 10FEB2005 | 10:35 | 2 | 203 | *Week 12 | 37.600 LL# | 13.0 | 3.8 | 251 |
| | | 10FEB2005 | 10:30 | 30 | | Week 12 | 37.600 | 12.8 | 3.8 LL | 268 |
| | | 10FEB2005 | 10:30 | 30 | | Final visit | 37.600 LL | 13.0 | 3.8 LL | 268 |
| E0605004 | PLA / VAL | 10JUN2004 | 8:55 | -5 | 1 | Screening | 45.100 | 15.0 | 4.8 | 309 |
| | | 10JUN2004 | 8:55 | 1 | | Baseline | 45.100 | 15.0 | 4.8 | 309 |
| | | 14JUL2004 | 10:25 | 29 | 104 | Week 4 | 43.100 | 14.5 | 4.6 | 278 |
| | | 25AUG2004 | 9:50 | 71 | 105 | *Week 12 | 42.700 | 14.7 | 4.6 | 274 |
| | | 03DEC2004 | 9:20 | 92 | 106 | Week 24 | 43.400 | 14.7 | 4.8 | 282 |
| | | 03DEC2004 | 8:20 | 171 | 201 | Final visit | 43.600 | 14.7 | 4.8 | 246 |
| | | 11JAN2005 | 11:00 | 1 | | At randomization | 43.200 | 14.7 | 4.7 | 245 |
| | | 11JAN2005 | 11:00 | 1 | | Baseline | 43.200 | 14.7 | 4.7 | 245 |
| | | 11JAN2005 | 11:00 | 1 | | Week 4 | | | | |
| | | 10FEB2005 | 9:40 | 31 | 223 | Week 12 | 42.300 | 14.3 | 4.5 | 258 |
| | | 10FEB2005 | 9:40 | 31 | | Final visit | 42.200 | 14.3 | 4.5 | 258 |
| E0606001 | PLA / LI | 23SEP2004 | 11:25 | -6 | 1 | Screening | 35.800 | 12.0 | 4.0 | 336 |
| | | 23SEP2004 | 11:25 | 1 | | Baseline | 35.800 | 12.0 | 4.0 | 336 |
| | | 24NOV2004 | 11:25 | 56 | 105 | Week 8 | 38.000 | 12.6 | 4.3 | 336 |
| | | 21DEC2004 | 13:30 | 83 | 106 | Week 12 | 38.800 | 13.2 | 4.4 | 347 |
| | | 21DEC2004 | 13:30 | 83 | | Week 24 | 38.800 | 13.2 | 4.4 | 347 |
| | | 21DEC2004 | 13:30 | 83 | | Baseline | 38.800 | 13.3 | 4.5 | 347 |
| | | 10MAR2005 | 8:30 | 2 | 201 | *Week 12 | 39.800 | 13.3 | 4.5 | 327 |
| | | 06JUN2005 | 8:55 | 90 | 207 | Week 12 | 42.500 | 13.4 | 4.7 | 357 |
| | | 24AUG2005 | 8:40 | 169 | 223 | Final visit | 41.300 | 13.4 | 4.5 | 326 |
| E0606002 | OL QTP | 28SEP2004 | 11:55 | -7 | 1 | Screening | 34.000 LL | 11.7 L | 3.5 LL | 284 |
| | | 28SEP2004 | 11:55 | 1 | | Baseline | 34.000 | 11.7 | 3.5 | 284 |
| | | 16NOV2004 | 13:55 | 42 | 105 | Week 4 | 36.200 | 12.3 | 3.8 | 283 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

209

CONFIDENTIAL
AZSER12764000

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606002 | OL QTP | 29DEC2004 | 11:50 | 85 | 113 | Week 12 | 36.800 | 12.5 | 3.9 | 213 |
| | | 29DEC2004 | 11:50 | 85 | | Final visit | 36.800 | 12.5 | 3.9 | 213 |
| E0606003 | QTP / LI | 17MAR2005 | 9:30 | -6 | 1 | Screening | 44.500 | 14.8 | 4.8 | 262 |
| | | 17MAR2005 | 9:30 | -6 | | Baseline | 44.500 | 14.8 | 4.8 | 262 |
| | | 19MAY2005 | 9:50 | 57 | 105 | Week 8 | 44.300 | 14.9 | 4.7 | 272 |
| | | 09JUN2005 | 8:40 | 83 | 106 | Week 12 | 44.100 | 14.8 | 4.7 | 260 |
| | | 14JUN2005 | 8:40 | 83 | | Final visit | 44.100 | 14.8 | 4.7 | 260 |
| | | 11AUG2005 | 9:30 | 98 | 201 | *Week 12 | 42.700 | 14.4 | 4.6 | 280 |
| | | 03NOV2005 | 9:10 | 147 | 207 | Week 28 | 42.100 | 14.1 | 4.5 | 265 |
| | | 03JAN2006 | 8:31 | 147 | 223 | Final visit | 40.400 | 13.4 | 4.5 | 268 |
| E0606004 | OL QTP | 16MAY2005 | 13:30 | -8 | * | * | 45.200 | 15.6 | 4.6 | 229 |
| E0606005 | PLA / VAL | 01DEC2005 | 8:12 | -6 | | Screening | 45.800 | 15.7 | 4.8 | 243 |
| | | 01DEC2005 | 8:12 | -6 | | Baseline | 45.800 | 15.7 | 4.8 | 243 |
| | | 04JAN2006 | 8:16 | 28 | 104 | Week 4 | 45.800 | 15.2 | 4.5 | 217 |
| | | 01FEB2006 | 8:08 | 56 | 105 | Week 8 | 42.300 | 14.7 | 4.5 | 199 |
| | | 02MAR2006 | 8:03 | 85 | 106 | Week 12 | 42.500 | 14.5 | 4.5 | 208 |
| | | 09MAY2006 | 7:57 | 1 | 201 | Final visit | 43.200 | 14.5 | 4.3 | 211 |
| | | 09MAY2006 | 7:57 | 1 | | At randomization | 43.200 | 14.5 | 4.3 | 211 |
| | | 09MAY2006 | 7:57 | 1 | | Baseline | 43.200 | 14.3 | 4.4 | 249 |
| | | 06JUN2006 | 10:21 | 29 | 223 | Week 12 | 42.300 | 14.7 | 4.4 | 249 |
| | | 06JUN2006 | 10:21 | 29 | | Final visit | 42.300 | 14.7 | 4.4 | 249 |
| E0701001 | PLA / LI | 07JUL2004 | 10:20 | -7 | | Screening | 36.700 | 12.1 | 4.2 | 287 |
| | | 07JUL2004 | 10:20 | -7 | | Baseline | 36.700 | 12.1 | 4.2 | 287 |
| | | 12AUG2004 | 11:10 | 29 | 104 | Week 6 | 33.800 L# | 11.3 L | 3.8 | 238 |
| | | 07SEP2004 | 10:55 | 59 | 105 | Week 8 | 33.400 L | 11.6 L | 3.4 | 232 |
| | | 11OCT2004 | 8:40 | 89 | 106 | Week 12 | 34.100 L | 11.7 L | 4.1 | 260 |
| | | 08NOV2004 | 8:40 | 1 | 201 | Final visit | 34.100 L | 11.7 L | 4.1 | 259 |
| | | 08NOV2004 | 8:40 | 1 | | At randomization | 34.100 L | 11.7 L | 4.1 | 259 |
| | | 01FEB2005 | 8:45 | 86 | 207 | Week 12 | 31.900 L# | 10.7 L | 3.9 | 252 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764001

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 27APR2005 | 9:30 | 171 | 223 | Week 28 | 34.500 L | 11.3 L | 4.3 L | 209 |
|  |  | 27APR2005 | 9:30 | 171 |  | Final visit | 34.500 | 11.3 | 4.3 | 209 |
| E0701002 | QTP / LI | 21JUL2004 | 12:15 | -6 | 1 | Screening | 42.800 | 14.7 | 4.6 | 220 |
|  |  | 21JUL2004 | 12:15 | -6 |  | Baseline | 42.800 | 14.7 | 4.6 | 220 |
|  |  | 24AUG2004 | 9:30 | 28 | 104 | Week 4 | 41.800 | 14.3 | 4.6 | 232 |
|  |  | 21SEP2004 | 9:15 | 56 | 105 | Week 8 | 44.400 | 15.3 | 4.8 | 236 |
|  |  | 20OCT2004 | 9:30 | 85 | 106 | Week 12 | 45.900 | 15.3 | 4.9 | 247 |
|  |  | 17NOV2004 | 9:30 | 1 | 201 | Final visit | 45.900 | 15.5 | 5.0 | 240 |
|  |  | 17NOV2004 | 9:30 | 1 |  | At randomization | 45.900 | 15.5 | 5.0 | 240 |
|  |  | 09FEB2005 | 1:25 | 85 | 207 | Baseline | 45.900 | 16.0 | 5.0 | 261 |
|  |  | 25MAY2005 | 9:25 | 190 | 211 | Week 12 | 44.700 | 16.9 | 5.1 | 229 |
|  |  | 17AUG2005 | 9:45 | 274 | 214 | Week 28 | 45.300 | 15.2 | 4.8 | 244 |
|  |  | 07NOV2005 | 9:30 | 356 | 217 | Week 40 | 45.300 | 15.2 | 4.9 | 236 |
|  |  | 07MAR2006 | 10:15 | 476 | 219 | Week 68 | 44.900 | 15.9 | 5.0 | 249 |
|  |  | 28JUN2006 | 10:00 | 589 | 221 | *Week 84 | 44.400 | 15.4 | 4.8 | 249 |
|  |  | 28AUG2006 | 11:50 | 650 | 223 | *Week 84 | 45.300 | 15.4 | 5.0 | 226 |
|  |  | 28AUG2006 | 11:50 | 650 |  | Final visit | 45.300 |  |  | 226 |
| E0701003 | MISSING | 24AUG2004 | 10:10 | 1 | * |  | 41.400 | 13.8 | 4.6 | 235 |
| E0701004 | OL QTP | 10JAN2005 | 8:00 | -4 | 1 | Screening | 38.700 LL | 13.4 | 4.0 | 186 |
|  |  | 10JAN2005 | 8:00 | -4 |  | Baseline | 38.700 | 13.4 | 4.0 | 186 |
|  |  | 08FEB2005 | 8:35 | 25 | 104 | Week 4 | 39.700 LL | 13.7 | 4.0 | 286 |
|  |  | 18FEB2005 | 9:30 | 35 | 113 | *Week 4 | 38.900 | 13.6 | 4.0 LL | 281 |
|  |  | 18FEB2005 | 9:30 | 35 |  | Final visit | 38.900 | 13.6 | 4.0 LL | 281 |
| E0701005 | MISSING | 13JAN2005 | 9:30 | 1.01 | * |  | 39.200 | 12.9 | 4.7 | 187 |
|  |  | 17FEB2005 | 10:40 | 1.01 | * |  | 40.000 L | 13.2 | 4.7 |  |
| E0701006 | OL QTP | 09FEB2005 | 9:20 | -5 | 1 | Screening | 38.500 | 12.9 | 4.1 | 290 |
|  |  | 09FEB2005 | 9:30 | -5 |  | Baseline | 38.500 | 11.8 | 4.1 | 290 |
|  |  | 15MAR2005 | 9:30 | 29 | 104 | Week 4 | 35.900 | 11.8 | 3.8 | 265 |
|  |  | 15MAR2005 | 9:30 | 29 |  | Week 8 | 36.900 | 11.3 | 4.0 | 323 |
|  |  | 29MAR2005 | 9:05 | 43 | 113 | Final visit | 39.300 | 13.3 | 4.0 | 323 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764002

Page 210 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 15FEB2005 | 9:40 | -2 | 1 | Screening | 37.900 | 12.8 | 3.8 | 391 |
| | | 15FEB2005 | 9:40 | -2 | | Baseline | 37.900 | 12.8 | 3.8 | 391 |
| | | 15MAR2005 | 10:00 | 26 | | Week 4 | 38.600 | 13.0 | 3.8 | 386 |
| | | 11APR2005 | 10:00 | 105 | | Week 8 | 40.300 | 13.3 | 3.9 | 333 |
| | | 09MAY2005 | 11:45 | 81 | | Week 12 | 39.400 | 13.1 | 3.9 | 312 |
| | | 27JUL2005 | 11:15 | 160 | | Week 24 | 38.800 | 13.2 | 3.8 | 288 |
| | | 20OCT2005 | 11:35 | 1 | | Final visit | 39.600 | 13.2 | 3.8 | 284 |
| | | 24OCT2005 | 11:15 | 1 | | A:randomization | 39.600 | 13.3 | 3.8 | 284 |
| | | 24OCT2005 | 11:35 | 1 | | Baseline | 39.600 | 13.3 | 3.8 | 290 |
| | | 16JAN2006 | 11:15 | 85 | | Week 12 | 40.100 | 13.3 | 3.8 | 300 |
| | | 07MAR2006 | 11:15 | 192 | | Week 28 | 40.100 | 13.4 | 3.7 | 272 |
| | | 07AUG2006 | 10:25 | 288 | | Week 40 | 39.100 | 13.1 | 3.7 L | 272 |
| | | 28AUG2006 | 11:25 | 309 | | *Week 40 | 38.700 | 12.8 | 3.7 L | 292 |
| | | 28AUG2006 | 11:25 | 309 | | Final visit | 38.700 | 12.8 | 3.7 L | 292 |
| E0701008 | PLA / VAL | 01MAR2005 | 9:40 | -7 | 1 | Screening | 43.900 | 14.9 | 5.1 | 273 |
| | | 01MAR2005 | 9:40 | -7 | | Baseline | 43.900 | 14.9 | 5.1 | 273 |
| | | 04APR2005 | 10:15 | 27 | | Week 4 | 44.400 | 13.4 | 4.7 | 307 |
| | | 03MAY2005 | 10:50 | 85 | | Week 12 | 41.400 | 14.9 | 4.7 | 257 |
| | | 31MAY2005 | 10:35 | 105 | | Week 24 | 42.300 | 14.3 | 4.8 | 250 |
| | | 23AUG2005 | 10:00 | 168 | | Final visit | 40.000 | 14.3 | 4.3 | 237 |
| | | 18OCT2005 | 10:00 | 1 | | A:randomization | 40.000 | 13.6 | 4.5 | 272 |
| | | 18OCT2005 | 10:00 | 1 | | Baseline | 40.000 | 13.6 | 4.5 | 272 |
| | | 29NOV2005 | 9:45 | 43 | | Week 12 | 40.400 | 13.6 | 4.6 | 278 |
| | | 29NOV2005 | 9:45 | 43 | | Final visit | 40.400 | 13.8 | 4.6 | 278 |
| E0701009 | OL QTP | 16MAR2005 | 9:30 | -6 | 1 | Screening | 46.300 | 15.6 | 5.1 | 173 |
| | | 16MAR2005 | 9:30 | -6 | | Baseline | 46.300 | 15.6 | 5.1 | 173 |
| | | 18APR2005 | 10:00 | 27 | | Week 4 | 48.500 | 16.2 | 5.2 | 174 |
| | | 09MAY2005 | 8:35 | 105 | | Week 8 | 47.500 | 15.9 | 5.2 | 163 |
| | | 20JUN2005 | 8:35 | 98 | | Week 12 | 47.600 | 15.9 | 5.1 | 159 |
| | | 12SEP2005 | 9:45 | 174 | | Week 24 | 46.200 | 16.2 | 5.1 | 159 |
| | | 12SEP2005 | 9:45 | 174 | | Final visit | 46.200 | 16.2 | 5.1 | 159 |
| E0701010 | OL QTP | 05APR2005 | 9:45 | -6 | 1 | Screening | 36.300 L# | 12.3 L | 3.8 | 239 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   hema100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst

212

CONFIDENTIAL
AZSER12764003

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0701010 | OL QTP | 05APR2005 | 9:45 | -6 | Baseline | 36.300 L# | 12.3 L | 3.8 L | 239 |
| | | 09MAY2005 | 10:30 | 28 | Week 4 | 39.500 | 13.5 | 4.3 | 274 |
| | | 06JUN2005 | 10:10 | 56 | Week 8 | 39.300 | 13.6 | 4.3 | 270 |
| | | 04JUL2005 | 10:15 | 84 | Week 12 | 39.200 L | 13.5 L | 4.2 | 294 |
| | | 26SEP2005 | 12:35 | 168 | Week 24 | 40.200 | 13.5 | 4.2 | 292 |
| | | 29SEP2005 | 11:40 | 171 | *Week 24 | 37.400 L# | 12.9 L | 4.0 L | 279 |
| | | 29SEP2005 | 11:40 | 171 | Final visit | 37.400 L# | 12.9 L | 4.0 L | 279 |
| E0701011 | OL QTP | 19APR2005 | 9:00 | 1 | Screening | 40.900 | 13.8 | 4.2 | 541 H |
| | | 19APR2005 | 9:00 | 1 | Baseline | 40.900 | 13.8 | 4.2 | 541 H |
| E0701012 | OL QTP | 18MAY2005 | 8:40 | -7 | Screening | 39.500 | 13.4 | 4.3 | 313 |
| | | 18MAY2005 | 8:40 | -7 | Baseline | 39.500 | 13.4 | 4.3 | 313 |
| | | 10JUN2005 | 8:40 | 16 | Week 4 | 41.000 | 13.3 | 4.4 | 321 |
| | | 10JUN2005 | 8:40 | 16 | Final visit | 41.000 | 13.3 | 4.4 | 321 |
| E0701013 | MISSING | 06JUN2005 | 11:15 | 1 | * | 40.100 | 13.3 | 4.7 | 222 |
| E0701014 | OL QTP | 21JUL2005 | 10:00 | -7 | Screening | 39.300 | 13.3 | 4.3 | 324 |
| | | 21JUL2005 | 10:00 | -7 | Baseline | 39.300 | 13.3 | 4.3 | 324 |
| | | 23AUG2005 | 9:50 | 26 | Week 4 | 39.700 | 13.3 | 4.3 | 320 |
| | | 20SEP2005 | 12:20 | 54 | Week 8 | 41.400 | 14.2 | 4.6 | 316 |
| | | 20SEP2005 | 12:20 | 54 | Final visit | 41.400 | 14.2 | 4.6 | 316 |
| E0701015 | OL QTP | 05SEP2005 | 9:45 | -7 | Screening | 46.500 | 15.8 | 4.9 | 249 |
| | | 05SEP2005 | 9:45 | -7 | Baseline | 46.500 | 15.8 | 4.9 | 249 |
| | | 10OCT2005 | 9:40 | 30 | Week 6 | 46.900 | 15.5 | 4.6 | 322 |
| | | 08NOV2005 | 9:40 | 50 | Week 8 | 43.200 | 15.5 | 4.5 | 298 |
| | | 07DEC2005 | 9:00 | 86 | Week 12 | 44.900 | 15.1 | 4.7 | 312 |
| | | 28FEB2006 | 9:00 | 169 | Week 24 | 46.500 | 16.0 | 5.1 | 264 |
| | | 28FEB2006 | 9:00 | 169 | Final visit | 46.500 | 16.0 | 5.1 | 264 |
| E0701016 | MISSING | 13SEP2005 | 10:55 | 1 | * | 38.800 | 13.0 | 4.3 | 295 |
| E0701017 | MISSING | 01NOV2005 | 10:00 | 1 | * | 39.300 | 13.5 | 4.3 | 324 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

213

CONFIDENTIAL
AZSER12764004

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701018 | OL QTP | 06DEC2005 | 9:30 | -8 | 1 | * | 38.600 | 13.4 | 4.1 | 253 |
| | | 10JAN2006 | 9:00 | 27 | 104 | Week 4 | 35.800 | 12.4 | 3.7 L | 205 |
| | | 07FEB2006 | 9:15 | 55 | 105 | Week 8 | 35.300 | 12.1 | 3.9 | 231 |
| | | 09MAR2006 | 9:15 | 85 | 106 | Week 12 | 35.800 | 12.7 | 3.7 L | 239 |
| | | 31MAY2006 | 10:00 | 168 | | Week 24 | 39.300 | 13.4 | 4.0 | 233 |
| | | 31MAY2006 | 10:00 | 168 | 113 | Final visit | 39.300 | 13.4 | 4.0 | 233 |
| E0701019 | OL QTP | 12DEC2005 | 9:50 | -7 | 1 | Screening | 43.300 | 14.7 | 4.5 | 270 |
| | | 12DEC2005 | 9:50 | -7 | | Baseline | 43.300 | 15.0 | 4.5 | 270 |
| | | 17JAN2006 | 10:30 | 29 | 104 | Week 4 | 43.100 | 15.0 | 4.5 | 297 |
| | | 19FEB2006 | 11:15 | 63 | | Week 8 | | 16.3 | 5.2 | 296 |
| | | 20MAR2006 | 11:15 | 91 | 105 | Week 12 | | 14.8 | 4.5 | 288 |
| | | 20MAR2006 | 10:50 | 91 | 113 | Final visit | 43.700 | 14.8 | 4.5 | 288 |
| E0701020 | OL QTP | 05JAN2006 | 8:30 | -6 | 1 | Screening | 44.800 | 15.1 | 4.6 | 278 |
| | | 05JAN2006 | 8:30 | -6 | | Baseline | 44.800 | 15.1 | 4.6 | 278 |
| | | 07FEB2006 | 8:10 | 27 | 104 | Week 4 | 43.400 | 14.8 | 4.7 | 295 |
| | | 08MAR2006 | 11:15 | 56 | 105 | Week 8 | 43.800 | 14.8 | 4.7 | 299 |
| | | 29JUN2006 | 10:35 | 169 | 109 | Week 24 | 45.000 | 14.8 | 4.8 | 300 |
| | | 27JUL2006 | 11:00 | 197 | | Week 24 | 45.300 | 14.8 | 4.8 | 276 |
| | | 27JUL2006 | 11:00 | 197 | 113 | Final visit | 43.300 | 14.8 | 4.6 | 276 |
| E0701021 | QTP / VAL | 23FEB2006 | 10:02 | -5 | 1 | Screening | 45.200 | 15.8 | 5.0 | 138 L |
| | | 23FEB2006 | 10:02 | -5 | | Baseline | 45.200 | 15.6 | 4.9 | 138 L |
| | | 29MAR2006 | 9:20 | 29 | 104 | Week 4 | 45.200 | 15.6 | 4.9 | 148 |
| | | 19JUN2006 | 9:15 | 57 | 201 | Week 8 | 44.200 | 15.4 | 5.2 | 164 |
| | | 29MAY2006 | 9:50 | 201 | | Final visit | 44.900 | 15.8 | 5.0 | 157 |
| | | 29MAY2006 | 9:50 | 1 | | At randomization | 44.900 | 15.8 | 5.0 | 157 |
| | | 12JUN2006 | 9:25 | 15 | 203 | Baseline | | | | 157 |
| | | 20JUL2006 | 9:25 | 45 | 205 | *Week 12 | | | | |
| | | 20JUL2006 | 9:05 | 53 | 206 | *Week 12 | | | | |
| | | 20JUL2006 | 9:00 | 87 | 223 | *Week 12 | 44.700 | 15.5 | 4.9 | 142 |
| | | 23AUG2006 | 9:15 | 223 | | Final visit | 44.700 | 15.5 | 4.9 | 142 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764005

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 03APR2006 | 10:50 | 34 | 104 | *Week 4 | 47.400 | 16.6 | 5.2 | 140 |
| | | 12APR2006 | 14:00 | 43 | 104 | *Week 8 | 44.500 | 15.3 | 4.9 | 162 |
| | | 15APR2006 | 14:20 | 50 | 104 | *Week 8 | 44.100 | 15.3 | 4.9 | 158 |
| | | 03MAY2006 | 14:10 | 60 | 105 | *Week 8 | 43.800 | 15.9 | 5.1 | 171 |
| | | 10MAY2006 | 13:30 | 71 | 105 | *Week 12 | 44.000 | 15.1 | 4.9 | 182 |
| | | 18MAY2006 | 10:50 | 79 | 105 | Week 12 | 46.100 | 16.1 | 5.1 | 177 |
| | | | | | 201 | * | | | | |
| | | 19JUN2006 | 9:05 | 22 | 203 | *Week 12 | 44.600 | 16.4 | 4.9 | 163 |
| | | 05JUL2006 | 9:20 | 38 | 204 | *Week 12 | | | | |
| | | 08AUG2006 | 8:45 | 72 | 206 | Week 12 | 44.900 | 14.7 | 4.8 | 156 |
| E0702001 | PLA / VAL | 14OCT2004 | 9:00 | -4 | 1 | Screening | 43.700 | 14.6 | 4.8 | 213 |
| | | 14OCT2004 | 9:00 | -4 | | Baseline | 43.700 | 14.6 | 4.8 | 212 |
| | | 19NOV2004 | 9:00 | 29 | | Week 4 | 40.800 | 13.8 | 4.6 | 213 |
| | | 09DEC2004 | 9:00 | 52 | 105 | Week 8 | 39.800 | 13.8 | 4.6 | 234 |
| | | 20JAN2005 | 9:00 | 94 | 106 | Week 12 | 45.800 | 15.7 | 5.7 | 224 |
| | | 14FEB2005 | 9:00 | 1 | | Final visit | 41.900 | 14.7 | 5.7 | 224 |
| | | 14FEB2005 | 9:00 | 1 | | randomization | 41.900 | 14.7 | 5.7 | 224 |
| | | 10MAY2005 | 9:00 | 86 | 207 | Baseline | 46.900 | 15.9 | 5.1 | 218 |
| | | 29AUG2005 | 9:15 | 197 | 211 | Week 28 | 43.300 | 14.5 | 4.6 | 218 |
| | | 10NOV2005 | 9:00 | 281 | 214 | Week 52 | 43.200 | 15.0 | 4.8 | 206 |
| | | 13FEB2006 | 8:15 | 365 | 217 | Week 52 | 39.900 | 13.6 | 4.6 | 184 |
| | | 21FEB2006 | 8:30 | 373 | | *Week 52 | 47.000 | 15.8 | 5.1 | 184 |
| | | 21FEB2006 | 8:00 | 373 | 223 | Final visit | 47.000 | 15.8 | 5.1 | |
| E0702002 | PLA / LI | 06JAN2005 | 7:30 | -5 | 1 | Screening | 46.000 | 15.8 | 4.6 | 246 |
| | | 06JAN2005 | 7:30 | -5 | | Baseline | 46.000 | 15.8 | 4.6 | 246 |
| | | 08FEB2005 | 13:30 | 28 | 104 | Week 4 | 42.100 | 14.5 | 4.3 | 252 |
| | | 10MAR2005 | 13:30 | 56 | 105 | Week 8 | 45.600 | 14.6 | 4.5 | 254 |
| | | 05APR2005 | 13:30 | 84 | 105 | Week 12 | 45.200 | 15.2 | 4.5 | 251 |
| | | 24JUN2005 | 13:30 | 164 | 109 | Week 24 | 43.100 | 14.4 | 4.2 | 245 |
| | | 24AUG2005 | 13:50 | 1 | 201 | Final visit | 44.700 | 15.4 | 4.4 | 240 |
| | | 24AUG2005 | 13:50 | 1 | | randomization | 44.700 | 15.4 | 4.4 | 240 |
| | | 24AUG2005 | 13:50 | 1 | | Baseline | 44.700 | 15.4 | 4.4 | 240 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

215

CONFIDENTIAL
AZSER12764006

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 31AUG2005 | 13:45 | 8 | 202 | Week 12 | 43.300 | 14.6 | 4.2 | 236 |
|  |  | 31AUG2005 | 13:45 | 201 | * | Final visit |  |  |  |  |
| E0702003 | QTP / LI | 18MAR2005 | 8:00 | -5 | 1 | Screening | 44.600 | 14.9 | 4.6 | 281 |
|  |  | 18MAR2005 | 8:00 | -5 |  | Baseline | 44.600 | 14.9 | 4.6 | 281 |
|  |  | 01SEP2005 | 9:00 | 27 | 104 | Week 4 | 45.300 | 14.3 | 4.8 | 283 |
|  |  | 18MAY2005 | 9:00 | 56 | 105 | Week 8 | 45.100 | 16.0 | 5.0 | 304 |
|  |  | 15JUN2005 | 9:30 | 84 | 106 | Week 12 | 47.200 | 15.6 | 4.8 | 290 |
|  |  | 07SEP2005 | 10:30 | 168 | 109 | Week 24 | 66.800 | 15.9 | 4.8 | 237 |
|  |  | 11NOV2005 | 10:00 | 1 | 201 | Final visit | 44.400 | 15.2 | 4.5 | 288 |
|  |  | 11NOV2005 | 10:00 | 1 |  | At randomization | 44.400 | 15.2 | 4.5 | 288 |
|  |  | 11NOV2005 | 10:00 | 1 |  | Baseline | 44.400 | 15.2 | 4.5 | 288 |
|  |  | 12DEC2005 | 14:45 | 32 | 204 | *Week 12 | 45.900 | 15.8 | 4.8 | 294 |
|  |  | 07FEB2006 | 13:30 | 89 | 207 | Final visit | 45.900 | 15.8 | 4.8 | 294 |
|  |  | 07FEB2006 | 13:30 | 89 | 201 | * Final visit | 44.500 | 15.3 | 4.6 | 350 |
| E0702004 | OL QTP | 02JUN2005 | 10:00 | -6 | 1 | Screening | 44.100 | 14.8 | 4.8 | 410 |
|  |  | 02JUN2005 | 10:00 | -6 |  | Baseline | 44.100 | 14.8 | 4.8 | 410 |
|  |  | 05JUL2005 | 9:00 | 27 | 104 | Week 4 | 44.100 | 15.0 | 4.9 | 310 |
|  |  | 02AUG2005 | 9:00 | 55 | 105 | Week 8 | 39.900 | 13.6 | 4.4 | 275 |
|  |  | 18NOV2005 | 10:35 | 163 | 106 | Week 12 | 39.900 | 13.6 | 4.4 | 282 |
|  |  | 18NOV2005 | 10:30 | 163 | 113 | Week 24 | 41.200 | 14.0 | 4.5 | 316 |
| E0702005 | PLA / VAL | 28OCT2005 | 7:45 | -7 |  | Screening | 38.600 | 13.8 | 4.4 | 295 |
|  |  | 03JAN2006 | 9:00 | 60 | 105 | Week 8 | 40.700 | 13.9 | 4.3 | 316 |
|  |  | 31JAN2006 | 8:10 | 88 | 106 | Week 12 | 39.500 | 13.9 | 4.4 | 300 |
|  |  | 22FEB2006 | 9:50 | 1 | 201 | Final visit | 39.500 | 13.6 | 4.4 | 278 |
|  |  | 22FEB2006 | 9:50 | 1 |  | At randomization | 39.500 | 13.6 | 4.4 | 278 |
|  |  | 22FEB2006 | 9:50 | 1 |  | Baseline | 39.500 | 13.6 | 4.4 | 278 |
|  |  | 30MAR2006 | 8:45 | 37 | 223 | Week 12 | 40.900 | 13.8 | 4.4 | 289 |
|  |  | 30MAR2006 | 8:45 | 37 |  | Final visit | 40.900 | 13.8 | 4.4 | 289 |
|  |  | 01NOV2005 | 14:30 | -3 |  | *Screening Screening | 37.500 | 13.1 | 4.2 | 315 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764007

Page 215 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 01NOV2005 | 14:30 | -3 | 1.01 | Baseline | 37.500 | 13.1 | 4.2 | 315 |
| E0702006 | QTP / LI | 03NOV2005 | 8:00 | -5 | | Screening | 36.100 | 12.1 | 4.0 | 154 |
| | | 03NOV2005 | 8:00 | 1 | | Baseline | 36.100 | 12.1 | 4.0 | 154 |
| | | 06DEC2005 | 9:45 | 28 | 104 | Week 4 | 35.700 | 11.9 | 4.0 | 183 |
| | | 03JAN2006 | 8:15 | 56 | 105 | Week 8 | 37.900 | 12.9 | 4.2 | 195 |
| | | 31JAN2006 | 8:10 | 84 | 106 | Week 12 | 38.200 | 12.7 | 4.2 | 192 |
| | | 14MAR2006 | 8:15 | 84 | 201 | Final visit | 38.200 | 12.8 | 4.2 | 176 |
| | | 14MAR2006 | 8:15 | 1 | | At randomization | 37.600 | 12.8 | 4.2 | 176 |
| | | 14MAR2006 | 8:15 | 1 | | Baseline | 37.600 | 12.8 | 4.2 | 176 |
| | | 07JUN2006 | 9:35 | 85 | 207 | Week 12 | 36.600 | 12.3 | 4.1 | 203 |
| | | 29AUG2006 | 9:35 | 169 | 223 | Week 28 | 36.900 | 12.9 | 4.3 | 179 |
| | | 29AUG2006 | | 169 | 223 | Final visit | 36.900 | 12.9 | 4.3 | 179 |
| E0703001 | OL QTP | 01NOV2004 | 8:30 | -1 | | Screening | 43.100 | 15.1 | 4.6 | 432 |
| | | 01NOV2004 | 8:30 | 1 | | Baseline | 43.100 | 15.1 | 4.6 | 432 |
| | | 30NOV2004 | 8:30 | 28 | 104 | Week 4 | 41.200 | 14.2 | 4.4 | 322 |
| | | 03JAN2005 | 8:20 | 62 | 105 | Week 8 | 41.000 | 14.1 | 4.4 | 322 |
| | | 18JAN2005 | 9:00 | 77 | 113 | Final visit | 38.500 | 13.4 | 4.1 | 255 |
| E0703002 | OL QTP | 09MAR2005 | 9:20 | -6 | | Screening | 39.600 | 13.6 | 4.3 | 250 |
| | | 09MAR2005 | 9:20 | 1 | | Baseline | 39.600 | 13.6 | 4.3 | 250 |
| E0705001 | OL QTP | 04OCT2004 | 11:30 | -2 | | Screening | 44.400 | 15.0 | 4.8 | 305 |
| | | 04OCT2004 | 11:30 | 1 | | Baseline | 44.400 | 15.0 | 4.8 | 305 |
| | | 09NOV2004 | | | | Week 4 | 44.400 | | 4.7 | 262 |
| | | 04NOV2004 | 10:00 | 29 | 104 | Final visit | 42.800 | 14.8 | 4.7 | 265 |
| E0705002 | PLA / VAL | 24JAN2005 | 8:45 | 26 | 104 | Week 6 | 40.300 | 13.9 | 4.4 | 139 L |
| | | 07FEB2005 | 8:57 | 57 | 105 | Week 8 | 42.400 | 14.0 | 4.4 | 192 |
| | | 23MAR2005 | 8:15 | 84 | 106 | Week 12 | 42.000 | 14.7 | 4.7 | 185 |
| | | 23MAR2005 | 8:15 | 84 | 201 | Final visit | 42.000 | 14.7 | 4.6 | 185 |
| | | 23MAR2005 | 8:15 | 84 | | Baseline | 42.000 | 14.5 | 4.9 | 185 |
| | | 21JUL2005 | 11:00 | 87 | 207 | Week 12 | 42.600 | 14.7 | 4.7 | 226 |
| | | 21JUL2005 | 11:00 | 87 | 207 | Week 12 | 42.600 | 14.7 | 4.7 | 136 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

217

CONFIDENTIAL
AZSER12764008

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0705002 | PLA / VAL | 14NOV2005 | 9:00 | 203 | Week 28 | 41.700 | 14.6 | 4.6 | 162 |
| | | 26JAN2006 | 12:00 | 276 | Week 40 | 41.500 | 14.5 | 4.5 | 169 |
| | | 16MAR2006 | 9:00 | 323 | Week 48 | 40.900 | 13.7 | 4.4 | 175 |
| | | 19APR2006 | 9:00 | 359 | Final Visit | 40.700 | 13.8 | 4.4 | 175 |
| | | 23DEC2004 | 12:20 | -6 | Screening | 43.000 | 14.8 | 4.7 | 180 |
| | | 23DEC2004 | 12:20 | -6 | Baseline | 43.000 | 14.8 | 4.7 | 180 |
| E0705003 | QTP / VAL | 05JAN2005 | 15:00 | -5 1 | Screening | 48.700 | 17.0 | 5.3 | 209 |
| | | 05JAN2005 | 15:00 | -5 | Baseline | 48.700 | 17.0 | 5.3 | 209 |
| | | 08FEB2005 | 18:45 | 29 104 | Week 4 | 48.700 | 16.2 | 5.1 | 188 |
| | | 09MAR2005 | 18:00 | 56 105 | Week 10 | 45.700 | 16.1 | 5.1 | 192 |
| | | 31MAR2005 | 10:00 | 80 1 | Week 12 | 49.400 | 17.4 | 5.3 | 178 |
| | | 04MAY2005 | 8:00 | 1 | Final Visit | 48.500 | 17.0 | 5.3 | 178 |
| | | 04MAY2005 | 8:00 | 1 | At randomization | 48.500 | 17.0 | 5.3 | 178 |
| | | 06SEP2005 | 8:45 | 126 223 | Week 12 | 45.800 | 16.8 | 5.3 | 179 |
| | | 06SEP2005 | 8:45 | 126 | Final Visit | 48.800 | 16.6 | 5.1 | 179 |
| E0705004 | QTP / VAL | 02MAR2005 | 8:00 | -7 1 | Screening | 39.000 LL | 13.6 | 4.3 | 296 |
| | | 02MAR2005 | 8:00 | -28 | Baseline | 39.800 LL | 14.0 | 4.2 | 296 |
| | | 06APR2005 | 16:25 | 104 | Week 4 | 37.500 LL | 13.0 | 4.0 L | 348 |
| | | 03MAY2005 | 13:30 | 55 105 | Week 8 | 38.700 LL | 13.4 | 4.1 | 360 |
| | | 30JUN2005 | 11:30 | 83 201 | Week 12 | 38.600 LL | 13.8 | 4.1 | 338 |
| | | 30JUN2005 | 11:30 | 1 | Final Visit | 38.600 LL | 13.2 | 4.1 | 335 |
| | | 30JUN2005 | 11:30 | 1 | At randomization | 38.600 L# | 13.2 | 4.0 L | 335 |
| | | 20SEP2005 | 17:00 | 83 223 | Final Visit | 37.300 L# | 13.4 | 4.0 | 403 |
| E0705005 | PLA / VAL | 25APR2005 | 8:00 | -4 1 | Screening | 43.900 | 14.9 | 5.1 | 159 |
| | | 23MAY2005 | 15:30 | 28 | Baseline | 43.900 | 15.2 | 5.2 | 159 |
| | | 27MAY2005 | 9:45 | 104 | Week 4 | 44.300 | 15.3 | 5.1 | 161 |
| | | 30JUN2005 | 8:30 | 62 105 | Week 8 | 44.700 | 15.7 | 5.3 | 176 |
| | | 01AUG2005 | 8:30 | 94 106 | Week 12 | 47.000 | 15.7 | 5.3 | 163 |
| | | 01AUG2005 | 8:30 | 1 | Final Visit | 47.000 | 15.7 | 5.5 | 163 |
| | | 16AUG2005 | 9:30 | 201 | At randomization | 47.800 | 16.2 | 5.5 | 157 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764009

Page 217 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 16AUG2005 | 9:30 | 1 | 201 | Baseline | 47.800 | 16.2 | 5.5 | 157 |
|  |  | 16NOV2005 | 8:00 | 93 | 207 | Week 12 | 47.000 | 16.0 | 5.4 | 151 |
|  |  | 2MAY2006 | 10:00 | 260 | 214 | Week 40 | 47.100 | 15.9 | 5.4 | 154 |
|  |  | 16AUG2006 | 11:05 | 366 | 223 | Week 52 | 48.100 | 16.3 | 5.4 | 148 |
|  |  | 16AUG2006 | 11:00 | 366 |  | Final visit | 48.500 | 16.3 | 5.4 | 148 |
| E0705006 | QTP / VAL | 27MAY2005 | 8:20 | -4 | 1 | Screening | 45.500 | 15.4 | 4.6 | 330 |
|  |  | 27MAY2005 | 8:30 | -4 |  | Baseline | 45.500 | 15.4 | 4.6 | 330 |
|  |  | 28JUN2005 | 8:30 | 28 | 104 | Week 4 | 44.400 | 15.4 | 4.1 | 285 |
|  |  | 20JUL2005 | 15:30 | 50 | 105 | Week 8 | 44.400 | 13.3 | 4.1 | 286 |
|  |  | 3AUG2005 | 16:30 | 84 | 106 | Week 12 | 39.200 L | 13.8 | 4.2 | 455 H |
|  |  | 27SEP2005 | 15:00 | 1 | 201 | Final visit | 39.600 L | 14.4 | 4.4 | 320 |
|  |  | 27SEP2005 | 15:00 | 1 |  | At randomization | 41.400 | 14.4 | 4.4 | 320 |
|  |  | 27SEP2005 | 15:00 | 1 |  | Baseline | 41.400 | 14.4 | 4.4 | 320 |
|  |  | 1MAR2006 | 16:30 | 186 |  | Week 28 | 41.400 | 14.4 | 4.6 | 296 |
|  |  | 1MAR2006 | 16:30 | 186 | 223 | Final visit | 41.400 | 14.4 | 4.6 | 296 |
| E0705007 | PLA / VAL | 27MAY2005 | 11:30 | -4 | 1 | Screening | 38.900 | 12.7 | 4.3 | 174 |
|  |  | 27MAY2005 | 11:40 | -4 |  | Baseline | 38.900 | 12.7 | 4.3 | 174 |
|  |  | 23AUG2005 | 12:50 | 84 | 105 | Week 8 | 40.900 | 13.8 | 4.7 | 203 |
|  |  | 10OCT2005 | 11:45 | 1 | 106 | Week 12 | 41.900 | 14.4 | 4.4 | 182 |
|  |  | 10OCT2005 | 11:45 | 1 | 201 | Final visit | 40.000 | 13.4 | 4.4 | 189 |
|  |  | 10OCT2005 | 11:45 | 1 |  | At randomization | 40.000 | 13.4 | 4.4 | 189 |
|  |  | 18OCT2005 | 12:00 | 9 |  | Baseline | 40.000 | 13.4 | 4.4 | 189 |
|  |  | 18OCT2005 | 12:00 | 9 |  | Week 12 | 41.300 | 14.4 | 4.6 | 183 |
|  |  | 18OCT2005 | 12:00 | 9 | 223 | Final visit | 41.300 | 14.1 | 4.6 | 183 |
| E0705008 | QTP / LI | 13JUN2005 | 10:30 | -4 | 1 | Screening | 40.400 | 13.4 | 4.6 | 308 |
|  |  | 13JUN2005 | 10:30 | -4 |  | Baseline | 40.400 | 13.4 | 4.6 | 308 |
|  |  | 17JUN2005 | 14:30 | 0 | 101 | *Screening | 37.800 | 12.3 | 4.2 | 298 |
|  |  | 1JUL2005 | 9:30 | 25 | 105 | Week 8 | 37.200 | 12.7 | 4.7 | 289 |
|  |  | 2AUG2005 | 9:30 | 46 | 105 | Final visit | 37.200 | 12.7 | 4.1 | 289 |
|  |  | 2AUG2005 | 9:30 | 87 | 207 | Baseline | 37.200 | 12.5 | 4.1 | 289 |
|  |  | 22MAR2006 | 14:30 | 208 | 223 | Week 28 | 35.000 | 11.8 | 4.2 | 266 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764010

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 22MAR2006 | 14:30 | 208 | 223 | Final visit | 35.000 | 11.8 | 4.2 | 266 |
|  |  |  |  | 1.01 | * |  | 35.700 | 11.8 | 4.1 | 287 |
| E0705009 | PLA / VAL | 19JUL2005 | 12:30 | -2 | 1 | Screening | 41.200 | 14.3 | 4.7 | 224 |
|  |  | 19JUL2005 | 12:30 | -2 |  | Baseline | 41.200 | 14.3 | 4.7 | 224 |
|  |  | 15AUG2005 | 10:30 | 25 | 104 | Week 4 | 38.600 | 13.5 | 4.4 | 188 |
|  |  | 13SEP2005 | 10:30 | 54 | 105 | Week 8 | 39.900 | 13.7 | 4.3 | 199 |
|  |  | 30OCT2005 | 8:00 | 96 | 106 | Week 12 | 39.700 L | 13.7 | 4.4 | 237 |
|  |  | 29NOV2005 | 11:00 | 1 | 201 | Final visit | 41.300 L | 14.0 | 4.4 | 225 |
|  |  | 29NOV2005 | 11:00 | 1 |  | At randomization | 41.300 L | 14.0 | 4.6 | 225 |
|  |  | 29NOV2005 | 11:40 | 1 |  | Baseline | 43.400 | 15.2 | 4.6 | 263 |
|  |  | 07MAR2006 | 10:30 | 99 | 207 | Week 12 | 43.400 | 15.2 | 4.9 | 263 |
|  |  | 13APR2006 | 10:30 | 136 | 223 | *Week 12 | 43.400 | 14.8 | 4.8 | 222 |
|  |  | 13APR2006 | 10:30 | 136 |  | Final visit | 43.400 | 14.8 | 4.8 | 222 |
| E0705010 | QTP / VAL | 22AUG2005 | 7:30 | -2 | 1 | Screening | 45.900 | 15.5 | 5.1 | 218 |
|  |  | 22AUG2005 | 7:30 | -2 |  | Baseline | 45.900 | 15.1 | 4.6 | 218 |
|  |  | 22SEP2005 | 7:30 | 29 | 104 | Week 4 | 45.200 | 15.1 | 4.6 | 343 |
|  |  | 20OCT2005 | 7:30 | 57 | 105 | Week 8 | 45.000 | 15.1 | 5.0 | 235 |
|  |  | 1NOV2005 | 7:30 | 1 | 201 | Final visit | 44.600 | 15.2 | 5.0 | 257 |
|  |  | 1NOV2005 | 7:30 | 1 |  | At randomization | 44.500 | 15.2 | 5.2 | 257 |
|  |  | 15NOV2005 | 7:30 | 975 | 207 | Baseline | 44.500 | 15.2 | 5.2 | 257 |
|  |  | 15NOV2005 | 7:30 | 975 |  | Week 12 | 44.500 | 15.1 | 5.1 | 315 |
|  |  | 16AUG2006 | 10:00 | 275 | 240 | Week 40 | 45.300 | 16.3 |  | 315 |
|  |  | 16AUG2006 | 10:00 | 275 |  | Final visit | 45.300 | 16.3 | 5.1 | 315 |
| E0705011 | PLA / LI | 01SEP2005 | 9:30 | -1 | 1 | Screening | 36.400 | 11.9 | 4.2 | 303 |
|  |  | 01SEP2005 | 9:30 | -1 |  | Baseline | 36.400 | 12.4 | 4.2 | 303 |
|  |  | 20OCT2005 | 9:15 | 48 | 105 | Week 8 | 37.400 | 12.4 | 4.6 | 402 |
|  |  | 02DEC2005 | 7:30 | 91 | 106 | Week 12 | 38.700 | 13.1 | 4.5 | 318 |
|  |  | 09JAN2006 | 7:45 | 1 | 201 | Final visit | 38.700 | 13.1 | 4.5 | 318 |
|  |  | 09JAN2006 | 7:45 | 1 |  | At randomization | 38.700 | 13.1 | 4.5 | 318 |
|  |  | 16JAN2006 | 16:00 | 8 | 223 | Baseline | 37.600 | 12.8 | 4.5 | 368 |
|  |  | 16JAN2006 | 16:00 | 8 | 105 | Week 12 | 37.000 | 12.2 | 4.2 | 331 |
|  |  |  |  |  | * |  |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801011.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764011

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705012 | PLA / VAL | 01SEP2005 | 8:15 | -2 | 1 | Screening | 46.900 | 16.0 | 5.1 | 224 |
| | | 01SEP2005 | 8:15 | -2 | | Baseline | 46.900 | 16.0 | 5.1 | 224 |
| | | 10OCT2005 | 13:00 | 28 | 105 | Week 6 | 42.900 | 14.7 | 4.6 | 259 |
| | | 24OCT2005 | 16:00 | 52 | 106 | Week 8 | 45.600 | 15.8 | 4.8 | 206 |
| | | 21NOV2005 | 10:15 | 79 | 201 | Week 12 | 44.600 | 15.6 | 5.1 | 207 |
| | | 09JAN2006 | 10:15 | 1 | | Final visit | 44.600 | 15.0 | 5.0 | 183 |
| | | 09JAN2006 | 10:15 | 1 | | At randomization | 44.600 | 15.6 | 5.0 | 183 |
| | | 23JAN2006 | 10:00 | 15 | 223 | Baseline | 45.800 | 16.2 | 5.1 | 199 |
| | | 23JAN2006 | 10:00 | 15 | | Week 12 | 45.800 | 16.2 | 5.1 | 199 |
| E0705013 | QTP / VAL | 26SEP2005 | 7:30 | -2 | 1 | Screening | 45.900 | 14.9 | 4.6 | 243 |
| | | 26SEP2005 | 7:30 | -2 | | Baseline | 45.900 | 14.9 | 4.6 | 243 |
| | | 26OCT2005 | 8:30 | 28 | 104 | Week 4 | 40.000 | 13.4 | 4.5 | 210 |
| | | 23NOV2005 | 12:15 | 54 | 105 | Week 6 | 42.000 | 14.3 | 4.5 | 206 |
| | | 19DEC2005 | 13:00 | 81 | 201 | Week 12 | 38.300 L | 13.2 | 4.1 | 159 |
| | | 19JAN2006 | 13:00 | 1 | | Final visit | 38.300 L | 13.2 | 4.1 | 159 |
| | | 19JAN2006 | 13:00 | 1 | | At randomization | 38.300 | 13.2 | 4.1 | 159 |
| | | 19APR2006 | 9:10 | 91 | 207 | Baseline | 43.300 | 14.0 | 4.2 | 200 |
| | | 16AUG2006 | 10:30 | 210 | 223 | Week 28 | 41.500 L | 14.0 | 4.2 | 152 |
| | | 16AUG2006 | 10:30 | 210 | | Final visit | 41.500 | 14.0 | 4.2 | 152 |
| E0705014 | OL QTP | 11OCT2005 | 9:45 | -2 | 1 | Screening | 42.600 | 14.5 | 4.7 | 229 |
| | | 11OCT2005 | 9:45 | -2 | | Baseline | 42.600 | 14.5 | 4.7 | 229 |
| | | 10NOV2005 | 16:00 | 28 | 104 | Week 4 | 39.000 L | 13.6 | 4.3 | 209 |
| | | 06DEC2005 | 9:00 | 54 | 105 | Week 8 | 42.000 | 14.4 | 4.5 | 209 |
| | | 08DEC2005 | 11:00 | 56 | | Final visit | 42.000 | 14.4 | 4.5 | 228 |
| E0705015 | OL QTP | 21OCT2005 | 7:30 | 0 | 1 | Screening | 42.100 | 13.8 | 4.5 | 429 |
| | | 15NOV2005 | 9:10 | 25 | 105 | Week 4 | 39.100 | 13.1 | 4.4 | 390 |
| | | 15DEC2005 | 10:45 | 55 | | Week 8 | 41.000 | 13.8 | 4.4 | 392 |
| | | 15DEC2005 | 10:45 | 55 | | Final visit | 41.000 | 13.8 | 4.4 | 392 |
| E0705016 | OL QTP | 28OCT2005 | 8:00 | -3 | 1 | Screening | 42.000 | 14.5 | 4.6 | 250 |
| | | 28OCT2005 | 8:00 | -3 | | Baseline | 42.000 | 14.5 | 4.6 | 250 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764012

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705016 | OL QTP | 28NOV2005 | 12:30 | 28 | 104 | Week 4 | 37.000 | 12.7 | 4.1 | 285 |
|  |  | 03JAN2006 | 8:30 | 64 | 113 | Week 8 | 39.000 | 13.2 | 4.1 | 258 |
|  |  | 03JAN2006 | 8:30 | 64 |  | Final visit | 39.000 | 13.2 | 4.2 | 258 |
| E0705017 | OL QTP | 22NOV2005 | 7:30 | -1 | 1 | Screening | 46.400 | 15.5 | 5.0 | 270 |
|  |  | 22NOV2005 | 7:30 | -1 |  | Baseline | 46.400 | 15.5 | 5.0 | 270 |
|  |  | 21DEC2005 | 10:00 | 28 | 104 | Week 4 | 46.700 | 15.7 | 4.7 | 265 |
|  |  | 09JAN2006 | 10:00 | 47 | 105 | Week 8 | 43.700 | 13.8 | 4.5 | 235 |
|  |  | 09JAN2006 | 12:00 | 47 |  | Final visit | 40.400 | 13.8 | 4.5 | 235 |
| E0705019 | OL QTP | 03JAN2006 | 8:00 | -1 | 1 | Screening | 42.000 | 14.2 | 4.5 | 253 |
|  |  | 03JAN2006 | 8:00 | -1 |  | Baseline | 42.000 | 14.2 | 4.5 | 253 |
|  |  | 31JAN2006 | 17:00 | 27 | 104 | Week 4 | 38.500 | 13.0 | 4.0 | 294 |
|  |  | 07MAR2006 | 17:00 | 62 | 105 | Week 8 | 38.100 | 13.2 | 4.1 | 287 |
|  |  | 30MAY2006 | 16:00 | 85 | 106 | Week 12 | 39.000 | 13.4 | 4.3 | 300 |
|  |  | 30MAY2006 | 16:00 | 174 | 113 | Week 24 | 39.900 L | 13.4 | 4.1 | 260 |
|  |  | 27JUN2006 | 12:00 | 174 |  | Final visit | 39.900 | 13.4 | 4.1 | 260 |
| E0705020 | OL QTP | 24FEB2006 | 8:00 | -3 | 1 | Screening | 44.400 | 15.3 | 4.7 | 190 |
|  |  | 24FEB2006 | 8:00 | -3 |  | Baseline | 44.400 | 15.3 | 4.7 | 190 |
|  |  | 27MAR2006 | 11:30 | 28 | 104 | Week 4 | 41.300 | 14.4 | 4.4 | 216 |
|  |  | 24APR2006 | 10:00 | 56 | 105 | Week 8 | 38.500 L | 12.9 L | 4.2 | 197 |
|  |  | 22MAY2006 | 10:00 | 84 | 106 | Week 12 | 40.700 | 13.9 | 4.5 | 205 |
|  |  | 22MAY2006 | 10:30 | 84 |  | Final visit | 40.700 | 13.9 | 4.5 | 205 |
| E0706001 | MISSING | 02FEB2005 | 7:55 | -7 | 1 | Screening | 41.100 | 14.6 | 4.4 | 242 |
|  |  | 02FEB2005 | 7:55 | -7 |  | Baseline | 41.100 | 14.6 | 4.4 | 242 |
|  |  | 10FEB2005 | 8:00 | 1 | 113 | Week 4 | 43.500 | 15.2 | 4.6 | 267 |
|  |  | 10FEB2005 | 8:00 | 1 |  | Final visit | 43.500 | 15.2 | 4.6 | 267 |
| E0706002 | PLA / LI | 17FEB2005 | 8:30 | -7 | 1 | Screening | 38.200 L | 13.3 | 4.5 | 267 |
|  |  | 17FEB2005 | 8:30 | -7 |  | Baseline | 38.200 L | 13.3 | 4.5 | 267 |
|  |  | 24MAR2005 | 8:55 | 28 | 104 | Week 4 | 42.300 | 14.6 | 4.8 | 299 |
|  |  | 21APR2005 | 9:15 | 56 | 105 | Week 8 | 42.000 | 14.6 | 4.9 | 291 |
|  |  | 19MAY2005 | 8:20 | 84 | 106 | Week 12 | 44.200 | 15.1 | 5.0 | 299 |
|  |  | 28JUL2005 | 10:05 | 201 | 201 | Final visit | 43.600 | 14.8 | 4.9 | 266 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

222

CONFIDENTIAL
AZSER12764013

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 28JUL2005 | 10:05 | 1 | 201 | At randomization | 43.600 | 14.8 | 4.9 | 266 |
|  |  | 28JUL2005 | 10:05 | 1 |  | Baseline | 43.600 | 14.8 | 4.9 | 266 |
|  |  | 05AUG2005 | 8:30 | 9 |  | Week | 43.200 | 14.0 | 4.9 | 266 |
|  |  | 05AUG2005 | 8:30 | 9 | 223 | Final Visit | 43.200 | 15.0 | 4.9 | 293 |
| E0706003 | OL QTP | 21APR2005 | 12:15 | -7 | 1 | Screening | 38.300 | 13.0 | 4.3 | 313 |
|  |  | 01SEP2005 | 8:15 | 1 |  | Baseline | 38.000 | 13.0 | 4.3 | 393 |
|  |  | 27MAY2005 | 8:15 | 29 | 104 | Week 4 | 38.100 | 12.1 | 4.1 | 273 |
|  |  | 23JUN2005 | 9:30 | 56 | 105 | Week 8 | 38.900 | 12.6 | 4.2 | 292 |
|  |  | 21JUL2005 | 10:20 | 84 | 113 | Week 12 | 37.700 | 12.4 | 4.2 | 267 |
|  |  | 21JUL2005 | 10:20 | 84 |  | Final visit | 37.700 | 12.4 | 4.2 | 267 |
| E0706004 | OL QTP | 19MAY2005 | 10:45 | -6 | 1 | Screening | 46.100 | 15.5 | 5.0 | 223 |
|  |  | 19MAY2005 | 10:45 | -6 |  | Baseline | 46.100 | 15.5 | 5.0 | 223 |
|  |  | 22JUN2005 | 10:10 | 28 | 104 | Week 4 | 43.800 | 14.8 | 4.7 | 206 |
|  |  | 22JUL2005 | 8:30 | 58 | 105 | Week 8 | 46.600 | 15.7 | 5.0 | 208 |
|  |  | 11AUG2005 | 9:15 | 78 | 106 | Week 12 | 42.500 | 15.2 | 4.9 | 227 |
|  |  | 09NOV2005 | 9:15 | 168 | 109 | Final visit | 46.000 | 15.5 | 4.9 | 227 |
| E0706005 | OL QTP | 30JUN2005 | 8:00 | -8 |  | * | 42.300 | 14.2 | 4.8 | 245 |
|  |  | 04AUG2005 | 8:45 | 27 | 104 | Week 4 | 42.400 | 14.3 | 4.8 | 218 |
|  |  | 01SEP2005 | 8:45 | 104 | 104 | Week 8 | 42.100 | 14.7 | 4.7 | 197 |
|  |  | 20DEC2005 | 8:00 | 165 | 109 | Week 24 | 41.700 | 13.6 | 4.6 | 193 |
|  |  | 20DEC2005 | 8:00 | 165 | 109 | Final visit | 41.700 | 13.9 | 4.6 | 193 |
| E0706006 | PLA / LI | 02NOV2005 | 8:05 | -7 | 1 | Screening | 46.800 | 15.9 | 4.9 | 408 |
|  |  | 02NOV2005 | 8:05 | -7 |  | Baseline | 46.800 | 15.4 | 4.9 | 408 |
|  |  | 07DEC2005 | 9:30 | 28 | 104 | Week 4 | 45.700 | 15.7 | 4.9 | 425 |
|  |  | 04JAN2006 | 10:50 | 56 | 105 | Week 8 | 44.600 | 14.8 | 5.7 | 404 |
|  |  | 01FEB2006 | 8:00 | 84 | 106 | Week 12 | 44.000 | 14.7 | 5.0 | 400 |
|  |  | 08MAR2006 | 10:05 | 1 | 201 | Final Visit | 44.000 | 15.0 | 4.7 | 396 |
|  |  | 08MAR2006 | 10:05 | 1 |  | At randomization | 44.000 | 15.0 | 4.7 | 396 |
|  |  | 08MAR2006 | 10:05 | 1 |  | Baseline | 44.000 | 15.0 | 4.7 | 396 |
|  |  | 03JUN2006 | 9:30 | 94 | 207 | Final visit | 46.100 | 15.2 | 4.8 | 436 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764014

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 22JUN2005 | 10:25 | -5 | 1 | Screening | 39.700 | 13.6 | 4.2 | 247 |
| | | 22JUN2005 | 10:25 | -5 | | Baseline | 39.700 | 13.7 | 4.2 | 247 |
| | | 01AUG2005 | 9:00 | 35 | 105 | Week 8 | 39.900 | 13.7 | 4.3 | 218 |
| | | 29AUG2005 | 9:00 | 63 | 106 | Week 12 | 39.100 | 13.4 | 4.2 | 180 |
| | | 26SEP2005 | 9:45 | 91 | 108 | *Week 24 | 41.200 | 13.9 | 4.4 | 229 |
| | | 21NOV2005 | 9:30 | 147 | 109 | *Week 24 | 38.200 | 13.1 | 4.0 | 180 |
| | | 19DEC2005 | 9:00 | 175 | 201 | Final visit | 40.000 | 13.8 | 4.2 | 193 |
| | | 23JAN2006 | 9:45 | 1 | | At randomization | 40.000 | 13.8 | 4.2 | 193 |
| | | 23JAN2006 | 9:45 | 1 | | Baseline | 40.000 | 13.6 | 4.2 | 216 |
| | | 23JAN2006 | 9:45 | 1 | | Week 12 | 39.000 | 13.6 | 4.4 | 198 |
| | | 07MAR2006 | 9:00 | 101 | 207 | Week 24 | 40.000 | 13.6 | 4.1 | 258 |
| | | 13AUG2006 | 10:00 | 205 | 211 | *Week 28 | 40.000 | 13.6 | 4.2 | 258 |
| | | 29AUG2006 | 9:30 | 219 | 223 | *Week 28 | 39.000 | 13.4 | 4.1 | 178 |
| | | 29AUG2006 | 9:30 | 219 | 107 | Final visit * | | | | |
| E0707002 | OL QTP | 26JUL2005 | 9:30 | -7 | 1 | Screening | 37.600 | 12.5 | 4.0 | 243 |
| | | 26JUL2005 | 9:30 | -7 | | Baseline | 37.600 | 12.5 | 4.0 | 243 |
| | | 03AUG2005 | 9:30 | 4 | | Week 4 | | | | |
| | | 30AUG2005 | 12:40 | 28 | 113 | Final visit | 37.900 | 12.8 | 4.1 | 266 |
| E0707003 | PLA / VAL | 04OCT2005 | 9:50 | -6 | 1 | Screening | 40.800 | 13.9 | 4.7 | 292 |
| | | 04OCT2005 | 9:50 | -6 | | Baseline | 40.800 | 13.8 | 4.6 | 299 |
| | | 07NOV2005 | 9:30 | 28 | 104 | Week 4 | 40.100 | 13.7 | 4.7 | 257 |
| | | 05DEC2005 | 9:00 | 56 | 105 | Week 8 | 38.900 | 13.6 | 3.7 | 585 H |
| | | 03JAN2006 | 9:00 | 85 | 106 | Week 12 | 33.000 L | 11.6 | 3.8 | 285 |
| | | 02MAR2006 | 9:00 | 169 | 201 | Final visit | 40.000 | 13.4 | 4.5 | 285 |
| | | 27JUN2006 | 9:00 | 1 | | At randomization | 40.000 | 13.4 | 4.5 | 285 |
| | | 27JUN2006 | 9:00 | 1 | | Baseline | 40.000 | 13.4 | 4.5 | 285 |
| | | 05JUL2006 | 10:00 | 9 | 223 | Final visit | 41.800 | 14.1 | 4.8 | 287 |
| | | 14NOV2005 | 9:30 | 35 | 104 | *Week 4 | 38.200 | 13.1 | 4.4 | 235 |
| E0707004 | PLA / LI | 09NOV2005 | 9:50 | -6 | 1 | Screening | 45.700 | 15.6 | 5.1 | 215 |
| | | 09NOV2005 | 9:50 | -6 | | Baseline | 45.700 | 15.6 | 5.1 | 215 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764015

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 12DEC2005 | 10:00 | 27 | 104 | Week 4 | 42.300 | 14.4 | 4.8 | 181 |
| | | 10JAN2006 | 9:30 | 56 | 105 | Week 8 | 42.100 | 14.5 | 4.8 | 180 |
| | | 30JAN2006 | 11:00 | 76 | 106 | Week 12 | 43.600 | 14.6 | 4.9 | 174 |
| | | 04MAY2006 | 11:00 | 176 | 109 | Week 24 | 43.600 | 15.7 | 5.0 | 191 |
| | | 06JUN2006 | 10:00 | 1 | 201 | Final visit | 45.900 | 15.7 | 5.2 | 203 |
| | | 06JUN2006 | 10:00 | 1 | | At randomization | 45.900 | 15.7 | 5.2 | 203 |
| | | 19AUG2006 | 10:00 | 75 | 223 | Baseline | 45.900 | 15.4 | 5.2 | 171 |
| | | 19AUG2006 | 10:00 | 75 | | Final visit | 45.900 | 14.4 | 4.7 | 171 |
| E0707005 | MISSING | 30NOV2005 | 9:00 | 1 | | * | 42.400 | 14.3 | 4.7 | 253 |
| E0707006 | QTP / VAL | 02DEC2005 | 8:30 | -7 | 1 | Screening | 45.500 | 15.9 | 5.1 | 288 |
| | | 02DEC2005 | 8:30 | -7 | | Baseline | 45.500 | 15.9 | 5.1 | 288 |
| | | 06FEB2006 | 11:30 | 27 | 104 | Week 8 | 48.700 | 15.9 | 5.1 | 172 |
| | | 03MAR2006 | 9:20 | 29 | 105 | Week 12 | 45.100 | 16.5 | 5.4 | 178 |
| | | 01JUN2006 | 10:00 | 84 | 106 | Final visit | 45.300 | 16.0 | 5.2 | 173 |
| | | 01JUN2006 | 10:00 | 1 | 201 | At randomization | 45.700 | 16.1 | 5.1 | 173 |
| | | 30AUG2006 | 10:00 | 91 | 223 | Baseline | 45.700 | 16.1 | 5.2 | 173 |
| | | 30AUG2006 | 9:30 | 91 | | Week 12 | 43.100 | 15.2 | 4.9 | 167 |
| | | 30AUG2006 | 9:30 | 91 | | Final visit | 43.100 | 15.2 | 4.9 | 167 |
| E0707007 | PLA / VAL | 13DEC2005 | 9:00 | -7 | 1 | Screening | 38.100 L | 13.0 | 4.0 L | 238 |
| | | 13DEC2005 | 9:00 | -7 | | Baseline | 38.100 L | 13.0 | 4.0 L | 238 |
| | | 19JAN2006 | 12:00 | 30 | 104 | Week 4 | 40.600 | 13.9 | 4.3 | 245 |
| | | 01FEB2006 | 12:00 | 168 | 105 | Week 8 | 40.600 | 13.8 | 4.3 | 204 |
| | | 06JUN2006 | 10:00 | 168 | 109 | Week 24 | 41.600 | 14.3 | 4.4 | 204 |
| | | 06JUN2006 | 10:00 | 1 | 201 | Final visit | 43.200 | 15.1 | 4.5 | 204 |
| | | 06JUN2006 | 10:00 | 1 | | At randomization | 43.200 | 15.1 | 4.5 | |
| | | 04JUL2006 | 10:00 | | 223 | Baseline | 43.200 | 15.1 | 4.5 | |
| | | 18JUL2006 | 10:00 | 15 | | Week 12 | 46.900 | 15.9 | 4.9 | 280 |
| | | 18JUL2006 | 10:00 | 15 | | Final visit | 46.900 | 15.9 | 4.9 | 280 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

225

CONFIDENTIAL
AZSER12764016

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707008 | OL QTP | 19JAN2006 | 9:00 | -4 | 1 | Screening | 41.600 | 14.1 | 4.5 | 326 |
| | | 19JAN2006 | 9:00 | -4 | | Baseline | 41.600 | 14.1 | 4.5 | 326 |
| | | 01FEB2006 | 9:00 | 16 | | Week 4 | 41.600 | 14.3 | 4.9 | 326 |
| | | 08FEB2006 | 9:45 | 113 | | Final visit | 45.000 | 15.3 | 4.9 | 335 |
| E0707009 | QTP / VAL | 22FEB2006 | 8:30 | -7 | 1 | Screening | 47.100 | 16.5 | 5.1 | 242 |
| | | 25FEB2006 | 8:30 | -7 | | Baseline | 46.700 | 16.5 | 5.1 | 242 |
| | | 29MAR2006 | 11:00 | 28 | 104 | Week 4 | 46.700 | 16.7 | 5.1 | 262 |
| | | 26APR2006 | 10:15 | 56 | 105 | Week 8 | 45.800 | 16.0 | 5.0 | 228 |
| | | 24MAY2006 | 10:00 | 84 | 106 | Week 12 | 45.700 | 16.2 | 5.0 | 223 |
| | | 21JUL2006 | 9:30 | 1 | 201 | *Final visit | 47.500 | 16.2 | 5.1 | 239 |
| | | 18JUL2006 | 9:30 | 1 | | At randomization | 47.500 | 16.2 | 5.1 | 239 |
| | | 18JUL2006 | 9:30 | 1 | | Baseline | 47.500 | 16.0 | 5.0 | 239 |
| | | 16AUG2006 | 10:00 | 30 | 223 | Week 12 | 46.200 | 16.0 | 5.0 | 229 |
| | | 16AUG2006 | 10:00 | 30 | 201 | *Final visit | 48.300 | 17.2 | 5.4 | 249 |
| E0708001 | PLA / LI | 27JUN2005 | 8:35 | -7 | 1 | Screening | 48.500 | 15.3 | 4.8 | 266 |
| | | 07JUL2005 | 8:30 | 28 | 104 | Week 8 | 47.100 | 15.0 | 5.0 | 275 |
| | | 01SEP2005 | 8:33 | 51 | 201 | Week 12 | 47.000 | 14.9 | 5.0 | 273 |
| | | 29SEP2005 | 8:45 | | 201 | Final visit | 44.000 | 14.9 | 4.8 | 231 |
| | | 29SEP2005 | 8:45 | | 207 | At randomization | 44.000 | 14.9 | 4.8 | 231 |
| | | 20DEC2005 | 8:35 | 83 | 223 | Week 12 | 44.000 | 14.8 | 4.8 | 217 |
| | | 04JAN2006 | 10:42 | 98 | | *Final visit | 43.400 | 14.8 | 4.7 | 253 |
| | | 04JAN2006 | 10:42 | 98 | 1 | Screening | 43.400 | 14.8 | 4.7 | 253 |
| | | 30JUN2005 | 9:50 | -4 | 1.01 | Baseline | 45.900 | 15.4 | 4.8 | 234 |
| E0708002 | QTP / LI | 11OCT2005 | 9:55 | -6 | 1 | Screening | 40.900 | 13.8 | 4.3 | 366 |
| | | 11OCT2005 | 9:00 | 30 | | Baseline | 40.200 | 13.8 | 4.3 | 366 |
| | | 16NOV2005 | 9:35 | 58 | 104 | Week 4 | 40.200 | 14.4 | 4.4 | 358 |
| | | 14DEC2005 | 9:50 | 86 | 105 | Week 8 | 42.900 | 14.4 | 4.4 | 381 |
| | | 11JAN2006 | 9:50 | 1 | 106 | Week 12 | 43.000 | 14.5 | 4.5 | 323 |
| | | 08FEB2006 | 9:45 | | 201 | *Final visit | 39.900 | 13.0 | 4.3 | 346 |
| | | | | | | At randomization | 39.900 | 13.9 | 4.2 | 346 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

226

CONFIDENTIAL
AZSER12764017

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 08FEB2006 | 9:45 | 1 | 201 | Baseline | 39.900 | 13.9 | 4.2 | 346 |
| | | 03MAY2006 | 9:00 | 85 | 207 | Week 12 | 41.700 | 13.2 | 4.4 | 372 |
| | | 03AUG2006 | 8:30 | 196 | 223 | Week 24 | 41.800 | 14.8 | 4.6 | 336 |
| | | 22AUG2006 | 8:30 | | | Final visit | 43.500 | 14.8 | 4.6 | 336 |
| E0708003 | OL QTP | 24NOV2005 | 8:10 | -7 | | Screening | 44.500 | 15.0 | 4.9 | 199 |
| | | 01DEC2005 | 8:10 | 1 | 1 | Baseline | 39.500 | 13.6 | 4.3 | 199 |
| | | 29DEC2005 | 9:45 | 28 | 104 | Week 4 | 44.500 | 13.6 | 4.3 | 220 |
| | | 25JAN2006 | 9:45 | 55 | 105 | Week 8 | 41.800 | 14.0 | 4.6 | 203 |
| | | 23FEB2006 | 7:30 | 84 | 106 | Week 12 | 46.000 | 16.0 | 5.0 | 250 |
| | | 11MAY2006 | 7:30 | 161 | 113 | Final visit | 45.400 | 15.6 | 5.0 | 250 |
| E0708004 | OL QTP | 04JAN2006 | 7:42 | -5 | | Screening | 42.100 | 14.3 | 4.3 | 291 |
| | | 09JAN2006 | 8:35 | 1 | 1 | Baseline | 42.100 | 14.1 | 4.2 | 211 |
| | | 10FEB2006 | 8:35 | 32 | 104 | Week 4 | 40.600 | 13.9 | 3.9 | 235 |
| | | 07MAR2006 | 8:32 | 57 | 105 | Week 8 | 42.300 | 14.4 | 4.3 | 240 |
| | | 10MAR2006 | 9:13 | 60 | | *Week 8 | 42.300 | 14.3 | 4.3 | 256 |
| | | 10MAR2006 | 9:13 | 60 | 113 | Final visit | 41.700 | 14.4 | 4.3 | 256 |
| E0709001 | OL QTP | 07JUN2005 | 10:30 | -6 | | Screening | 47.300 | 16.2 | 5.2 | 242 |
| | | 13JUN2005 | 10:30 | 1 | 1 | Baseline | 47.300 | 16.3 | 5.2 | 242 |
| | | 11JUL2005 | 10:30 | 28 | 104 | Week 4 | 46.900 | 16.2 | 5.0 | 269 |
| | | 08AUG2005 | 10:30 | 56 | 105 | Week 8 | 49.100 | 16.9 | 5.2 | 235 |
| | | 06SEP2005 | 10:15 | 85 | 106 | Week 12 | 47.900 | 15.9 | 5.1 | 299 |
| | | 28SEP2005 | 10:15 | 107 | 113 | Final visit | 47.900 | 15.9 | 5.1 | 299 |
| E0802001 | OL QTP | 17FEB2005 | 9:10 | -6 | | Screening | 37.900 | 13.0 | 3.9 | 349 |
| | | 17FEB2005 | 9:10 | 1 | 1 | Baseline | 37.900 | 13.0 | 3.9 | 349 |
| | | 20MAR2005 | 11:00 | 28 | 104 | Week 4 | 39.500 | 13.2 | 4.0 | 351 |
| | | 20APR2005 | 11:30 | 50 | 105 | Week 8 | 43.100 | 14.1 | 4.1 | 386 |
| | | 26APR2005 | 15:30 | 62 | | *Week 8 | 40.900 | 13.8 | 4.2 | 382 |
| | | 26APR2005 | 15:30 | 62 | 113 | Final visit | 40.900 | 13.8 | 4.2 | 382 |
| E0802002 | OL QTP | 23FEB2005 | 9:32 | -8 | 1 | * | 40.100 | 13.6 | 4.0 | 289 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

227

CONFIDENTIAL
AZSER12764018

Page 226 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 31MAR2005 | 9:25 | -4 | 1 | Screening | 32.900 LL | 11.2 LL | 3.6 | 205 |
| | | 31MAR2005 | 9:25 | -4 | | Baseline | 32.900 | 11.2 | 3.6 | |
| | | 30APR2005 | 10:15 | 28 | 105 | Week 4 | 35.100 | 11.5 | 3.1 | 311 |
| | | 30MAY2005 | 10:15 | 56 | | Week 8 | 35.100 | 11.5 | 3.9 | |
| | | 29JUN2005 | 11:10 | 86 | 113 | Week 12 | 35.900 L | 11.9 L | 3.9 L | 229 |
| | | 29JUN2005 | 11:10 | 86 | | Final visit | 35.900 | 11.9 | 3.9 | 229 |
| E0802004 | PLA / VAL | 05APR2005 | 9:35 | -2 | 1 | Screening | 35.300 | 11.7 | 3.9 | 193 |
| | | 05APR2005 | 9:35 | -2 | | Baseline | 35.300 | 11.7 | 3.9 | 193 |
| | | 05MAY2005 | 9:50 | 28 | 104 | Week 4 | 35.700 | 11.8 | 4.0 | 202 |
| | | 04JUN2005 | 10:00 | 56 | 105 | Week 12 | 35.000 | 11.4 | 3.8 | 193 |
| | | 30JUN2005 | 11:00 | 81 | 105 | Final visit | 37.400 | 11.6 | 3.6 L | 229 |
| | | 22SEP2005 | 11:00 | 1 | 201 | At randomization | 37.400 | 12.5 | 4.1 | 224 |
| | | 22SEP2005 | 11:00 | 85 | 207 | Baseline | 37.400 | 12.5 | 4.1 | 224 |
| | | 16DEC2005 | 11:00 | 91 | 223 | *Week 12 | 37.400 | 12.5 | 4.1 | 224 |
| | | 21DEC2005 | 10:30 | 91 | | *Final visit | 37.400 | 12.5 | 4.1 | 224 |
| | | 21DEC2005 | 10:30 | 8 | 206 | *Week 12 ** | 37.400 | 12.5 | 4.1 | 224 |
| E0802005 | OL QTP | 06APR2005 | 13:05 | -5 | 1 | Screening | 40.400 | 13.0 | 4.5 | 341 |
| | | 06APR2005 | 13:05 | -5 | | Baseline | 39.400 | 13.0 | 4.5 | 227 |
| | | 09MAY2005 | 11:30 | 28 | 104 | Week 4 | 40.800 | 13.4 | 4.4 | 244 |
| | | 06JUN2005 | 12:56 | 56 | 105 | Week 8 | 40.600 | 13.1 | 4.2 | 294 |
| | | 06JUL2005 | 12:56 | 86 | 106 | Week 12 | 38.600 | 12.9 | 4.3 | 230 |
| | | 22DEC2005 | 12:00 | 255 | 113 | Week 24 | 39.900 | 12.3 | 4.2 | 230 |
| | | 22JUN2005 | 12:00 | 272 | 105 | *Final visit | 38.800 | 12.7 | 4.2 | 308 |
| | | 29SEP2005 | 11:00 | 171 | 109 | Week 24 | 40.400 | 13.5 | 4.3 | 236 |
| E0802006 | PLA / LI | 14APR2005 | 8:10 | -4 | 1 | Screening | 47.900 | 16.3 | 5.3 | 142 |
| | | 14APR2005 | 8:10 | -4 | | Baseline | 47.900 | 16.3 | 5.3 | 142 |
| | | 17MAY2005 | 9:50 | 29 | 104 | Week 4 | 47.900 | 16.2 | 5.3 | 141 |
| | | 14JUN2005 | 11:05 | 57 | 105 | Week 8 | 48.600 | 16.1 | 5.3 | 142 |
| | | 08JUL2005 | 10:30 | 57 | 106 | Week 12 | 46.500 | 15.8 | 5.1 | 130 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764019

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802006 | PLA / LI | 30SEP2005 | 10:00 | 1 | 201 | Final visit | 46.900 | 15.9 | 5.2 | 144 |
| | | 30SEP2005 | 10:00 | 1 | | At randomization | 46.900 | 15.9 | 5.2 | 144 |
| | | 30SEP2005 | 19:40 | 1 | | Baseline | 46.400 | 15.6 | 5.2 | 144 |
| | | 21DEC2005 | 13:45 | 83 | 207 | Week 12 | 45.400 | 15.6 | 5.1 | 130 L |
| | | 21DEC2005 | 13:45 | 83 | | Final Visit | 45.400 | 15.6 | 5.1 | 130 L |
| E0802007 | PLA / LI | 18APR2005 | 11:50 | -3 | | Screening | 45.900 | 15.7 | 4.9 | 232 |
| | | 18APR2005 | 11:50 | 1 | 1 | Baseline | 45.900 | 15.7 | 4.9 | 232 |
| | | 19MAY2005 | 10:20 | 28 | 104 | Week 4 | 43.600 | 14.7 | 4.6 | 239 |
| | | 16JUN2005 | 12:40 | 56 | 105 | Week 8 | 42.600 | 14.6 | 4.5 | 221 |
| | | 16JUN2005 | 11:10 | 84 | 106 | Week 12 | 43.800 | 14.9 | 4.5 | 212 |
| | | 05OCT2005 | 11:10 | 1 | 201 | Final visit | 46.500 | 15.5 | 4.8 | 245 |
| | | 05OCT2005 | 11:50 | 1 | | At randomization | 46.500 | 15.5 | 4.8 | 245 |
| | | 05OCT2005 | 11:50 | 1 | | Baseline | 46.500 | 15.5 | 4.8 | 245 |
| | | 02JAN2006 | 10:00 | 90 | 207 | Week 12 | 44.300 | 15.2 | 4.7 | 237 |
| | | 20APR2006 | 10:00 | 198 | 211 | Week 28 | 44.300 | 14.8 | 4.7 | 217 |
| | | 18JUL2006 | 12:15 | 287 | 214 | Week 40 | 45.300 | 14.8 | 4.7 | 219 |
| | | 17AUG2006 | 9:30 | 317 | 223 | *Week 40 | 45.300 | 15.2 | 4.9 | 265 |
| | | 17AUG2006 | 9:30 | 317 | 223 | Final visit | 46.300 | 15.2 | 4.9 | 265 |
| E0802008 | QTP / VAL | 08JUN2005 | 10:10 | -2 | | Screening | 40.500 | 13.8 | 4.3 | 360 |
| | | 08JUN2005 | 10:10 | 1 | 1 | Baseline | 40.500 | 13.8 | 4.3 | 360 |
| | | 03AUG2005 | 10:40 | 104 | 104 | Week 4 | 41.000 | 13.5 | 4.5 | 274 |
| | | 03AUG2005 | 10:10 | 105 | 105 | Week 8 | 41.000 | 14.1 | 4.4 | 266 |
| | | 01SEP2005 | 10:15 | 106 | 106 | Week 12 | 46.300 | 15.2 | 4.4 | 264 |
| | | 29SEP2005 | 10:45 | 201 | 201 | Final visit | 43.900 | 15.1 | 4.4 | 264 |
| | | 29SEP2005 | 10:45 | 1 | | At randomization | 43.900 | 15.7 | 4.5 | 264 |
| | | 29SEP2005 | 11:20 | 1 | | Baseline | 44.700 | 15.7 | 4.3 | 260 |
| | | 20DEC2005 | 11:20 | 83 | 207 | Week 12 | 45.600 | 14.7 | 4.3 | 293 |
| | | 17JUL2006 | 10:00 | 292 | 214 | Week 40 | 45.600 | 14.7 | 4.3 | 293 |
| | | 17AUG2006 | 10:00 | 323 | 223 | Week 57 | 44.600 | 14.7 | 4.3 | 222 |
| | | 17AUG2006 | 10:00 | 323 | | Final visit | 44.600 | 14.7 | 4.3 | 222 |
| E0802009 | QTP / LI | 26AUG2005 | 11:40 | -7 | | Screening | 45.800 | 15.5 | 5.1 | 275 |
| | | 26AUG2005 | 10:10 | 1 | 1 | Baseline | 45.800 | 15.5 | 5.1 | 275 |
| | | 04OCT2005 | 10:10 | 32 | 104 | Week 4 | 42.000 | 13.8 | 4.6 | 288 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764020

Page 228 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | 28OCT2005 | 10:00 | 56 | 105 | Week 8 | 44.500 | 14.4 | 4.8 | 266 |
| | | 25NOV2005 | 10:30 | 84 | 106 | Week 12 | 43.100 | 14.5 | 4.8 | 291 |
| | | 25NOV2005 | 10:30 | 84 | | Baseline | 43.100 | 14.5 | 4.8 | 291 |
| | | 25NOV2005 | 10:30 | 84 | | Final visit | 43.100 | 14.5 | 4.8 | 302 |
| | | 11APR2006 | 9:30 | 84 | 207 | Week 12 | 46.300 | 15.6 | 5.1 | 276 |
| | | 28JUL2006 | 10:00 | 192 | 211 | Week 28 | 46.300 | 15.9 | 5.1 | 265 |
| | | 28AUG2006 | 10:00 | 203 | 223 | *Week 24 | 40.700 | 13.9 | 4.5 | 265 |
| | | 28AUG2006 | 9:50 | 223 | 223 | Final visit | 43.800 | 14.4 | 4.8 | |
| E0802010 | OL QTP | 29AUG2005 | 10:50 | -7 | 1 | Screening | 35.300 | 11.8 | 4.0 | 328 |
| | | 31AUG2005 | 10:50 | 3 | | Baseline | 35.200 | 12.2 | 4.0 | 328 |
| | | 06OCT2005 | 19:30 | 31 | 104 | Week 4 | 39.200 | 13.1 | 4.5 | 321 |
| | | 09NOV2005 | 9:40 | 65 | 105 | Week 8 | 39.600 | 13.1 | 4.5 | 388 |
| | | 05DEC2005 | 16:15 | 91 | 106 | Week 12 | 39.500 | 13.3 | 4.5 | 320 |
| | | 10APR2006 | 11:30 | 217 | 113 | Final visit | 37.300 | 12.6 | 4.3 | 260 |
| E0802011 | PLA / LI | 08SEP2005 | 10:20 | -7 | 1 | Screening | 45.100 | 15.4 | 4.6 | 212 |
| | | 13SEP2005 | 10:40 | -7 | | Baseline | 45.100 | 15.4 | 4.6 | 212 |
| | | 13OCT2005 | 10:40 | 28 | 104 | Week 4 | 45.700 | 16.1 | 4.7 | 289 |
| | | 10NOV2005 | 10:05 | 56 | 105 | Week 8 | 47.400 | 16.4 | 4.7 | 276 |
| | | 06FEB2006 | 11:10 | 1 | 201 | Final visit | 43.000 | 14.9 | 4.3 | 304 |
| | | 06FEB2006 | 11:10 | 1 | | At randomization | 43.000 | 14.9 | 4.3 | 304 |
| | | 06FEB2006 | 11:10 | 1 | | Baseline | 46.200 | 15.8 | 4.3 | 304 |
| | | 20FEB2006 | 10:50 | 15 | | Week 12 | 46.200 | 15.8 | 4.6 | 291 |
| | | 20FEB2006 | 10:50 | 15 | 223 | Final visit | | | | |
| E0802012 | PLA / LI | 08SEP2005 | 10:40 | -5 | 1 | Screening | 42.800 | 14.8 | 4.4 | 442 |
| | | 08SEP2005 | 10:30 | -5 | | Baseline | 42.800 | 14.8 | 4.4 | 442 |
| | | 11OCT2005 | 10:30 | 28 | 104 | Week 4 | 45.500 | 15.7 | 4.9 | 474 H |
| | | 08NOV2005 | 10:30 | 56 | 105 | Week 8 | 45.000 | 15.7 | 5.1 | 470 |
| | | 08DEC2005 | 12:00 | 86 | 105 | Week 12 | 48.000 | 16.4 | 5.1 | 345 |
| | | 31JAN2006 | 11:00 | 1 | 201 | Final visit | 44.500 | 15.5 | 4.7 | 313 |
| | | 31JAN2006 | 11:00 | 1 | | At randomization | 44.500 | 15.5 | 4.7 | 313 |
| | | 31JAN2006 | 11:00 | 1 | | Baseline | 44.500 | 15.5 | 4.7 | 313 |
| | | 23MAY2006 | 11:50 | 113 | 207 | Week 12 | 47.300 | 15.9 | 4.7 | 360 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764021

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 21AUG2006 | 9:50 | 203 | | Week 28 | 42.700 | 14.4 | 4.3 | 360 |
| | | 21AUG2006 | 9:50 | 203 | 223 | Final visit | 42.700 | 14.4 | 4.3 | 360 |
| E0802013 | QTP / LI | 14SEP2005 | 10:45 | -5 | | Screening | 38.400 | 12.9 | 3.8 | 165 |
| | | 14SEP2005 | 10:45 | -5 | | Baseline | 38.600 | 12.9 | 3.8 | 165 |
| | | 17OCT2005 | 11:10 | 28 | | Week 4 | 39.300 | 13.2 | 4.0 | 172 |
| | | 14NOV2005 | 10:10 | 56 | | Week 8 | 38.500 | 13.8 | 4.1 | 197 |
| | | 12DEC2005 | 10:00 | 84 | | Week 12 | 38.600 | 13.3 | 4.1 | 190 |
| | | 09JAN2006 | 10:00 | 1 | | Final visit | 39.100 | 13.2 | 4.1 | 165 |
| | | 09JAN2006 | 10:00 | 1 | | At randomization | 39.100 | 13.2 | 4.1 | 165 |
| | | 03APR2006 | 10:20 | 85 | | Baseline | 39.400 | 12.8 | 4.0 | 179 |
| | | 24JUL2006 | 10:50 | 197 | 207 | Week 12 | 39.100 | 12.8 | 4.0 | 185 |
| | | 21AUG2006 | 9:30 | 225 | 211 | Week 28 | 37.000 | 12.6 | 3.9 | 188 |
| | | 21AUG2006 | 9:30 | 225 | 223 | *Week 28 | 37.700 | 12.5 | 3.9 | 188 |
| | | 21AUG2006 | 9:30 | 225 | | Final visit | 37.700 | 12.5 | 3.9 | 188 |
| E0802014 | QTP / LI | 09DEC2005 | 10:10 | -4 | | Screening | 42.700 | 14.3 | 4.9 | 294 |
| | | 09DEC2005 | 10:10 | -4 | | Baseline | 42.700 | 14.3 | 4.9 | 294 |
| | | 03JAN2006 | 11:10 | 47 | | Week 6 | 41.600 | 14.7 | 4.7 | 362 |
| | | 06FEB2006 | 11:30 | 55 | | Week 8 | 41.600 | 14.5 | 5.0 | 365 |
| | | 06MAR2006 | 10:40 | 83 | | Week 12 | 42.100 | 14.2 | 5.0 | 376 |
| | | 03APR2006 | 10:40 | 1 | | Final visit | 44.500 | 14.6 | 4.9 | 337 |
| | | 03APR2006 | 10:45 | 1 | | At randomization | 44.500 | 14.6 | 4.9 | 337 |
| | | 27JUN2006 | 12:30 | 86 | | Baseline | 44.800 | 14.6 | 4.9 | 337 |
| | | 21AUG2006 | 12:30 | 141 | | Week 12 | 44.800 | 14.2 | 4.8 | 358 |
| | | 21AUG2006 | 12:30 | 141 | | Week 28 | 43.200 | 14.3 | 4.8 | 366 |
| | | 21AUG2006 | 12:30 | 141 | 223 | Final visit | 43.200 | 14.3 | 4.8 | 366 |
| E0803001 | QTP / VAL | 17JAN2005 | 8:50 | -7 | | Screening | 40.300 | 13.3 | 4.9 | 233 |
| | | 17JAN2005 | 8:50 | -7 | | Baseline | 40.300 | 13.3 | 4.9 | 233 |
| | | 21FEB2005 | 8:55 | 28 | | Week 4 | 40.500 | 13.3 | 4.9 | 230 |
| | | 21MAR2005 | 8:10 | 56 | | Week 8 | 40.500 | 13.1 | 4.9 | 219 |
| | | 18APR2005 | 9:00 | 1 | | Final visit | 38.900 | 12.8 | 4.7 | 203 |
| | | 18APR2005 | 9:00 | 1 | | At randomization | 38.900 | 12.8 | 4.7 | 203 |
| | | 18APR2005 | 9:00 | 1 | | Baseline | 38.900 | 12.8 | 4.7 | 203 |
| | | 11JUL2005 | 10:00 | 85 | | Week 12 | 40.400 | 13.3 | 4.8 | 217 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

231

CONFIDENTIAL
AZSER12764022

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL | 02NOV2005 | 9:15 | 199 | 211 | Week 28 | 40.400 | 13.4 | 4.8 | 219 |
| | | 23JAN2006 | 10:15 | 281 | 214 | Week 40 | 39.400 | 13.0 | 4.9 | 226 |
| | | 17APR2006 | 9:35 | 365 | 217 | Week 52 | 39.500 | 13.4 | 4.8 | 226 |
| | | 07AUG2006 | 8:15 | 476 | 219 | Week 68 | 39.600 | 12.9 | 4.6 | 215 |
| | | 30AUG2006 | 8:15 | 500 | 223 | *Week 68 | 39.200 | 12.9 | 4.7 | 223 |
| | | 30AUG2006 | 8:15 | 500 | | Final visit | 39.200 | 12.9 | 4.7 | 223 |
| E0803002 | MISSING | 15APR2005 | 9:10 | 1 | * | | 38.500 | 12.7 | 4.6 | 229 |
| E0803003 | QTP / VAL | 03NOV2005 | 10:15 | -5 | 1 | Screening | 43.200 | 14.8 | 4.7 | 261 |
| | | 07NOV2005 | 10:15 | -1 | | Baseline | 43.200 | 14.8 | 4.5 | 281 |
| | | 06DEC2005 | 8:40 | 28 | 104 | Week 4 | 42.100 | 14.1 | 4.5 | 363 |
| | | 03JAN2006 | 8:50 | 56 | 105 | Week 8 | 41.200 | 14.2 | 4.4 | 269 |
| | | 31JAN2006 | 9:40 | 84 | 106 | Week 12 | 43.600 | 14.9 | 4.7 | 241 |
| | | 28FEB2006 | 8:20 | 1 | 201 | Final visit | 46.100 | 15.3 | 4.9 | 248 |
| | | 28FEB2006 | 8:20 | 1 | | At randomization | 46.100 | 15.3 | 4.9 | 268 |
| | | | | | | Baseline | 46.100 | 15.3 | 4.9 | 268 |
| | | 16MAY2006 | 11:00 | 78 | 223 | Week 12 | 46.500 | 13.5 | 4.3 | 319 |
| | | 16MAY2006 | 11:00 | 78 | | Final visit | 40.500 | 13.5 | 4.3 | 319 |
| E0805001 | PLA / VAL | 25OCT2004 | 12:15 | -3 | 1 | Screening | 43.400 | 14.3 | 4.4 | 339 |
| | | 25OCT2004 | 12:15 | -3 | | Baseline | 43.400 | 14.3 | 4.4 | 339 |
| | | 22NOV2004 | 8:05 | 28 | 104 | Week 4 | 46.400 | 14.7 | 4.9 | 184 |
| | | 22DEC2004 | 8:00 | 56 | 105 | Week 8 | 46.400 | 15.1 | 4.7 | 182 |
| | | 21JAN2005 | 8:00 | 85 | 106 | Week 12 | 39.600 L | 13.8 | 4.3 | 190 |
| | | 17MAR2005 | 8:00 | 1 | 201 | Final visit | 41.200 | 13.8 | 4.3 | 186 |
| | | 17MAR2005 | 8:00 | 1 | | At randomization | 41.200 | 13.8 | 4.8 | 186 |
| | | 09JUN2005 | 10:00 | 85 | 207 | Baseline | 46.400 | 15.8 | 4.9 | 272 |
| | | 29SEP2005 | 9:30 | 197 | 211 | Week 28 | 43.600 | 15.2 | 5.0 | 281 |
| | | 16MAR2006 | 8:05 | 365 | 214 | Week 52 | 47.800 | 15.0 | 5.0 | 258 |
| | | 16MAR2006 | 9:30 | 365 | | Week 68 | 45.100 | 15.0 | 4.8 | 259 |
| | | 19JUL2006 | 9:30 | 490 | 219 | Final visit | 45.100 | 14.8 | 4.5 | 223 |
| | | 28OCT2004 | 10:45 | 490 | 1.01 | *Screening | 41.300 | 14.0 | 4.3 | 308 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

232

CONFIDENTIAL
AZSER12764023

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805002 | OL QTP | 03NOV2004 | 8:45 | -6 | 1 | Screening | 39.300 | 13.1 | 4.3 | 304 |
| | | 03NOV2004 | 8:45 | -6 | | Baseline | 39.300 | 13.1 | 4.3 | 304 |
| | | 15DEC2004 | 8:00 | 28 | 104 | Week 4 | 40.700 | 13.3 | 4.2 | 357 |
| | | 05JAN2005 | 8:30 | 57 | 105 | Week 8 | 40.700 | 13.9 | 4.5 | 250 |
| | | 03FEB2005 | 12:30 | 86 | 106 | Week 12 | 38.400 | 13.3 | 4.5 | 243 |
| | | 06APR2005 | 8:35 | 148 | 113 | Week 24 | 36.700 | 13.4 | 4.5 | 275 |
| | | 06APR2005 | 8:35 | 148 | | Final visit | 36.700 | 12.4 | 4.1 | 275 |
| E0805003 | OL QTP | 02MAR2005 | 9:30 | -6 | 1 | Screening | 44.600 | 15.2 | 5.3 | 298 |
| | | 02MAR2005 | 9:30 | -6 | | Baseline | 44.600 | 15.2 | 5.3 | 298 |
| | | 16MAR2005 | 9:15 | 8 | | Week 4 | 45.900 | 13.8 | 4.7 | 267 |
| | | 16MAR2005 | 9:15 | 8 | 113 | Final visit | 40.900 | 13.8 | 4.7 | 267 |
| E0805004 | OL QTP | 24MAY2005 | 9:00 | -7 | 1 | Screening | 39.400 | 12.7 | 4.5 | 288 |
| | | 24MAY2005 | 9:00 | -7 | | Baseline | 39.400 | 12.7 | 4.5 | 318 |
| | | 29JUN2005 | 8:20 | 29 | 104 | Week 4 | 45.200 | 12.9 | 4.9 | 313 |
| | | 27JUL2005 | 9:20 | 57 | 105 | Week 8 | 39.600 | 13.6 | 4.7 | 288 |
| | | 24AUG2005 | 9:20 | 85 | 106 | Week 12 | 41.200 | 13.9 | 4.7 | 286 |
| | | 30SEP2005 | 9:50 | 122 | 113 | *Final visit | 42.500 | 13.9 | 4.9 | 305 |
| | | 07SEP2005 | 8:25 | 99 | 106 | *Week 12 | 38.200 | 12.7 | 4.3 | 267 |
| E0805005 | PLA / LI | 26MAY2005 | 9:00 | -7 | 1 | Screening | 46.000 | 15.2 | 4.8 | 379 |
| | | 26MAY2005 | 9:00 | -7 | | Baseline | 46.000 | 15.2 | 4.8 | 279 |
| | | 27JUL2005 | 7:45 | 55 | 105 | Week 8 | 46.000 | 15.9 | 4.7 | 308 |
| | | 24AUG2005 | 10:10 | 83 | 106 | Week 12 | 49.600 | 16.5 | 5.2 | 309 |
| | | 19OCT2005 | 9:30 | | 201 | Final visit | 48.500 | 16.5 | 5.1 | 289 |
| | | 19OCT2005 | 9:30 | 1 | | Randomization | 48.300 | 16.5 | 5.1 | 289 |
| | | 11JAN2006 | 8:15 | 85 | 207 | Week 12 | 46.800 | 15.8 | 5.0 | 296 |
| | | 26JUL2006 | 8:00 | 281 | 211 | Week 28 | 45.400 | 15.0 | 5.0 | 314 |
| | | 26OCT2006 | 8:10 | 309 | 214 | *Week 40 | 45.000 | 15.0 | 5.0 | 331 |
| | | 23AUG2006 | 8:10 | 309 | 223 | Week 40 | 44.900 | 15.0 | 4.7 | 336 |
| | | 23AUG2006 | | 309 | | Final visit | 44.400 | 15.0 | 4.7 | 336 |
| | | 01JUL2005 | 9:45 | 29 | 104 | Week 4 | 44.400 | 14.9 | 4.6 | 387 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764024

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805006 | QTP / VAL | 01JUN2005 | 8:10 | -7 | 1 | Screening | 43.600 | 14.6 | 4.7 | 265 |
| | | 01JUN2005 | 8:10 | -7 | | Baseline | 43.600 | 14.6 | 4.7 | 265 |
| | | 01JUL2005 | 9:10 | 29 | 105 | Week 8 | 44.600 | 15.3 | 4.9 | 255 |
| | | 04AUG2005 | 8:00 | 51 | 201 | Week 8 | 44.000 | 15.4 | 4.9 | 255 |
| | | 02SEP2005 | 8:00 | 1 | | Final visit | 45.000 | 15.4 | 4.9 | 280 |
| | | 02SEP2005 | 8:00 | 1 | | At randomization | 45.000 | 15.4 | 4.9 | 280 |
| | | 02SEP2005 | 8:00 | 1 | | Baseline | 45.000 | 15.4 | 4.9 | 280 |
| E0805007 | QTP / LI | 30JUN2005 | 8:10 | -5 | 1 | Screening | 46.700 | 15.6 | 4.8 | 234 |
| | | 30JUN2005 | 8:10 | -5 | | Baseline | 46.700 | 15.7 | 4.8 | 234 |
| | | 03OCT2005 | 6:55 | 28 | 104 | Week 6 | 45.400 | 15.0 | 4.6 | 227 |
| | | 30AUG2005 | 9:35 | 56 | 105 | Week 8 | 48.600 | 16.0 | 5.1 | 223 |
| | | 28SEP2005 | 8:55 | 85 | 106 | Week 12 | 48.900 | 16.1 | 5.2 | 246 |
| | | 25OCT2005 | 8:55 | 1 | 201 | Final visit | 48.900 | 16.1 | 5.2 | 201 |
| | | 25OCT2005 | 8:55 | 1 | | At randomization | 48.900 | 16.1 | 5.2 | 201 |
| | | 17JAN2006 | 8:25 | 85 | 207 | Baseline | 45.100 | 15.2 | 5.2 | 234 |
| | | 09MAY2006 | 8:05 | 197 | 211 | Week 28 | 46.000 | 15.2 | 4.9 | 252 |
| | | 29AUG2006 | 8:05 | 309 | | Week 40 | 44.600 | 14.9 | 4.8 | 256 |
| | | 29AUG2006 | 8:05 | 309 | 223 | *Week 40 | 44.500 | 14.9 | 4.8 | 242 |
| | | 29AUG2006 | 8:05 | 309 | | Final visit | 44.500 | 14.9 | 4.8 | 242 |
| E0805008 | QTP / LI | 05JUL2005 | 8:10 | -7 | 1 | Screening | 36.800 L# | 12.2 L# | 4.1 L | 356 |
| | | 05JUL2005 | 9:00 | -7 | | Baseline | 36.800 L# | 12.2 L# | 4.1 | 356 |
| | | 04AUG2005 | 9:00 | 23 | 104 | *Week 4 | 42.800 | 14.1 | 5.0 | 285 |
| | | 07SEP2005 | 9:25 | 57 | 105 | Week 8 | 51.800 | 17.0 | 5.8 | 226 |
| | | 10OCT2005 | 9:25 | 84 | 106 | Week 12 | 47.800 | 16.3 | 5.4 | 248 |
| | | 02NOV2005 | 9:20 | 1 | 201 | Final visit | 48.100 | 16.3 | 5.4 | 248 |
| | | 02NOV2005 | 9:20 | 1 | | At randomization | 48.100 | 16.3 | 5.4 | 248 |
| | | 02NOV2005 | 9:20 | 1 | | Baseline | 48.100 | 16.3 | 5.5 | 248 |
| | | 16MAY2006 | 9:20 | 196 | 207 | Week 28 | 50.500 | 17.0 | 5.5 | 210 |
| | | 08AUG2006 | 9:20 | 280 | 214 | Week 40 | 51.600 | 17.0 | 5.3 | 209 |
| | | 31AUG2006 | 9:30 | 303 | 223 | *Week 40 | 49.500 | 16.9 | 5.4 | 186 |
| | | 11AUG2006 | 9:30 | 303 | | Final visit | 49.500 | 16.9 | 5.1 | 285 |
| | | 09AUG2006 | 9:10 | 28 | 104 | Week 4 | 44.600 | 14.7 | 5.2 | 285 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764025

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 05JUL2005 | 8:40 | -7 | 1 | Screening | 41.200 | 13.7 | 4.4 | 364 |
| | | 05JUL2005 | 8:40 | -7 | | Baseline | 41.200 | 13.7 | 4.4 | 364 |
| | | 05DEC2005 | 9:05 | 23 | 104 | *Week 8 | 40.100 | 13.2 | 4.3 | 364 |
| | | 06SEP2005 | 9:05 | 56 | 105 | Week 8 | 40.700 | 13.6 | 4.3 | 317 |
| | | 04OCT2005 | 8:30 | 84 | 106 | Week 12 | 40.100 | 13.3 | 4.2 | 325 |
| | | 03NOV2005 | 9:20 | 1 | 201 | Final visit | 39.900 | 13.3 | 4.2 | 332 |
| | | 03NOV2005 | 9:20 | 1 | | At randomization | 39.900 | 13.3 | 4.2 | 332 |
| | | 24JAN2006 | 8:00 | 83 | 207 | Baseline | 40.800 | 13.7 | 4.2 | 321 |
| | | 10JUL2006 | 8:00 | 250 | 223 | Week 12 | 37.600 | 12.2 | 4.0 | 279 |
| | | 01JUL2006 | 9:35 | 250 | | Week 40 | 37.600 | 12.2 | 4.0 | 279 |
| | | 09AUG2005 | 9:00 | 258 | 104 | Week 4 | 40.600 | 13.7 | 4.4 | 322 |
| E0805010 | QTP / LI | 31AUG2005 | 7:00 | -7 | 1 | Screening | 41.400 | 13.9 | 4.7 | 225 |
| | | 31AUG2005 | 7:00 | -7 | | Baseline | 41.000 | 13.9 | 4.6 | 225 |
| | | 05OCT2005 | 9:20 | 28 | 104 | Week 4 | 41.200 | 12.8 | 4.5 | 225 |
| | | 02NOV2005 | 9:15 | 56 | 105 | Week 8 | 39.300 | 13.0 | 4.7 | 259 |
| | | 30NOV2005 | 8:25 | 84 | 106 | Week 12 | 39.100 | 13.0 | 4.7 | 222 |
| | | 28DEC2005 | 8:00 | 1 | 201 | Final visit | 39.400 | 13.1 | 4.8 | 224 |
| | | 28DEC2005 | 8:00 | 1 | | At randomization | 39.400 | 13.1 | 4.8 | 224 |
| | | 28DEC2005 | 8:00 | 1 | | Baseline | 39.400 | 13.1 | 4.8 | 224 |
| E0805011 | QTP / LI | 04OCT2005 | 8:15 | -7 | 1 | Screening | 35.200 | 11.5 L | 3.8 | 459 H |
| | | 04OCT2005 | 8:15 | -7 | | Baseline | 35.200 | 11.5 L | 3.8 | 391 H |
| | | 08NOV2005 | 8:10 | 28 | 104 | Week 4 | 34.300 L | 11.6 L | 4.0 | 467 H |
| | | 06DEC2005 | 8:05 | 56 | 105 | Week 8 | 35.900 | 11.6 L | 4.0 | 327 |
| | | 31JAN2006 | 8:05 | 84 | 106 | Week 12 | 36.300 | 12.1 | 4.2 | 327 |
| | | 31JAN2006 | 8:05 | 1 | 201 | Final visit | 36.300 | 12.1 | 4.2 | 327 |
| | | 31JAN2006 | 8:05 | 1 | | At randomization | 36.300 | 12.5 | 4.2 | 374 |
| | | 02MAY2006 | 8:05 | 85 | 207 | Baseline | 36.300 | 12.5 | 4.3 | 327 |
| | | 02MAY2006 | 9:20 | 90 | 223 | *Week 12 | 38.100 | 12.5 | 4.3 | 380 |
| | | 02MAY2006 | 14:00 | 92 | | Final visit | 38.100 | 12.5 | 4.3 | 380 |
| E0805012 | OL QTP | 12OCT2005 | 8:25 | -7 | 1 | Screening | 48.600 | 16.0 | 4.8 | 398 |
| | | 12OCT2005 | 8:25 | -7 | | Baseline | 48.600 | 16.0 | 4.8 | 398 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764026

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805012 | OL QTP | 16NOV2005 | 11:05 | 28 | 104 | Week 4 | 43.400 | 14.8 | 4.5 | 363 |
| | | 14DEC2005 | 8:15 | 56 | 105 | Week 8 | 46.900 | 16.1 | 5.0 | 389 |
| | | 07JAN2006 | 9:20 | 70 | | Week 12 | 46.700 | 16.0 | 4.5 | 383 |
| | | 09JAN2006 | 9:20 | 82 | 113 | Final Visit | 46.700 | 16.0 | 4.9 | 353 |
| E0805013 | OL QTP | 12OCT2005 | 8:15 | -7 | 1 | Screening | 37.400 | 12.3 | 4.0 | 327 |
| | | 15NOV2005 | 8:15 | 27 | | Baseline | 37.400 | 12.2 | 4.0 | 277 |
| | | 15NOV2005 | 8:10 | 55 | 104 | Week 4 | 37.700 | 12.3 | 4.5 | 278 |
| | | 13DEC2005 | 8:05 | 83 | 105 | Week 8 | 34.100 LL | 11.5 LL | 3.7 | 291 |
| | | 10JAN2006 | 8:05 | 89 | 106 | Week 12 | 34.100 LL | 11.5 LL | 3.8 | 311 |
| | | 10JAN2006 | 8:05 | | | Week 16 | 34.600 | 11.5 | 3.8 | 308 |
| | | 16JAN2006 | 8:05 | 113 | 113 | Final Visit | 35.600 | 12.0 | 3.9 | 308 |
| E0805014 | OL QTP | 20OCT2005 | 8:45 | -7 | 1 | Screening | 41.800 | 14.4 | 4.4 | 216 |
| | | 24OCT2005 | 10:20 | 28 | | Baseline | 41.800 | 14.4 | 4.4 | 228 |
| | | 24NOV2005 | 8:20 | 56 | 104 | Week 4 | 41.500 | 14.9 | 4.4 | 212 |
| | | 22DEC2005 | 8:35 | 84 | 105 | Week 8 | 40.100 | 13.9 | 4.3 | 188 |
| | | 19JAN2006 | 8:05 | 141 | 106 | Week 12 | 40.400 | 13.0 | 4.3 | 224 |
| | | 17MAR2006 | 8:05 | | 113 | Final Visit | 39.500 LL | 14.0 | 4.3 | 224 |
| E0805015 | OL QTP | 26OCT2005 | 8:35 | -7 | 1 | Screening | 38.300 | 12.5 | 4.8 | 378 |
| | | 26OCT2005 | 8:40 | 63 | | Baseline | 38.400 | 13.4 | 4.8 | 268 |
| | | 04JAN2006 | 8:20 | 63 | 113 | Final Visit | 33.400 LL | 11.2 LL | 4.3 | 268 |
| E0805016 | OL QTP | 27OCT2005 | 9:35 | -7 | 1 | Screening | 43.700 | 14.5 | 4.6 | 296 |
| | | 27OCT2005 | 9:35 | 28 | | Baseline | 43.700 | 14.7 | 4.6 | 296 |
| | | 01DEC2005 | 11:30 | 56 | 104 | Week 4 | 43.500 | 14.1 | 4.6 | 280 |
| | | 29DEC2005 | 12:30 | 84 | 105 | Week 8 | 41.400 | 14.6 | 4.6 | 290 |
| | | 26JAN2006 | 8:00 | | 106 | Week 12 | 42.600 | 14.8 | 4.6 | 266 |
| | | | | | | Final Visit | 43.600 | 14.8 | | 273 |
| E0805017 | OL QTP | 08NOV2005 | 8:20 | -6 | 1 | Screening | 45.600 | 15.5 | 4.4 | 204 |
| | | 08NOV2005 | 8:20 | 1 | | Baseline | 45.400 | 14.7 | 4.4 | 204 |
| | | 12DEC2005 | 12:10 | 28 | 104 | Week 4 | 43.000 | 14.7 | 4.3 | 206 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764027

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805017 | OL QTP | 10JAN2006 | 10:30 | 57 | 105 | Week 8 | 44.400 | 15.1 | 4.5 | 217 |
|  |  | 07FEB2006 | 9:50 | 85 | 106 | Week 12 | 44.500 | 15.2 | 4.5 | 206 |
|  |  | 20FEB2006 | 9:20 | 105 |  | *Final Visit | 44.600 | 15.2 | 4.5 | 196 |
|  |  | 27FEB2006 | 9:20 | 105 | 113 | Final Visit | 44.600 | 15.2 | 4.5 | 196 |
| E0805018 | PLA / LI | 15NOV2005 | 8:30 | -7 | 1 | Screening | 43.500 | 14.1 | 4.6 | 259 |
|  |  | 22NOV2005 | 11:00 | 28 | 104 | Week 4 | 40.600 | 13.7 | 4.8 | 250 |
|  |  | 17JAN2006 | 11:00 | 56 | 105 | Week 8 | 40.100 | 13.5 | 4.8 | 258 |
|  |  | 14FEB2006 | 9:50 | 1 | 201 | Final visit | 42.700 | 14.3 | 4.7 | 236 |
|  |  | 14FEB2006 | 9:50 | 1 |  | At randomization | 42.700 | 14.3 | 4.7 | 236 |
|  |  | 24APR2006 | 10:00 | 70 | 223 | Week 12 | 42.200 | 14.0 | 4.6 | 294 |
|  |  | 24APR2006 | 10:00 | 70 |  | Final Visit | 42.200 | 14.0 | 4.6 | 294 |
|  |  | 16NOV2005 | 12:10 | -6 |  | *Screening | 40.900 | 14.0 | 4.6 | 244 |
|  |  | 16NOV2005 | 12:10 | -6 | 1.01 | Baseline | 40.900 | 14.0 | 4.5 | 244 |
| E0805019 | OL QTP | 21NOV2005 | 8:15 | -7 | 1 | Screening | 40.500 | 13.3 | 4.5 | 612 H# |
|  |  | 21NOV2005 | 8:15 | -7 |  | Baseline | 40.500 | 13.3 | 4.5 | 612 |
|  |  | 20DEC2005 | 8:00 | 30 | 104 | *Week 4 | 39.900 | 13.4 | 4.5 | 573 H |
|  |  | 04JAN2006 | 8:10 | 37 | 113 | Week 4 | 39.600 | 13.6 | 4.5 | 573 H |
|  |  | 04JAN2006 | 8:10 | 37 |  | Final visit | 39.600 | 13.6 | 4.5 | 573 |
| E0805020 | OL QTP | 23NOV2005 | 8:00 | -7 | 1 | Screening | 46.700 | 15.9 | 4.9 | 290 |
|  |  | 23NOV2005 | 8:00 | -7 |  | Baseline | 46.700 | 15.9 | 4.9 | 290 |
|  |  | 28DEC2005 | 9:05 | 28 | 104 | Week 4 | 47.500 | 16.0 | 5.1 | 283 |
|  |  | 25JAN2006 | 8:23 | 56 | 105 | Week 8 | 44.600 | 14.9 | 4.6 | 266 |
|  |  | 07FEB2006 | 8:50 | 69 | 113 | *Week 8 Final visit | 44.400 | 14.9 | 4.5 | 265 |
| E0805021 | PLA / LI | 02DEC2005 | 8:00 | -5 | 1 | Screening | 36.200 | 12.2 | 4.0 | 274 |
|  |  | 02DEC2005 | 8:00 | -5 |  | Baseline | 36.200 | 12.2 | 4.0 | 274 |
|  |  | 04JAN2006 | 9:50 | 28 | 104 | Week 4 | 36.100 | 12.9 | 4.1 | 341 |
|  |  | 01FEB2006 | 9:50 | 56 | 105 | Week 8 | 35.700 | 12.6 | 4.0 | 241 |
|  |  | 01MAR2006 | 9:45 | 84 | 106 | Week 12 | 35.700 | 12.6 | 4.0 | 332 |
|  |  | 24APR2006 | 9:50 | 1 | 201 | Final visit | 35.700 | 11.9 | 4.1 | 292 |
|  |  | 20MAY2006 | 9:50 | 1 |  | At randomization | 35.700 | 11.9 | 4.0 | 292 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764028

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 24MAY2006 | 9:50 | 1 | 201 | Baseline | 35.700 | 11.9 | 4.0 | 292 |
| | | 24AUG2006 | 9:40 | 93 | 223 | Week 12 | 37.200 | 12.3 | 4.1 | 280 |
| | | 24AUG2006 | 9:40 | 93 | | Final visit | 37.200 | 12.3 | 4.1 | 280  L |
| E0805022 | PLA / LI | 05JAN2006 | 9:10 | -7 | 1 | Screening | 41.000 | 13.9 | 4.5 | 202 |
| | | 05JAN2006 | 9:10 | -7 | | Baseline | 41.000 | 13.9 | 4.5 | 202 |
| | | 02FEB2006 | 8:10 | 28 | 104 | Week 4 | 40.900 | 13.7 | 4.3 | 194 |
| | | 09MAR2006 | 8:25 | 56 | 106 | Week 8 | 39.300 | 13.2 | 4.3 | 172 |
| | | 06APR2006 | 9:00 | 84 | 109 | Week 12 | 38.800 | 13.1 | 4.2 | 173 |
| | | 29JUN2006 | 8:15 | 168 | 201 | Week 24 | 39.900 | 12.7 | 4.2 | 157 |
| | | 27JUL2006 | 8:15 | 1 | 1 | Final visit | 39.900 | 13.3 | 4.3 | 161 |
| | | 27JUL2006 | 8:15 | 1 | | At randomization | 39.900 | 13.3 | 4.3 | 161 |
| | | | | 1 | | Baseline | | | | |
| | | 24AUG2006 | 8:05 | 29 | 223 | Week 12 | 45.300 | 14.9 | 4.9 | 177 |
| | | 24AUG2006 | 8:05 | 29 | | Final visit | 45.300 | 14.9 | 4.9 | 177 |
| E0805023 | OL QTP | 12JAN2006 | 9:25 | -7 | 1 | Screening | 37.700 | 13.0 | 4.0 | 273 |
| | | 12JAN2006 | 9:25 | -7 | | Baseline | 37.700 | 13.0 | 4.0 | 273 |
| | | 14FEB2006 | 9:25 | 28 | 104 | Week 4 | 36.500 | 12.8 | 3.8 | 278 |
| | | 27FEB2006 | 9:25 | 39 | 113 | *Week 4 | 39.800 | 13.3 | 4.1 | 275 |
| | | 27FEB2006 | 9:25 | 39 | | Final visit | 39.800 | 13.3 | 4.1 | 275 |
| E0805024 | OL QTP | 26JAN2006 | 8:50 | -7 | 1 | Screening | 41.400 | 13.8 | 4.4 | 408 |
| | | 26JAN2006 | 8:50 | -7 | | Baseline | 41.400 | 13.8 | 4.4 | 408 |
| | | 02MAR2006 | 8:25 | 28 | 104 | Week 4 | 42.800 | 14.8 | 4.3 | 323 |
| | | 30MAR2006 | 8:25 | 56 | 105 | Week 8 | 42.000 | 14.0 | 4.3 | 321 |
| | | 27APR2006 | 8:20 | 84 | 106 | Week 12 | 39.100 | 13.8 | 4.2 | 316 |
| | | 20JUL2006 | 8:35 | 168 | 109 | Week 24 | 41.400 | 13.6 | 4.2 | 332 |
| | | 17AUG2006 | 8:35 | 196 | 113 | *Week 24 | 41.900 | 13.6 | 4.4 | 328 |
| | | 17AUG2006 | 8:35 | 196 | | Final visit | 41.900 | 13.6 | 4.4 | 328 |
| E0805025 | PLA / VAL | 23FEB2006 | 9:00 | -6 | 1 | Screening | 39.500  L | 13.7 | 4.2 | 216 |
| | | 23FEB2006 | 9:00 | -6 | | Baseline | 39.500  L | 13.7 | 4.2 | 216 |
| | | 29MAR2006 | 9:35 | 28 | 104 | Week 4 | 38.500  L# | 13.4 | 4.1 | 182 |
| | | 26APR2006 | 8:25 | 56 | 105 | Week 8 | 36.600  L# | 12.3  L | 4.1  L | 181 |
| | | 24MAY2006 | 8:45 | 84 | 106 | Week 12 | 36.600  L# | 12.4  L | 3.9  L | 159 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764029

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 26JUN2006 | 9:00 | 201 | Final visit | 35.600 L# | 11.6 L | 3.6 L | 192 |
| | | 26JUN2006 | 9:00 | 1 | At randomization | 35.600 L# | 11.6 L | 3.6 L | 192 |
| | | 23AUG2006 | 9:45 | 59 | Week 12 | 37.900 L | 12.8 L | 4.0 L | 159 |
| | | 23AUG2006 | 9:45 | 59 | Final visit | 37.900 L | 12.8 L | 4.0 L | 159 |
| E0805026 | OL QTP | 28FEB2006 | 8:05 | -7 | Screening | 41.200 | 13.7 | 4.4 | 305 |
| | | 28FEB2006 | 8:05 | -7 | Baseline | 41.200 | 13.7 | 4.4 | 305 |
| E0806001 | OL QTP | 30NOV2004 | 9:15 | -7 | Screening | 45.200 | 15.3 | 4.7 | 199 |
| | | 30NOV2004 | 9:15 | 1 | Baseline | 45.200 | 15.3 | 4.7 | 199 |
| | | 04JAN2005 | 10:45 | 28 | Week 4 | 45.900 | 15.3 | 4.8 | 195 |
| | | 04JAN2005 | 10:45 | 28 | Final visit | 45.900 | 15.3 | 4.8 | 195 |
| E0806002 | PLA / VAL | 10NOV2005 | 8:15 | -7 | Screening | 40.100 | 13.5 | 4.8 | 222 |
| | | 10NOV2005 | 7:50 | -7 | Baseline | 40.100 | 13.5 | 4.8 | 222 |
| | | 14DEC2005 | 7:30 | 27 | Week 4 | 37.200 | 12.4 | 4.3 | 179 |
| | | 11JAN2006 | 8:30 | 55 | Week 8 | 36.300 | 12.4 | 4.3 | 165 |
| | | 01FEB2006 | 8:30 | 168 | Week 12 | 38.100 | 12.7 | 4.7 | 210 |
| | | 06MAY2006 | 8:00 | 201 | Week 24 | 39.400 | 13.0 | 4.5 | 207 |
| | | 01JUN2006 | 8:00 | 1 | Final visit | 37.600 | 12.6 | 4.4 | 186 |
| | | 01JUN2006 | 8:00 | 1 | At randomization | 37.600 | 12.6 | 4.4 | 186 |
| | | 01JUN2006 | 8:00 | 92 | Baseline | 37.600 | 12.6 | 4.4 | 186 |
| | | 31AUG2006 | 8:00 | 92 | Week 12 | 38.800 | 12.9 | 4.7 | 202 |
| | | 31AUG2006 | 8:00 | 92 | Final visit | 38.800 | 12.9 | 4.7 | 202 |
| E0806003 | PLA / VAL | 30NOV2005 | 8:15 | -7 | Screening | 38.800 | 13.2 | 4.6 | 244 |
| | | 30NOV2005 | 7:50 | -7 | Baseline | 38.800 | 13.2 | 4.6 | 244 |
| | | 02JAN2006 | 8:00 | 28 | Week 4 | 37.300 | 12.8 | 4.5 | 217 |
| | | 01FEB2006 | 8:00 | 56 | Week 8 | 37.000 | 12.8 | 4.5 | 212 |
| | | 06MAR2006 | 8:30 | 89 | Week 12 | 38.500 | 12.8 | 4.6 | 215 |
| | | 01JUN2006 | 8:30 | 201 | Final visit | 38.500 | 12.8 | 4.6 | 225 |
| | | 01JUN2006 | 8:30 | 1 | At randomization | 37.500 | 12.8 | 4.6 | 225 |
| | | 01JUN2006 | 8:30 | 1 | Baseline | 37.500 | 12.5 | 4.6 | 225 |
| | | 31AUG2006 | 8:20 | 92 | Week 12 | 37.000 | 12.5 | 4.6 | 225 |
| | | 31AUG2006 | 8:20 | 92 | Final visit | 37.000 | 12.5 | 4.6 | 225 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764030

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0806004 | OL QTP | 11JAN2006 | 8:00 | -5 | 1 * | | 40.900 | 13.8 | 4.4 | 232 |
| | | 27JAN2006 | 8:30 | 113 | * | | 40.000 | 13.3 | 4.3 | 267 |
| E0807001 | QTP / LI | 11NOV2004 | 8:15 | -5 | 1 | Screening | 43.400 | 14.6 | 4.5 | 281 |
| | | 11NOV2004 | 8:15 | -5 | | Baseline | 43.400 | 13.4 | 4.1 | 281 |
| | | 16DEC2004 | 8:00 | 30 | 104 | Week 4 | 40.300 | 13.6 | 4.2 | 266 |
| | | 13JAN2005 | 8:00 | 65 | 105 | Week 8 | 40.600 | 13.4 | 4.2 | 252 |
| | | 17MAR2005 | 8:00 | 1 | 201 | Final visit | 40.600 | 13.4 | 4.3 | 235 |
| | | 17MAR2005 | 8:00 | 1 | | At randomization | 40.600 | 13.4 | 4.3 | 235 |
| | | 17MAR2005 | 8:00 | 28 | 223 | Baseline | 40.300 | 13.4 | 4.4 | 184 |
| | | 13APR2005 | 8:00 | 28 | | Final visit | 41.400 | 13.9 | 4.4 | 264 |
| E0807002 | OL QTP | 18NOV2004 | 8:55 | -7 | 1 | Screening | 40.600 | 13.4 | 4.3 | 330 |
| | | 21NOV2004 | 8:55 | -6 | | Baseline | 40.600 | 13.5 | 4.3 | 307 |
| | | 21DEC2004 | 10:30 | 26 | 104 | Week 4 | 40.600 | 13.5 | 4.5 | 351 |
| | | 17JAN2005 | 8:30 | 53 | 105 | Week 8 | 43.600 | 13.7 | 4.7 | 299 |
| | | 28FEB2005 | 10:05 | 95 | 106 | Week 12 | 41.300 | 14.0 | 4.5 | 317 |
| | | 07APR2005 | 10:05 | 132 | 112 | Week 24 | 41.300 | 14.0 | 4.5 | 321 |
| | | 25JUN2005 | 10:00 | 242 | 124 | *Week 24 | 43.100 | 14.4 | 4.5 | 321 |
| | | 25JUL2005 | 10:00 | 242 | 113 | Final visit | 43.100 | 14.4 | 4.5 | 321 |
| E0807003 | OL QTP | 03JAN2005 | 8:30 | -5 | 1 | Screening | 39.400 | 13.2 | 4.1 | 187 |
| | | 03JAN2005 | 8:30 | -5 | | Baseline | 39.400 LL | 13.5 | 4.3 | 184 |
| | | 03FEB2005 | 8:30 | 26 | 104 | Week 4 | 41.700 | 15.5 | 4.7 | 165 |
| | | 03MAR2005 | 8:30 | 54 | 105 | Week 8 | 45.300 | 15.3 | 4.7 | 165 |
| | | 31MAR2005 | 9:30 | 201 | | Week 24 | 48.300 | 13.8 | 4.9 | 196 |
| | | 28JUL2005 | 9:30 | 201 | 113 | Final visit | 43.000 | 14.0 | 4.3 | 196 |
| E0807004 | PLA / VAL | 25APR2005 | 9:30 | -3 | 1 | Screening | 32.700 LLL | 10.7 LL | 3.9 | 259 |
| | | 25APR2005 | 9:30 | -3 | | Baseline | 32.700 LLL | 10.7 LL | 3.9 | 259 |
| | | 26MAY2005 | 9:30 | 28 | 104 | Week 4 | 33.500 LL | 11.2 LLLL | 4.3 | 238 |
| | | 23JUN2005 | 11:15 | 56 | 105 | Week 8 | 35.400 | 11.0 | 4.1 | 283 |
| | | 10AUG2005 | 11:00 | 91 | 206 | Week 24 | 35.400 | 11.2 | 4.4 | 283 |
| | | 05OCT2005 | 11:00 | 201 | 201 | Final visit | 39.900 | 12.9 | 4.6 | 270 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764031

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 05OCT2005 | 11:00 | 1 | 201 | At randomization | 39.900 | 12.9 | 4.6 | 270 |
|  |  | 05OCT2005 | 11:00 | 1 |  | Baseline | 39.900 | 12.9 | 4.6 | 270 |
|  |  | 0?JUN2006 | 12:05 | 92 | 211 | Week 12 | 35.200 | 12.1 | 4.4 | 273 |
|  |  | 26APR2006 | 8:30 | 204 | 211 | Week 28 | 35.300 | 11.9 | 4.2 | 250 |
|  |  | 19JUL2006 | 11:15 | 288 | 214 | Week 40 | 34.700 | 11.0 L | 4.3 | 287 |
|  |  | 30AUG2006 | 11:45 | 330 | 223 | Week 52 | 34.400 L | 11.3 L | 4.5 | 324 |
|  |  | 03MAY2005 | 11:30 | 5 | 1.01 | *Week 4 | 34.400 L | 11.3 L | 4.5 | 324 |
| E0808001 | MISSING | 27JUN2005 | 8:35 | 1 |  | * | 44.900 | 15.0 | 5.3 | 229 |
| E0808002 | QTP / VAL | 14NOV2005 | 8:55 | -7 | 1 | Screening | 41.500 | 13.8 | 4.6 | 257 |
|  |  | 14NOV2005 | 8:55 | -7 |  | Baseline | 41.500 | 13.8 | 4.6 | 257 |
|  |  | 19DEC2005 | 8:20 | 28 | 104 | Week 4 | 41.200 | 13.7 | 4.5 | 247 |
|  |  | 17JAN2006 | 8:45 | 56 | 105 | Week 8 | 43.700 | 14.5 | 4.7 | 236 |
|  |  | 13FEB2006 | 9:15 | 84 | 106 | Week 12 | 43.900 | 14.9 | 4.6 | 233 |
|  |  | 08MAY2006 | 9:00 | 168 | 109 | Week 24 | 44.700 | 14.9 | 4.7 | 241 |
|  |  | 19JUN2006 | 9:00 | 1 | 201 | Final visit | 45.400 | 14.2 | 4.5 | 241 |
|  |  | 19JUN2006 | 9:00 | 1 |  | At randomization | 45.400 | 14.2 | 4.5 | 241 |
|  |  | 19JUN2006 | 9:00 | 1 |  | Baseline | 45.400 | 14.2 | 4.5 | 241 |
| E0808003 | QTP / VAL | 05DEC2005 | 8:52 | -7 | 1 | Screening | 41.200 | 13.8 | 4.3 | 283 |
|  |  | 05DEC2005 | 8:52 | -7 |  | Baseline | 41.200 | 13.8 | 4.3 | 283 |
|  |  | 09JAN2006 | 9:00 | 28 | 104 | Week 4 | 46.800 | 14.9 | 4.9 | 261 |
|  |  | 06FEB2006 | 9:50 | 56 | 105 | Week 8 | 43.600 | 14.3 | 4.6 | 211 |
|  |  | 06MAR2006 | 9:00 | 84 | 106 | Week 12 | 42.300 | 14.3 | 4.5 | 199 |
|  |  | 19JUN2006 | 8:17 | 168 | 201 | Final visit | 41.500 | 13.6 | 4.3 | 218 |
|  |  | 19JUN2006 | 8:17 | 1 |  | At randomization | 41.500 | 13.6 | 4.3 | 218 |
|  |  | 19JUN2006 | 8:17 | 1 |  | Baseline | 41.500 | 13.0 | 4.4 | 218 |
|  |  | 07AUG2006 | 8:20 | 50 | 223 | Final visit | 41.700 | 13.0 | 4.4 | 191 |
| E0809001 | QTP / LI | 31AUG2005 | 9:50 | -6 | 1 | Screening | 36.600 | 12.2 | 3.1 L | 240 |
|  |  | 31AUG2005 | 9:00 | -6 |  | Baseline | 36.600 | 12.2 | 3.1 L | 260 |
|  |  | 04OCT2005 | 8:40 | 28 | 104 | Week 4 | 36.800 | 12.3 | 3.1 L | 271 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

241

CONFIDENTIAL
AZSER12764032

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI | 02NOV2005 | 8:30 | 57 | 105 | Week 8 | 41.700 | 13.9 | 3.5 L | 277 |
| | | 29NOV2005 | 8:30 | | 201 | Final visit | 37.400 | 12.6 | 3.2 L | 311 |
| | | 29NOV2005 | 8:30 | 1 | | Randomization | 37.400 | 12.6 | 3.2 L | 311 |
| | | 29NOV2005 | 8:30 | 1 | | Baseline | 37.400 | 12.6 | 3.2 L | 311 |
| | | 21FEB2006 | 9:30 | 85 | 207 | Week 12 | 36.800 | 12.7 | 3.3 L | 355 |
| | | 13JUN2006 | 8:50 | 197 | 211 | Week 28 | 38.000 | 12.7 | 3.8 L | 222 |
| | | 03AUG2006 | 8:50 | 273 | 223 | Week 40 | 37.100 | 13.8 | 3.8 | 304 |
| | | 28AUG2006 | 8:35 | 273 | | Final visit | 41.100 | 13.8 | 3.8 | 304 |
| E0810001 | OL QTP | 24AUG2005 | 8:15 | -7 | 1 | Screening | 35.600 | 11.8 | 4.1 | 253 |
| | | 24AUG2005 | 9:10 | -7 | | Baseline | 35.600 | 11.8 | 4.1 | 253 |
| | | 02SEP2005 | 9:10 | 29 | 104 | Week 4 | 39.000 | 12.0 | 4.4 | 309 |
| | | 26OCT2005 | 9:20 | 56 | 105 | Week 8 | 37.300 | 12.2 | 4.3 | 289 |
| | | 22NOV2005 | 9:20 | 83 | 106 | Week 12 | 37.500 | 12.2 | 4.4 | 309 |
| | | 21FEB2006 | 9:50 | 167 | | Week 24 | 37.500 | 12.3 | 4.5 | 291 |
| | | 09MAY2006 | 9:50 | 251 | | *Week 24 | 37.500 | 12.3 | 4.4 | 309 |
| | | 09MAY2006 | 9:50 | 251 | 113 | Final visit | 37.500 | 12.3 | 4.4 | 309 |
| E0810002 | QTP / LI | 02SEP2005 | 9:50 | -7 | 1 | Screening | 34.300 | 11.4 | 3.3 | 339 |
| | | 02SEP2005 | 9:50 | -7 | | Baseline | 34.300 | 11.4 | 3.3 | 339 |
| | | 05OCT2005 | 9:05 | 26 | 104 | Week 4 | 36.400 | 11.4 | 3.6 | 309 |
| | | 03NOV2005 | 9:05 | 55 | 105 | Week 8 | 35.100 | 12.1 | 3.7 | 256 |
| | | 01FEB2006 | 9:30 | 87 | 106 | Week 12 | 35.100 | 12.6 | 3.8 | 291 |
| | | 01FEB2006 | 9:30 | 1 | 201 | Final Visit | 39.100 | 13.4 | 4.0 | 291 |
| | | 01FEB2006 | 9:30 | 1 | | At randomization | 39.100 | 13.4 | 4.0 | 294 |
| | | 01FEB2006 | 9:30 | 1 | | Baseline | 39.100 | 13.4 | 4.0 | 294 |
| | | 15AUG2006 | 9:30 | 196 | 207 | Week 12 | 42.500 | 13.9 | 4.2 | 310 |
| | | 15AUG2006 | 9:30 | 196 | 223 | Week 28 | 42.500 | 14.4 | 4.2 | 310 |
| | | 15AUG2006 | 9:30 | 196 | | Final visit | 42.500 | 14.4 | 4.2 | 310 |
| E0810003 | MISSING | 20OCT2005 | 8:35 | 1 | * | | 37.300 | 12.5 | 4.0 | 150 |
| E0810004 | MISSING | 04NOV2005 | 8:10 | 1 | * | | 37.800 | 12.7 | 4.3 | 313 |
| E0810005 | QTP / VAL | 14DEC2005 | 8:15 | -7 | 1 | Screening | 39.100 | 13.2 | 4.3 | 243 |
| | | 14DEC2005 | 8:15 | -7 | | Baseline | 39.100 | 13.2 | 4.3 | 243 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764033

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL | 18JAN2006 | 8:20 | 28 | 104 | Week 4 | 37.500 | 12.8 | 4.1 | 174 |
| | | 15FEB2006 | 9:00 | 56 | 105 | Week 8 | 37.000 | 12.5 | 4.0 | 179 |
| | | 10MAY2006 | 9:00 | 83 | 201 | Week 12 | 37.000 | 12.8 | 4.0 | 190 |
| | | 24MAY2006 | 9:05 | 1 | | Final Visit | 37.100 | 12.9 | 4.0 | 173 |
| | | 24MAY2006 | 9:05 | 1 | | At randomization | 37.100 | 12.9 | 4.0 | 173 |
| | | 24MAY2006 | 9:05 | 1 | | Baseline | 37.100 | 12.9 | 4.0 | 173 |
| | | 10AUG2006 | 8:50 | 85 | 223 | Week 24 | 40.300 | 13.4 | 4.3 | 168 |
| | | 16AUG2006 | 8:55 | 85 | | Final Visit | 40.400 | 13.3 | 4.3 | 148 |
| E0901001 | QTP / LI | 27JAN2005 | 10:30 | -7 | 1 | Screening | 40.500 | 13.8 | 4.4 | 350 |
| | | 27JAN2005 | 10:30 | -7 | | Baseline | 40.500 | 14.0 | 4.4 | 350 |
| | | 02MAR2005 | 11:30 | 27 | 104 | Week 4 | 41.000 | 14.3 | 4.5 | 354 |
| | | 31MAR2005 | 10:30 | 56 | 105 | Week 8 | 42.500 | 14.3 | 4.6 | 339 |
| | | 03MAY2005 | 10:30 | 89 | 106 | Week 12 | 43.300 | 14.4 | 4.6 | 383 |
| | | 23JUN2005 | 9:00 | 175 | 109 | Week 24 | 43.300 | 14.0 | 4.4 | 340 |
| | | 01SEP2005 | 9:00 | 201 | | Final Visit | 42.600 | 14.2 | 4.4 | 344 |
| | | 01SEP2005 | 9:45 | 1 | | At randomization | 42.600 | 14.2 | 4.4 | 344 |
| | | 01SEP2005 | 9:45 | 1 | | Baseline | 42.600 | 14.2 | 4.4 | 344 |
| | | 02NOV2005 | 9:00 | 185 | 207 | Week 28 | 42.800 | 14.6 | 4.8 | 328 |
| | | 02MAR2006 | 9:00 | 183 | 223 | Week 28 | 42.200 | 14.5 | 4.6 | 328 |
| | | 02MAR2006 | | 183 | | Final Visit | 42.200 | 14.5 | 4.6 | 328 |
| E0901002 | OL QTP | 07JUN2005 | 9:30 | -3 | 1 | Screening | 40.300 | 13.5 | 4.4 | 204 |
| | | 07JUN2005 | 9:30 | -3 | | Baseline | 40.300 | 13.5 | 4.4 | 204 |
| | | 28JUL2005 | 9:30 | 48 | 105 | Week 8 | 41.900 | 13.6 | 4.3 | 297 |
| | | 01SEP2005 | 9:20 | 83 | 106 | Week 12 | 41.800 | 13.6 | 4.4 | 298 |
| | | 16DEC2005 | 8:30 | 189 | 113 | Final Visit | 39.900 | 13.6 | 4.5 | 290 |
| E0901003 | PLA / LI | 28JUL2005 | 10:00 | 29 | 104 | Week 6 | 37.100 | 11.4  L | 4.1 | 326 |
| | | 11SEP2005 | 9:00 | 196 | 109 | Week 24 | 38.000 | 12.0 | 4.0 | 316 |
| | | 11JAN2006 | 8:30 | 1 | 201 | Week 12 | 37.400 | 12.6 | 4.3 | 311 |
| | | 11MAY2006 | 8:30 | 1 | | Final Visit | 37.400 | 12.6 | 4.3 | 357 |
| | | 11MAY2006 | 9:00 | 1 | | At randomization | 37.400 | 12.6 | 4.3 | 357 |
| | | 01AUG2006 | 9:00 | 83 | 207 | Baseline | 37.300 | 12.2 | 4.2 | 297 |
| | | | | | | Week 12 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764034

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 30AUG2006 | 9:00 | 112 | *Week 12 | 39.100 | 12.9 | 4.5 | 399 |
|  |  | 30AUG2006 | 9:00 | 112 | Final visit | 39.100 | 12.9 | 4.5 | 399 |
| E0901004 | PLA / LI | 14SEP2005 | 8:30 | -5 | Screening | 40.200 | 13.7 | 4.4 | 274 |
|  |  | 14SEP2005 | 8:30 | -5 | Baseline | 40.200 | 13.7 | 4.4 | 274 |
|  |  | 20OCT2005 | 10:00 | 31 | Week 4 | 40.300 | 13.7 | 4.6 | 311 |
|  |  | 22NOV2005 | 10:00 | 66 | Week 8 | 40.100 | 13.9 | 4.7 | 289 |
|  |  | 22DEC2005 | 8:30 | 96 | Week 12 | 39.300 | 13.5 | 4.6 | 314 |
|  |  | 19JAN2006 | 8:30 | 1 | Final visit | 39.300 | 13.4 | 4.6 | 275 |
|  |  | 19JAN2006 | 8:30 | 1 | At randomization | 39.300 | 13.4 | 4.6 | 275 |
|  |  | 17JAN2006 | 8:49 | 1 | Baseline | 39.300 | 13.4 | 4.6 | 275 |
|  |  | 16MAR2006 | 8:49 | 57 | Week 12 | 43.200 | 14.9 | 5.0 | 286 |
|  |  | 16MAR2006 | 8:49 | 57 | Final visit | 43.200 | 14.9 | 5.0 | 286 |
| E0902001 | OL QTP | 21JUN2005 | 9:55 | -7 | Screening | 41.000 | 13.6 | 4.4 | 139 L |
|  |  | 21JUN2005 | 9:55 | -7 | Baseline | 41.000 | 13.6 | 4.4 | 139 L |
|  |  | 25JUL2005 | 9:25 | 27 | Week 4 | 39.600 | 13.1 | 4.3 | 147 |
|  |  | 23AUG2005 | 10:00 | 56 | Week 8 | 38.300 | 13.1 | 4.2 | 140 |
|  |  | 20SEP2005 | 10:00 | 84 | Week 12 | 39.600 | 13.4 | 4.2 | 159 |
|  |  | 20SEP2005 | 10:00 | 84 | Final visit | 39.600 | 13.4 | 4.4 | 159 |
| E0902002 | OL QTP | 03AUG2005 | 9:35 | -7 | Screening | 43.100 | 14.6 | 4.5 | 292 |
|  |  | 03AUG2005 | 9:35 | -7 | Baseline | 43.100 | 14.6 | 4.5 | 288 |
|  |  | 07SEP2005 | 10:00 | 28 | Week 4 | 43.900 | 14.6 | 4.6 | 288 |
|  |  | 06OCT2005 | 10:00 | 57 | Week 8 | 45.600 | 15.4 | 4.8 | 306 |
|  |  | 02NOV2005 | 9:40 | 84 | Week 12 | 47.100 | 15.5 | 5.0 | 279 |
|  |  | 09NOV2005 | 9:40 | 168 | Week 24 | 46.200 | 15.4 | 4.7 | 276 |
|  |  | 16MAR2006 | 9:00 | 218 | *Week 24 | 45.200 | 14.9 | 4.9 | 304 |
|  |  | 16MAR2006 | 9:00 | 218 | Final visit | 45.600 | 14.8 | 4.9 | 304 |
| E0902003 | OL QTP | 30AUG2005 | 10:00 | -7 | Screening | 44.700 | 15.2 | 4.5 | 329 |
|  |  | 30AUG2005 | 10:00 | -7 | Baseline | 44.700 | 15.2 | 4.5 | 329 |
|  |  | 13SEP2005 | 9:50 | 7 | Week 4 | 44.900 | 15.1 | 4.5 | 294 |
|  |  | 13SEP2005 | 9:50 | 7 | Final visit | 44.900 | 15.1 | 4.5 | 294 |
| E0902004 | OL QTP | 26OCT2005 | 10:00 | -7 | Screening | 36.900 | 12.3 | 4.1 | 317 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

244

CONFIDENTIAL
AZSER12764035

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0902004 | OL QTP | 26OCT2005 | 10:00 | -7 | 1 | Baseline | 36.900 | 12.3 | 4.1 | 317 |
| | | 23NOV2005 | 9:30 | 21 | 104 | Week 4 | 37.300 | 12.2 | 4.2 | 275 |
| | | 17DEC2005 | 9:30 | 45 | 105 | Week 8 | 36.300 | 12.5 | 4.1 | 292 |
| | | 17JAN2006 | 9:30 | 76 | 106 | Week 12 | 36.500 | 12.4 | 4.1 | 271 |
| | | 11APR2006 | 9:30 | 160 | 109 | Week 24 | 35.900 | 12.5 | 4.0 | 284 |
| | | 28APR2006 | 9:30 | 177 | 113 | *Week 24 | 34.400 L | 11.5 L | 3.8 | 313 |
| | | 28APR2006 | 9:30 | 177 | | Final visit | 34.400 L | 11.5 | 3.8 | 313 |
| E0904001 | QTP / VAL | 26SEP2005 | 8:50 | -7 | 1 | Screening | 51.900 | 17.6 H | 5.6 | 212 |
| | | 26SEP2005 | 8:50 | -7 | | Baseline | 51.900 | 17.6 H | 5.6 | 212 |
| | | 29NOV2005 | 9:05 | 30 | 104 | Week 4 | 50.700 | 17.3 | 5.6 | 211 |
| | | 09DEC2005 | 9:20 | 40 | 105 | Week 8 | 48.300 | 16.3 | 5.3 | 214 |
| | | 25JAN2006 | 9:00 | 67 | 106 | Week 12 | 47.800 | 16.0 | 5.6 | 234 |
| | | 21MAR2006 | 9:00 | 114 | 109 | Week 24 | 50.500 | 17.2 | 5.6 | 223 |
| | | 13JUL2006 | 8:45 | 1 | 201 | At randomization | 50.500 | 17.2 | 5.6 | 212 |
| | | 13JUL2006 | 8:45 | 1 | | Baseline | 50.500 | 17.2 | 5.6 | 212 |
| | | 22AUG2006 | 9:30 | 41 | 223 | Week 12 | 50.600 | 17.4 | 5.7 | 196 |
| | | 22AUG2006 | 9:30 | 41 | | Final visit | 50.600 | 17.4 | 5.7 | 196 |
| E0904002 | OL QTP | 08NOV2005 | 8:45 | -13 | | * | 40.000 | 13.2 | 4.5 | 407 |
| | | 24JAN2006 | 9:30 | 64 | 113 | Week 8 | 42.800 | 14.4 | 4.5 | 396 |
| | | 24JAN2006 | 9:30 | 64 | | Final visit | 42.800 | 14.4 | 4.9 | 396 |
| E0904003 | OL QTP | 21FEB2006 | 9:05 | -7 | 1 | Screening | 44.400 | 14.6 | 5.0 | 303 |
| | | 21FEB2006 | 9:05 | -7 | | Baseline | 44.400 | 14.6 | 5.0 | 303 |
| | | 27MAR2006 | 9:15 | 27 | 104 | Week 4 | 44.000 | 14.2 | 4.8 | 305 |
| | | 26APR2006 | 9:15 | 57 | 106 | Week 8 | 42.800 | 13.9 | 4.6 | 209 |
| | | 23MAY2006 | 9:05 | 84 | 109 | Week 12 | 41.900 | 13.2 | 4.5 | 219 |
| | | 10AUG2006 | 9:05 | 163 | 113 | Week 24 | 43.800 | 14.8 | 4.9 | 202 |
| | | 22AUG2006 | 9:35 | 175 | | *Week 24 | 43.500 | 14.5 | 4.9 | 192 |
| | | 22AUG2006 | 9:35 | 175 | | Final visit | 43.500 | 14.5 | 4.9 | 193 |
| E0904004 | OL QTP | 27FEB2006 | 9:18 | -4 | 1 | Screening | 39.400 | 12.4 | 5.4 | 345 |
| | | 27FEB2006 | 9:18 | -4 | | Baseline | 39.400 | 12.4 | 5.4 | 345 |
| | | 31MAR2006 | 9:15 | 28 | 104 | Week 4 | | 12.5 | 5.3 | 386 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

245

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904004 | OL QTP | 27APR2006 | 9:00 | 55 | 105 | Week 8 | 40.000 | 12.8 | 5.4 | 371 | |
| | | 22AUG2006 | 9:20 | 172 | | Week 24 | 38.100 | 12.1 | 5.2 | 310 | |
| | | 22AUG2006 | 9:20 | 172 | 113 | Final visit | 38.100 | 12.1 | 5.2 | 310 | |
| E0904005 | OL QTP | 06MAR2006 | 9:10 | -3 | 1 | Screening | 41.900 | 13.6 | 4.8 | 269 | |
| | | 06MAR2006 | 9:10 | -3 | | Baseline | 41.900 | 13.6 | 4.8 | 269 | |
| | | 04APR2006 | 9:15 | 28 | 104 | Week 4 | 42.400 | 13.7 | 4.7 | 301 | |
| | | 04MAY2006 | 9:00 | 58 | 105 | Week 8 | 42.100 | 13.6 | 4.8 | 302 | |
| | | 30MAY2006 | 9:10 | 82 | 106 | Week 12 | 41.900 | 13.4 | 4.8 | 286 | |
| | | 22AUG2006 | 9:00 | 166 | | Week 24 | 41.400 | 13.6 | 4.8 | 300 | |
| | | 22AUG2006 | 9:10 | 166 | 113 | Final visit | 41.400 | 13.6 | 4.8 | 300 | |
| E0905001 | OL QTP | 07JUN2005 | 11:00 | -16 | * | Week 4 | 45.100 | 14.7 | 4.7 | 303 | |
| | | 29JUL2005 | 9:45 | 36 | 104 | Week 12 | 46.600 | 15.3 | 4.9 | 453 | H |
| | | 10OCT2005 | 12:00 | 109 | 106 | Final visit | 45.100 | 15.3 | 4.9 | 379 | |
| | | 21MAR2006 | 9:00 | 271 | 109 | * | 47.500 | 15.8 | 5.1 | 373 | |
| E0905002 | OL QTP | 07JUN2005 | 10:00 | -16 | * | Week 4 | 38.600 | 13.3 | 4.1 | 189 | |
| | | 21JUL2005 | 8:30 | 28 | 104 | | 38.000 | 14.3 | 3.9 | 201 | |
| | | 21JUL2005 | 8:30 | 28 | | | 38.000 | 13.2 | 3.9 | 201 | |
| E0905003 | MISSING | 15JUN2005 | 9:30 | 1 | * | | 46.000 | 15.2 | 5.3 | 302 | |
| E0905004 | OL QTP | 26JUL2005 | 8:00 | -6 | 1 | Screening | 44.600 | 14.3 | 4.5 | 195 | |
| | | 26JUL2005 | 8:00 | -6 | | Baseline | 44.600 | 14.3 | 4.5 | 195 | |
| | | 02SEP2005 | 9:00 | 32 | 104 | Week 4 | 44.600 | 16.1 | 4.7 | 192 | |
| | | 08OCT2005 | 10:15 | 68 | | Week 8 | 45.000 | 15.1 | 4.5 | 247 | |
| | | 08OCT2005 | 10:15 | 68 | 105 | Final visit | 45.000 | 15.1 | 4.5 | 247 | |
| E0905005 | OL QTP | 26JUL2005 | 11:45 | -8 | 1 | * | 38.800 | 12.8 | 4.5 | 430 | |
| | | 05SEP2005 | 11:00 | 33 | 104 | Week 4 | 36.600 | 12.0 | 4.2 | 410 | |
| | | 03OCT2005 | 10:45 | 61 | 105 | Week 8 | 37.200 | 12.6 | 4.5 | 393 | |
| | | 07NOV2005 | 9:30 | 96 | 109 | Week 12 | 37.900 | 12.9 | 4.5 | 247 | |
| | | 21MAR2006 | 9:30 | 236 | 109 | Week 24 | 39.800 | 13.3 | 4.8 | 451 | H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   hema100.sas   kcpx265

CONFIDENTIAL
AZSER12764037

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0905005 | OL QTP | 21MAR2006 | 9:30 | 230 | 109 | Final visit | 39.800 | 13.3 | 4.8 | 441 |
| E0905006 | MISSING | 28JUL2005 | 10:30 | 1 | * |  | 41.600 | 14.0 | 4.8 | 269 |
| E0905007 | OL QTP | 05OCT2005 | 11:00 | -6 | 1 | Screening | 35.800 | 11.4 L | 5.3 | 373 |
|  |  | 05OCT2005 | 11:00 | -6 |  | Baseline | 35.800 | 11.4 L | 5.3 | 373 |
| E0905008 | OL QTP | 15FEB2006 | 11:40 | 84 | 105 | Week 12 | 41.100 | 13.6 | 4.7 | 365 |
|  |  | 22MAR2006 | 11:30 | 119 | 106 | *Week 12 | 38.900 | 13.2 | 4.4 | 355 |
|  |  | 22MAR2006 | 11:30 | 119 |  | Final visit | 38.900 | 13.2 | 4.4 | 355 |
| E0906001 | OL QTP | 12OCT2005 | 9:30 | -37 | 1 | * | 41.800 | 14.1 | 4.3 | 185 |
|  |  | 15DEC2005 | 9:30 | 27 | 113 | Week 4 | 42.500 | 14.3 | 4.4 | 227 |
|  |  | 15DEC2005 | 9:30 | 27 |  | Final visit | 42.500 | 14.3 | 4.4 | 227 |
| E0906002 | OL QTP | 07FEB2006 | 9:50 | -7 | 1 | Screening | 46.100 | 16.2 | 5.0 | 280 |
|  |  | 07FEB2006 | 9:50 | -7 |  | Baseline | 46.100 | 16.2 | 5.0 | 280 |
|  |  | 23MAR2006 | 9:55 | 37 | 113 | Week 4 | 50.500 | 17.5 | 5.4 | 328 |
|  |  | 23MAR2006 | 9:55 | 37 |  | Final visit | 50.500 | 17.5 | 5.4 | 328 |
| E0907001 | QTP / LI | 22SEP2005 | 9:30 | -6 | 1 | Screening | 46.200 | 15.2 | 4.9 | 184 |
|  |  | 22SEP2005 | 9:30 | -6 |  | Baseline | 46.200 | 15.2 | 4.9 | 184 |
|  |  | 26OCT2005 | 9:30 | 28 | 104 | Week 4 | 46.100 | 15.2 | 5.0 | 207 |
|  |  | 28NOV2005 | 9:30 | 61 | 105 | Week 8 | 46.100 | 15.4 | 5.0 | 191 |
|  |  | 24MAR2006 | 9:30 | 223 |  | Week 12 | 42.200 | 15.0 | 5.0 | 202 |
|  |  | 24MAR2006 | 9:30 | 61 |  | Final visit | 41.900 | 14.3 | 4.7 | 202 |
|  |  | 29DEC2005 | 9:30 | 92 | 105 | Week 12 |  |  |  | 226 |
|  |  | 29DEC2005 | 9:30 | 92 | 106 | Final visit |  |  |  |  |
|  |  | 29DEC2005 | 9:30 | 92 |  | Baseline |  |  |  |  |
| E0907002 | OL QTP | 02NOV2005 | 9:30 | -7 | 1 | Screening | 42.400 | 14.2 | 4.7 | 246 |
|  |  | 02NOV2005 | 9:30 | -7 |  | Baseline | 42.400 | 14.6 | 4.7 | 246 |
|  |  | 02MAR2006 | 9:30 | 113 | 113 | Week 4 | 43.000 | 14.6 | 4.7 | 329 |
|  |  | 02MAR2006 | 9:30 | 113 |  | Final visit | 43.000 | 14.6 | 4.7 | 329 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080l101.lst  hema100.sas  02MAR2007:13:44  kcpx265

247

CONFIDENTIAL
AZSER12764038

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0907003 | OL QTP | 02MAR2006 | 9:00 | -4 | | Screening | 37.400 L# | 11.9 L | 4.4 | 520 H |
| | | 02MAR2006 | 9:00 | -4 | | Baseline | 37.400 L# | 11.9 L | 4.4 | 520 H |
| E0908001 | PLA / VAL | 28JUL2005 | 10:30 | -6 | 1 | Screening | 33.800 L | 10.5 L# | 4.1 | 319 |
| | | 28JUL2005 | 10:30 | -6 | | Baseline | 33.800 L | 10.5 L# | 4.1 | 319 |
| | | 01SEP2005 | 9:30 | 29 | 104 | Week 4 | 30.800 L# | 9.9 L# | 4.2 | 264 |
| | | 01OCT2005 | 9:30 | 61 | 105 | Week 8 | 33.900 L# | 10.0 L# | 4.3 | 276 |
| | | 10NOV2005 | 9:30 | 99 | 106 | Week 12 | 33.900 L# | 9.4 L# | 4.1 | 256 |
| | | 19JAN2006 | 10:00 | 1 | 201 | Final visit | 26.300 L# | 8.2 L# | 4.1 | 333 |
| | | 19JAN2006 | 10:00 | 1 | | At randomization | 26.300 L# | 8.2 L# | 4.1 | 333 |
| | | 19JAN2006 | 10:10 | 1 | | Baseline | 26.300 L# | 8.2 L# | 4.1 | 333 |
| | | 06APR2006 | 10:10 | 78 | 207 | Week 12 | 26.600 L# | 8.2 L# | 4.3 | 331 |
| | | 03AUG2006 | 9:30 | 197 | 211 | Week 28 | 44.300 | 15.3 | 4.8 | |
| | | 01SEP2006 | 9:30 | 226 | 223 | *Week 28 | 38.400 | 12.9 | 4.1 | 168 |
| | | 01SEP2006 | 9:30 | 226 | | Final visit | 38.400 | 12.9 | 4.1 | 168 |
| E0909001 | MISSING | 30SEP2005 | 9:00 | 1 | | * | 41.200 | 13.7 | 4.5 | 191 |
| E0909002 | OL QTP | 30SEP2005 | 9:30 | -7 | 1 | Screening | 44.300 | 15.0 | 4.5 | 248 |
| | | 30SEP2005 | 9:30 | -7 | | Baseline | 44.300 | 15.0 | 4.5 | 248 |
| E0910001 | OL QTP | 08JUL2005 | 11:35 | -3 | 1 | Screening | 51.300 | 15.4 | 4.7 | 211 |
| | | 08JUL2005 | 10:30 | -3 | | Baseline | 51.300 | 15.4 | 4.7 | 211 |
| | | 08AUG2005 | 10:00 | 28 | 104 | Week 4 | 46.300 | 15.7 | 4.7 | 221 |
| | | 08AUG2005 | 10:00 | 28 | | Final visit | 46.300 | 15.7 | 4.7 | 221 |
| E0910002 | OL QTP | 11AUG2005 | 10:00 | -8 | | * | 41.400 | 14.5 | 4.5 | 200 |
| | | 08SEP2005 | 10:20 | 20 | 104 | Week 4 | 42.000 | 14.5 | 4.5 | 180 |
| | | 14OCT2005 | 9:30 | 56 | 105 | Week 8 | 44.000 | 15.0 | 4.7 | 218 |
| | | 06JAN2006 | 9:30 | 113 | | Week 24 | 43.700 | 15.1 | 4.7 | 218 |
| | | 26JAN2006 | 9:35 | 160 | 105 | Final visit | 40.800 | 14.1 | 4.4 | 230 |
| E0911001 | PLA / VAL | 18MAY2005 | 9:15 | -12 | 1 | * | | | | |
| | | 25MAY2005 | 9:15 | -15 | | Screening | 43.900 | 14.2 | 4.7 | 235 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764039

Page 247 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 25MAY2005 | 9:15 | -5 | 1 | Baseline | 38.800 | 13.0 | 4.2 | 209 |
| | | 05JUL2005 | 9:15 | 36 | 104 | Week 4 | 38.400 | 12.8 | 4.0 | 237 |
| | | 03AUG2005 | 8:30 | 70 | 201 | Week 8 | 38.500 | 12.8 | 4.2 | 210 |
| | | 21SEP2005 | 8:45 | 1 | | Final visit | 38.500 | 12.8 | 4.2 | 260 |
| | | 21SEP2005 | 8:45 | 1 | | At randomization | 38.500 | 12.7 | 4.5 | 240 |
| | | 21SEP2005 | 8:45 | 1 | | Baseline | 38.500 | 12.8 | 4.5 | 240 |
| | | 07DEC2005 | 8:50 | 78 | 207 | Week 12 | 39.500 | 13.6 | 4.4 | 251 |
| | | 09MAR2006 | 8:50 | 190 | 211 | Week 28 | 39.800 | 13.6 | 4.2 | 230 |
| | | 21JUN2006 | 8:50 | 274 | 214 | Week 40 | 39.100 | 12.6 | 4.2 L | 230 |
| | | 21JUN2006 | 8:50 | 274 | 215 * | Final visit | 40.200 | 13.1 | 4.3 L L | 230 |
| E0911002 | QTP / LI | 21SEP2005 | 8:55 | -8 | 104 | Week 4 | 37.800 | 12.6 | 4.0 | 287 |
| | | 27OCT2005 | 8:50 | 28 | 105 | Week 8 | 38.000 | 12.5 | 4.0 | 292 |
| | | 22NOV2005 | 8:30 | 55 | 201 | Final visit | 35.800 | 11.8 | 3.8 | 263 |
| | | 22DEC2005 | 9:15 | 1 | | At randomization | 35.800 | 11.8 | 3.8 | 253 |
| | | 22DEC2005 | 9:15 | 1 | | Baseline | 35.800 | 11.8 | 3.8 | 253 |
| | | 22DEC2005 | 9:10 | 85 | 207 | Week 12 | 35.400 L | 11.2 L L | 3.7 | 301 |
| | | 06JUL2006 | 9:00 | 197 | 211 | Week 28 | 35.200 | 11.9 | 3.9 | 305 |
| | | 30AUG2006 | 9:00 | 252 | 223 | Week 40 | 35.200 | 11.9 | 3.9 | 305 |
| | | 30AUG2006 | 9:00 | 252 | | Final visit | 36.200 | 11.9 | 3.9 | 305 |
| E0911003 | MISSING | 04OCT2005 | 8:45 | 1 | * | | 38.700 | 13.0 | 4.3 | 365 |
| E0911004 | PLA / LI | 10OCT2005 | 8:50 | -37 | 1 | * | 37.000 | 12.8 | 4.0 | 308 |
| | | 10DEC2005 | 9:30 | 105 | 105 | Week 4 | 40.900 | 12.9 | 4.5 | 296 |
| | | 11JAN2006 | 9:30 | 51 | 201 | Week 8 | 41.300 | 14.1 | 4.5 | 298 |
| | | 08FEB2006 | 9:20 | 1 | | Final visit | 40.600 | 13.9 | 4.5 | 271 |
| | | 08FEB2006 | 9:20 | 85 | 207 | At randomization | 40.600 | 13.9 | 4.5 | 271 |
| | | 03MAY2006 | 9:20 | 85 | | Baseline | 40.600 | 13.9 | 4.5 | 290 |
| | | 03MAY2006 | 9:20 | 1.01 | * | Week 12 | 40.500 | 13.9 | 4.3 | 290 |
| | | | | | | Final visit | 39.500 | 13.3 | | |
| | | 10NOV2005 | 9:45 | -6 | | Screening | | 13.3 | | 299 |
| | | 10NOV2005 | 9:45 | -6 | | Baseline | | 13.3 | | 299 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:44   kcpx265

249

CONFIDENTIAL
AZSER12764040

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911004 | PLA / LI | | | 210 | | * | | 13.9 | | 297 |
| E0911005 | PLA / LI | 24OCT2005 | 9:20 | -3 | 1 | Screening | 35.400 | 11.9 | 3.8 | 341 |
| | | 24OCT2005 | 9:20 | -3 | | Baseline | 35.400 | 11.9 | 3.8 | 341 |
| | | 24NOV2005 | 8:45 | -28 | | Week 4 | 35.800 | 11.8 | 3.9 | |
| | | 22DEC2005 | 9:20 | 56 | 104 | Week 8 | 35.900 | 12.0 | 3.9 | |
| | | 16JAN2006 | 9:35 | 105 | | Final visit | 35.600 | 12.0 | 3.9 | |
| | | 18JAN2006 | 9:35 | 1 | 201 | At randomization | 35.600 | 12.0 | 3.9 | |
| | | 18JAN2006 | 9:35 | 1 | | Baseline | 35.600 | 12.2 | 4.1 | |
| | | 13APR2006 | 9:50 | 86 | | Week 12 | 40.300 | 13.0 | 4.3 | 361 |
| | | 24AUG2006 | 9:00 | 207 | | Week 28 | 40.200 | 12.4 | 4.3 | 361 |
| | | 24AUG2006 | 9:00 | 219 | | Final visit | 38.200 | 12.4 | 4.1 | 391 |
| E0911006 | QTP / LI | 29DEC2005 | 9:00 | -6 | 1 | Screening | 40.800 | 13.7 | 4.3 | 263 |
| | | 21DEC2005 | 9:00 | -28 | | Baseline | 40.800 | 13.7 | 4.3 | 273 |
| | | 01FEB2006 | 8:45 | 56 | 104 | Week 4 | 40.000 | 13.7 | 4.3 | 288 |
| | | 01MAR2006 | 8:25 | 84 | 106 | Week 8 | 41.600 | 13.8 | 4.1 | 271 |
| | | 29MAR2006 | 9:00 | 201 | | At randomization | 39.400 | 12.9 | 4.1 | 276 |
| | | 24MAY2006 | 9:20 | 1 | | Baseline | 39.200 | 12.9 | 4.1 | 276 |
| | | 30AUG2006 | 8:50 | 99 | | Week 12 | 39.200 | 13.2 | 4.1 | 238 |
| | | 30AUG2006 | 8:50 | 99 | 223 | Final visit | 41.700 | 13.6 | 4.3 | 238 |
| E0911007 | PLA / LI | 01MAR2006 | 8:40 | -7 | 1 | Screening | 41.000 | 14.0 | 4.3 | 261 |
| | | 01MAR2006 | 8:40 | -7 | | Baseline | 41.000 | 14.0 | 4.3 | 261 |
| | | 24APR2006 | 9:00 | 28 | 104 | Week 6 | 40.700 | 13.7 | 4.3 | 264 |
| | | 03MAY2006 | 9:00 | 56 | 106 | Week 8 | 39.900 | 13.6 | 4.1 | 249 |
| | | 30MAY2006 | 9:00 | 83 | 201 | Final visit | 39.600 L | 13.3 | 4.1 | 241 |
| | | 29JUN2006 | 8:30 | 1 | | At randomization | 39.500 L | 13.3 | 4.1 | 241 |
| | | 29JUN2006 | 8:30 | 1 | | Baseline | 39.500 L | 13.3 | 4.1 | 241 |
| | | 24AUG2006 | 9:10 | 57 | | Week 12 | 40.500 L | 13.3 | 4.2 | 232 |
| | | 24AUG2006 | 9:10 | 57 | 223 | Final visit | 40.500 L | 13.3 | 4.2 | 232 |
| E0912001 | QTP / LI | 31MAR2005 | 7:45 | -7 | 1 | Screening | 41.900 | 13.4 | 5.0 | 234 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

250

CONFIDENTIAL
AZSER12764041

Listing 12.2.8.1-1   Hematology Data - Red Cells

Page 249 of 377

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI | 31MAR2005 | 7:45 | -7 | 1 | Baseline | 41.900 | 15.4 | 5.2 | 234 |
| | | 04MAY2005 | 8:30 | 27 | 104 | Week 4 | 49.200 H | 15.6 | 5.0 | 212 |
| | | 10JUN2005 | 8:30 | 57 | 105 | Week 8 | 43.600 | 14.6 | 4.6 | 185 |
| | | 06JUL2005 | 9:30 | 90 | 105 | Week 12 | 43.100 | 14.9 | 4.7 | 194 |
| | | 29JUL2005 | 8:30 | 1 | 201 | Final Visit | 44.800 | 14.8 | 4.7 | 194 |
| | | 29JUL2005 | 8:30 | 1 | | At randomization | 44.800 | 14.9 | 4.7 | 194 |
| | | 20OCT2005 | 8:30 | 1 | | Baseline | 44.800 | 14.9 | 4.7 | 216 |
| | | 20OCT2005 | 8:30 | 84 | | Week 12 | 44.700 | 14.9 | 4.9 | 216 |
| | | 20OCT2005 | | 84 | 207 | Final Visit | 45.700 | 14.9 | 5.0 | 216 |
| E0912002 | OL QTP | 31MAR2005 | 7:45 | -7 | 1 | Screening | 43.400 | 14.5 | 5.0 | 180 |
| | | 31MAR2005 | 8:00 | -7 | | Baseline | 43.400 | 14.0 | 4.8 | 180 |
| | | 04MAY2005 | 8:45 | 27 | 104 | Week 4 | 43.400 | 14.0 | 4.8 | 249 |
| | | 03JUN2005 | 9:30 | 57 | 105 | Week 8 | 41.800 | 14.7 | 4.8 | 206 |
| | | 30JUN2005 | 8:30 | 90 | 106 | Week 12 | 43.600 | 12.8 | 5.0 | 196 |
| | | 28SEP2005 | 8:30 | 174 | 109 | Week 24 | 37.600 | 12.8 | 5.2 | 184 |
| | | 28SEP2005 | 8:30 | 174 | | Final Visit | 37.400 | 12.8 | 4.2 | 184 |
| E0912003 | OL QTP | 12APR2005 | 7:45 | -7 | 1 | Screening | 36.000 | 12.0 | 5.0 | 212 |
| | | 12APR2005 | 8:00 | -7 | | Baseline | 36.000 | 12.0 | 4.1 | 212 |
| | | 28APR2005 | 10:00 | 9 | 113 | Week 4 | 39.000 | 12.9 | 4.3 | 249 |
| | | 28APR2005 | 10:00 | 9 | | Final Visit | 39.000 | | 4.3 | 249 |
| E0912004 | MISSING | 11MAY2005 | 8:30 | 1 | * | | 36.500 | 12.4 | 4.1 | 264 |
| E0912005 | OL QTP | 19MAY2005 | 8:30 | -6 | 1 | Screening | 40.500 | 13.6 | 4.3 | 215 |
| | | 19MAY2005 | 8:30 | -6 | | Baseline | 40.500 | 13.6 | 4.2 | 215 |
| | | 27JUN2005 | 8:05 | 35 | 104 | Week 4 | 40.700 | 13.9 | 4.2 | 227 |
| | | 21JUL2005 | 8:30 | 57 | 105 | Week 8 | 41.000 | 13.9 | 4.4 | 196 |
| | | 19AUG2005 | 8:30 | 86 | 106 | Week 12 | 39.000 | 13.6 | 4.2 | 192 |
| | | 04NOV2005 | 8:30 | 163 | 113 | Week 12 | 38.100 | 13.1 | 4.2 | 242 |
| | | 04NOV2005 | | 163 | | Final Visit | 38.100 | 13.1 | 4.2 | 242 |
| E0912006 | OL QTP | 21JUN2005 | 7:20 | -14 | 1 | * | 37.800 | 12.2 | 4.4 | 190 |
| | | 02AUG2005 | 8:30 | 28 | 104 | Week 4 | 40.700 | 12.6 | 4.8 | 202 |
| | | 29SEP2005 | 8:30 | 86 | 106 | Week 12 | 43.400 | 14.1 | 5.0 | 209 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

251

CONFIDENTIAL
AZSER12764042

Page 250 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912006 | OL QTP | 29SEP2005 | 8:30 | 86 | 106 | Final visit | 43.400 | 14.1 | 5.0 | 209 |
| E0912007 | MISSING | 28JUN2005 | 8:05 | 1 | * |  | 40.800 | 13.4 | 4.4 | 290 |
| E0912008 | OL QTP | 13JUL2005 | 8:30 | -5 | 1 | Screening | 34.700 L | 11.8 | 3.4 | 641 H# |
|  |  | 13JUL2005 | 8:30 | -5 | 1 | Baseline | 34.700 | 11.8 | 3.4 | 641 H# |
|  |  | 24JUL2005 | 8:30 | 24 | 104 | Week 4 | 34.100 L# | 10.8 L | 3.1 L | 383 |
|  |  | 08SEP2005 | 8:30 | 55 | 105 | Week 8 | 32.100 | 12.4 | 3.0 L | 367 H |
|  |  | 11OCT2005 | 8:30 | 85 | 106 | Week 12 | 36.900 | 12.4 | 3.5 L | 461 |
|  |  | 11OCT2005 | 8:30 | 106 | 106 | Final visit | 36.900 | 12.4 | 3.5 L | 461 H |
| E0912009 | OL QTP | 21JUL2005 | 8:30 | -5 | 1 | Screening | 32.200 L# | 10.9 L | 3.9 L | 174 |
|  |  | 21JUL2005 | 8:30 | -5 | 1 | Baseline | 32.200 L# | 10.3 L# | 3.9 L | 174 |
|  |  | 24AUG2005 | 8:30 | 29 | 104 | Week 4 | 30.200 L# | 10.3 L | 3.8 L | 184 |
|  |  | 11SEP2005 | 8:30 | 47 | 105 | Week 12 | 32.000 L# | 10.5 L# | 3.9 L | 249 |
|  |  | 13OCT2005 | 8:30 | 77 | 105 | Week 12 | 32.800 L# | 11.6 | 4.3 | 246 |
|  |  | 29NOV2005 | 8:30 | 126 | 113 | *Week 12 | 34.800 L | 11.6 | 4.3 | 226 |
|  |  | 29NOV2005 | 8:30 | 126 | 113 | Final visit | 34.800 L | 11.6 | 4.3 | 226 |
| E0912010 | OL QTP | 1SEP2005 | 8:30 | -18 | 1 | * | 47.100 H | 15.6 | 4.7 | 324 |
|  |  | 21SEP2005 | 8:30 | -12 | 1 |  | 46.700 | 16.5 H# | 4.8 | 327 |
|  |  | 31OCT2005 | 8:30 | 28 | 104 | Week 4 | 46.900 | 16.9 | 4.8 | 278 |
|  |  | 28NOV2005 | 8:30 | 56 | 1.01 | * | 43.700 | 14.8 | 4.5 | 338 |
| E0912011 | PLA / LI | 03OCT2005 | 8:30 | -4 | 1 | Screening | 45.000 | 15.1 | 5.0 | 244 |
|  |  | 04NOV2005 | 8:30 | 28 | 104 | Baseline | 45.000 | 15.6 | 5.6 | 244 |
|  |  | 02DEC2005 | 8:30 | 56 | 105 | Week 4 | 49.400 | 16.6 | 5.5 | 208 |
|  |  | 02DEC2005 | 8:30 | 56 | 106 | Week 8 | 47.800 | 16.2 | 5.5 | 203 |
|  |  | 02DEC2005 | 8:30 | 56 | 106 | Final visit | 47.800 |  |  |  |
|  |  | 24FEB2006 | 8:30 | 1 | 201 | Final visit |  | 15.9 | 5.5 | 180 |
|  |  | 24FEB2006 | 8:30 | 1 | 201 | At randomization |  | 15.9 | 5.5 | 180 |
|  |  | 24FEB2006 | 8:30 | 1 | 201 | Baseline | 47.300 |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas

252

CONFIDENTIAL
AZSER12764043

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 03MAR2006 | 8:30 | 8 | 201 | Week 12 | | 16.5 | 5.6 | 207 |
| | | 03MAR2006 | 8:30 | 8 | | Final visit | | 16.5 | 5.6 | 207 |
| E0912012 | OL QTP | 11OCT2005 | 8:30 | 0 | 1 | Screening | 39.000 | 13.4 | 4.3 | 248 |
| | | 31MAY2006 | 8:30 | 232 | 113 | Week 24 | 35.600 | 12.4 | 4.0 | 330 |
| | | 31MAY2006 | 8:30 | 232 | | Final visit | 35.600 | 12.4 | 4.0 | 330 |
| E0912013 | OL QTP | 26OCT2005 | 8:30 | -6 | 1 | Screening | 39.800 | 13.5 | 4.6 | 232 |
| | | 26OCT2005 | 8:30 | -6 | | Baseline | 39.800 | 13.5 | 4.6 | 232 |
| | | 14FEB2006 | 8:30 | 105 | 106 | Week 12 | | 14.7 | 4.9 | 215 |
| | | 16MAR2006 | 8:30 | 113 | 113 | Week 24 | 41.100 | 14.1 | 4.6 | 246 |
| | | 16MAR2006 | 8:30 | 135 | | Final visit | 41.100 | 14.1 | 4.7 | 246 |
| E0912014 | OL QTP | 26OCT2005 | 8:30 | -6 | 1 | Screening | 47.900 | 16.2 | 5.0 | 326 |
| | | 30NOV2005 | 8:30 | -2 | | Baseline | 47.900 | 16.2 | 5.0 | 316 |
| | | 30NOV2005 | 8:30 | -2 | | Week 4 | 47.200 | 16.2 | 5.0 | 313 |
| | | 30NOV2005 | 8:30 | 29 | 113 | Final visit | 47.200 | 16.2 | 5.0 | 313 |
| E0912015 | PLA / VAL | 18NOV2005 | 8:30 | -5 | 1 | Screening | 40.800 | 13.9 | 4.6 | 168 |
| | | 18NOV2005 | 8:30 | -5 | | Baseline | 40.800 | 13.9 | 4.6 | 168 |
| | | 22DEC2005 | 8:30 | 29 | 104 | Week 4 | 41.800 | 14.3 | 4.4 | 228 |
| | | 19JAN2006 | 8:30 | 57 | 105 | Week 8 | 39.400 | 13.7 | 4.3 | 173 |
| | | 16FEB2006 | 8:30 | 85 | 106 | Week 12 | 40.100 | 13.8 | 4.4 | 145 |
| | | 16MAY2006 | 8:30 | 201 | 201 | Week 24 | 40.300 | 13.7 | 4.4 | 160 |
| | | 16MAY2006 | 8:30 | 2 | | Final visit | 40.300 | 13.7 | 4.4 | 160 |
| E0912016 | | 02MAR2006 | 8:30 | 57 | 105 | Week 8 | 35.500 | 12.5 | 3.9 | 169 |
| | | 30MAR2006 | 8:30 | 85 | 106 | Week 12 | 35.400 | 12.1 | 3.8 | 163 |
| | | 30MAR2006 | 8:30 | 85 | | Final visit | 35.400 | 12.1 | 3.8 | 163 |
| E0912017 | OL QTP | 27JAN2006 | 8:30 | -6 | 1 | Screening | 42.500 | 14.2 | 4.6 | 200 |
| | | 27JAN2006 | 8:30 | -6 | | Baseline | 42.500 | 14.2 | 4.6 | 200 |
| | | 02MAR2006 | 8:30 | 28 | 104 | Week 4 | 39.300 | 14.9 | 4.8 | 259 |
| | | 30MAR2006 | 8:30 | 56 | 105 | Week 8 | 39.700 | 13.1 | 4.3 | 276 |
| | | 01MAY2006 | 8:30 | 104 | 106 | Week 12 | 39.700 | 13.9 | 4.1 | 278 |
| | | 20JUL2006 | 8:30 | 168 | 109 | Week 24 | 41.700 | 14.0 | 4.4 | 206 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

253

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764044

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912017 | OL QTP | 20JUL2006 | 8:30 | 168 | 109 | Final visit | 41.700 | 14.0 | 4.4 | 206 |
| E0914001 | OL QTP | 30NOV2005 | 9:00 | -7 | 1 | Screening | 41.200 | 13.7 | 4.8 | 258 |
|  |  | 30NOV2005 | 9:00 | -7 |  | Baseline | 41.200 | 13.7 | 4.8 | 258 |
|  |  | 04MAY2006 | 10:00 | 148 |  | Week 24 | 42.300 | 13.9 | 4.8 | 279 |
|  |  | 15JUN2006 | 9:00 | 190 | 109 | *Week 24 | 42.300 | 13.9 | 4.8 | 279 |
|  |  | 15JUN2006 | 9:00 | 190 |  | Final visit | 42.300 | 13.9 | 4.8 | 279 |
| E0914002 | OL QTP | 01DEC2005 | 9:00 | -6 | 1 | Screening | 50.600 | 17.1 | 5.6 | 381 |
|  |  | 01DEC2005 | 9:00 | -6 |  | Baseline | 50.600 | 17.1 | 5.6 | 381 |
| E0914003 | OL QTP | 21DEC2005 | 9:30 | -7 | 1 | Screening | 41.100 | 13.7 | 4.8 | 375 |
|  |  | 21DEC2005 | 9:30 | -7 |  | Baseline | 41.100 | 13.7 | 4.8 | 375 |
|  |  | 04MAY2006 | 9:30 | 127 | 106 | Week 24 | 40.500 | 13.7 | 4.6 | 266 |
|  |  | 04MAY2006 | 9:30 | 127 |  | Final visit | 40.500 | 13.7 | 4.6 | 266 |
| E0914004 | OL QTP | 29DEC2005 | 8:30 | -7 | 1 | Screening | 40.200 | 13.3 | 4.2 | 244 |
|  |  | 29DEC2005 | 8:30 | -7 |  | Baseline | 40.200 | 13.3 | 4.2 | 244 |
| E0915001 | OL QTP | 14SEP2005 | 10:00 | -2 | 1 | Screening | 50.500 | 16.9 | 5.1 | 226 |
|  |  | 14SEP2005 | 10:00 | -2 |  | Baseline | 50.500 | 16.6 | 5.1 | 226 |
|  |  | 10OCT2005 | 9:30 | 24 | 104 | Week 4 | 47.200 | 16.1 | 4.9 | 234 |
|  |  | 10OCT2005 | 9:30 | 24 |  | *Week 4 | 47.200 | 16.1 | 4.9 | 234 |
|  |  | 21OCT2005 | 12:30 | 35 | 113 | Final visit | 45.100 | 15.6 | 4.8 | 230 |
| E0915003 | PLA / LI | 28SEP2005 | 9:20 | -5 | 1 | Screening | 42.100 | 14.5 | 4.6 | 250 |
|  |  | 28SEP2005 | 9:20 | -5 |  | Baseline | 42.100 | 14.5 | 4.6 | 250 |
|  |  | 24OCT2005 | 10:00 | 22 | 104 | Week 4 | 39.600 L | 14.7 | 4.7 | 313 |
|  |  | 24NOV2005 | 10:00 | 52 | 105 | Week 8 | 42.200 | 14.6 | 4.7 | 281 |
|  |  | 21DEC2005 | 11:00 | 79 | 106 | Week 12 | 41.100 | 14.3 | 5.0 | 279 |
|  |  | 07MAR2006 | 11:00 | 168 | 109 | Final visit | 43.000 | 14.6 | 4.6 | 265 |
|  |  | 15MAY2006 | 10:15 | 201 | 201 | At randomization | 43.000 | 15.0 | 5.0 | 265 |
|  |  | 15MAY2006 | 10:15 | 1 |  | Baseline | 43.000 | 14.6 | 4.9 | 265 |
|  |  | 15MAY2006 | 10:15 | 1 | 206 * |  | 43.000 | 14.6 | 4.7 | 260 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

254

CONFIDENTIAL
AZSER12764045

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0915004 | PLA / LI | 13DEC2005 | 11:00 | -3 | 1 | Screening | 41.600 | 14.4 | 4.5 | 361 |
| | | 13DEC2005 | 11:00 | -3 | | Baseline | 41.600 | 14.4 | 4.5 | 361 |
| | | 24FEB2006 | 9:45 | 24 | | Week 4 | 41.700 | 14.3 | 4.5 | 361 |
| | | 06FEB2006 | 9:45 | 56 | 105 | Week 8 | 41.600 | 14.0 | 4.5 | 382 |
| | | 07MAR2006 | 10:00 | 81 | 106 | Week 12 | 41.800 | 14.5 | 4.6 | 398 |
| | | 16JUN2006 | 9:45 | 1 | 201 | Final visit | 40.400 | 13.8 | 4.4 | 356 |
| | | 16JUN2006 | 9:45 | 1 | | Randomization | 40.400 | 13.8 | 4.4 | 356 |
| | | 16JUN2006 | 9:45 | 1 | | Baseline | 40.400 | 13.8 | 4.4 | 356 |
| E0915005 | OL QTP | 02FEB2006 | 9:00 | -6 | 1 | Screening | 38.900 | 13.0 | 4.0 | 273 |
| | | 22FEB2006 | 9:00 | 14 | 113 | *Baseline | 38.900 | 13.0 | 4.0 | 273 |
| | | 22FEB2006 | 10:50 | 14 | | Week 4 | 41.200 | | 4.3 | |
| | | 22FEB2006 | 10:50 | 14 | | Final visit | | | 4.3 | |
| | | 22FEB2006 | 10:50 | 14 | 1.01 | Final visit | 41.200 | | | |
| E0915006 | QTP / VAL | 03FEB2006 | 9:30 | -5 | 1 | Screening | 28.700 | 9.2 L# | 4.4 | 240 |
| | | 01MAR2006 | 9:30 | 28 | | Baseline | 28.300 | 9.7 L# | 4.2 | 240 |
| | | 08MAR2006 | 11:30 | 28 | 104 | Week 4 | 29.700 | 9.7 L# | 4.1 | 214 |
| | | 05APR2006 | 10:15 | 56 | 105 | Week 8 | 31.400 | 9.9 L# | 4.5 | 201 |
| | | 02MAY2006 | 9:10 | 83 | 106 | Week 12 | 30.100 | 9.9 L# | 4.4 | 223 |
| | | 02MAY2006 | 9:10 | 83 | 201 | Final visit | 30.100 | 9.5 L# | 4.4 | 211 |
| | | 05JUN2006 | 9:30 | 101 | | At randomization | 30.100 | 9.5 L# | 4.4 | 211 |
| | | 13SEP2006 | 13:10 | 101 | 223 | Baseline | 30.600 | 9.5 L# | 4.4 | 230 |
| | | 13SEP2006 | 13:10 | 101 | | Final visit | 30.600 | 9.5 L# | 4.7 | 230 |
| E0916001 | OL QTP | 04MAR2005 | 8:30 | -7 | 1 | Screening | 40.800 | 13.8 | 4.7 | 413 |
| | | 04MAR2005 | 8:30 | -7 | | Baseline | 40.800 | 13.8 | 4.7 | 413 |
| | | 04APR2005 | 10:30 | 28 | 104 | Week 4 | 42.300 | 13.8 | 4.8 | 418 |
| | | 06MAY2005 | 8:45 | 56 | 108 | Week 8 | 43.400 | 14.7 | 4.8 | 424 |
| | | 31AUG2005 | 9:00 | 173 | 109 | Week 24 | | | | 412 |
| | | 31AUG2005 | 9:00 | 173 | | Final visit | 42.800 | 14.1 | 4.7 | 412 |
| | | 29NOV2005 | 9:00 | 263 | | Final visit | 42.800 | 14.1 | 4.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764046

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0916002 | QTP / VAL | 07APR2005 | 8:45 | -7 | 1 | Screening | 50.900 H# | 17.1 H# | 5.8 H | 229 |
| | | 07APR2005 | 8:45 | -7 | | Baseline | 50.900 H# | 17.1 | 5.8 H | 229 |
| | | 19MAR2005 | 9:00 | 3 | | Week 8 | 50.700 | 16.9 | 5.4 | 216 |
| | | 10JUN2005 | 9:00 | 29 | 105 | Week 8 | 51.400 H# | 16.9 H# | 5.8 H | 203 |
| | | 07JUL2005 | 9:00 | 84 | 106 | Week 12 | 42.700 | 14.9 | 4.9 | 138 |
| | | 07OCT2005 | 9:00 | 1 | 201 | Final visit | | 16.2 | 5.3 | 217 |
| | | 07OCT2005 | 9:00 | 1 | | At randomization | | 16.2 | 5.3 | 217 |
| | | 07OCT2005 | 9:00 | 1 | | Baseline | | 16.2 | | 217 L |
| E0916003 | MISSING | 03JUN2005 | 9:00 | 1 | * | | 39.200 L | 12.0 L | 6.0 H# | 312 |
| E0916004 | MISSING | 16SEP2005 | 9:00 | 1 | * | | 51.500 | 17.2 | 5.3 | 203 |
| E0916005 | OL QTP | 26SEP2005 | 9:00 | -4 | 1 | Screening | 34.700 L | 11.6 L | 3.9 | 369 |
| | | 27SEP2005 | 9:00 | 27 | | Baseline | 34.700 L | 11.6 | 3.9 | 369 |
| | | 27OCT2005 | 9:00 | 24 | 104 | Week 4 | 36.100 | 12.2 | 4.1 | 371 |
| | | 24NOV2005 | 9:00 | 55 | 105 | Week 8 | 35.500 | 11.7 | 3.9 | 385 |
| | | 23MAR2006 | 9:00 | 174 | 109 | Week 24 | 36.500 | 11.9 | 4.0 | 400 |
| | | 10OCT2006 | 9:00 | 202 | | | 36.600 | 11.8 | 3.8 | 416 |
| | | 20APR2006 | 9:00 | 202 | 113 | Final visit | 35.200 | 11.7 LL | 4.0 | 382 |
| | | 20DEC2005 | 9:00 | 81 | 106 | * Week 12 | | | | |
| E0917001 | PLA / VAL | 19MAY2005 | 10:00 | -7 | 1 | Screening | 41.800 | 13.8 | 5.0 | 166 |
| | | 19MAY2005 | 10:00 | -7 | | Baseline | 41.800 | 13.8 | 5.0 | 166 |
| | | 17JUN2005 | 10:00 | 22 | 104 | Week 4 | 42.900 | 13.8 | 5.0 | 199 |
| | | 1JUL2005 | 10:00 | 46 | 207 | Week 8 | 42.400 | 13.5 | 4.9 | 194 |
| | | 20FEB2006 | 10:00 | 96 | 223 | Week 12 | 40.600 | 13.9 | 4.7 | 225 |
| | | 26APR2006 | 10:00 | 161 | | Week 28 | 38.500 LL | 13.1 | 4.6 | 230 |
| | | 26APR2006 | 10:00 | 161 | | Final visit | 38.500 L | 13.1 | 4.6 | 230 |
| E0917002 | QTP / VAL | 29JUN2005 | 10:00 | -15 | 1 | * | 40.800 | 13.1 | 4.2 | 289 |
| | | 03AUG2005 | 10:00 | 20 | 104 | Week 4 | 39.300 L | 13.1 | 4.3 | 281 |
| | | 08SEP2005 | 10:00 | 56 | 105 | Week 8 | 40.600 | 13.8 | 4.3 | 285 |
| | | 10OCT2005 | 10:00 | 91 | 201 | Week 8 | 40.000 | 13.8 | 4.5 | 289 |
| | | 10NOV2005 | 9:30 | | | Final visit | 40.600 | 13.2 | 4.4 | 329 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764047

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 10NOV2005 | 9:30 | 1 | 201 | At randomization | 40.600 | 13.2 | 4.4 | 329 |
| | | 10NOV2005 | 9:30 | 1 | | Baseline | 40.600 | 13.2 | 4.4 | 329 |
| | | 09FEB2006 | 20:00 | 92 | 223 | Week 12 | 40.600 | 13.6 | 4.4 | 309 |
| | | 09FEB2006 | 20:00 | 92 | | Final visit | 40.600 | 13.6 | 4.4 | 307 |
| E0917003 | OL QTP | 25OCT2005 | 9:30 | -9 | 1 | * | 43.100 | 14.2 | 4.6 | 203 |
| | | 01DEC2005 | 10:00 | 42 | 105 | Week 4 | 41.600 | 13.8 | 4.5 | 211 |
| | | 19JAN2006 | 10:00 | 77 | 106 | Week 12 | | 14.1 | 4.5 | 193 |
| | | 31MAR2006 | 10:00 | 209 | 113 | Week 24 | 41.000 | 13.8 | 4.4 | 201 |
| | | 31MAY2006 | 10:00 | 209 | | Final visit | 41.000 | 13.8 | 4.4 | 201 |
| E0917004 | QTP / VAL | 27FEB2006 | 20:00 | -8 | 104 | * Week 4 | 40.700 | 14.0 | 4.7 | 362 |
| | | 27MAR2006 | 20:00 | 20 | 105 | Week 8 | 39.900 | 13.6 | 4.7 | 330 |
| | | 26APR2006 | 10:00 | 50 | 106 | Week 12 | 39.600 | 13.1 | 4.6 | 311 |
| | | 20MAY2006 | 10:00 | 78 | | Final visit | 38.800 | 12.4 | 4.4 | 306 |
| | | 21JUL2006 | 10:00 | 1 | 201 | At randomization | 38.800 | 12.4 | 4.2 | 309 |
| | | 21JUL2006 | 10:00 | 1 | | Baseline | 38.800 | 12.4 | 4.2 | 309 |
| | | 31AUG2006 | 10:00 | 42 | 223 | Final visit | 40.800 | 13.7 | 4.6 | 304 |
| E0918001 | OL QTP | 04OCT2005 | 7:45 | -3 | 1 | Screening | 40.900 | 13.9 | 4.5 | 183 |
| | | 03NOV2005 | 9:00 | 27 | | Baseline | 40.500 | 13.9 | 4.5 | 213 |
| | | 03NOV2005 | 9:45 | 27 | 104 | Week 4 | 40.400 | 15.0 | 5.0 | 216 |
| | | 02DEC2005 | 9:08 | 56 | 105 | Week 8 | 41.200 | 13.8 | 4.4 | 239 |
| | | 29DEC2005 | 9:08 | 83 | 106 | Week 12 | 41.300 | 13.7 | 4.5 | 224 |
| | | 02MAR2006 | 9:07 | 106 | 113 | Week 24 | 43.100 | 13.5 | 4.7 | 229 |
| | | 20APR2006 | 9:20 | 195 | | * Week 24 | 40.800 | 13.5 | 4.4 | 221 |
| | | 20APR2006 | 9:20 | 195 | | Final visit | 40.800 | 13.6 | 4.4 | 221 |
| E0918002 | PLA / VAL | 10OCT2005 | 8:50 | -10 | 1 | * | 40.400 | 13.6 | 4.2 | 185 |
| | | 17NOV2005 | 9:45 | 28 | 104 | Week 4 | | 13.7 | 4.1 | 220 |
| | | 15DEC2005 | 9:05 | 56 | 105 | Week 8 | | 13.7 | 4.1 | 244 |
| | | 12JAN2006 | 9:30 | 84 | 106 | Week 12 | 40.100 | 13.8 | 4.2 | 225 |
| | | 01MAR2006 | 9:15 | 168 | 113 | Week 24 | | 13.8 | 4.2 | 217 |
| | | 11MAY2006 | 9:10 | 201 | 201 | Final visit | 41.400 | 14.0 | 4.4 | 215 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764048

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918002 | PLA / VAL | 11MAY2006 | 9:10 | 1 | 201 | At randomization | 41.400 | 14.0 | 4.4 | 215 |
|  |  | 11MAY2006 | 9:10 | 1 |  | Baseline | 41.400 | 14.0 | 4.4 | 215 |
|  |  | 9MAY2006 | 9:10 |  | 223 | Week 12 | 41.600 | 13.4 | 4.4 | 215 |
|  |  | 29MAY2006 | 9:40 | 19 |  | Final visit | 40.600 | 13.4 | 4.2 | 220 |
| E0918003 | QTP / VAL | 10OCT2005 | 8:15 | -45 | * |  | 41.800 | 14.0 | 4.5 | 244 |
|  |  | 22DEC2005 | 8:16 | 28 | 105 | Week 4 | 40.800 | 14.1 | 4.6 | 255 |
|  |  | 19JAN2006 | 8:36 | 56 | 105 | Week 8 | 40.500 | 13.7 | 4.6 | 250 |
|  |  | 16FEB2006 | 9:05 | 84 | 106 | Week 12 | 41.000 | 14.1 | 4.5 | 236 |
|  |  | 11MAY2006 | 9:00 | 1 | * | Final visit | 41.000 | 14.1 | 4.5 | 207 |
|  |  | 11MAY2006 | 9:00 | 1 | 201 | At randomization | 43.200 | 14.4 | 4.6 | 207 |
|  |  | 11MAY2006 | 9:25 | 85 | 207 | Baseline | 40.100 | 13.2 | 4.6 | 210 |
|  |  | 03AUG2006 | 8:30 | 111 | 223 | Week 12 | 40.100 | 13.2 | 4.3 | 228 |
|  |  | 29AUG2006 | 8:30 | 111 |  | *Week 12 | 40.300 | 14.3 | 4.3 | 224 |
|  |  | 10NOV2005 | 9:15 | -7 |  | Screening | 42.300 | 14.3 | 4.6 | 224 |
|  |  | 17NOV2005 | 9:15 | -7 | 1.01 | Baseline |  |  |  |  |
| E0919001 | PLA / VAL | 30JUN2005 | 9:45 | -5 | 1 | Screening | 38.500 | 13.1 | 4.2 | 251 |
|  |  | 30JUN2005 | 9:45 |  |  | Baseline | 38.500 | 13.1 | 4.2 | 251 |
|  |  | 29AUG2005 | 9:00 | 55 | 105 | Week 8 | 40.700 | 14.1 | 4.4 | 253 |
|  |  | 22NOV2005 | 8:00 | 1 | 201 | Final visit | 38.200 | 13.0 | 4.0 | 213 |
|  |  | 22NOV2005 | 8:00 | 1 |  | At randomization | 38.200 | 13.0 | 4.0 | 213 |
|  |  | 14FEB2006 | 8:00 | 85 | 207 | Baseline | 38.200 | 13.9 | 4.0 | 213 |
|  |  | 27APR2006 | 8:00 | 157 | 223 | Week 28 | 38.900 | 13.9 | 4.0 | 224 |
|  |  | 27APR2006 | 8:00 | 157 |  | Week 28 | 36.700 | 12.9 | 4.0 | 261 |
|  |  |  |  |  |  | Final visit |  |  |  | 261 |
| E0919002 | QTP / VAL | 15SEP2005 | 8:45 | -5 | 1 | Screening | 50.900 | 17.2 | 5.2 | 169 |
|  |  | 15SEP2005 | 8:45 | -5 |  | Baseline | 50.900 | 17.2 | 5.6 | 169 |
|  |  | 10OCT2005 | 8:47 | 26 | 104 | Week 4 | 44.000 | 15.8 | 5.6 | 163 |
|  |  | 1NOV2005 | 8:00 | 1 | 105 | Week 8 | 44.700 | 15.8 | 5.0 | 195 |
|  |  | 12DEC2005 | 8:00 | 1 | 201 | Final visit | 46.100 | 15.9 | 4.8 | 184 |
|  |  | 12DEC2005 | 8:00 |  |  | At randomization | 46.100 | 15.9 | 4.8 | 184 |
|  |  | 06MAR2006 | 8:00 | 85 | 207 | Baseline | 46.500 | 16.2 | 4.8 | 187 |
|  |  |  |  |  |  | Week 12 |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801011.1st  hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764049

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919002 | QTP / VAL | 04MAY2006 | 8:30 | 144 | 223 | Week 28 | 46.400 | 16.2 | 4.8 | 192 |
| | | 04MAY2006 | 8:30 | 144 | | Final visit | 46.400 | 16.2 | 4.8 | 192 |
| E0919003 | MISSING | 04OCT2005 | 8:30 | 1 | | * | 40.300 | 13.7 | 4.3 | 264 |
| E0919004 | QTP / VAL | 11OCT2005 | 8:30 | -6 | 1 | Screening | 41.300 | 14.2 | 4.4 | 241 |
| | | 10OCT2005 | 8:30 | -6 | | Baseline | 41.300 | 14.3 | 4.4 | 261 |
| | | 14NOV2005 | 2:30 | 28 | 104 | Week 4 | 42.800 | 14.7 | 4.6 | 175 |
| | | 12DEC2005 | 8:30 | 56 | 105 | Week 8 | 42.400 | 14.7 | 4.7 | 200 |
| | | 10JAN2006 | 8:00 | 1 | 201 | Final visit | 43.000 | 14.7 | 4.7 | 185 |
| | | 10JAN2006 | 8:00 | 1 | | Randomization | 43.000 | 14.7 | 4.7 | 185 |
| | | 10JAN2006 | 8:00 | 1 | | Baseline | 43.000 | 14.5 | 4.6 | 185 |
| | | 04APR2006 | 8:30 | 85 | 207 | Week 12 | 42.700 | 14.5 | 4.6 | 211 |
| | | 27JUN2006 | 8:30 | 169 | 223 | Week 28 | 42.300 | 14.7 | 4.7 | 250 |
| | | 27JUN2006 | 8:30 | 169 | | Final visit | 42.300 | 14.4 | 4.7 | 250 |
| E0919005 | PLA / VAL | 18OCT2005 | 8:30 | -6 | 1 | Screening | 39.000 L | 13.9 | 4.5 | 240 |
| | | 18OCT2005 | 8:30 | -6 | | Baseline | 39.000 L | 13.9 | 4.5 | 240 |
| | | 22NOV2005 | 2:00 | 28 | 104 | Week 4 | 39.600 | 13.3 | 5.0 | 252 |
| | | 19DEC2005 | 9:00 | 56 | 105 | Week 8 | 38.800 | 15.3 | 4.9 | 295 |
| | | 17JAN2006 | 8:00 | 51 | 201 | Final visit | 41.900 | 14.6 | 4.8 | 266 |
| | | 17JAN2006 | 8:00 | | | At randomization | 41.900 | 14.6 | 4.8 | 266 |
| | | 07APR2006 | 8:30 | 81 | 207 | Week 12 | 38.900 L# | 12.8 L# | 4.3 | 305 |
| | | 07APR2006 | 8:30 | 81 | | Final visit | 37.000 L# | 12.8 L# | 4.3 | 305 |
| E0919006 | OL QTP | 25OCT2005 | 8:45 | -3 | 1 | Screening | 35.800 | 12.4 | 4.1 | 233 |
| | | 25OCT2005 | 8:45 | -3 | | Baseline | 35.800 | 12.5 | 4.1 | 233 |
| | | 24NOV2005 | 8:00 | 27 | 104 | Week 4 | 36.900 | 12.5 | 4.2 | 227 |
| | | 24NOV2005 | 9:00 | 27 | | Final visit | 36.900 | 12.5 | 4.2 | 227 |
| E0919007 | QTP / LI | 08NOV2005 | 10:00 | -6 | 1 | Screening | 38.000 | 12.9 | 4.2 | 230 |
| | | 08NOV2005 | 10:00 | -6 | | Baseline | 38.000 | 12.9 | 4.2 | 230 |
| | | 12DEC2005 | 9:00 | 28 | 104 | Week 4 | 42.600 | 14.7 | 4.7 | 268 |
| | | 15JAN2006 | 9:00 | 56 | 105 | Week 8 | 39.800 | 14.6 | 4.3 | 267 |
| | | 06FEB2006 | 9:00 | 84 | 106 | Week 12 | 41.300 | 13.7 | 4.4 | 298 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764050

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919007 | QTP / LI | 06MAR2006 | 8:30 | 1 | 201 | Final visit | 44.000 | 14.7 | 4.8 | 276 |
| | | 06MAR2006 | 8:30 | 1 | | At randomization | 44.000 | 14.7 | 4.8 | 276 |
| | | 06MAR2006 | 8:30 | 1 | | Baseline | 44.000 | 14.7 | 4.8 | 276 |
| | | 04APR2006 | 9:00 | 30 | | Week 12 | 43.000 | 14.2 | 4.8 | 228 |
| | | 04APR2006 | 9:00 | 30 | 223 | Final visit | 43.000 | 14.2 | 4.8 | 228 |
| E0919008 | QTP / LI | 20DEC2005 | 8:30 | -7 | 1 | Screening | 44.400 | 15.4 | 5.0 | 147 |
| | | 20DEC2005 | 8:30 | 1 | | Baseline | 44.400 | 15.4 | 5.0 | 147 |
| | | 21FEB2006 | 8:30 | 56 | 105 | Week 8 | 42.300 | 14.2 | 4.7 | 180 |
| | | 21MAR2006 | 8:30 | 84 | 106 | Week 12 | 41.800 | 14.2 | 4.6 | 215 |
| | | 16MAY2006 | 8:30 | 1 | 201 | Final visit | 42.200 | 14.5 | 4.7 | 203 |
| | | 16MAY2006 | 8:30 | 1 | | At randomization | 42.200 | 14.5 | 4.7 | 203 |
| | | 16MAY2006 | 8:30 | 1 | | Baseline | 42.200 | 14.5 | 4.7 | 203 |
| | | 02AUG2006 | 8:30 | 79 | 207 | Week 12 | 38.500 L | 13.5 | 4.3 | 191 |
| | | 07SEP2006 | 8:30 | 115 | | *Week 12 | 40.800 | 13.5 | 4.5 | 225 |
| | | 07SEP2006 | 8:30 | 115 | 223 | Final visit | 40.800 | 14.2 | 4.5 | 225 |
| E1001001 | OL QTP | 01DEC2004 | 14:30 | -14 | * | | 40.900 | 14.1 | 4.4 | 208 |
| | | 05JAN2005 | 14:30 | 21 | 105 | Week 8 | 38.800 | 13.3 | 4.2 | 191 |
| | | 07FEB2005 | 13:00 | 54 | 105 | Week 12 | 40.800 | 13.5 | 4.0 | 213 |
| | | 21MAR2005 | 10:40 | 96 | 113 | Final visit | 40.800 | 13.5 | 4.2 | 248 |
| E1001002 | PLA / VAL | 10JUN2005 | 12:20 | 0 | 1 | Screening | 42.300 | 13.8 | 4.8 | 208 |
| | | 12JUL2005 | 12:45 | 32 | 104 | Week 4 | 39.500 L | 13.1 | 4.6 | 215 |
| | | 11AUG2005 | 14:30 | 62 | 105 | Week 8 | 42.900 | 14.0 | 5.0 | 256 |
| | | 07SEP2005 | 10:49 | 89 | 106 | Week 12 | 42.700 | 15.0 | 5.0 | 215 |
| | | 07SEP2005 | 10:49 | 89 | 201 | Final visit | 42.700 | 15.0 | 5.0 | 215 |
| | | 17OCT2005 | 9:30 | 6 | 207 | Baseline | 40.700 | 13.8 | 4.7 | 233 |
| | | 17NOV2005 | 14:10 | 37 | | *Week 12 | 42.800 | 14.3 | 4.9 | 204 |
| | | 17NOV2005 | 14:10 | 37 | 223 | Final visit | 42.800 | 14.3 | 4.9 | 204 |
| E1004001 | OL QTP | 04NOV2004 | 10:15 | -6 | 1 | Screening | 40.900 | 14.1 | 3.7 L | 512 H |
| | | 04NOV2004 | 10:15 | -6 | | Baseline | 40.900 | 14.1 | 3.7 L | 512 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764051

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 | OL QTP | 21APR2005 | 12:00 | -13 | | * | 44.400 | 14.7 | 5.1 | 306 |
| | | 30MAY2005 | 9:50 | 26 | 104 | Week 4 | 40.400 | 13.4 | 4.6 | 290 |
| | | 27JUN2005 | 9:50 | 54 | 105 | Week 8 | 40.400 | 14.5 | 4.6 | 302 |
| | | 27JUN2005 | 10:35 | 54 | | Final visit | 43.400 | 14.5 | 5.0 | 323 |
| E1004003 | PLA / LI | 31OCT2005 | 10:15 | -9 | | * | 46.900 | 16.1 | 5.1 | 298 |
| | | 3NOV2005 | 10:25 | 21 | 104 | Week 4 | 40.700 | 13.9 | 4.5 | 293 |
| | | 04JAN2006 | 10:05 | 56 | 105 | Week 8 | 40.200 | 13.7 | 4.6 | 293 |
| | | 08FEB2006 | 10:40 | 91 | 106 | Week 12 | 44.600 | 13.7 | 4.8 | 293 |
| | | 26APR2006 | 9:30 | 168 | 109 | Week 24 | 39.400 | 14.0 | 4.4 | 308 |
| | | 27JUN2006 | 9:15 | 1 | 201 | Final visit | 41.000 | 14.0 | 4.4 | 321 |
| | | 27JUN2006 | 9:15 | 1 | | At randomization | 41.000 | 14.0 | 4.4 | |
| | | 27JUN2006 | 9:15 | 1 | | Baseline | 41.000 | 14.0 | 4.4 | |
| | | 30AUG2006 | 9:45 | 65 | 223 | Week 12 | 42.800 | 14.3 | 4.6 | |
| | | 30AUG2006 | 9:45 | 65 | | *Final visit | 39.400 | 13.6 | 4.3 | |
| E1004004 | MISSING | 09AUG2006 | 10:35 | 44 | | *Week 12 | 35.500 | 11.6 | 4.3 | 359 |
| | | 15NOV2005 | 9:30 | 1.01 | | * | 35.700 | 11.8 | 4.4 | 370 |
| | | 29NOV2005 | 10:40 | 1.01 | | * | | | | |
| E1004005 | OL QTP | 22NOV2005 | 8:55 | -6 | 1 | Screening | 38.600 | 13.1 | 4.2 | 386 |
| | | 22NOV2005 | 8:55 | -6 | | Baseline | 38.600 | 13.0 | 4.2 | 386 |
| | | 02JAN2006 | 9:40 | 35 | 104 | Week 4 | 37.700 | 12.0 | 4.0 | 425 |
| | | 31JAN2006 | 9:50 | 64 | 105 | Week 8 | 35.600 | 12.0 | 3.8 | 445 |
| | | 31JAN2006 | 8:40 | 64 | | Week 12 | 36.200 | 12.0 | 3.9 | 442 |
| | | 28FEB2006 | | 84 | | Week 24 | 36.200 | 12.1 | 3.8 | 415 |
| | | 31MAY2006 | 10:20 | 184 | 113 | | | | 3.8 | 415 |
| | | 31MAY2006 | 10:20 | 184 | | Final visit | | | | 415 |
| E1004006 | QTP / LI | 30NOV2005 | 10:15 | -9 | | * | 39.800 | 13.4 | 4.8 | 345 |
| | | 12JAN2006 | 10:20 | 34 | 104 | Week 4 | 40.300 | 13.3 | 4.3 | 363 |
| | | 26JAN2006 | 10:20 | 48 | 105 | Week 8 | 39.300 | 13.0 | 4.6 | 361 |
| | | 22FEB2006 | 9:50 | 75 | 106 | Week 12 | 39.200 | 13.0 | 4.7 | 394 |
| | | 24MAY2006 | 9:05 | 166 | | Week 24 | 41.000 | 13.2 | 4.5 | 399 |
| | | 27JUN2006 | 10:05 | 201 | 201 | Final visit | 38.000 | 12.4 | | 416 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764052

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004006 | QTP / LI | 27JUN2006 | 10:05 | 1 | 201 | At randomization | 38.000 | 12.4 | 4.5 | 416 |
| | | 27JUN2006 | 10:05 | 1 | | Baseline | 38.000 | 12.4 | 4.5 | 416 |
| | | 28AUG2006 | 9:30 | 63 | 223 | Week 8 | 37.300 | 12.0 | 4.5 | 344 |
| | | 28AUG2006 | 9:30 | 63 | | Final visit | 37.300 | 12.0 | 4.5 | 344 |
| | | 21MAR2006 | 9:30 | 106 | | *Week 12 | 40.000 | 13.2 | 4.7 | 364 |
| | | 21MAR2006 | 9:30 | 102 | 204 | * | 39.500 | 12.7 | 4.7 | 348 |
| E1004007 | OL QTP | 07DEC2005 | 9:30 | -5 | 1 | Screening | 40.800 | 13.6 | 4.8 | 228 |
| | | 07DEC2005 | 9:30 | 1 | | Baseline | 40.800 | 13.6 | 4.8 | 228 |
| | | 09JAN2006 | 10:00 | 28 | 104 | Week 4 | 40.100 | 13.4 | 4.8 | 232 |
| | | 06FEB2006 | 9:30 | 56 | 113 | Week 8 | 42.200 | 14.4 | 5.0 | 248 |
| | | 06FEB2006 | 9:30 | | | Final visit | 42.200 | 14.4 | 5.0 | 248 |
| E1004008 | OL QTP | 23JAN2006 | 10:20 | -8 | 1 | *Week 4 | 48.400 | 16.1 | 5.0 | 210 |
| | | 16MAR2006 | 9:20 | 42 | 106 | Week 4 | 46.500 | 16.2 | 4.9 | 197 |
| | | 25APR2006 | 10:00 | 84 | 106 | *Week 12 | 46.500 | 16.1 | 4.9 | 182 |
| | | 02MAY2006 | 10:00 | 91 | 113 | Week 12 | 49.500 | 16.8 | 5.1 | 207 |
| | | 02MAY2006 | 10:00 | 91 | | Final visit | 49.500 | 16.8 | 5.1 | 207 |
| E1004009 | OL QTP | 13FEB2006 | 11:00 | -7 | 1 | Screening | 37.600 | 13.0 | 4.3 | 285 |
| | | 13FEB2006 | 11:00 | -7 | | Baseline | 37.600 | 13.0 | 4.3 | 285 |
| | | 21MAR2006 | 9:20 | 29 | 105 | Week 4 | 34.900  L | 12.1 | 4.0 | 304 |
| | | 18APR2006 | 9:15 | 57 | | Week 8 | 36.600 | 12.2 | 4.0 | 291 |
| | | 02MAY2006 | 9:15 | 71 | 113 | Week 12 | 38.500 | 13.0 | 4.2 | 278 |
| | | 02MAY2006 | 9:15 | 71 | | Final visit | 38.500 | 13.0 | 4.2 | 278 |
| E1004010 | OL QTP | 15FEB2006 | 11:00 | -7 | 1 | Screening | 43.500 | 14.9 | 4.7 | 321 |
| | | 15FEB2006 | 11:00 | -7 | | Baseline | 43.500 | 15.6 | 4.7 | 321 |
| | | 22MAR2006 | 10:10 | 28 | 104 | Week 4 | 46.400 | 15.6 | 5.0 | 328 |
| | | 24MAY2006 | 9:45 | 91 | 113 | Week 12 | 46.000 | 15.8 | 5.0 | 294 |
| | | 24MAY2006 | 9:45 | 91 | | Final visit | 46.000 | 15.8 | 5.0 | 294 |
| E1005001 | OL QTP | 25NOV2004 | 10:10 | -5 | 1 | Screening | 41.200 | 14.3 | 4.3 | 278 |
| | | 25NOV2004 | 10:10 | 9 | | Baseline | 41.200 | 14.3 | 4.3 | 278 |
| | | 08DEC2004 | 11:40 | 15 | 113 | Week 4 | 41.800 | 14.9 | 4.9 | 280 |
| | | 15DEC2004 | 11:40 | 15 | | Final visit | 41.800 | 13.9 | 4.4 | 264 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas

CONFIDENTIAL
AZSER12764053

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005002 | OL QTP | 03JAN2006 | 10:30 | -6 | 1 | Screening | 39.200 | 13.0 | 4.8 | 211 |
| | | 03JAN2006 | 10:30 | -6 | | Baseline | 39.200 | 13.0 | 4.8 | 211 |
| | | 06FEB2006 | | 28 | 104 | Week 4 | 34.500 L | 12.0 | 4.1 | 230 |
| | | 02MAR2006 | 9:15 | 56 | 105 | Week 8 | 34.700 L | 12.0 | 4.1 | 239 |
| | | 04APR2006 | 10:00 | 85 | 105 | Week 12 | 36.300 | 12.0 | 4.1 | 228 |
| | | 04APR2006 | 10:00 | 85 | 113 | Final visit | 36.300 | 12.0 | 4.1 | 228 |
| E1005003 | OL QTP | 19JAN2006 | 9:00 | -43 | 1 | * | 42.200 | 14.5 | 4.3 | 248 |
| | | 06APR2006 | 8:50 | 32 | 104 | Week 4 | 43.500 | 15.4 | 4.7 | 271 |
| | | 26APR2006 | 9:00 | 54 | 105 | Week 8 | 44.700 | 15.6 | 4.8 | 249 |
| | | 02MAR2006 | 9:00 | 82 | 105 | Week 12 | 43.800 | 14.5 | 4.5 | 267 |
| | | 15JUN2006 | 9:00 | 104 | 113 | *Week 12 | 42.800 | 14.5 | 4.5 | 272 |
| | | 15JUN2006 | 9:00 | 104 | | Final visit | 42.400 | 14.4 | 4.4 | 272 |
| | | | | 1.02 | * | * | | | | 239 |
| | | | | 1.03 | * | * | | | | |
| E1005004 | MISSING | 09FEB2006 | 9:05 | | 1.01 | * | 40.800 | 13.8 | 4.4 | 378 |
| | | | | | 1.01 | * | 39.600 | 13.8 | 4.0 | 392 |
| E1006001 | QTP / LI | 17JUN2004 | 10:10 | -2 | 1 | Screening | 40.200 | 13.2 | 4.2 | 212 |
| | | 17JUN2004 | 10:10 | -2 | | Baseline | 40.200 | 13.2 | 4.2 | 212 |
| | | 16AUG2004 | 9:15 | 58 | 105 | Week 8 | 39.900 | 13.0 | 4.0 | 215 |
| | | 13SEP2004 | 8:50 | 1 | 201 | Final visit | 38.800 | 13.0 | 4.0 | 240 |
| | | 13SEP2004 | 8:50 | 1 | | At randomization | 38.800 | 13.3 | 4.2 | 240 |
| | | 07DEC2004 | 8:55 | 86 | 207 | Baseline | 38.800 | 13.9 | 4.2 | 252 |
| | | 21MAR2005 | 8:50 | 291 | 214 | Week 12 | 40.800 | 13.5 | 4.3 | 256 |
| | | 30JUN2005 | 7:40 | 372 | 217 | Week 28 | 38.000 | 12.7 | 4.1 | 248 |
| | | 19SEP2005 | 8:40 | 478 | 219 | Week 40 | 39.300 | 13.2 | 4.4 | 268 |
| | | 03JAN2006 | 8:40 | 498 | 223 | Week 52 | 39.300 | 13.2 | 4.4 | 283 |
| | | 27JAN2006 | 8:45 | | | Week 68 | 38.400 | 13.4 | 4.4 | 264 |
| | | 23JAN2006 | 8:30 | | | Final visit | 40.800 | 13.4 | 4.4 | 264 |
| E1006002 | PLA / LI | 10JUN2005 | 8:45 | -4 | 1 | Screening | 42.800 | 14.3 | 4.9 | 272 |
| | | 10JUN2005 | 8:15 | | | Baseline | 42.800 | 14.3 | 4.9 | 272 |
| | | 09FEB2005 | 8:30 | 26 | 104 | Week 4 | 42.100 | 14.3 | 4.9 | 283 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764054

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | 09MAR2005 | 8:35 | 54 | 105 | Week 8 | 42.300 | 14.0 | 4.8 | 272 |
| | | 04APR2005 | 8:30 | 80 | 201 | Week 12 | 42.400 | 14.4 | 4.9 | 258 |
| | | 04APR2005 | 8:30 | 80 | | Baseline | 42.400 | 14.4 | 4.9 | 258 |
| | | 04APR2005 | 8:30 | 80 | | Final visit | 42.400 | 14.4 | 4.9 | 258 |
| | | 28JUN2005 | 8:45 | 84 | 207 | Week 12 | 44.800 | 14.7 | 5.1 | 294 |
| | | 28JUN2005 | 8:45 | 84 | | Final visit | 44.800 | 14.7 | 5.1 | 294 |
| E1006003 | PLA / LI | 24FEB2005 | 8:42 | -4 | 1 | Screening | 44.600 | 15.3 | 4.6 | 214 |
| | | 24FEB2005 | 8:42 | -4 | | Baseline | 44.600 | 15.3 | 4.6 | 214 |
| | | 29MAR2005 | 10:45 | 29 | 104 | Week 4 | 44.000 | 14.7 | 4.5 | 202 |
| | | 24MAY2005 | 9:15 | 70 | 205 | Week 8 | 45.000 | 14.8 | 4.5 | 197 |
| | | 24MAY2005 | 9:30 | 85 | | Week 12 | 45.600 | 15.2 | 4.7 | 198 |
| | | 24MAY2005 | 9:30 | 85 | | Final visit | 45.600 | 15.2 | 4.7 | 198 |
| | | 07JUN2005 | 8:45 | 13 | 223 | Final visit | 44.200 | 14.9 | 4.6 | 199 |
| E1006004 | OL QTP | 15SEP2005 | 10:45 | -7 | 1 | Screening | 35.900 | 12.1 | 3.8 | 237 |
| | | 15SEP2005 | 10:45 | -7 | | Baseline | 35.900 | 12.1 | 3.8 | 237 |
| | | 20OCT2005 | 10:05 | 28 | 104 | Week 4 | 35.600 | 12.1 | 3.7 | 182 |
| | | 16NOV2005 | 9:00 | 55 | 105 | Week 8 | 33.500 L | 11.1 L | 3.5 L | 158 |
| | | 09DEC2005 | 9:15 | 78 | 113 | Week 12 | 35.500 | 12.0 | 3.8 | 204 |
| | | 09DEC2005 | 9:15 | 78 | | Final visit | 35.500 | 12.0 | 3.8 | 204 |
| E1006005 | OL QTP | 26SEP2005 | 10:50 | -2 | 1 | Screening | 53.600 H | 17.5 | 5.6 | 287 |
| | | 26SEP2005 | 10:50 | -2 | | Baseline | 53.600 H | 17.5 | 5.6 | 287 |
| | | 02OCT2005 | 13:00 | 4 | 104 | *Week 4 | 50.100 | 17.2 | 5.6 | 340 |
| | | 09NOV2005 | 9:00 | 42 | 113 | Week 8 | 52.000 | 17.5 | 5.6 | 340 |
| | | 09NOV2005 | 9:00 | 42 | | Final visit | 52.000 | 17.5 | 5.6 | 340 |
| E1008001 | PLA / LI | 04NOV2004 | 14:30 | -7 | 1 | Screening | 41.500 | 13.9 | 4.1 | 234 |
| | | 04NOV2004 | 14:30 | -7 | | Baseline | 41.500 | 13.9 | 4.1 | 234 |
| | | 14DEC2004 | 12:15 | 33 | 104 | Week 4 | 42.800 | 14.5 | 4.5 | 240 |
| | | 06JAN2005 | 12:10 | 56 | 105 | Week 8 | 40.300 | 13.5 | 4.0 | 209 |
| | | 15JUN2005 | 12:15 | 167 | 201 | Week 24 | 39.800 | 13.1 | 3.9 | 209 |
| | | 15JUN2005 | 12:15 | 167 | | Final visit | 41.300 | 13.8 | 4.1 | 261 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas

264

CONFIDENTIAL
AZSER12764055

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 15JUN2005 | 12:15 | 1 | 201 | At randomization | 41.300 | 13.8 | 4.1 | 261 |
|  |  | 15JUN2005 | 12:15 | 1 |  | Baseline | 41.300 | 13.8 | 4.1 | 261 |
|  |  | 13SEP2005 | 12:15 | 91 |  | Week 12 | 41.600 | 13.8 | 3.7 | 206 |
|  |  | 01DEC2005 | 12:45 | 170 |  | Week 28 | 40.800 | 13.3 | 4.0 L | 201 |
|  |  | 01DEC2005 | 12:40 | 170 | 223 | Final visit | 40.800 | 13.3 | 4.0 | 221 |
| E1008002 | MISSING | 04NOV2004 | 15:40 | 1 |  | * | 39.800 | 13.2 | 4.4 | 258 |
| E1008003 | PLA / VAL | 08FEB2005 | 15:55 | -7 | 1 | Screening | 42.000 | 14.1 | 4.7 | 245 |
|  |  | 08FEB2005 | 15:55 | -7 |  | Baseline | 42.000 | 14.1 | 4.7 | 245 |
|  |  | 10MAR2005 | 15:40 | 28 |  | Week 4 | 43.800 | 13.6 | 4.5 | 229 |
|  |  | 12APR2005 | 15:40 | 56 |  | Week 8 | 43.400 | 14.6 | 4.7 | 229 |
|  |  | 10MAY2005 | 16:00 | 84 |  | Week 12 |  | 14.4 | 4.6 | 231 |
|  |  | 11AUG2005 | 15:25 | 177 |  | Week 24 | 41.200 | 13.9 | 4.5 | 211 |
|  |  | 26SEP2005 | 15:45 | 1 | 201 | At randomization | 44.700 | 14.7 | 4.8 | 257 |
|  |  | 26SEP2005 | 15:45 | 1 |  | Baseline | 44.700 | 14.7 | 4.8 | 257 |
|  |  | 15DEC2005 | 15:45 | 81 |  | Week 12 | 44.700 | 14.2 | 4.8 | 226 |
|  |  | 15DEC2005 | 15:45 | 81 | 223 | Final visit | 42.700 | 14.2 | 4.6 | 226 |
| E1011001 | PLA / LI | 11NOV2004 | 8:45 | -7 | 1 | Screening | 37.000 | 12.3 | 4.4 | 286 |
|  |  | 11NOV2004 | 8:45 | -7 |  | Baseline | 37.000 | 12.3 | 4.4 | 286 |
|  |  | 06DEC2004 | 9:10 | 28 |  | Week 4 | 39.900 | 12.3 | 4.7 | 278 |
|  |  | 13JAN2005 | 9:35 | 56 |  | Week 8 | 40.500 | 13.5 | 4.8 | 292 |
|  |  | 10FEB2005 | 9:45 | 84 |  | Week 12 | 43.300 | 13.9 | 5.1 | 282 |
|  |  | 06MAY2005 | 9:45 | 169 |  | Week 24 | 43.300 |  |  | 269 |
|  |  | 06MAY2005 | 9:45 | 169 | 201 | At randomization |  | 14.0 | 5.0 | 284 |
|  |  | 06MAY2005 | 9:45 | 1 |  | Baseline |  | 14.0 | 5.0 | 284 |
|  |  | 28JUN2005 | 10:25 | 1 |  | Week 4 | 42.400 | 14.0 | 5.0 | 284 |
|  |  | 23SEP2005 | 10:00 | 88 |  | Week 8 | 39.400 | 12.9 | 4.6 | 312 |
|  |  | 30SEP2005 | 10:00 | 95 | 207 | Week 12 | 39.400 | 12.9 | 4.6 | 294 |
|  |  | 30SEP2005 | 10:00 | 95 | 223 | Final visit |  |  |  | 294 |
| E1011002 | QTP / LI | 28FEB2005 | 8:15 | -7 | 1 | Screening | 34.600 L# | 11.8 L | 4.2 | 300 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

265

CONFIDENTIAL
AZSER12764056

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 28FEB2005 | 8:15 | -7 | 1 | Baseline | 34.600 | L# | 11.8 | L | 4.2 | 300 |
| | | 04APR2005 | 8:05 | 28 | 104 | Week 4 | 38.300 | | 13.3 | | 4.7 | 283 |
| | | 03MAY2005 | 1:05 | 57 | 105 | Week 12 | 39.300 | | 13.0 | | 4.7 | 287 |
| | | 31MAY2005 | 8:05 | 85 | 106 | Week 12 | 38.300 | L | 12.0 | L | 4.6 | 321 |
| | | 19AUG2005 | 10:35 | 165 | 109 | Week 24 | 38.700 | L | 13.2 | | 4.7 | 293 |
| | | 19SEP2005 | 10:25 | 1 | 201 | Final visit | 39.200 | L | 13.2 | | 4.7 | 324 |
| | | 19SEP2005 | 10:25 | 1 | | At randomization | 39.200 | | 13.2 | | 4.7 | 324 |
| | | 19SEP2005 | 10:25 | 1 | | Baseline | 39.200 | L | 13.2 | | 4.7 | 324 |
| | | 15DEC2005 | 8:40 | 88 | | Week 12 | 36.700 | L | 12.0 | L | 4.5 | 450 |
| | | 15DEC2005 | 8:40 | 88 | 207 | Final visit | 36.700 | L# | 12.0 | L# | 4.5 | 450 |
| E1011003 | OL QTP | 15JUN2005 | 10:25 | -6 | 1 | Screening | 40.000 | | 13.4 | | 4.4 | 198 |
| | | 15JUN2005 | 10:25 | -6 | | Baseline | 40.000 | | 13.4 | | 4.4 | 198 |
| | | 19JUL2005 | 8:15 | 28 | 104 | Week 4 | 42.600 | | 14.4 | | 4.6 | 179 |
| | | 19JUL2005 | 8:15 | 28 | | Final visit | 42.600 | | 14.4 | | 4.6 | 179 |
| E1011004 | OL QTP | 06OCT2005 | 8:45 | -8 | 1 | * | 42.600 | | 14.5 | | 4.6 | 303 |
| | | 10NOV2005 | 10:00 | 27 | 104 | Week 6 | 41.500 | | 14.5 | | 4.5 | 378 |
| | | 01DEC2005 | 9:45 | 55 | 105 | Week 8 | 41.300 | | 14.5 | | 4.4 | 341 |
| | | 08DEC2005 | 9:45 | 55 | | Final visit | 41.300 | | 14.5 | | 4.4 | 341 |
| E1011005 | OL QTP | 06OCT2005 | 8:30 | -8 | 1 | * | 44.000 | | 14.5 | | 4.6 | 289 |
| E1012001 | OL QTP | 13SEP2004 | 10:05 | -7 | 1 | Screening | 44.900 | | 14.7 | | 5.1 | 294 |
| | | 13SEP2004 | 10:05 | -7 | | Baseline | 44.900 | | 14.7 | | 5.1 | 294 |
| | | 19OCT2004 | 9:50 | 104 | | Week 4 | 44.600 | | 15.2 | | 5.4 | 295 |
| | | 16NOV2004 | 9:50 | 86 | 105 | Week 12 | 45.600 | | 15.4 | | 5.4 | 272 |
| | | 13DEC2004 | 9:45 | 106 | | Week 12 | 45.100 | | 15.2 | | 5.4 | 272 |
| | | 11MAY2005 | 10:40 | 233 | | Week 24 | 45.100 | | 15.2 | | 5.2 | 315 |
| | | 11MAY2005 | 10:40 | 233 | 113 | Final visit | 45.100 | | 15.2 | | 5.2 | 315 |
| E1012002 | QTP / LI | 27SEP2004 | 10:05 | -7 | 1 | Screening | 39.100 | L | 12.9 | L | 4.4 | 367 |
| | | 27SEP2004 | 10:10 | -7 | | Baseline | 39.100 | L | 13.0 | L | 4.4 | 367 |
| | | 01NOV2004 | 10:16 | 28 | 104 | Week 4 | 39.100 | L | 13.0 | | 4.4 | 395 |
| | | 01DEC2004 | 9:50 | 12 | | Week 12 | 40.600 | | 13.0 | | 4.6 | 272 |
| | | 29MAR2005 | 10:25 | 176 | 109 | Week 24 | 38.100 | L | 12.8 | L | 4.4 | 372 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

266

CONFIDENTIAL
AZSER12764057

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 23MAY2005 | 10:30 | 201 | | Final visit | 39.500 L | 13.1 | 4.5 | 392 |
| | | 23MAY2005 | 10:30 | 1 | | At randomization | 39.500 L | 13.2 | 4.5 | 392 |
| | | 13MAY2005 | 10:30 | 1 | | Baseline | 39.500 L | 13.2 | 4.5 | 392 |
| | | 13AUG2005 | 10:30 | 85 | 207 | Week 28 | 41.500 | 13.9 | 4.6 | 377 |
| | | 05DEC2005 | 9:45 | 197 | 211 | Week 28 | 39.700 LL | 13.2 | 4.5 | 379 |
| | | 05DEC2005 | 10:15 | 197 | | Final visit | | 13.0 | 4.4 | 402 |
| | | 16MAR2006 | 10:15 | 282 | 214 | Week 40 | | 12.7 | 4.3 | 417 |
| | | 26MAY2006 | 10:15 | 359 | 217 | Week 52 | | 12.9 LL | 4.4 | 424 |
| | | 11JUL2006 | 10:15 | 415 | 223 | *Week 52 | | 12.9 LL | 4.4 | 424 |
| | | 11JUL2006 | 10:15 | 415 | 223 | Final visit | | 12.9 LL | 4.4 | 424 |
| E1101001 | QTP / VAL | 18MAY2004 | 8:15 | -6 | 1 | Screening | 45.300 | 15.4 | 4.9 | 280 |
| | | 18MAY2004 | 8:15 | -6 | | Baseline | 45.300 | 15.4 | 4.9 | 280 |
| | | 21JUN2004 | 8:05 | 28 | 104 | Week 4 | 46.000 | 15.3 | 4.9 | 273 |
| | | 26JUL2004 | 8:05 | 63 | 105 | Week 8 | 46.200 | 15.6 | 4.8 | 271 |
| | | 26AUG2004 | 8:05 | 91 | 201 | Week 12 | 46.900 | 16.0 | 5.1 | 258 |
| | | 16SEP2004 | 10:10 | 1 | | At randomization | 46.900 | 16.0 | 5.1 | 258 |
| | | 16SEP2004 | 10:10 | 1 | | Baseline | 46.200 | 15.7 | 5.1 | 301 |
| | | 16DEC2004 | 8:15 | 92 | 207 | Week 12 | 44.300 | 15.2 | 5.1 | 298 |
| | | 19APR2005 | 8:45 | 216 | 211 | Week 40 | 47.300 | 15.8 | 5.0 | 240 |
| | | 12JUL2005 | 8:30 | 300 | 214 | Week 84 | 47.100 | 15.5 | 5.1 | 330 |
| | | 03APR2006 | 9:55 | 565 | 223 | Week 84 | 46.100 | 15.5 | 4.9 | 330 |
| | | 03APR2006 | 9:55 | 565 | 223 | Final visit | 46.100 | 15.5 | 4.9 | 330 |
| E1101002 | OL QTP | 18MAY2004 | 8:05 | -6 | 1 | Screening | 42.300 | 14.3 | 4.4 | 310 |
| | | 18MAY2004 | 8:05 | -6 | | Baseline | 42.300 | 14.0 | 4.4 | 310 |
| | | 22JUN2004 | 9:30 | 29 | 113 | Week 4 | 39.900 | 14.0 | 4.2 | 269 |
| | | 22JUN2004 | 9:30 | 29 | | Final visit | 39.900 | 14.0 | 4.2 | 269 |
| E1101003 | OL QTP | 19MAY2004 | 8:15 | -5 | 1 | Screening | 40.400 | 14.1 | 4.6 | 247 |
| | | 19MAY2004 | 8:15 | -5 | | Baseline | 40.400 | 14.9 | 4.6 | 247 |
| | | 22JUN2004 | 8:30 | 29 | 104 | Week 4 | 39.800 LL | 13.9 | 4.4 | 172 |
| | | 21JUL2004 | 8:30 | 105 | 106 | Week 8 | 39.800 LL | 13.6 | 4.6 | 178 |
| | | 16AUG2004 | 8:10 | 84 | | Week 12 | 38.300 LL | 13.0 | 4.2 | 219 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

267

CONFIDENTIAL
AZSER12764058

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 03NOV2004 | 8:45 | 163 | 113 | Week 24 | 39.700 | L | 13.8 | 4.4 | 322 |
| | | 03NOV2004 | 8:45 | 163 | | Final visit | 39.700 | L | 13.8 | 4.4 | 322 |
| E1101004 | PLA / VAL | 31MAY2004 | 8:55 | -3 | 1 | Screening | 42.800 | | 14.5 | 4.4 | 268 |
| | | 31MAY2004 | 8:55 | -3 | | Baseline | 42.800 | | 14.5 | 4.7 | 268 |
| | | 05JUL2004 | 8:25 | 32 | 104 | Week 4 | 44.000 | | 14.8 | 4.3 | 174 |
| | | 07SEP2004 | 9:25 | 63 | 105 | Week 8 | 43.100 | | 13.9 | 4.3 | 205 |
| | | 31AUG2004 | 9:25 | 89 | 106 | Week 12 | 41.500 | | 13.9 | 4.4 | 197 |
| | | 05OCT2004 | 8:50 | 1 | 201 | Final visit | 44.300 | | 15.0 | 4.5 | 232 |
| | | 05OCT2004 | 8:50 | 1 | | At randomization | 44.300 | | 15.0 | 4.5 | 232 |
| | | 05OCT2004 | 9:50 | 1 | | Baseline | 44.300 | | 15.0 | 4.5 | 232 |
| | | 29DEC2004 | 9:55 | 86 | 207 | Week 28 | 45.200 | | 15.1 | 4.7 | 236 |
| | | 19APR2005 | 9:35 | 197 | 211 | Week 40 | 44.600 | | 15.0 | 4.6 | 303 |
| | | 11JUL2005 | 8:30 | 280 | 214 | Week 40 | 44.200 | | 14.7 | 4.5 | 235 |
| | | 10OCT2005 | 9:10 | 371 | 217 | Week 52 | 40.800 | | 14.2 | 4.5 | 284 |
| | | 02JAN2006 | 9:15 | 453 | 223 | Week 68 | 40.000 | | 14.2 | 4.4 | 286 |
| | | 02JAN2006 | 9:15 | 455 | | Final visit | 40.000 | | 13.7 | 4.2 | 236 |
| E1101005 | PLA / LI | 03JUN2004 | 8:15 | -6 | 1 | Screening | 38.100 | | 12.9 | 4.1 | 300 |
| | | 03JUN2004 | 8:15 | -28 | | Baseline | 38.100 | | 13.7 | 4.1 | 300 |
| | | 07JUN2004 | 8:25 | 57 | 104 | Week 4 | 40.400 | | 13.7 | 4.4 | 317 |
| | | 05AUG2004 | 8:25 | 90 | 105 | Week 8 | 38.500 | | 12.6 | 4.0 | 304 |
| | | 13OCT2004 | 8:15 | 186 | 201 | Week 12 | 40.100 | | 14.1 | 4.2 | 324 |
| | | 13OCT2004 | 8:15 | 1 | | Final visit | 40.800 | | 13.7 | 4.4 | 324 |
| | | 13OCT2004 | 8:15 | 1 | | At randomization | 40.800 | | 13.7 | 4.4 | 324 |
| | | 30NOV2004 | 8:00 | 49 | 223 | Baseline | 40.800 | | 13.4 | 4.6 | 314 |
| | | 01JUL2007 | 8:00 | 22 | 1.01 | *Week 4 | 42.100 | | 14.4 | 4.6 | 314 |
| | | | | 103 | | *Week 4 * | 40.900 | | 13.5 | 4.5 | 305 |
| E1101006 | PLA / VAL | 03JUN2004 | 10:00 | -5 | 1 | Screening | 44.800 | | 15.3 | 4.9 | 230 |
| | | 03JUN2004 | 10:00 | -28 | | Baseline | 44.800 | | 15.3 | 4.8 | 230 |
| | | 07JUL2004 | 8:50 | 29 | 104 | Week 4 | 44.800 | | 15.3 | 4.8 | 196 |
| | | 10JUL2004 | 9:00 | 55 | 105 | Week 8 | 44.800 | | 15.2 | 4.7 | 193 |
| | | 28SEP2004 | 9:30 | 86 | 106 | Week 12 | 44.200 | | 14.9 | 4.8 | 175 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764059

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101006 | PLA / VAL | 24NOV2004 | 9:50 | 1 | 201 | Final visit | 44.100 | 15.3 | 4.7 | 200 |
| | | 24NOV2004 | 9:50 | 1 | | At randomization | 44.100 | 15.3 | 4.7 | 200 |
| | | 24NOV2004 | 9:00 | 1 | | Baseline | 44.100 | 15.3 | 4.7 | 200 |
| | | 15FEB2005 | 10:00 | 84 | | Week 12 | 47.800 | 16.3 | 5.2 | 189 |
| | | 15FEB2005 | 10:00 | 84 | 223 | Final visit | 47.800 | 16.3 | 5.2 | 189 |
| E1101007 | OL QTP | 17JUN2004 | 8:10 | -5 | 1 | Screening | 47.000 | 15.6 | 4.8 | 265 |
| | | 17JUN2004 | 8:10 | -5 | | Baseline | 47.000 | 15.6 | 4.8 | 265 |
| | | 22JUL2004 | 8:50 | 30 | | Week 4 | 40.400 | 13.1 | 4.1 | 215 |
| | | 25AUG2004 | 8:20 | 64 | | Week 8 | 43.200 | 14.1 | 4.4 | 227 |
| | | 17SEP2004 | 18:20 | 97 | | Week 12 | 45.000 | 15.0 | 4.4 | 226 |
| | | 23DEC2004 | 9:10 | 184 | | Week 24 | 46.100 | 16.0 | 4.8 | 277 |
| | | 23DEC2004 | 9:50 | 184 | | Final visit | 46.100 | 16.0 | 4.8 | 277 |
| | | 25APR2005 | 8:50 | 307 | 113 | * | 46.300 | 15.4 | 4.5 | 270 |
| E1101008 | OL QTP | 08JUL2004 | 10:00 | -5 | 1 | Screening | 43.500 | 15.1 | 4.7 | 179 |
| | | 08JUL2004 | 10:00 | -5 | | Baseline | 43.500 | 15.1 | 4.7 | 179 |
| | | 10AUG2004 | 8:50 | 28 | | Week 4 | 42.900 | 14.6 | 4.6 | 197 |
| | | 07SEP2004 | 8:45 | 56 | | Week 8 | 43.600 | 14.4 | 4.6 | 206 |
| | | 04OCT2004 | 8:45 | 83 | | Week 12 | 43.800 | 14.8 | 5.0 | 219 |
| | | 29DEC2004 | 8:45 | 169 | | Week 24 | 45.300 | 15.6 | 5.0 | 219 |
| | | 25JAN2005 | 9:25 | 196 | | *Week 24 | 44.000 | 15.2 | 4.9 | 227 |
| | | 25JAN2005 | 9:25 | 196 | 113 | Final visit | 44.000 | 15.2 | 4.9 | 227 |
| E1101009 | QTP / VAL | 22JUL2004 | 8:55 | -7 | 1 | Screening | 42.000 | 13.5 | 4.6 | 252 |
| | | 22JUL2004 | 8:55 | -7 | | Baseline | 42.000 | 13.5 | 4.6 | 252 |
| | | 18AUG2004 | 9:00 | 20 | | Week 4 | 41.600 | 13.5 | 4.5 | 256 |
| | | 27SEP2004 | 9:05 | 60 | | Week 8 | 41.600 | 13.7 | 4.5 | 180 |
| | | 25OCT2004 | 9:05 | 88 | | Week 12 | 40.600 | 13.7 | 4.5 | 189 |
| | | 10JAN2005 | 9:00 | 165 | | Week 24 | 39.800 | 13.3 | 4.5 | 198 |
| | | 04APR2005 | 9:55 | 1 | 201 | Final visit | 39.700 | 13.3 | 4.5 | 180 |
| | | 04APR2005 | 9:55 | 1 | | At randomization | 39.700 | 13.3 | 4.5 | 180 |
| | | 04APR2005 | 9:55 | 1 | | Baseline | 39.700 | 13.3 | 4.5 | 180 |
| | | 16JUN2005 | 9:45 | 74 | | Week 12 | 41.400 | 13.7 | 4.6 | 167 |
| | | 16JUN2005 | 9:45 | 74 | 223 | Final visit | 41.400 | 13.7 | 4.6 | 167 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764060

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101010 | MISSING | 25AUG2004 | 8:00 | 1 | * | | 38.000 | 12.6 | 4.3 | 302 |
| E1101011 | OL QTP | 20SEP2004 | 8:05 | -7 | 1 | Screening | 39.200 | 13.0 | 4.1 | 265 |
| | | 20SEP2004 | 8:05 | -7 | | Baseline | 39.200 | 13.0 | 4.1 | 265 |
| | | 27OCT2004 | 8:00 | 30 | 104 | Week 4 | 37.900 | 13.0 | 3.9 | 180 |
| | | 24NOV2004 | 8:10 | 58 | 105 | Week 8 | 40.500 | 13.8 | 4.2 | 290 |
| | | 30DEC2004 | 8:30 | 93 | 106 | Week 12 | 39.900 | 13.6 | 4.4 | 260 |
| | | 15FEB2005 | 8:15 | 141 | | Week 24 | 39.500 | 13.8 | 4.4 | 300 |
| | | 15FEB2005 | 8:15 | 141 | 113 | Final visit | 40.500 | 13.8 | 4.4 | 300 |
| E1101012 | OL QTP | 25OCT2004 | 8:30 | -7 | 1 | Screening | 36.500 | 12.5 | 4.1 | 457 H |
| | | 25OCT2004 | 8:30 | -7 | | Baseline | 36.500 | 12.5 | 4.1 | 457 H |
| | | 30NOV2004 | 8:40 | 29 | 104 | Week 4 | 40.900 | 13.6 | 4.6 | 400 |
| | | 29DEC2004 | 8:50 | 58 | 105 | Week 8 | 40.600 | 13.5 | 4.6 | 361 |
| | | | 8:00 | 84 | | Week 12 | 40.700 | 14.6 | 4.9 | 361 |
| | | 24JAN2005 | 8:25 | 84 | 113 | Final visit | 42.700 | 14.6 | 4.9 | 417 |
| E1101013 | PLA / VAL | 17NOV2004 | 8:00 | -2 | 1 | Screening | 47.600 | 16.3 | 5.2 | 281 |
| | | 17NOV2004 | 9:50 | 2 | | Baseline | 42.800 | 16.1 | 5.2 | 281 |
| | | 16DEC2004 | 9:55 | 22 | 104 | Week 4 | 44.500 | 14.7 | 4.8 | 317 |
| | | 17JAN2005 | 9:10 | 59 | 105 | Week 8 | 42.700 | 15.5 | 4.8 | 343 |
| | | 10FEB2005 | 9:25 | 83 | 106 | Week 12 | 42.700 | 15.0 | 4.6 | 302 |
| | | 03MAY2005 | 10:09 | 167 | 201 | Final visit | 45.900 | 15.9 | 4.8 | 328 |
| | | 07JUL2005 | 10:00 | 1 | | At randomization | 43.500 | 15.3 | 4.8 | 328 |
| | | 07JUL2005 | 10:00 | 1 | | Baseline | 43.500 | 15.3 | 4.8 | 328 |
| | | 07JUL2005 | 9:05 | 88 | 207 | *Week 12 | 43.500 | 15.3 | 5.0 | 306 |
| | | 21NOV2005 | 9:05 | 138 | 223 | *Week 12 | 47.000 | 16.3 | 5.3 | 306 |
| | | 21NOV2005 | 9:00 | 138 | | Final visit | 47.000 | 16.3 | 5.3 | 314 |
| E1101014 | MISSING | 18NOV2004 | 8:05 | 1 | * | | 44.500 | 15.1 | 5.0 | 262 |
| E1101015 | OL QTP | 05JAN2005 | 8:15 | -7 | 1 | Screening | 40.600 | 13.8 | 4.3 | 251 |
| | | 05JAN2005 | 8:15 | -7 | | Baseline | 40.600 | 13.8 | 4.3 | 251 |
| | | | 8:20 | 20 | | Week 4 | 41.200 | 13.9 | 4.3 | 277 |
| | | 09FEB2005 | 8:45 | 28 | 113 | Final visit | 41.200 | 13.9 | 4.3 | 277 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

270

02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764061

Page 269 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 10JAN2005 | 8:10 | -7 | Screening | 40.600 | 13.6 | 4.6 | 317 |
| | | 10JAN2005 | 8:10 | -7 | Baseline | 40.600 | 13.6 | 4.6 | 317 |
| | | 11FEB2005 | 8:10 | 28 | Week 4 | 36.500 | 12.4 | 4.1 | 257 |
| | | 15MAR2005 | 8:20 | 28 | Week 8 | 38.300 | 12.7 | 4.1 | 287 |
| | | 13APR2005 | 8:30 | 86 | Week 12 | 41.300 | 13.6 | 4.5 | 246 |
| | | 18MAY2005 | 8:05 | 1 | Final visit | 37.500 | 12.8 | 4.2 | 261 |
| | | 18MAY2005 | 8:05 | 1 | Randomization | 37.500 | 12.8 | 4.2 | 261 |
| | | 18MAY2005 | 8:15 | 1 | Baseline | 37.500 | 12.8 | 4.2 | 261 |
| | | 16AUG2005 | 8:20 | 91 | Week 12 | 41.100 | 13.8 | 4.8 | 300 |
| | | 29NOV2005 | 8:20 | 196 | Week 28 | 43.100 | 14.2 | 4.8 | 330 |
| | | 21FEB2006 | 8:40 | 279 | Week 40 | 41.900 | 13.1 | 4.3 | 242 |
| | | 17MAY2006 | 8:40 | 365 | Week 52 | 39.500 | 13.3 | 4.1 | 247 |
| | | 17AUG2006 | 8:40 | 457 | Week 68 | 37.100 | 12.3 | 4.1 | 260 |
| | | 17AUG2006 | 8:40 | 457 | Final visit | 37.100 | 12.3 | 4.1 | 240 |
| E1101017 | OL QTP | 11JAN2005 | 8:10 | -6 | Screening | 50.500 | 17.3 | 5.4 | 257 |
| | | 11JAN2005 | 8:10 | -6 | Baseline | 50.500 | 17.3 | 5.4 | 257 |
| | | 14FEB2005 | 9:10 | 28 | Week 4 | 47.800 | 16.4 | 5.1 | 182 |
| | | 14MAR2005 | 9:10 | 56 | Week 8 | 48.800 | 16.8 | 5.1 | 189 |
| | | 11APR2005 | 8:50 | 108 | Week 12 | 48.000 | 16.6 | 5.2 | 188 |
| | | 05MAY2005 | 8:50 | 108 | *Week 12 | 47.800 | 16.8 | 5.2 | 193 |
| | | 05MAY2005 | 8:50 | 108 | Final visit | 47.800 | 16.8 | 5.2 | 193 |
| E1101018 | OL QTP | 11JAN2005 | 8:05 | -6 | Screening | 46.000 | 15.7 | 4.8 | 262 |
| | | 11JAN2005 | 8:05 | -6 | Baseline | 46.000 | 15.7 | 4.8 | 262 |
| | | 17FEB2005 | 11:40 | 31 | Week 4 | 42.300 | 14.7 | 4.5 | 251 |
| | | 21APR2005 | 9:55 | 94 | Week 12 | 42.400 | 14.8 | 4.8 | 298 |
| | | 19JAN2005 | 8:10 | 1.01 | Final visit | 45.700 | 15.7 | 4.7 | 268 |
| | | | | 1.01 | *Week 4 | | | | |
| E1101019 | OL QTP | 19JAN2005 | 8:25 | -21 | Week 4 | 44.500 | 15.2 | 4.7 | 276 |
| | | 09MAR2005 | 8:35 | 28 | * | 44.700 | 15.1 | 4.5 | 233 |
| | | 06APR2005 | 8:35 | 56 | Week 8 | 42.600 | 14.4 | 4.4 | 205 |
| | | 26APR2005 | 8:00 | 105 | Week 12 | 42.500 | 14.4 | 4.4 | 236 |
| | | 21APR2005 | 9:55 | 76 | Final visit | 42.300 | 14.4 | 4.4 | 236 |
| | | 03FEB2005 | 8:15 | 76 | Screening | 43.100 | 14.8 | 4.6 | 209 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas

271

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 03FEB2005 | 8:15 | -6 | 1.01 | Baseline | 43.400 | 14.8 | 4.6 | 209 |
| E1101020 | PLA / VAL | 09MAR2005 | 8:00 | -7 | 1 | Screening | 40.500 | 13.8 | 4.4 | 237 |
|  |  | 09MAR2005 | 8:00 | -7 |  | Baseline | 40.500 | 13.8 | 4.4 | 237 |
|  |  | 13APR2005 | 8:10 | 28 | 104 | Week 4 | 38.700 | 13.1 | 4.1 | 329 |
|  |  | 16MAY2005 | 8:45 | 61 | 105 | Week 8 | 40.600 | 13.8 | 4.3 | 329 |
|  |  | 13JUN2005 | 8:20 | 89 | 106 | Week 12 | 39.700 | 13.6 | 4.1 | 304 |
|  |  | 12JUL2005 | 8:00 | 1 | 201 | Final Visit | 39.300 | 13.0 | 4.1 | 304 |
|  |  | 12JUL2005 | 8:00 | 1 |  | At randomization | 39.300 | 13.0 | 4.1 | 304 |
|  |  | 12JUL2005 | 8:00 | 1 |  | Baseline | 39.300 | 13.0 | 4.1 | 304 |
|  |  | 05OCT2005 | 8:30 | 86 | 207 | Week 12 | 40.900 | 14.1 | 4.4 | 290 |
|  |  | 05DEC2005 | 8:10 | 147 | 223 | Week 28 | 41.000 | 14.1 | 4.4 | 290 |
|  |  | 05DEC2005 | 8:10 | 147 |  | Final Visit | 41.000 | 14.1 | 4.4 | 290 |
| E1101021 | PLA / LI | 12APR2005 | 8:40 | -6 | 1 | Screening | 42.800 | 14.7 | 4.7 | 389 |
|  |  | 12APR2005 | 8:40 | -6 |  | Baseline | 42.800 | 14.7 | 4.7 | 389 |
|  |  | 16MAY2005 | 8:10 | 28 | 104 | Week 4 | 43.400 | 14.4 | 4.4 | 401 |
|  |  | 13JUN2005 | 11:00 | 56 | 105 | Week 8 | 40.000 | 14.4 | 4.4 | 390 |
|  |  | 01AUG2005 | 9:50 | 84 | 106 | Week 12 | 42.000 | 13.3 | 4.3 | 406 |
|  |  | 06SEP2005 | 9:50 | 1 | 201 | Final Visit | 40.500 | 13.8 | 4.5 | 423 |
|  |  | 06SEP2005 | 9:50 | 1 |  | At randomization | 40.500 | 13.8 | 4.6 | 423 |
|  |  | 06SEP2005 | 9:50 | 80 |  | Baseline | 40.500 | 13.7 | 4.7 | 423 |
|  |  | 27MAR2006 | 9:40 | 203 | 207 | Week 12 | 41.200 | 13.6 | 4.6 | 410 |
|  |  | 26JUN2006 | 9:05 | 294 | 211 | Week 40 | 39.900 | 12.9 | 4.6 | 463  H |
|  |  | 17AUG2006 | 9:05 | 346 | 214 | Week 52 | 41.900 | 12.7 | 4.7 | 408 |
|  |  | 17AUG2006 | 9:05 | 346 | 223 | Final Visit | 41.900 | 13.7 | 4.7 | 408 |
| E1101022 | MISSING | 19APR2005 | 8:05 | 1 | 1 * | Screening | 41.500 | 13.8 | 4.5 | 209 |
| E1101023 | OL QTP | 10MAY2005 | 8:20 | -6 | 1 | Screening | 49.600 | 16.9 | 5.7 | 158 |
|  |  | 10MAY2005 | 8:20 | -6 |  | Baseline | 49.600 | 16.9 | 5.8 | 158 |
|  |  | 14JUN2005 | 9:45 | 29 | 104 | Week 4 | 46.800 | 16.7 | 5.2 | 176 |
|  |  | 06JUL2005 | 9:45 | 51 | 105 | Week 8 | 48.400 | 16.7 | 5.5 | 215 |
|  |  | 06JUL2005 | 9:55 | 106 | 106 | Week 12 | 48.400 | 15.4 | 5.9 | 219 |
|  |  | 19OCT2005 | 9:55 | 156 | 109 | Week 24 | 48.400 | 16.5 | 5.5 | 233 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764063

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101023 | OL QTP | 17JAN2006 | 9:50 | 246 | 113 | *Week 24 | 49.800 | 16.9 | 5.7 | 214 |
| | | 17JAN2006 | 9:50 | 246 | | Final visit | 49.800 | 16.9 | 5.7 | 214 |
| E1101024 | OL QTP | 25MAY2005 | 8:10 | -7 | 1 | Screening | 41.600 | 14.0 | 4.3 | 351 |
| | | 25MAY2005 | 8:10 | -7 | | Baseline | 41.600 | 14.0 | 4.3 | 351 |
| | | 29JUN2005 | 8:05 | 28 | 104 | Week 4 | 43.000 | 14.1 | 4.3 | 307 |
| | | 27JUL2005 | 8:05 | 56 | 105 | Week 8 | 42.000 | 14.4 | 4.5 | 304 |
| | | 11AUG2005 | 8:10 | 71 | 113 | Week 12 | 43.400 | 14.6 | 4.4 | 331 |
| | | 11AUG2005 | 8:10 | 71 | | Final visit | 43.400 | 14.6 | 4.7 | 331 |
| E1101026 | OL QTP | 17NOV2005 | 8:20 | -7 | 1 | Screening | 44.900 | 15.1 | 4.9 | 298 |
| | | 17NOV2005 | 8:20 | -7 | | Baseline | 44.900 | 15.1 | 4.9 | 298 |
| | | 22DEC2005 | 9:55 | 28 | 104 | Week 4 | 40.500 | 13.6 | 4.5 | 282 |
| | | 19JAN2006 | 10:30 | 56 | 105 | Week 8 | 38.600 L | 13.1 | 4.3 | 277 |
| | | 19JAN2006 | 10:30 | 56 | | Final visit | 38.600 | 13.1 | 4.3 | 277 |
| E1101027 | QTP / LI | 21NOV2005 | 8:25 | -7 | 1 | Screening | 36.500 | 12.3 | 4.0 | 400 |
| | | 21NOV2005 | 8:25 | -7 | | Baseline | 36.500 | 12.3 | 4.0 | 400 |
| | | 26DEC2005 | 8:10 | 30 | 105 | Week 4 | 35.700 | 13.0 | 3.8 | 361 |
| | | 24JAN2006 | 8:00 | 59 | 105 | Week 8 | 37.900 | 12.9 | 4.1 | 412 |
| | | 20FEB2006 | 8:45 | 84 | 106 | Week 12 | 38.500 | 12.5 | 4.1 | 384 |
| | | 17MAY2006 | 8:30 | 1 | 201 | Final visit | 37.100 | 12.5 | 3.9 | 382 |
| | | 17MAY2006 | 8:30 | 1 | | At randomization | 37.100 | 12.5 | 3.9 | 382 |
| | | 17AUG2006 | 8:50 | 93 | 223 | Baseline | 35.500 | 11.8 | 3.8 | 334 |
| | | 17AUG2006 | 8:50 | 93 | | *Week 12 | 35.500 | 11.8 | 3.8 | 334 |
| | | 09AUG2006 | 8:30 | 85 | 206 | Week 12 | 37.100 | 12.6 | 4.0 | 358 |
| | | | | | | * | | | | |
| E1101028 | PLA / LI | 29DEC2005 | 8:45 | -6 | 1 | Screening | 42.100 | 14.4 | 4.0 | 253 |
| | | 29DEC2005 | 8:45 | -6 | | Baseline | 42.100 | 14.4 | 4.0 | 253 |
| | | 01FEB2006 | 8:05 | 28 | 104 | Week 4 | 38.300 | 14.0 | 4.0 L | 299 |
| | | 28FEB2006 | 8:05 | 55 | 105 | Week 8 | 37.400 | 13.0 | 3.6 L | 273 |
| | | 28MAR2006 | 8:10 | 105 | 106 | Week 12 | 37.300 | 12.8 | 3.5 L | 232 |
| | | 08JUN2006 | 9:00 | 1 | 201 | Final visit | 37.600 | 12.6 | 3.5 L | 226 |
| | | 08JUN2006 | 9:00 | 1 | | At randomization | 37.600 | 12.6 | 3.5 L | 226 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

273

CONFIDENTIAL
AZSER12764064

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101028 | PLA / LI | 08JUN2006 | 9:00 | 71 | 201 | Baseline | 37.600 | 12.6 | 3.5 L | 226 |
|  |  | 17AUG2006 | 9:15 | 71 | 223 | Week 12 | 39.900 | 13.4 | 3.8 | 203 |
|  |  | 17AUG2006 | 9:15 | 71 | 223 | Final visit | 39.900 | 13.4 | 3.8 | 203 |
| E1101029 | PLA / LI | 29DEC2005 | 8:50 | -7 | 1 | Screening | 34.500 L | 11.4 | 4.2 | 347 |
|  |  | 29DEC2005 | 8:50 | -7 | 1 | Baseline | 34.500 L | 11.4 L | 4.2 | 347 |
|  |  | 01FEB2006 | 8:10 | 27 | 104 | Week 4 | 28.000 L# | 9.4 L# | 3.5 L | 369 |
|  |  | 01MAR2006 | 8:05 | 55 | 105 | Week 8 | 28.600 L# | 9.4 L# | 3.6 L | 405 |
|  |  | 29MAR2006 | 8:05 | 83 | 106 | Week 12 | 29.500 L# | 9.7 L# | 3.7 L | 395 |
|  |  | 24MAY2006 | 8:05 | 1 | 201 | Final visit | 28.000 L# | 8.7 L# | 3.8 L | 407 |
|  |  | 24MAY2006 | 8:05 | 1 |  | At randomization | 28.000 L# | 8.7 L# | 3.8 L | 407 |
|  |  | 24MAY2006 | 8:05 | 1 |  | Baseline | 28.000 L# | 8.7 L# | 3.8 L | 407 |
|  |  | 29JUN2006 | 10:00 | 37 |  | *Week 12 | 29.000 L# | 8.9 L# | 3.9 L | 498 |
|  |  | 05JUL2006 | 8:05 | 43 | 223 | *Week 12 | 28.400 L | 8.5 L | 3.9 L | 433 H |
|  |  | 05JUL2006 | 8:05 | 43 | 223 | Final visit |  |  |  |  |
| E1101030 | QTP / VAL | 28FEB2006 | 8:15 | -6 | 1 | Screening | 40.800 | 14.2 | 4.3 | 275 |
|  |  | 27FEB2006 | 8:05 | -8 | 1 | Baseline | 40.800 | 14.2 | 4.3 | 275 |
|  |  | 03APR2006 | 8:30 | 28 | 104 | Week 4 | 36.400 | 12.5 | 3.8 | 210 |
|  |  | 08MAY2006 | 8:10 | 63 | 105 | Week 8 | 37.400 | 12.5 | 3.8 | 215 |
|  |  | 07JUN2006 | 8:10 | 93 | 106 | Week 12 | 39.800 | 13.5 | 4.0 | 215 |
|  |  | 05JUL2006 | 8:10 | 1 | 201 | Final visit | 39.000 | 13.0 | 4.0 | 242 |
|  |  | 05JUL2006 | 8:10 | 1 |  | At randomization | 39.000 | 13.0 | 4.0 | 242 |
|  |  | 24AUG2006 | 8:20 | 51 |  | Baseline | 38.000 | 12.8 | 4.0 | 161 |
|  |  | 24AUG2006 | 8:20 | 51 | 223 | Final visit | 38.200 | 12.8 | 4.0 | 256 |
| E1101031 | QTP / LI | 28FEB2006 | 8:25 | -7 | 1 | Screening | 42.800 | 14.3 | 4.6 | 274 |
|  |  | 28FEB2006 | 8:25 | -7 | 1 | Baseline | 42.800 | 14.5 | 4.6 | 274 |
|  |  | 04APR2006 | 9:40 | 28 | 104 | Week 4 | 43.200 | 14.5 | 4.5 | 306 |
|  |  | 31MAY2006 | 9:55 | 85 | 105 | Week 8 | 43.200 | 14.3 | 4.3 | 305 |
|  |  | 27JUL2006 | 9:55 | 1 | 106 | Week 12 | 42.500 | 14.2 | 4.5 | 295 |
|  |  | 27JUL2006 | 9:55 | 1 | 201 | Final visit | 41.800 | 14.2 | 4.4 | 265 |
|  |  | 27JUL2006 | 9:55 | 1 |  | At randomization | 41.800 | 14.2 | 4.4 | 265 |
|  |  | 27JUL2006 | 9:55 | 1 |  | Baseline | 41.800 | 14.2 | 4.4 | 265 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764065

Page 273 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 23AUG2006 | 9:50 | 28 | 223 | Week 12 | 41.400 | 14.1 | 4.5 | 280 |
|  |  | 23AUG2006 | 9:50 | 28 | 223 | Final visit | 41.400 | 14.1 | 4.5 | 280 |
| E1104001 | PLA / VAL | 09JUN2004 | 7:30 | -7 | 1 | Screening | 41.600 | 14.0 | 4.7 | 233 |
|  |  | 09JUN2004 | 7:30 | -7 |  | Baseline | 41.600 | 14.0 | 4.7 | 233 |
|  |  | 14JUL2004 | 7:45 | 28 | 104 | Week 4 | 43.300 | 14.5 | 4.8 | 204 |
|  |  | 12AUG2004 | 7:38 | 57 | 105 | Week 8 | 42.500 | 14.5 | 4.8 | 208 |
|  |  | 18SEP2004 | 7:25 | 84 | 109 | Week 12 | 45.300 | 14.5 | 5.1 | 192 |
|  |  | 14DEC2004 | 8:05 | 181 | 201 | Week 24 | 41.000 | 15.5 | 5.1 | 249 |
|  |  | 09MAR2005 | 8:05 | 1 |  | Final visit | 41.000 | 13.6 | 4.6 | 197 |
|  |  | 09MAR2005 | 8:05 | 1 |  | Randomization | 41.000 | 13.6 | 4.6 | 197 |
|  |  | 09MAR2005 | 8:05 | 1 |  | Baseline | 41.000 | 13.6 | 4.6 | 197 |
|  |  | 05APR2005 | 8:30 | 28 | 223 | Week 12 | 42.400 | 14.1 | 4.6 | 230 |
|  |  | 05APR2005 | 8:30 | 28 |  | Final visit | 42.400 | 14.1 | 4.6 | 230 |
| E1104002 | PLA / LI | 12JUL2004 | 7:45 | -4 | 1 | Screening | 48.800 | 16.7 | 5.3 | 238 |
|  |  | 12JUL2004 | 7:45 | -4 |  | Baseline | 48.800 | 16.6 | 5.1 | 238 |
|  |  | 13AUG2004 | 7:50 | 28 | 104 | Week 4 | 48.200 | 15.6 | 5.1 | 281 |
|  |  | 13SEP2004 | 6:55 | 58 | 105 | Week 8 | 49.000 | 15.6 | 5.1 | 207 |
|  |  | 20OCT2004 | 6:55 | 96 | 105 | Week 12 | 46.300 | 16.0 | 5.1 | 268 |
|  |  | 25JAN2005 | 8:45 | 193 | 109 | Week 24 | 46.800 | 16.4 | 5.2 | 268 |
|  |  | 27JAN2005 | 8:13 | 1 | 201 | Final visit | 46.800 | 16.4 | 5.2 | 281 |
|  |  | 27JAN2005 | 8:13 | 1 |  | Randomization | 46.400 | 16.4 | 5.4 | 281 |
|  |  | 27JAN2005 | 8:13 | 1 |  | Baseline | 46.800 | 16.5 | 5.6 | 237 |
|  |  | 21APR2005 | 6:47 | 85 | 207 | Week 12 | 51.100 | 17.1 | 5.2 | 240 |
|  |  | 15JUL2005 | 7:40 | 170 | 223 | Week 28 | 49.200 | 16.5 | 5.2 | 240 |
|  |  | 15JUL2005 | 7:40 | 170 | 223 | Final visit | 49.200 | 16.5 | 5.2 | 240 |
| E1104003 | OL QTP | 18AUG2004 | 9:10 | -6 | 1 | Screening | 44.300 | 15.0 | 4.7 | 290 |
|  |  | 18AUG2004 | 9:10 | -6 |  | Baseline | 44.300 | 15.0 | 4.7 | 290 |
|  |  | 01SEP2004 | 9:20 | 39 | 104 | Week 8 | 44.300 | 15.7 | 4.6 | 200 |
|  |  | 23OCT2004 | 7:30 | 105 | 105 | Week 8 | 39.000 L | 13.6 | 4.6 | 198 |
|  |  | 22NOV2004 | 7:30 | 90 | 113 | Week 12 | 42.700 | 14.8 | 4.8 | 217 |
|  |  | 22NOV2004 | 7:30 | 90 |  | Final visit | 42.700 | 14.8 | 4.8 | 217 |
| E1104004 | OL QTP | 19AUG2004 | 8:01 | -6 | 1 | Screening | 41.100 | 14.0 | 4.2 | 162 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

275

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst hema100.sas

CONFIDENTIAL
AZSER12764066

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104004 | OL QTP | 19AUG2004 | 8:01 | -6 | 1 | Baseline | 41.100 | 14.0 | 4.2 | 162 |
|  |  | 01SEP2004 | 7:55 | 7 |  | Week 4 | 41.000 | 13.9 | 4.2 | 161 |
|  |  | 01SEP2004 | 7:55 | 7 | 113 | Final visit | 41.000 | 13.9 | 4.2 | 161 |
| E1104005 | OL QTP | 31AUG2004 | 7:10 | -3 | 1 | Screening | 43.500 | 14.5 | 4.6 | 278 |
|  |  | 31AUG2004 | 7:10 | 1 |  | Baseline | 43.500 | 14.5 | 4.6 | 278 |
|  |  | 01OCT2004 | 8:46 | 28 | 104 | Week 4 | 41.500 | 15.7 | 4.5 | 276 |
|  |  | 29OCT2004 | 8:50 | 56 | 105 | Week 8 | 41.600 | 15.5 | 4.7 | 227 |
|  |  | 26NOV2004 | 8:50 | 84 | 106 | Week 12 | 43.400 | 14.8 | 4.6 | 231 |
|  |  | 22FEB2005 | 9:10 | 172 | 109 | Week 24 | 45.200 | 15.1 | 4.8 | 209 |
|  |  | 02APR2005 | 8:10 | 237 | 113 | Final visit | 45.200 | 15.1 | 4.7 | 255 |
|  |  | 22DEC2004 | 8:30 | 110 | 106 | *Week 12 | 44.300 | 15.1 | 4.7 | 255 |
|  |  | 23DEC2004 | 8:30 | 111 | 106 | *Week 12 | 44.200 | 15.5 | 4.7 | 307 |
|  |  | 22APR2005 | 8:00 | 231 | 111 | *Week 24 | 43.100 | 15.1 | 4.6 | 298 |
|  |  |  |  |  |  | ** | 43.800 | 15.2 | 4.6 | 237 |
| E1104006 | QTP / VAL | 16DEC2004 | 9:00 | -6 |  | Screening | 48.400 | 16.7 | 5.1 | 202 |
|  |  | 16DEC2004 | 9:00 | 1 |  | Baseline | 48.400 | 16.7 | 5.1 | 206 |
|  |  | 19JAN2005 | 8:30 | 28 | 104 | Week 4 | 43.800 | 15.3 | 4.6 | 217 |
|  |  | 16FEB2005 | 9:15 | 56 | 105 | Week 8 | 46.000 | 16.3 | 4.8 | 192 |
|  |  | 16MAR2005 | 8:30 | 84 | 106 | Week 12 | 45.200 | 15.6 | 4.9 | 192 |
|  |  | 12MAY2005 | 8:20 |  | 201 | Final visit | 45.200 | 15.3 | 4.9 | 192 |
|  |  | 12MAY2005 | 8:20 | 1 |  | At randomization | 46.500 | 16.3 | 4.9 | 199 |
|  |  | 04AUG2005 | 8:30 | 85 | 207 | Baseline | 46.500 | 16.2 | 4.8 | 208 |
|  |  | 20NOV2005 | 8:40 | 197 |  | Week 12 | 43.000 | 16.2 | 4.8 | 207 |
|  |  | 16FEB2006 | 8:40 | 281 | 214 | Week 24 | 46.600 | 16.3 | 4.8 | 215 |
|  |  | 11MAY2006 | 8:40 | 365 | 217 | Week 40 | 46.200 | 15.9 | 4.8 | 196 |
|  |  | 31AUG2006 | 8:46 | 477 | 223 | Week 52 | 46.700 | 16.2 | 5.0 | 196 |
|  |  | 31AUG2006 | 8:46 | 477 |  | Week 68 | 46.700 | 16.2 | 5.0 | 196 |
|  |  |  |  |  |  | Final visit |  |  |  |  |
| E1104007 | QTP / LI | 12JAN2005 | 7:51 | -5 | 1 | Screening | 45.600 | 15.3 | 4.9 | 163 |
|  |  | 12JAN2005 | 7:51 | -5 |  | Baseline | 45.600 | 15.3 | 4.9 | 163 |
|  |  | 1FEB2005 | 7:50 | 23 | 104 | Week 4 | 45.800 | 15.3 | 4.8 | 167 |
|  |  | 07MAR2005 | 8:05 | 49 | 105 | Week 8 | 45.900 | 15.7 | 4.9 | 190 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764067

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 16MAY2005 | 8:22 | -2 | Screening | 46.100 | 15.6 | 4.9 | 174 |
| | | 18MAY2005 | 8:10 | 1 | At randomization | 45.000 | 15.1 | 4.7 | 148 |
| | | 18MAY2005 | 8:10 | 1 | Baseline | 45.000 | 15.1 | 4.7 | 148 |
| | | 10AUG2005 | 7:50 | 85 | Week 12 | 45.100 | 15.4 | 4.8 | 181 |
| | | 30NOV2005 | 7:55 | 197 | Week 28 | 43.200 | 14.4 | 4.5 | 214 |
| | | 22FEB2006 | 8:31 | 281 | Week 40 | 41.900 | 14.4 | 4.4 | 169 |
| | | 30MAY2006 | 8:00 | 365 | Week 52 | 43.300 | 14.8 | 4.5 | 203 |
| | | 30MAY2006 | 7:40 | 378 | *Week 52 | 43.300 | 13.2 | 4.4 | 192 |
| | | 30MAY2006 | 7:40 | 378 | Final visit | 43.300 | 14.2 | 4.5 | 192 |
| E1104008 | MISSING | 17JAN2005 | 7:55 | 1 | * | 40.200 | 13.4 | 4.7 | 306 |
| E1104009 | OL QTP | 30AUG2005 | 7:40 | -7 | Screening | 41.800 | 14.2 | 4.5 | 225 |
| | | 30AUG2005 | 7:40 | -7 | Baseline | 41.800 | 14.2 | 4.5 | 225 |
| | | 04OCT2005 | 8:06 | 28 | Week 4 | 35.200 L | 11.8 L | 3.9 L | 445 |
| | | 14NOV2005 | 8:40 | 69 | Week 8 | 29.000 L# | 9.3 L# | 3.5 L | 497 |
| | | 14NOV2005 | 8:40 | 69 | Final visit | 29.000 L# | 9.3 L# | 3.5 L | 497 |
| E1104010 | QTP / VAL | 05OCT2005 | 7:51 | -5 | Screening | 39.900 | 13.4 | 4.3 | 257 |
| | | 05OCT2005 | 7:51 | 1 | Baseline | 39.900 | 13.4 | 4.3 | 257 |
| | | 07NOV2005 | 9:16 | 28 | Week 4 | 40.700 | 13.5 | 4.5 | 197 |
| | | 05DEC2005 | 8:50 | 56 | Week 8 | 40.600 | 13.9 | 4.4 | 182 |
| | | 02JAN2006 | 8:40 | 84 | Week 12 | 37.500 | 13.0 | 4.0 | 166 |
| | | 30JAN2006 | 8:40 | 105 | Final visit | 36.800 | 12.7 | 4.0 | 215 |
| | | 30JAN2006 | 9:05 | 1 | At randomization | 36.800 | 12.7 | 4.0 | 166 |
| | | 24APR2006 | 8:17 | 85 | Baseline | 38.300 | 13.1 | 4.1 | 197 |
| | | 10AUG2006 | 8:31 | 193 | Week 28 | 38.700 | 13.1 | 4.1 | 205 |
| | | 31AUG2006 | 8:31 | 214 | Final visit | 37.700 | 13.1 | 4.1 | 205 |
| E1104011 | PLA / VAL | 26OCT2005 | 7:46 | -3 | Screening | 48.100 | 16.1 | 4.8 | 189 |
| | | 26OCT2005 | 7:46 | 1 | Baseline | 48.100 | 16.1 | 4.8 | 189 |
| | | 24NOV2005 | 7:40 | 26 | Week 4 | 46.600 | 15.8 | 4.7 | 178 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764068

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104011 | PLA / VAL | 22DEC2005 | 7:41 | 54 | 105 | Week 8 | 47.400 | 16.0 | 4.8 | 197 |
| | | 19JAN2006 | 8:00 | 82 | 106 | Week 12 | 47.700 | 16.0 | 4.3 | 173 |
| | | 13FEB2006 | 8:01 | 166 | 201 | Week 36 | 46.300 | 15.2 | 4.5 | 197 |
| | | 03JUN2006 | 8:03 | 1 | | Final Visit | 45.300 | 15.2 | 4.5 | 189 |
| | | 07JUN2006 | 8:03 | 1 | | At randomization | 45.300 | 15.2 | 4.5 | 189 |
| | | 07JUN2006 | 8:05 | 85 | 223 | Baseline | 45.300 | 15.2 | 4.5 | 189 |
| | | 30AUG2006 | 8:05 | 85 | | Final Visit | 45.300 | 16.5 | 4.8 | 168 |
| | | 13FEB2006 | 7:41 | 107 | 106 | *Week 12 | 48.000 | 16.5 | 4.8 | 168 |
| | | 20FEB2006 | 7:31 | 114 | 107 | *Week 12 | 46.700 | 15.9 | 4.8 | 201 |
| | | | | | | * | 46.000 | 15.4 | 4.7 | 175 |
| E1104012 | PLA / VAL | 19OCT2005 | 7:50 | -35 | 104 | Week 4 | 42.800 | 14.3 | 4.5 | 461 H |
| | | 21DEC2005 | 8:56 | 28 | 105 | Week 8 | 42.900 | 14.6 | 4.5 | 312 |
| | | 12JUL2006 | 8:13 | 54 | 105 | Week 12 | 43.600 | 14.2 | 4.7 | 309 |
| | | 15FEB2006 | 8:40 | 81 | 201 | Week 36 | 43.300 | 14.7 | 4.7 | 308 |
| | | 15MAR2006 | 8:30 | 1 | | Final Visit | 42.800 | 14.7 | 4.6 | 374 |
| | | 05JUN2006 | 8:30 | 1 | | At randomization | 42.800 | 14.7 | 4.6 | 374 |
| | | 05JUN2006 | 8:03 | 85 | 207 | Baseline | 42.800 | 14.6 | 4.3 | 374 |
| | | 30AUG2006 | 8:17 | 169 | 223 | Week 28 | 45.700 | 15.4 | 4.6 | 295 |
| | | 30AUG2006 | 9:17 | 169 | | Final Visit | 45.700 | 15.4 | 4.5 | 300 |
| | | 16NOV2005 | 7:51 | -7 | 1.01 | Screening | 42.300 | 14.3 | 4.3 | 438 |
| | | | | | | Baseline | | | | 300 |
| E1104013 | QTP / VAL | 21DEC2005 | 7:40 | -7 | 1 | Screening | 46.100 | 15.7 | 5.0 | 217 |
| | | 21DEC2005 | 8:06 | | | Baseline | 50.100 | 17.1 | 5.1 | 199 |
| | | 22FEB2006 | 7:33 | 56 | 105 | Week 8 | 50.400 | 16.8 | 5.3 | 199 |
| | | 22MAR2006 | 8:06 | 84 | 106 | Week 12 | 49.900 | 16.9 | 5.0 | 210 |
| | | 14JUN2006 | 8:00 | 168 | 109 | Week 24 | 51.300 | 16.4 | 5.0 | 244 |
| | | 12JUL2006 | 8:00 | 1 | 201 | Week 36 | 49.300 | 16.3 | 5.0 | 209 |
| | | 12JUL2006 | 8:03 | 1 | | At randomization | 49.300 | 16.3 | 5.0 | 209 |
| | | 28AUG2006 | 8:20 | 48 | 223 | Baseline | 49.300 | 16.3 | 5.2 | 209 |
| | | 28AUG2006 | 8:20 | 48 | | Week 12 | 50.900 | 17.0 | 5.2 | 246 |
| | | | | | | Final Visit | 50.900 | 17.0 | 5.2 | 246 |
| | | 31JAN2006 | 7:40 | 34 | 104 | Week 4 | 48.800 | 16.6 | 5.1 | 219 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

278

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764069

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL | 23FEB2006 | 8:06 | -6 | 1 | Screening | 41.700 | 14.3 | 4.4 | 255 |
| | | 23FEB2006 | 8:06 | -6 | | Baseline | 41.700 | 14.3 | 4.4 | 255 |
| | | 20MAR2006 | 8:04 | 28 | 105 | Week 4 | 43.000 | 14.9 | 4.5 | 219 |
| | | 24APR2006 | 8:04 | 56 | 106 | Week 8 | 43.300 | 14.7 | 4.5 | 180 |
| | | 24MAY2006 | 8:30 | 84 | 201 | Week 12 | 44.500 | 15.2 | 4.7 | 215 |
| | | 21JUN2006 | 8:02 | 1 | | Final visit | 43.500 | 14.5 | 4.4 | 189 |
| | | 21JUN2006 | 8:02 | 1 | | At randomization | 43.500 | 14.5 | 4.4 | 189 |
| | | 21JUN2006 | 8:02 | 1 | | Baseline | 43.500 | 14.5 | 4.4 | 189 |
| | | 16AUG2006 | 8:07 | 57 | 223 | Week 12 | 42.400 | 14.3 | 4.4 | 196 |
| | | 16AUG2006 | 8:07 | 57 | | Final visit | 42.400 | 14.3 | 4.3 | 196 |
| E1104015 | QTP / VAL | 23FEB2006 | 7:42 | -7 | 1 | Screening | 51.000 | 17.2 | 5.7 | 223 |
| | | 23FEB2006 | 7:42 | -7 | | Baseline | 51.000 | 17.2 | 5.7 | 223 |
| | | 30MAR2006 | 8:11 | 28 | 104 | Week 4 | 48.500 | 16.2 | 5.0 | 203 |
| | | 27APR2006 | 8:10 | 56 | 105 | Week 8 | 44.700 | 16.7 | 5.3 | 226 |
| | | 25MAY2006 | 8:11 | 84 | 106 | Week 12 | 48.800 | 16.5 | 5.4 | 215 |
| | | 22JUN2006 | 8:03 | 1 | 201 | Final visit | 48.800 | 16.5 | 5.4 | 215 |
| | | 22JUN2006 | 8:03 | 1 | | At randomization | 48.800 | 16.5 | 5.5 | 215 |
| | | 21JUN2006 | 8:11 | 1 | | Baseline | 48.800 | 16.5 | 5.5 | 207 |
| | | 17AUG2006 | 8:11 | 57 | 223 | Week 12 | 50.300 | 16.9 | 5.5 | 207 |
| | | 17AUG2006 | 8:11 | 57 | | Final visit | 50.300 | 16.9 | 5.5 | 207 |
| E1105001 | PLA / VAL | 06APR2004 | 10:10 | -7 | 1 | Screening | 39.800 | 13.4 | 4.5 | 242 |
| | | 06APR2004 | 10:10 | -7 | | Baseline | 39.800 | 13.4 | 4.5 | 242 |
| | | 05MAY2004 | 7:00 | 22 | 104 | Week 4 | 36.200 | 12.0 | 3.9 | 222 |
| | | 01JUN2004 | 7:00 | 49 | 105 | Week 8 | 36.100 | 12.1 | 3.9 | 172 |
| | | 21JUN2004 | 7:00 | 77 | 106 | Week 12 | 36.100 | 12.9 | 3.8 | 199 |
| | | 21SEP2004 | 8:00 | 161 | 109 | Week 24 | 37.500 | 12.8 | 4.1 | 255 |
| | | 16NOV2004 | 8:00 | 1 | 201 | Final visit | 37.600 | 12.8 | 4.1 | 367 |
| | | 16NOV2004 | 8:00 | 1 | | At randomization | 37.600 | 12.8 | 4.1 | 367 |
| | | 16NOV2004 | 8:00 | 1 | | Baseline | 37.600 | 12.8 | 4.1 | 367 |
| E1105002 | QTP / VAL | 05MAY2004 | 7:00 | -7 | 1 | Screening | 39.300 | 13.0 | 3.9 | 186 |
| | | 05MAY2004 | 7:00 | -7 | | Baseline | 39.300 | 13.0 | 3.9 | 186 |
| | | 01JUN2004 | 7:00 | 20 | 104 | Week 4 | 39.300 | 13.9 | 3.5 L | 168 |
| | | 29JUN2004 | 7:00 | 48 | 105 | Week 8 | 38.500 | 12.7 | 3.9 | 171 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas

279

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1105002 | QTP / VAL | 27JUL2004 | 7:00 | 76 | Week 12 | 38.600 | 12.6 | 3.8 | 192 |
| | | 21OCT2004 | 8:00 | 201 | Final visit | 38.800 | 13.5 | 4.0 | 177 |
| | | 21OCT2004 | 8:00 | 1 | Re-randomization | 38.800 | 13.5 | 4.0 | 177 |
| | | 21OCT2004 | 8:00 | 1 | Baseline | 38.800 | 13.5 | 4.0 | 177 |
| E1105003 | PLA / VAL | 12MAY2004 | 7:00 | -6 | Screening | 37.900 | 12.3 | 4.0 | 191 |
| | | 13MAY2004 | 7:00 | -6 | Baseline | 37.900 | 12.3 | 4.0 | 192 |
| | | 15JUN2004 | 7:00 | 28 | Week 4 | 37.400 | 11.7 | 3.8 | 250 |
| | | 13JUL2004 | 7:00 | 56 | Week 8 | 37.500 | 12.1 | 3.9 | 234 |
| | | 10AUG2004 | 8:00 | 84 | Week 12 | 37.500 | 12.2 | 3.9 | 223 |
| | | 02NOV2004 | 8:00 | 1 | Final visit | 38.000 | 12.3 | 4.0 | 271 |
| | | 02NOV2004 | 8:00 | 1 | At randomization | 37.500 | 12.3 | 4.0 | 271 |
| | | 30NOV2004 | 8:00 | 29 | Week 12 | 37.500 | 12.3 | 4.0 | 271 |
| | | 30NOV2004 | 8:00 | 29 | Final visit | 37.500 | 11.5 L | 3.8 | 257 |
| E1105004 | QTP / VAL | 01JUN2004 | 7:00 | -8 | * | 45.500 | 15.4 | 5.1 | 230 |
| | | 22JUN2004 | 7:00 | 43 | Week 8 | 45.600 | 15.6 | 5.2 | 252 |
| | | 22AUG2004 | 8:00 | 104 | Week 12 | 44.600 | 15.6 | 5.2 | 240 |
| | | 21SEP2004 | 8:00 | 104 | *Week 12 | 44.500 | 15.2 | 5.0 | 240 |
| | | 21SEP2004 | 8:00 | 104 | Final visit | 44.500 | 15.2 | 5.0 | 240 |
| | | 21SEP2004 | 8:00 | 108 | * Baseline | 46.800 | 16.1 | 5.3 | 240 |
| E1105005 | OL QTP | 15JUN2004 | 7:00 | -7 | Screening | 39.700 | 13.0 | 4.3 | 253 |
| | | 15JUN2004 | 7:00 | -7 | Baseline | 39.700 | 13.0 | 4.3 | 253 |
| | | 22JUL2004 | 7:00 | 39 | Week 6 | 39.300 | 12.8 | 4.3 | 258 |
| | | 10AUG2004 | 7:00 | 76 | Week 12 | 42.300 | 13.9 | 4.6 | 289 |
| | | 06SEP2004 | 8:00 | 161 | Week 24 | 41.600 | 13.3 | 4.5 | 218 |
| | | 30NOV2004 | 8:00 | 161 | Final visit | 42.600 | 14.3 | 4.8 | 261 |
| E1105006 | OL QTP | 29JUN2004 | 7:00 | -7 | Screening | 43.400 | 13.9 | 4.7 | 241 |
| | | 29JUN2004 | 7:00 | -7 | Baseline | 43.400 | 13.9 | 4.7 | 241 |
| | | 27JUL2004 | 8:00 | 28 | Week 4 | 39.900 | 13.2 | 4.2 | 161 |
| | | 31AUG2004 | 8:00 | 56 | Week 8 | 40.300 | 13.3 | 4.3 | 191 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   hema100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst

280

CONFIDENTIAL
AZSER12764071

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105006 | OL QTP | 28SEP2004 | 8:00 | 84 | 106 | Week 12 | 39.800 | 13.5 | 4.3 | 156 | |
| | | 28SEP2004 | 8:00 | 84 | | Final visit | | | | 156 | |
| | | 21DEC2004 | 8:00 | 168 | 109 | Final 2 | 42.900 | 14.1 | 4.5 | | |
| | | 21DEC2004 | 8:00 | 168 | | Final visit | 42.900 | 14.1 | 4.5 | | |
| | | 09AUG2004 | 7:00 | 34 | 104 | *Week 4 | 40.700 | 13.6 | 4.3 | 134 | L |
| E1105007 | OL QTP | 29JUN2004 | 7:00 | -7 | 1 | Screening | 40.400 | 13.1 | 4.2 | 256 | |
| | | 29JUN2004 | 7:00 | -7 | | Baseline | 40.400 | 13.1 | 4.2 | 256 | |
| | | 13JUL2004 | 7:00 | 7 | 113 | Week 4 | 39.800 | 13.0 | 4.1 | 224 | |
| | | 13JUL2004 | 7:00 | 7 | | Final visit | 39.800 | 13.0 | 4.1 | 224 | |
| E1105008 | MISSING | 23JUL2004 | 7:00 | -11 | 1 | * | 44.500 | 14.9 | 5.0 | 163 | |
| E1105009 | OL QTP | 27JUL2004 | 7:00 | -7 | 1 | Screening | 43.500 | 14.4 | 4.6 | 237 | |
| | | 27JUL2004 | 7:00 | -7 | | Baseline | 43.500 | 14.4 | 4.6 | 237 | |
| | | 31AUG2004 | 7:00 | 28 | 104 | Week 4 | 42.400 | 14.0 | 4.2 | 189 | |
| | | 28SEP2004 | 8:00 | 56 | 105 | Week 8 | 42.900 | 14.0 | 4.2 | 239 | |
| | | 26OCT2004 | 8:00 | 84 | 106 | Week 12 | 42.900 | 14.3 | 4.3 | 277 | |
| | | 26OCT2004 | 8:00 | 84 | | Final visit | | | | | |
| E1105010 | OL QTP | 19OCT2004 | 8:00 | -7 | 1 | Screening | 41.700 | 14.2 | 4.6 | 238 | |
| | | 19OCT2004 | 8:00 | -7 | | Baseline | 41.700 | 14.2 | 4.6 | 218 | |
| | | 23NOV2004 | 8:00 | 28 | 104 | Week 4 | 39.300 | 13.4 | 4.4 | 213 | |
| | | 23NOV2004 | 8:00 | 28 | | Final visit | 39.300 | 13.4 | 4.4 | | |
| E1105011 | OL QTP | 19OCT2004 | 8:00 | -7 | 1 | Screening | 41.500 | 13.9 | 4.5 | 312 | |
| | | 19OCT2004 | 8:00 | -7 | | Baseline | 41.500 | 13.0 | 4.5 | 312 | |
| | | 23NOV2004 | 8:00 | 28 | 104 | Week 4 | 39.100 | 13.0 | 4.3 | 232 | |
| | | 23NOV2004 | 8:00 | 28 | | Final visit | 39.100 | 13.0 | 4.3 | 232 | |
| E1105012 | OL QTP | 26OCT2004 | 8:00 | -8 | 104 | Week 4 | 46.800 | 15.3 | 4.8 | 245 | |
| | | 30NOV2004 | 8:00 | 27 | | Final visit | | 15.1 | 4.9 | 187 | |
| | | 30NOV2004 | 8:00 | 27 | | Final visit | | 15.1 | 4.9 | 187 | |
| E1105013 | MISSING | 23NOV2004 | 8:00 | | 1 | * | | 11.6 | 4.2 | 282 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

281

CONFIDENTIAL
AZSER12764072

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 07JUL2004 | 7:25 | -6 | 1 | Screening | 41.200 | 14.0 | 4.4 | 253 |
| | | 07JUL2004 | 7:25 | -6 | | Baseline | 41.200 | 14.0 | 4.4 | 253 |
| | | 1AUG2004 | 7:30 | 28 | 104 | *Week 4 | 39.000 | 14.3 | 4.2 | 162 L |
| | | 13AUG2004 | 9:45 | 31 | 104 | *Week 4 | 38.700 | 13.1 | 4.2 | 164 |
| | | 16SEP2004 | 7:30 | 65 | 104 | Week 8 | 39.200 | 13.5 | 4.2 | 210 |
| | | 16SEP2004 | 7:30 | 65 | 113 | Final visit | | | | * * |
| E1106002 | OL QTP | 07JUL2004 | 7:30 | -6 | 1 | Screening | 40.200 | 13.2 | 4.2 | 148 |
| | | 07JUL2004 | 7:30 | -6 | | Baseline | 40.200 | 13.2 | 4.2 | 148 |
| | | 1AUG2004 | 7:30 | 28 | 105 | Week 4 | 38.400 | 12.7 | 3.7 | 153 L |
| | | 07SEP2004 | 7:20 | 56 | 106 | Week 6 | 38.900 | 12.8 | 3.9 | 158 |
| | | 06OCT2004 | 7:15 | 85 | 106 | Week 8 | 38.700 | 13.0 | 3.9 | 190 |
| | | 05JAN2005 | 8:00 | 176 | 109 | Week 24 | 36.700 | 12.3 | 3.9 | 172 |
| | | 05JAN2005 | 8:00 | 176 | | Final visit | 36.700 | 12.3 | 3.9 | 172 |
| E1106003 | PLA / VAL | 23JUN2005 | 7:30 | 27 | 104 | Week 4 | 35.300 | 11.9 | 3.9 | 340 |
| | | 21JUL2005 | 8:15 | 55 | 105 | Week 8 | 35.500 | 12.1 | 3.9 | 327 |
| | | 1AUG2005 | 8:05 | 83 | 109 | Week 12 | 37.600 | 12.0 | 4.0 | 371 |
| | | 10NOV2005 | 8:05 | 167 | 201 | Week 24 | 35.700 | 12.2 | 4.1 | 385 |
| | | 03FEB2006 | 8:50 | 1 | | Final visit | 35.700 | 12.2 | 4.0 | 366 |
| | | 03FEB2006 | 8:50 | 1 | | At randomization | 35.800 | 12.5 | 4.0 | 366 |
| | | 28FEB2006 | 9:30 | 26 | 223 | Baseline | 36.800 | 12.5 | 4.1 | 355 |
| | | 28FEB2006 | 9:30 | 26 | | Week 12 | 39.000 | 13.1 | 4.4 | 355 |
| | | 05MAY2005 | 9:45 | -22 | | Final visit | 40.100 | 13.6 | 4.5 | 349 |
| | | 05MAY2005 | | | 1.01 | Screening | | 13.1 | 4.4 | 349 |
| | | 23MAY2005 | 8:30 | -4 | 1.02 | Baseline | | 13.6 | 4.5 | 337 |
| E1106004 | QTP / LI | 07JUN2005 | 7:30 | -2 | 1 | Screening | 46.700 | 15.7 | 4.8 | 295 |
| | | 06JUL2005 | 8:00 | 22 | | Baseline | 46.100 | 15.7 | 4.8 | 292 |
| | | 05AUG2005 | 8:15 | 57 | 104 | Week 4 | 46.100 | 13.8 | 4.4 | 263 |
| | | 01SEP2005 | 8:00 | 84 | 105 | Week 8 | 43.000 | 14.6 | 4.4 | 249 |
| | | 01SEP2005 | 8:00 | 106 | 106 | Week 12 | 43.000 | 15.0 | 4.4 | 243 |
| | | 17FEB2006 | 9:40 | 1 | 201 | At randomization | 44.000 | 14.9 | 4.7 | 244 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst hema100.sas

CONFIDENTIAL
AZSER12764073

Page 281 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 17FEB2006 | 9:40 | 1 | 201 | Baseline | 44.000 | 14.9 | 4.7 | 244 | |
| | | 08MAR2006 | 10:40 | 20 | | Week 12 | 43.400 | 15.0 | 4.7 | 316 | |
| | | 08MAR2006 | 10:40 | 20 | 223 | Final visit | 43.400 | 15.0 | 4.7 | 316 | |
| E1106005 | PLA / VAL | 05JUL2005 | 7:50 | -2 | 1 | Screening | 46.800 | 15.9 | 5.3 | 191 | |
| | | 05JUL2005 | 7:50 | -2 | | Baseline | 46.800 | 15.9 | 5.3 | 191 | |
| | | 29SEP2005 | 11:00 | 56 | 104 | Week 8 | 43.700 | 16.3 | 5.4 | 199 | |
| | | 29SEP2005 | 11:00 | 84 | 106 | Week 12 | 49.200 | 16.8 | 5.2 | 176 | |
| | | 21DEC2005 | 9:50 | 167 | 109 | Week 24 | 45.900 | 16.5 | 5.2 | 206 | |
| | | 17FEB2006 | 9:15 | 1 | 201 | Final visit | 48.400 | 16.5 | 5.6 | 190 | |
| | | 17FEB2006 | 9:15 | 1 | | At randomization | 48.400 | 16.5 | 5.6 | 202 | |
| | | 11MAY2006 | 9:30 | 84 | 207 | Baseline | 47.800 | 16.2 | 5.5 | 202 | |
| | | 31AUG2006 | 9:15 | 196 | 211 | *Week 12 | 48.000 | 16.4 | 5.5 | 199 | |
| | | 31AUG2006 | 9:15 | 196 | 223 | *Week 28 | 48.000 | 16.4 | 5.5 | 197 | L |
| | | 31AUG2006 | 9:10 | 196 | | Final visit | 46.800 | 16.2 | 5.3 | 137 | L |
| E1106006 | QTP / VAL | 11AUG2005 | 7:30 | -6 | 1 | Screening | 45.100 | 15.2 | 5.1 | 244 | |
| | | 11AUG2005 | 7:30 | -6 | | Baseline | 45.100 | 15.2 | 5.1 | 244 | |
| | | 14SEP2005 | 7:40 | 28 | 104 | Week 4 | 45.300 | 15.4 | 5.1 | 234 | |
| | | 12OCT2005 | 8:00 | 56 | 105 | Week 8 | 45.300 | 15.3 | 5.3 | 203 | |
| | | 01FEB2006 | 8:00 | 168 | 109 | Week 24 | 42.800 | 14.3 | 4.8 | 197 | |
| | | 01FEB2006 | 8:00 | 168 | 201 | Final visit | 42.800 | 14.5 | 4.8 | 215 | |
| | | 03FEB2006 | 10:10 | 1 | | At randomization | 41.700 | 14.0 | 4.8 | 224 | |
| | | 03FEB2006 | 8:00 | 1 | 207 | Baseline | 41.700 | 14.0 | 4.8 | 224 | |
| | | 27APR2006 | 8:00 | 84 | 211 | Week 28 | 42.400 | 14.9 | 4.9 | 256 | |
| | | 17AUG2006 | 8:50 | 196 | 223 | *Week 28 | 42.200 | 14.2 | 4.9 | 215 | |
| | | 22AUG2006 | 8:55 | 201 | | Final visit | 44.100 | 14.7 | 5.1 | 222 | |
| | | 22AUG2006 | 8:55 | 201 | | | | | | 222 | |
| E1106007 | PLA / LI | 20OCT2005 | 8:00 | -4 | 1 | Screening | 40.700 | 13.9 | 4.3 | 176 | |
| | | 20OCT2005 | 8:00 | -4 | | Baseline | 40.700 | 13.9 | 4.3 | 176 | |
| | | 01NOV2005 | 8:00 | 28 | 104 | Week 4 | 40.000 | 13.6 | 4.4 | 176 | |
| | | 19DEC2005 | 8:10 | 56 | 105 | Week 8 | 44.800 | 14.7 | 4.6 | 200 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764074

Page 282 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 17JAN2006 | 8:00 | 85 | 106 | Week 12 | 44.500 | 14.7 | 4.7 | 212 |
| | | 11APR2006 | 8:30 | 169 | 109 | Week 24 | 44.500 | 15.2 | 4.8 | 266 |
| | | 13MAR2006 | 8:30 | 201 | | Final visit | 46.000 | 15.2 | 4.8 | 300 |
| | | 13APR2006 | 8:20 | 1 | | At randomization | 46.000 | 15.2 | 4.8 | 300 |
| | | 13APR2006 | 8:25 | 1 | | Baseline | 46.000 | 15.2 | 4.8 | 300 |
| | | 12JUN2006 | 8:25 | 61 | | Week 12 | 45.200 | 14.9 | 4.7 | 222 |
| | | 12JUN2006 | | 61 | 223 | Final visit | 45.200 | 14.9 | 4.7 | 222 |
| E1106008 | MISSING | 20OCT2005 | 7:45 | -4 | 1 | Screening | 42.300 | 14.4 | 4.5 | 234 |
| | | 20OCT2005 | 7:45 | -4 | | Baseline | 42.300 | 14.4 | 4.5 | 234 |
| | | 26OCT2005 | 7:45 | 1 | 113 | Week 4 | 44.600 | 14.7 | 4.6 | 268 |
| | | 25OCT2005 | 7:30 | 1 | | Final visit | 44.600 | 14.7 | 4.7 | 268 |
| E1106009 | QTP / VAL | 20OCT2005 | 7:30 | -4 | 1 | Screening | 40.900 | 13.9 | 4.5 | 194 |
| | | 20OCT2005 | 8:15 | -28 | | Baseline | 40.900 | 13.9 | 4.5 | 194 |
| | | 21NOV2005 | 8:15 | 28 | 104 | Week 4 | 40.100 | 13.5 | 4.5 | 201 |
| | | 19DEC2005 | 8:15 | 56 | 105 | Week 8 | 43.200 | 14.8 | 4.7 | 176 |
| | | 17JAN2006 | 8:00 | 85 | 106 | Week 12 | 43.900 | 13.9 | 4.6 | 139 |
| | | 15MAR2006 | 8:00 | 1 | 201 | Final visit | 41.900 | 14.9 | 4.6 | 146 |
| | | 15MAR2006 | 8:00 | 1 | | At randomization | 41.900 | 14.9 | 4.6 | 146 |
| | | 15MAR2006 | 8:00 | 1 | | Baseline | 41.900 | 14.6 | 4.6 | 146 |
| | | 06JUN2006 | 8:40 | 84 | 207 | Week 12 | 42.600 | 14.6 | 4.6 | 163 |
| | | 31JUL2006 | 8:40 | 170 | 223 | Week 12 | 42.400 | 14.7 | 4.6 | 165 |
| | | 31AUG2006 | 7:45 | 170 | | Final visit | 42.400 | 14.7 | 4.7 | 165 |
| E1106010 | QTP / VAL | 17NOV2005 | 7:40 | -54 | 1 | * | 38.900 | 13.0 | 4.7 | 300 |
| | | 20DEC2005 | 9:30 | -28 | | * | 38.900 | 13.1 | 4.5 | 222 |
| | | 07FEB2005 | 10:00 | 56 | | Week 4 | 38.100 | 12.8 | 4.4 | 222 |
| | | 07MAR2006 | 9:45 | 84 | 104 | Week 8 | 39.800 | 13.3 | 4.2 | 254 |
| | | 04APR2006 | 9:45 | 1 | 105 | Week 12 | 37.600 | 13.5 | 4.2 | 288 |
| | | 01JUN2006 | 9:45 | 1 | 106 | Final visit | 37.600 | 12.5 | 4.2 | 288 |
| | | 01JUN2006 | 9:45 | 1 | 201 | At randomization | 37.600 | 12.5 | 4.4 | 288 |
| | | 24AUG2006 | 9:35 | 85 | 207 | Baseline | | 13.4 | 4.4 | 281 |
| | | 24AUG2006 | 8:00 | 90 | 223 | Week 12 | | 12.5 | 4.2 | 207 |
| | | 29AUG2006 | 8:30 | 90 | | Week 12 | 37.300 | | | |

L

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144/c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

284

CONFIDENTIAL
AZSER12764075

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 29AUG2006 | 8:30 | 90 | 223 | Final visit | 37.300 | 12.5 | 4.2 | 207 |
|  |  | 03JAN2006 | 8:15 | -7 | 1.01 | Screening |  |  |  |  |
|  |  | 03JAN2006 | 8:15 | -7 | 1.02 * | Baseline | 38.600 | 12.9 | 4.7 | 264 |
|  |  |  |  |  | 1.03 * |  |  |  |  |  |
| E1106011 | OL QTP | 18NOV2005 | 8:45 | -4 | 1 | Screening | 42.300 | 14.3 | 4.4 | 250 |
|  |  | 18NOV2005 | 8:45 | -4 |  | Baseline | 42.300 | 14.3 | 4.4 | 250 |
|  |  | 20DEC2005 | 7:30 | 28 | 104 | Week 4 | 43.100 | 14.8 | 4.3 | 258 |
|  |  | 17JAN2006 | 7:20 | 56 | 105 | Week 8 | 39.600 L | 13.8 | 4.6 | 239 |
|  |  | 08FEB2006 | 8:30 | 84 | 113 | Week 12 | 43.100 | 14.5 | 4.6 | 211 |
|  |  | 20FEB2006 | 8:30 | 149 |  | Week 24 | 43.100 | 14.7 | 4.6 | 209 |
|  |  | 20APR2006 | 8:30 | 149 |  | Final visit | 43.100 | 14.7 | 4.6 | 209 |
|  |  | 14MAR2006 | 9:10 | 112 | 106 | *Week 12 | 43.400 | 14.9 | 4.7 | 244 |
| E1106012 | PLA / VAL | 08DEC2005 | 7:10 | -5 | 1 | Screening | 39.700 | 13.8 | 4.5 | 228 |
|  |  | 08DEC2005 | 7:10 | -5 |  | Baseline | 39.700 | 13.8 | 4.5 | 228 |
|  |  | 11JAN2006 | 7:20 | 29 | 104 | Week 4 | 37.200 | 13.1 | 4.3 | 242 |
|  |  | 01FEB2006 | 8:00 | 56 | 105 | Week 8 | 38.200 | 13.7 | 4.4 | 242 |
|  |  | 07FEB2006 | 8:00 | 81 | 201 | Week 12 | 38.500 | 13.6 | 4.3 | 244 |
|  |  | 07MAR2006 | 6:35 | 1 |  | Final visit | 39.900 | 13.6 | 4.4 | 241 |
|  |  | 06APR2006 | 6:35 | 1 |  | At randomization | 39.900 | 13.6 | 4.4 | 241 |
|  |  | 06APR2006 | 8:20 | 85 |  | Baseline | 39.900 | 13.7 | 4.4 | 241 |
|  |  | 29JUN2006 |  | 146 | 207 | Week 28 | 39.300 | 13.7 | 4.3 | 293 |
|  |  | 29AUG2006 | 8:15 | 146 | 223 | Week 28 | 40.100 | 13.7 | 4.5 | 269 |
|  |  | 29AUG2006 | 8:15 |  |  | Final visit | 40.100 | 13.9 | 4.5 | 269 |
| E1106013 | QTP / VAL | 19JAN2006 | 7:30 | -4 | 1 | Screening | 41.100 | 14.2 | 4.7 | 188 |
|  |  | 19JAN2006 | 7:30 | -4 |  | Baseline | 41.100 | 14.2 | 4.7 | 188 |
|  |  | 20FEB2006 | 9:10 | 28 | 104 | Week 4 | 41.400 | 14.7 | 4.6 | 222 |
|  |  | 20MAR2006 | 9:10 | 85 | 106 | Week 8 | 40.900 | 14.1 | 4.1 | 222 |
|  |  | 18MAY2006 | 8:05 | 201 | 201 | Final visit | 40.300 | 14.1 | 4.7 | 461 H |
|  |  | 18MAY2006 | 8:05 | 1 |  | At randomization | 38.300 | 12.7 | 4.3 | 461 H |
|  |  | 18MAY2006 | 8:05 | 1 |  | Baseline | 38.300 | 12.7 | 4.3 | 461 H |
|  |  | 18AUG2006 | 8:00 | 207 | 207 | Week 28 |  | 12.7 | 4.3 | 452 |
|  |  | 31AUG2006 | 9:20 | 223 | 223 | *Week 12 | 39.500 | 13.8 | 4.5 | 239 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.          02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst hema100.sas

285

CONFIDENTIAL
AZSER12764076

Page 284 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 31AUG2006 | 9:20 | 106 | 223 | Final visit | 39.500 | 13.8 | | 4.5 | 239 | |
| E1106014 | OL QTP | 13FEB2006 | 8:05 | -2 | 1 | Screening | 46.900 | 16.5 | H# | 4.9 | 155 | |
| | | 13FEB2006 | 8:25 | -2 | 1 | Baseline | 46.900 | 16.5 | H# | 4.9 | 155 | |
| | | 15MAR2006 | 8:10 | 28 | 104 | Week 4 | 44.400 | 15.3 | | 4.6 | 149 | |
| | | 11APR2006 | 9:20 | 55 | 105 | Week 8 | 43.000 | 15.1 | | 4.6 | 187 | |
| | | 10MAY2006 | 9:20 | 85 | 105 | Week 12 | 45.400 | 15.9 | | 4.6 | 173 | |
| | | 03AUG2006 | 9:20 | 169 | 109 | Week 24 | 45.400 | 15.9 | | 4.6 | 184 | |
| | | 31AUG2006 | 9:15 | 197 | *Week 24 | 45.300 | 15.6 | | 4.7 | 163 | |
| | | 31AUG2006 | 9:15 | 197 | Final visit | 45.300 | 15.6 | | 4.7 | 163 | |
| E1107001 | QTP / LI | 1SEP2004 | 8:25 | -7 | 1 | Screening | 40.500 | 13.5 | | 4.4 | 189 | |
| | | 1SEP2004 | 8:25 | -7 | 1 | Baseline | 40.500 | 13.5 | | 4.4 | 189 | |
| | | 20OCT2004 | 8:00 | 28 | 104 | Week 4 | 38.600 | 12.9 | | 4.2 | 212 | |
| | | 17NOV2004 | 9:00 | 57 | 105 | Week 8 | 37.100 | 12.4 | | 4.1 | 208 | |
| | | 14DEC2004 | 8:30 | 83 | 109 | Week 12 | 37.000 | 12.4 | | 4.1 | 184 | |
| | | 14MAR2005 | 8:30 | 173 | 201 | Week 24 | 37.600 | 12.7 | | 4.1 | 85 | L# |
| | | 06JUN2005 | 8:30 | 1 | Final visit | 40.300 | 13.6 | | 4.4 | 85 | L# |
| | | 06JUN2005 | 8:30 | 1 | randomization | 40.300 | 13.6 | | 4.4 | 85 | |
| | | 06JUN2005 | 8:30 | 1 | Baseline | 40.300 | 13.6 | | 4.1 | 85 | |
| | | 14DEC2005 | 8:30 | 192 | 28 | Week 28 | 37.200 | 12.6 | | 4.1 | 207 | |
| | | 10MAR2006 | 8:30 | 278 | 211 | Week 40 | 36.200 | 12.5 | | 4.0 | 199 | |
| | | 30AUG2006 | 8:30 | 451 | 223 | Week 40 | 38.700 | 12.7 | | 4.3 | 209 | |
| | | 21MAR2006 | 8:30 | 289 | 214 | *Week 40 | 38.700 | 12.7 | | 4.3 | 209 | |
| | | | | 201 | 201 | * | 36.500 | 12.0 | | 4.0 | 212 | |
| | | | | 214 | 214 | | | | | | | |
| E1107002 | OL QTP | 07DEC2004 | 8:30 | -7 | 1 | Screening | 47.000 | 15.5 | | 5.1 | 175 | |
| | | 07DEC2004 | 8:30 | -7 | 1 | Baseline | 47.000 | 15.5 | | 5.1 | 175 | |
| | | 11JAN2005 | 8:30 | 28 | 104 | Week 4 | 48.500 | 16.4 | | 5.3 | 190 | |
| | | 08FEB2005 | 8:30 | 56 | 105 | Week 8 | 41.500 | 13.8 | | 4.9 | 205 | |
| | | | | | 105 | * | | | | 4.4 | 239 | |
| E1107003 | OL QTP | 02MAR2005 | 8:30 | 78 | 113 | Week 12 | | | | | | |
| | | 02MAR2005 | 8:30 | 78 | Final visit | | | | | | | |
| | | 07DEC2004 | 8:00 | -7 | 1 | Screening | 44.700 | 14.9 | | 4.7 | 152 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:44   kcpx265

286

CONFIDENTIAL
AZSER12764077

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107003 | OL QTP | 07DEC2004 | 8:00 | -7 | 1 | Baseline | 44.700 | 14.9 | 4.7 | 152 |
| E1107004 | OL QTP | 28FEB2005 | 8:35 | -7 | 1 | Screening | 48.200 | 16.1 | 4.7 | 269 |
| | | 28FEB2005 | 8:30 | -7 | | Baseline | 48.200 | 16.1 | 4.7 | 269 |
| | | 04APR2005 | 8:30 | 28 | 104 | Week 4 | 44.600 | 14.6 | 4.3 | 265 |
| | | 02MAY2005 | 8:30 | 56 | 105 | Week 8 | 38.800 | 13.0 L | 3.8 | 355 |
| | | 30MAY2005 | 11:45 | 84 | 106 | Week 12 | 39.200 | 13.4 | 3.5 | 368 |
| | | 06JUN2005 | 8:45 | 91 | 113 | *Week 12 | 39.000 L# | 13.0 | 3.7 | 368 |
| | | 06JUN2005 | 8:20 | 91 | | Final visit | 39.000 L | 13.0 | 3.7 | 368 |
| | | 28MAR2005 | 8:20 | 21 | 1.01 | *Week 4 | 43.500 | 15.0 | 4.3 | 259 |
| E1107005 | OL QTP | 17MAR2005 | 8:50 | -7 | 1 | Screening | 34.400 LL | 11.6 | 3.9 | 177 |
| | | 17MAR2005 | 8:50 | -7 | | Baseline | 34.400 LL | 11.6 | 3.9 | 177 |
| | | 21APR2005 | 8:30 | 28 | 104 | Week 4 | 37.600 | 12.8 | 4.1 | 142 |
| | | 20MAY2005 | 8:30 | 57 | 105 | Week 8 | 37.500 | 12.0 | 3.7 | 138 |
| | | 16JUN2005 | 9:10 | 84 | 106 | Week 12 | 40.600 | 13.2 | 3.8 | 146 |
| | | 18AUG2005 | 8:30 | 147 | | Week 24 | 34.600 L | 12.0 | 3.9 | 167 |
| | | 18AUG2005 | 8:30 | 147 | 113 | Final visit | 34.600 L | 12.0 | 3.9 | 167 |
| E1107006 | QTP / VAL | 15APR2005 | 8:30 | -7 | 1 | Screening | 39.600 | 13.3 | 4.3 | 252 |
| | | 15APR2005 | 8:30 | -7 | | Baseline | 39.600 | 13.3 | 4.3 | 252 |
| | | 22JUL2005 | 9:30 | 59 | 105 | Week 8 | 39.500 | 13.7 | 4.5 | 256 |
| | | 22JUL2005 | 9:30 | 91 | 106 | Week 12 | 39.300 | 13.4 | 4.5 | 296 |
| | | 22JUL2005 | 9:30 | 91 | | Final visit | 39.300 | 13.4 | 4.3 | 296 |
| | | 22JUL2005 | 9:30 | 91 | | Baseline | 39.300 | 13.4 | 4.3 | 296 |
| | | 17NOV2005 | 9:00 | 207 | 207 | Week 12 | 39.300 | 13.1 | 4.1 | 339 |
| | | 15MAR2006 | 9:20 | 209 | 211 | Week 28 | 40.300 | 13.7 | 4.6 | 339 |
| | | 15MAR2006 | 9:20 | 209 | | Final visit | 40.300 | 13.7 | 4.6 | 339 |
| | | 25AUG2005 | 8:30 | 7 | 1.01 | *Week 12 | 38.500 | 13.0 | 4.2 | 248 |
| | | | | | 201 | * | | | | |
| E1107007 | PLA / VAL | 05MAY2005 | 8:00 | -6 | 1 | Screening | 44.200 | 14.6 | 5.1 | 177 |
| | | 05MAY2005 | 8:00 | -6 | | Baseline | 44.200 | 14.2 | 4.6 | 177 |
| | | 04JUN2005 | 8:30 | 28 | 104 | Week 4 | 44.900 | 14.9 | 4.9 | 158 |
| | | 06JUL2005 | 8:30 | 56 | 105 | Week 8 | 41.600 | 13.4 | 4.7 | 151 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

287

CONFIDENTIAL
AZSER12764078

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 03AUG2005 | 8:30 | 84 | 106 | Week 12 | 39.500 L | 13.3 | 4.5 | 137 L |
| | | 28SEP2005 | 9:30 | 1 | 201 | Final visit | 41.600 | 14.0 | 4.7 | 191 |
| | | 28SEP2005 | 9:30 | 1 | 1 | Randomization | 41.600 | 14.0 | 4.7 | 191 |
| | | 28SEP2005 | 9:30 | 1 | 1 | Baseline | 41.600 | 14.0 | 4.7 | 191 |
| | | 21DEC2005 | 9:00 | 85 | 207 | Week 12 | 44.100 | 15.1 | 5.1 | 152 |
| | | 18APR2006 | 8:50 | 203 | 211 | Week 28 | 41.000 | 13.6 | 4.6 | 182 |
| | | 03JUL2006 | 9:00 | 279 | 214 | Week 40 | 44.800 | 13.3 | 5.0 | 183 |
| | | 25AUG2006 | 8:00 | 332 | 223 | Week 52 | 44.400 | 14.3 | 4.9 | 148 |
| | | 25AUG2006 | 9:00 | 332 | 223 | Final visit | 44.400 | 14.3 | 4.9 | 148 |
| | | 18MAY2005 | 9:00 | 1.01 | | *Week 4 | 43.400 | 14.2 | 4.9 | 148 |
| E1107008 | QTP / VAL | 10JUN2005 | 8:30 | -6 | 1 | Screening | 47.000 | 15.0 | 5.6 H | 366 |
| | | 10JUN2005 | 8:30 | -6 | | Baseline | 47.000 | 15.0 | 5.6 H | 366 |
| | | 14JUL2005 | 10:30 | 28 | 104 | Week 4 | 42.700 | 14.3 | 5.2 | 247 |
| | | 08SEP2005 | 8:30 | 56 | 105 | Week 8 | 44.600 | 14.3 | 5.7 | 263 |
| | | 30NOV2005 | 8:30 | 109 | 109 | Week 12 | 44.900 | 14.1 | 5.0 | 281 |
| | | 30NOV2005 | 8:30 | 167 | 201 | Week 24 | 44.500 | 15.1 | 4.8 | 313 |
| | | 27JAN2006 | 9:30 | | | Final visit | 42.700 | 14.2 | 4.8 | 299 |
| | | 27JAN2006 | 9:30 | | | Randomization | 42.700 | 14.2 | 4.8 | 299 |
| | | 27JAN2006 | | | | Baseline | 42.700 | 14.2 | 5.0 | 299 |
| | | 24APR2006 | 10:00 | 88 | 223 | Week 12 | 43.600 | 14.6 | 4.8 | 309 |
| | | 24APR2006 | 10:00 | 88 | | Final visit | 43.600 | 14.6 | 5.0 | 309 |
| E1108001 | OL QTP | 12JUL2004 | 8:42 | -3 | 1 | Screening | 42.400 | 14.2 | 4.5 | 260 |
| | | 12JUL2004 | 8:42 | -3 | | Baseline | 42.400 | 14.2 | 4.5 | 260 |
| | | 21JUL2004 | 8:30 | 6 | 113 | Week 4 | 46.500 | 15.6 | 4.9 | 248 |
| | | 21JUL2004 | 8:30 | | | Final visit | 46.500 | 15.6 | 4.9 | 248 |
| E1108002 | OL QTP | 12JUL2004 | 8:40 | -3 | 1 | Screening | 44.300 | 15.1 | 4.6 | 223 |
| | | 12JUL2004 | 8:40 | -3 | | Baseline | 44.300 | 15.1 | 4.6 | 223 |
| | | 26JUL2004 | 9:00 | 10 | 104 | Week 4 | 43.600 | 15.5 | 4.5 | 254 |
| | | 09SEP2004 | 8:50 | 55 | 105 | Week 8 | 44.900 | 14.9 | 4.6 | 168 |
| | | 06OCT2004 | 9:00 | 83 | 113 | Week 12 | 46.800 | 16.0 | 4.7 | 215 |
| | | 06OCT2004 | 9:00 | 83 | | Final visit | 46.800 | 16.0 | 4.7 | 215 |
| E1108003 | QTP / VAL | 05AUG2004 | 8:40 | -4 | 1 | Screening | 44.100 | 14.1 | 4.6 | 190 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764079

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 05AUG2004 | 8:40 | -28 | 1 | Baseline | 44.100 | 14.1 | 4.6 | 190 |
| | | 06SEP2004 | 8:50 | 28 | 104 | Week 4 | 41.400 | 13.8 | 4.4 | 189 |
| | | 04OCT2004 | 8:45 | 56 | 105 | Week 8 | 39.800 | 13.5 | 4.3 | 202 |
| | | 04NOV2004 | 8:45 | 87 | 106 | Week 12 | 39.100 | 13.5 | 4.2 | 210 |
| | | 01DEC2004 | 8:15 | 1 | 201 | Final visit | 38.100 | 12.8 | 4.2 | 220 |
| | | 01DEC2004 | 8:15 | 1 | | At randomization | 38.100 | 12.8 | 4.0 | 188 |
| | | 23FEB2005 | 8:25 | 85 | 207 | Baseline | 38.300 | 12.9 | 4.0 | 181 |
| | | 03MAR2005 | 8:30 | 197 | 211 | Week 28 | 41.600 | 13.9 | 4.1 | 238 |
| | | 15JUN2005 | 8:27 | 281 | 214 | Week 40 | 40.300 | 13.6 | 4.3 | 190 |
| | | 07SEP2005 | 8:35 | 477 | 217 | Week 52 | 40.300 | 13.6 | 4.3 | 199 |
| | | 07DEC2005 | 8:37 | | 219 | Week 68 | 42.300 | 13.7 | 4.3 | 227 |
| | | 22MAR2006 | 8:25 | 589 | 221 | Week 84 | 43.100 | 13.1 | 4.3 | 219 |
| | | 12JUL2006 | 8:25 | 631 | 223 | *Week 84 | 39.700 | 13.3 | 4.2 | 230 |
| | | 23AUG2006 | 8:25 | 631 | | Final visit | 39.700 | | | |
| E1108004 | PLA / VAL | 09NOV2004 | 8:30 | -3 | 1 | Screening | 39.600 | 13.6 | 4.1 | 305 |
| | | 09NOV2004 | 8:30 | -3 | | Baseline | 39.600 | 13.6 | 4.1 | 305 |
| | | 30DEC2004 | 8:20 | 28 | 105 | Week 6 | 38.300 | 12.9 | 4.0 | 413 |
| | | 27JAN2005 | 8:20 | 76 | 106 | Week 12 | 37.400 | 12.4 | 4.0 | 236 |
| | | 02MAR2005 | 8:45 | 1 | 201 | Final visit | 37.000 | 12.4 | 3.9 | 291 |
| | | 02MAR2005 | 8:45 | 1 | | At randomization | 37.000 | 12.4 | 3.9 | 291 |
| | | 13APR2005 | 8:30 | 43 | 223 | Baseline | 40.400 | 13.6 | 4.2 | 198 |
| | | 13APR2005 | 8:30 | 43 | | Final visit | 40.400 | 13.6 | 4.2 | 198 |
| E1108005 | QTP / VAL | 07SEP2005 | 8:37 | -6 | 1 | Screening | 45.300 | 15.5 | 4.8 | 230 |
| | | 07SEP2005 | 8:37 | -6 | | Baseline | 45.300 | 15.5 | 4.8 | 230 |
| | | 11OCT2005 | 8:20 | 28 | 104 | Week 4 | 41.700 | 14.0 | 4.7 | 211 |
| | | 25OCT2005 | 8:20 | 42 | 105 | *Week 8 | 42.000 | 14.2 | 4.7 | 192 |
| | | 22NOV2005 | 8:35 | 70 | 106 | Week 8 | 43.100 | 15.1 | 4.6 | 192 |
| | | 22NOV2005 | 8:35 | 70 | | Final visit | 43.100 | 15.0 | 4.6 | 192 |
| | | 22NOV2005 | 8:35 | 70 | | Baseline | 43.100 | 15.0 | 4.6 | 197 |
| | | 02AUG2006 | 8:35 | 197 | 207 | Week 12 | 45.100 | 15.7 | | 192 |
| | | | 8:35 | | 211 | Week 28 | 43.300 | 14.7 | 4.5 | 195 |

H: Higher than upper limit of normal range.
L: Lower than lower limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

289

CONFIDENTIAL
AZSER12764080

Page 288 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 30AUG2006 | 8:40 | 225 | 223 | *Week 28 | 43.000 | 14.8 | 4.5 | 170 |
| | | 30AUG2006 | 8:40 | 225 | | Final Visit | 43.000 | 14.8 | 4.5 | 170 |
| | | 26JAN2006 | 8:35 | 9 | 1,01 | *Week 12 | 44.400 | 15.0 | 4.7 | 181 |
| | | | | | 201 * | | | | | |
| E1108006 | PLA / LI | 12OCT2005 | 8:30 | -6 | 1 | Screening | 46.100 | 15.8 | 5.1 | 248 |
| | | 13OCT2005 | 8:30 | -6 | | Baseline | 46.100 | 15.8 | 5.1 | 248 |
| | | 15NOV2005 | 8:30 | 28 | 104 | Week 4 | 46.900 | 15.9 | 5.3 | 209 |
| | | 14DEC2005 | 8:20 | 57 | 105 | Week 8 | 47.900 | 16.2 | 5.4 | 197 |
| | | 10JAN2006 | 8:45 | 84 | 106 | Week 12 | 45.500 | 16.7 | 5.2 | 213 |
| | | | | | 201 | Final visit | | 15.4 | 5.1 | 109 L |
| | | 05APR2006 | 8:22 | 1 | | At randomization | 46.800 | 15.4 | 5.1 | 109 L |
| | | 05APR2006 | 8:22 | 1 | | Baseline | 46.800 | 15.8 | 5.1 | 109 |
| | | 27JUN2006 | 8:35 | 84 | 207 | Week 12 | 47.800 | 16.3 | 5.2 | 188 |
| | | 23AUG2006 | 8:35 | 141 | 223 | Final Visit | 48.300 | 16.1 | 5.3 | 206 |
| E1108007 | QTP / LI | 16NOV2005 | 8:30 | -6 | 1 | Screening | 43.400 | 14.6 | 4.8 | 303 |
| | | 21DEC2005 | 8:20 | -6 | | Baseline | 44.400 | 14.6 | 4.8 | 307 |
| | | 17JAN2006 | 9:00 | 29 | 104 | Week 4 | 44.900 | 15.1 | 5.1 | 322 |
| | | 14FEB2006 | 8:45 | 56 | 105 | Week 8 | 46.800 | 15.1 | 5.0 | 319 |
| | | 14FEB2006 | 8:45 | 84 | 106 | Week 12 | 46.900 | 14.9 | 5.0 | 300 |
| | | 12APR2006 | 8:30 | 1 | 201 | Final visit | 46.200 | 14.9 | 5.0 | 300 |
| | | 12APR2006 | 8:30 | 1 | | At randomization | 46.200 | 14.9 | 4.7 | 283 |
| | | 04JUL2006 | 8:40 | 84 | | Baseline | 46.200 | 14.1 | 5.3 | 259 |
| | | 30AUG2006 | 8:30 | 141 | 207 | Week 12 | 44.600 | 14.9 | | |
| | | 30AUG2006 | 8:30 | 141 | 223 | Final Visit | 47.800 | 15.9 | | |
| E1109001 | OL QTP | 10JAN2006 | 7:40 | -6 | 1 | Screening | 46.200 | 15.9 | 4.8 | 233 |
| | | 13FEB2006 | 8:40 | 28 | 104 | Baseline | 46.200 H | 16.3 H | 4.8 | 274 |
| | | 15MAR2006 | 10:06 | 58 | 105 | Week 4 | 45.200 | 15.6 | 4.9 | 241 |
| | | 12APR2006 | 8:40 | 86 | 106 | Week 8 | 45.800 | 15.3 | 4.8 | 248 |
| | | 10MAY2006 | 8:40 | 113 | 113 | Week 12 | 47.200 H | 15.7 | | 205 |
| | | 01SEP2006 | 8:40 | 228 | | *Week 24 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas

290

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1109001 | OL QTP | 01SEP2006 | 8:40 | 228 | 113 | Final visit | 47.200 H | 15.7 | 4.8 | 205 |
| E1111001 | MISSING | 28APR2005 | 8:15 | 1 | * |  | 48.200 | 16.4 | 4.7 | 158 |
| E1111002 | OL QTP | 14JUN2005 | 10:30 | -6 | 1 | Screening | 48.100 | 16.3 | 5.2 | 300 |
|  |  | 14JUN2005 | 10:30 | -6 |  | Baseline | 48.100 | 16.3 | 5.2 | 300 |
| E1111003 | MISSING | 20JUN2005 | 10:00 | 1 | * |  | 42.900 | 14.5 | 4.7 | 600 H# |
| E1111004 | MISSING | 06SEP2005 | 9:30 | 1 | * |  | 41.800 | 13.8 | 4.2 | 202 |
| E1112001 | OL QTP | 24MAY2005 | 7:00 | -7 | 1 | Screening | 46.100 | 15.0 | 4.6 | 216 |
|  |  | 24MAY2005 | 7:00 | -7 |  | Baseline | 46.100 | 15.0 | 4.6 | 216 |
|  |  | 28JUN2005 | 8:00 | 28 | 104 | Week 4 | 47.600 | 15.5 | 4.7 | 188 |
|  |  | 21JUL2005 | 8:00 | 55 | 105 | Week 8 | 49.900 | 16.4 | 4.9 | 178 |
|  |  | 04AUG2005 | 8:00 | 55 |  | *Week 8 | 59.800 | 16.6 | 4.9 | 192 |
|  |  | 04AUG2005 | 8:00 | 65 | 113 | Final visit | 50.800 | 16.6 | 5.0 | 192 |
| E1112002 | OL QTP | 01JUN2005 | 7:10 | -6 | 1 | Screening | 43.100 | 14.5 | 4.9 | 283 |
|  |  | 01JUN2005 | 7:00 | -6 |  | Baseline | 43.100 | 14.5 | 4.9 | 283 |
|  |  | 05JUL2005 | 8:00 | 28 | 104 | Week 4 | 45.800 | 15.8 | 5.1 | 305 |
|  |  | 02AUG2005 | 8:00 | 56 | 105 | Week 8 | 45.800 | 15.3 | 5.1 | 267 |
|  |  | 30AUG2005 | 8:00 | 84 | 106 | Week 12 | 45.000 | 15.3 | 5.1 | 261 |
|  |  | 25OCT2005 | 8:00 | 140 | 24 | Week 24 | 45.000 | 15.1 | 5.1 | 301 |
|  |  | 25OCT2005 | 8:00 | 140 | 113 | Final visit | 45.400 | 15.3 | 5.1 | 301 |
| E1112003 | OL QTP | 28JUN2005 | 8:10 | -7 | 1 | Screening | 42.100 | 14.1 | 4.3 | 227 |
|  |  | 28JUN2005 | 8:10 | -7 |  | Baseline | 42.100 | 14.1 | 4.3 | 227 |
|  |  | 02AUG2005 | 8:10 | 28 | 104 | Week 4 | 41.000 | 13.7 | 4.1 | 251 |
|  |  | 30AUG2005 | 8:10 | 56 | 105 | Week 8 | 46.100 | 15.6 | 4.5 | 240 |
|  |  | 27SEP2005 | 8:10 | 84 | 113 | Final visit | 45.500 | 14.8 | 4.5 | 230 |
| E1114001 | QTP / LI | 23FEB2005 | 7:20 | -6 | 1 | Screening | 42.000 | 13.8 | 4.6 | 588 H |
|  |  | 23FEB2005 | 7:00 | -6 |  | Baseline | 42.000 | 13.8 | 4.6 | 588 H |
|  |  | 29MAR2005 | 7:40 | 28 | 104 | Week 4 | 41.200 | 13.8 | 4.6 | 508 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44  kcpx265

291

CONFIDENTIAL
AZSER12764082