Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 26APR2005 | 7:20 | 56 | 105 | Week 8 | 40.500 | 13.5 | 4.6 | 521 | H |
| | | 24MAY2005 | 7:15 | 84 | 106 | Week 12 | 39.400 | 13.4 | 4.4 | 501 | H |
| | | 07JUN2005 | 7:30 | | 201 | Final visit | 39.200 | 13.4 | 4.4 | 592 | H |
| | | 07JUN2005 | 7:30 | 1 | | At randomization | 39.200 | 13.4 | 4.4 | 522 | H |
| | | 07JUN2005 | 7:30 | 1 | | Baseline | 39.200 | 13.2 | 4.4 | 522 | H |
| | | 05SEP2005 | 7:30 | 91 | 207 | Week 12 | 40.500 | 13.7 | 4.6 | 538 | H |
| | | 07FEB2006 | 7:50 | 205 | 211 | Week 28 | 40.400 | 13.7 | 4.7 | 613 | H |
| | | 28MAR2006 | 7:50 | 289 | 214 | Week 40 | 40.800 | 13.9 | 4.7 | 697 | H# |
| | | 14JUN2006 | 7:50 | 373 | 217 | Week 52 | 39.200 | 12.9 | 4.9 | 632 | H# |
| | | 29AUG2006 | 7:50 | 449 | 223 | Week 68 | 40.900 | 13.7 | 4.7 | 616 | H# |
| | | 02AUG2006 | 7:30 | | | Final visit | 40.900 | 13.7 | 4.7 | 616 | H# |
| | | 30MAY2005 | 7:30 | 90 | 106 | *Week 12 | 39.900 | 13.1 | 4.4 | 490 | H |
| E1114002 | PLA / VAL | 16MAR2005 | 8:00 | -6 | 1 | Screening | 45.400 | 15.1 | 4.7 | 194 | |
| | | 19APR2005 | 8:00 | | | Baseline | 45.000 | 15.1 | 4.6 | 194 | |
| | | 19APR2005 | 8:00 | -28 | 104 | Week 4 | 45.100 | 15.7 | 4.6 | 203 | |
| | | 17MAY2005 | 7:50 | 56 | 105 | Week 8 | 44.700 | 15.0 | 4.6 | 205 | |
| | | 14JUN2005 | 7:30 | 84 | 106 | Week 12 | 44.100 | 15.8 | 4.5 | 203 | |
| | | 14JUL2005 | 8:00 | | 201 | Final visit | 43.900 | 14.8 | 4.5 | 196 | |
| | | 26JUL2005 | 8:00 | 91 | | Week 12 | 43.900 | 14.8 | 4.5 | 196 | |
| | | 26JUL2005 | 8:00 | 1 | | Baseline | 45.400 | 15.3 | 4.8 | 199 | |
| | | 19OCT2005 | 8:30 | 86 | 207 | Week 12 | 45.400 | 15.4 | 4.9 | 196 | |
| | | 07FEB2006 | 8:30 | 197 | 211 | Week 28 | 46.100 | 15.3 | 4.8 | 190 | |
| | | 25JUL2006 | 8:45 | 365 | 217 | *Week 52 | 46.100 | 15.6 | 4.9 | 216 | |
| | | 29AUG2006 | 8:45 | 400 | 223 | Final visit | 46.100 | 15.6 | 4.9 | 216 | |
| E1114003 | OL QTP | 22MAR2005 | 7:30 | -7 | 1 | Screening | 42.400 | 14.1 | 4.7 | 201 | |
| | | 22MAR2005 | 7:30 | -7 | 1 | Baseline | 42.400 | 14.1 | 4.7 | 201 | |
| | | 26APR2005 | 7:30 | 28 | 104 | Week 4 | 42.000 | 13.7 | 4.6 | 206 | |
| | | 04MAY2005 | 7:15 | 56 | 105 | Week 8 | 39.600 L | 13.6 | 4.5 | 205 | |
| | | 21JUN2005 | 8:30 | 86 | 105 | Week 12 | 39.800 | 12.9 L | 4.4 | 164 | |
| | | 11JUN2005 | 8:30 | 153 | | Week 24 | 43.200 | 14.4 | 5.0 | 169 | |
| | | 29AUG2005 | 8:30 | 153 | | Final visit | 43.200 | 14.4 | 5.0 | 169 | |
| E1114004 | OL QTP | 06APR2005 | 7:20 | -6 | 1 | Screening | 48.500 | 16.4 | 5.4 | 325 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764083

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114004 | OL QTP | 06APR2005 | 7:20 | -6 | 1 | Baseline | 48.500 | 16.4 | 5.5 | 325 |
| | | 10MAY2005 | 7:20 | 28 | 104 | Week 4 | 48.800 | 16.5 | 5.5 | 237 |
| | | 01JUN2005 | 7:30 | 55 | 105 | Week 8 | 49.400 | 16.4 | 5.4 | 234 |
| | | 06JUL2005 | 7:30 | 90 | 106 | Week 12 | 49.000 | 16.7 | 5.4 | 260 |
| | | 06JUL2005 | 7:30 | 85 | 113 | Final visit | 49.000 | 16.7 | 5.4 | 260 |
| E1114005 | OL QTP | 12APR2005 | 7:40 | -7 | 1 | Screening | 42.300 | 14.7 | 5.0 | 194 |
| | | 12APR2005 | 7:30 | 1 | 104 | Baseline | 42.300 | 14.7 | 5.0 | 194 |
| | | 18MAY2005 | 7:30 | 29 | 105 | Week 4 | 42.900 | 14.7 | 5.0 | 212 |
| | | 15JUN2005 | 7:30 | 57 | 106 | Week 8 | 43.300 | 14.7 | 5.0 | 205 |
| | | 23JUN2005 | 8:30 | 57 | | *Week 8 Final visit | | 14.9 | 5.2 | 244 |
| | | 23JUN2005 | 8:30 | 65 | 113 | Final visit | 43.300 | 14.9 | 5.2 | 244 |
| E1114006 | OL QTP | 12APR2005 | 7:30 | -7 | 1 | Screening | 42.500 | 14.5 | 4.7 | 412 |
| | | 12APR2005 | 7:30 | 1 | 104 | Baseline | 42.500 | 14.5 | 4.8 | 412 |
| | | 11MAY2005 | 8:30 | 22 | 105 | Week 4 | 42.600 | 14.5 | 4.8 | 442 |
| | | 11MAY2005 | 8:30 | 22 | 113 | Final visit | 42.600 | 14.5 | 4.8 | 442 |
| E1114007 | PLA / VAL | 28APR2005 | 7:30 | -6 | 1 | Screening | 42.300 | 14.4 | 4.6 | 251 |
| | | 28APR2005 | 7:30 | -6 | 104 | Baseline | 42.300 | 14.7 | 4.7 | 251 |
| | | 01JUN2005 | 7:30 | 28 | 105 | Week 4 | 43.300 | 14.8 | 4.8 | 217 |
| | | 27JUN2005 | 7:30 | 56 | 106 | Week 8 | 43.200 | 14.6 | 4.5 | 212 |
| | | 27JUL2005 | 7:15 | 86 | | Week 12 | 42.000 | 14.5 | 4.6 | 212 |
| | | 17AUG2005 | 7:15 | 1 | 201 | Final visit | 42.000 | 14.5 | 4.6 | 189 |
| | | 17AUG2005 | 7:15 | 1 | | At randomization | 42.000 | 14.5 | 4.6 | 189 |
| | | 31AUG2005 | 8:10 | 15 | | Baseline | 44.000 | 14.6 | 4.6 | 199 |
| | | 31AUG2005 | 8:10 | 15 | | Week 12 | 44.300 | 14.8 | 4.8 | 250 |
| | | 31AUG2005 | 8:10 | 223 | | Final visit | 44.300 | 15.0 | 4.8 | 250 |
| E1114008 | QTP / VAL | 31MAY2005 | 7:30 | -7 | 1 | Screening | 46.800 | 15.9 | 5.3 | 153 |
| | | 31MAY2005 | 7:30 | 1 | 104 | Baseline | 46.800 | 15.3 | 5.3 | 153 |
| | | 05JUL2005 | 7:20 | 28 | 105 | Week 4 | 49.300 | 15.4 | 5.2 | 148 |
| | | 02AUG2005 | 7:20 | 56 | 106 | Week 8 | 45.600 | 15.7 | 5.3 | 140 |
| | | 30AUG2005 | 7:20 | 84 | 108 | Week 16 | 45.600 | 15.1 | 5.1 | 151 |
| | | 22NOV2005 | 7:30 | 168 | 109 | Week 24 | 46.900 | 15.2 | 5.6 | 177 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

293

CONFIDENTIAL
AZSER12764084

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL | 20DEC2005 | 8:10 | | 201 | Final visit | 48.500 | 16.4 | 5.7 | 191 |
| | | 20DEC2005 | 8:10 | 1 | | At randomization | 48.500 | 16.4 | 5.7 | 191 |
| | | 20DEC2005 | 7:40 | 1 | | Baseline | 48.600 | 16.4 | 5.7 | 191 |
| | | 10MAR2006 | 7:40 | 85 | | Week 12 | 48.600 | 16.7 | 5.9 | 180 |
| | | 05JUL2006 | 7:30 | 198 | 207 | Week 28 | 45.000 | 14.7 | 5.2 | 143 |
| | | 29AUG2006 | 7:50 | 253 | 211 | Week 40 | 46.000 | 15.6 | 5.5 | 147 |
| | | 29AUG2006 | 7:50 | 253 | 223 | Final visit | 46.000 | 15.6 | 5.5 | 147 |
| E1114009 | PLA / LI | 19JAN2006 | 7:30 | -6 | 1 | Screening | 45.900 | 15.6 | 5.2 | 257 |
| | | 19JAN2006 | 7:30 | -6 | | Baseline | 45.900 | 15.6 | 5.2 | 257 |
| | | 27FEB2006 | 8:30 | 28 | 104 | Week 6 | 46.300 | 15.8 | 5.2 | 258 |
| | | 27MAR2006 | 8:30 | 61 | 105 | Week 8 | 46.100 | 15.8 | 5.1 | 288 |
| | | 24APR2006 | 8:20 | 89 | 106 | Week 12 | 45.500 | 15.1 | 5.1 | 317 |
| | | 17MAY2006 | 8:20 | 1 | 201 | Final visit | 44.100 | 15.3 | 5.1 | 276 |
| | | 17MAY2006 | 8:20 | 1 | | *At randomization | 44.100 | 15.3 | 5.1 | 276 |
| | | 17MAY2006 | 8:20 | 85 | 207 | Baseline | 44.100 | 15.3 | 5.1 | 276 |
| | | 09AUG2006 | 8:20 | 106 | 223 | Week 12 | 43.600 | 15.1 | 5.0 | 313 |
| | | 30AUG2006 | 8:30 | 106 | | *Week 12 | 44.300 | 15.1 | 5.1 | 280 |
| | | 30AUG2006 | 8:30 | 106 | | Final visit | 44.300 | 15.1 | 5.1 | 280 |
| E1114010 | OL QTP | 30JAN2006 | 7:40 | -7 | 1 | Screening | 43.800 | 14.9 | 4.6 | 163 |
| | | 30JAN2006 | 7:40 | -7 | | Baseline | 43.800 | 14.9 | 4.6 | 163 |
| | | 14FEB2006 | 7:15 | 8 | 113 | Week 4 | 43.800 | 14.9 | 4.3 | 163 |
| | | 14FEB2006 | 7:15 | 8 | | Final visit | 40.800 | 13.9 | 4.3 | 199 |
| E1114011 | QTP / LI | 27FEB2006 | 7:30 | -7 | 1 | Screening | 44.800 | 15.6 | 5.3 | 250 |
| | | 27FEB2006 | 7:30 | -7 | | Baseline | 44.800 | 15.6 | 5.3 | 260 |
| | | 03APR2006 | 7:50 | 28 | 104 | Week 6 | 41.800 | 14.0 | 4.8 | 215 |
| | | 02MAY2006 | 7:50 | 57 | 105 | Week 8 | 41.600 | 14.0 | 4.8 | 227 |
| | | 30MAY2006 | 8:00 | 85 | 106 | Week 12 | 44.400 | 15.0 | 5.2 | 225 |
| | | 20JUN2006 | 8:00 | 1 | 201 | *At randomization | 42.300 | 15.0 | 5.2 | 235 |
| | | 20JUN2006 | 8:10 | 1 | | Baseline | 42.300 | 14.3 | 4.8 | 235 |
| | | 20JUN2006 | 8:10 | 77 | | Week 12 | 42.300 | 14.3 | 4.8 | 235 |
| | | 04SEP2006 | 8:30 | 77 | 223 | *Week 12 | 43.300 | 14.8 | 5.0 | 206 |
| | | 04SEP2006 | 8:30 | 77 | | Final visit | 43.300 | 14.8 | 5.0 | 206 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44  kcpx265

294

CONFIDENTIAL
AZSER12764085

Listing 12.2.8.1-1  Hematology Data - Red Cells

Page 293 of 377

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1115001 | OL QTP | 09AUG2005 | 8:30 | -7 | 1 | Screening | 37.100 | 12.8 | 3.9 | 238 |
| | | 09AUG2005 | 8:30 | -7 | | Baseline | 37.100 | 12.8 | 3.9 | 238 |
| | | 13SEP2005 | 8:10 | 28 | 105 | Week 4 | 39.000 | 13.3 | 4.1 | 280 |
| | | 10OCT2005 | 8:10 | 55 | 105 | Week 8 | 40.500 | 13.7 | 4.2 | 204 |
| | | 16NOV2005 | 8:10 | 92 | 106 | Week 12 | 39.800 | 13.4 | 4.2 | 184 |
| | | 08DEC2005 | 9:30 | 114 | 113 | *Week 12 | 40.400 | 13.9 | 4.3 | 237 |
| | | 08DEC2005 | 9:30 | 114 | | Final visit | 40.400 | 13.9 | 4.3 | 237 |
| E1117001 | QTP / VAL | 18JUL2005 | 8:05 | -7 | 1 | Screening | 42.500 | 14.7 | 4.5 | 134 L |
| | | 18JUL2005 | 8:05 | -7 | | Baseline | 42.500 | 14.7 | 4.5 | 134 L |
| | | 12AUG2005 | 8:00 | 28 | 104 | Week 4 | 40.800 | 14.4 | 4.3 | 185 |
| | | 19SEP2005 | 8:00 | 56 | 105 | Week 8 | 40.800 | 14.2 | 4.3 | 186 |
| | | 17OCT2005 | 8:45 | 84 | 106 | Week 12 | 39.900 | 13.8 | 4.2 | 157 |
| | | 16NOV2005 | 8:45 | 1 | 201 | Final visit | 41.700 | 14.3 | 4.4 | 194 |
| | | 16NOV2005 | 8:45 | 1 | | Re-randomization | 41.700 | 14.3 | 4.4 | 194 |
| | | 13FEB2006 | 8:15 | 90 | 207 | Baseline | 41.700 | 14.3 | 4.4 | 194 |
| | | 22MAR2006 | 8:15 | 127 | 223 | *Week 12 | 39.000 | 14.1 | 4.2 | 155 L |
| | | 22MAR2006 | 8:15 | 127 | | Final visit | 40.900 | 14.1 | 4.4 | 133 L |
| E1117002 | MISSING | 28JUL2005 | 8:05 | 1 | * | | 42.000 | 13.5 | 4.2 | 173 |
| E1117003 | OL QTP | 22SEP2005 | 8:10 | -7 | 1 | Screening | 40.200 | 13.5 | 4.5 | 141 |
| | | 22SEP2005 | 8:10 | -7 | | Baseline | 40.200 | 13.5 | 4.5 | 141 |
| | | 27OCT2005 | 8:20 | 28 | 104 | Week 4 | 37.400 | 12.6 | 4.2 | 141 |
| | | 24NOV2005 | 8:20 | 56 | 105 | Week 8 | 40.900 | 14.0 | 4.6 | 135 L |
| | | 19DEC2005 | 8:20 | 81 | 113 | Final visit | 41.700 | 14.3 | 4.7 | 93 L# |
| E1117004 | PLA / VAL | 06OCT2005 | 8:05 | -7 | 1 | Screening | 42.100 | 15.1 | 4.7 | 241 |
| | | 07DEC2005 | 8:15 | 55 | 105 | Week 12 | 39.900 | 15.4 | 4.4 | 215 |
| | | 04JAN2006 | 8:20 | 1 | 201 | Final visit | 41.500 | 14.3 | 4.4 | 227 |
| | | 01FEB2006 | 8:20 | 1 | | At randomization | 41.500 | 14.3 | 4.4 | 227 |
| | | 01FEB2006 | 8:20 | 1 | | Baseline | 41.500 | 14.3 | 4.4 | 227 |
| | | 26APR2006 | 9:50 | 85 | 207 | Week 12 | 42.100 | 14.1 | 4.4 | 194 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

295

CONFIDENTIAL
AZSER12764086

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL | 16AUG2006 | 8:05 | 197 | 211 | Week 28 | 44.000 | 14.5 | 4.5 | 190 |
|  |  | 11SEP2006 | 8:20 | 223 | 223 | *Week 28 | 45.800 | 15.2 | 4.7 | 192 |
|  |  | 13OCT2005 | 8:20 | 221 |  | *Screening visit | 45.800 | 15.2 | 4.7 | 192 |
|  |  | 12OCT2005 | 8:05 | -1 | 1.01 | *Screening |  |  |  | 266 |
|  |  | 12OCT2005 | 8:05 | -1 |  | Screening | 44.700 | 15.0 | 4.7 | 266 |
|  |  | 12OCT2005 | 8:05 | -1 |  | Baseline | 44.700 | 15.0 | 4.7 | 266 |
| E1117005 | OL QTP | 17OCT2005 | 8:20 | -7 | 1 | Screening | 37.600 | 12.8 | 4.0 | 250 |
|  |  | 17OCT2005 | 8:05 | -7 |  | Baseline | 37.600 | 12.8 | 4.0 | 250 |
|  |  | 21NOV2005 | 8:05 | 28 | 104 | Week 4 | 38.800 | 13.3 | 4.2 | 223 |
|  |  | 04JAN2006 | 8:10 | 72 | 113 | Week 12 | 39.300 | 13.5 | 4.3 | 196 |
|  |  | 04JAN2006 | 8:10 | 72 |  | Final visit | 39.300 | 13.5 | 4.3 | 196 |
| E1117006 | MISSING | 21DEC2005 | 8:05 |  | 1 | * | 38.800 | 13.3 | 4.1 | 227 |
| E1118001 | PLA / VAL | 27JUN2005 | 9:25 | -4 | 1 | *Screening | 40.800 | 13.7 | 4.7 | 164 |
|  |  | 27JUN2005 | 9:25 | -4 |  | Baseline | 40.800 | 13.7 | 4.7 | 164 |
|  |  | 29JUN2005 | 10:10 | -2 | 104 | Week 4 | 42.800 | 13.8 | 5.0 | 174 |
|  |  | 29JUL2005 | 9:50 | 28 | 105 | Week 6 | 41.300 | 14.4 | 5.1 | 172 |
|  |  | 26SEP2005 | 9:55 | 56 | 201 | Week 12 | 43.200 | 14.8 | 5.0 | 204 |
|  |  | 21NOV2005 | 10:30 | 1 |  | Final visit | 43.200 | 14.8 | 5.0 | 174 |
|  |  | 21NOV2005 | 10:30 | 1 |  | At randomization | 43.200 | 14.8 | 5.0 | 174 |
|  |  | 13FEB2006 | 19:20 | 85 | 207 | Baseline | 43.400 | 15.1 | 5.1 | 196 |
|  |  | 06JUN2006 | 10:30 | 198 | 211 | Week 28 | 43.300 | 15.1 | 4.9 | 190 |
|  |  | 28AUG2006 | 13:00 | 281 | 223 | Week 40 | 43.300 | 15.6 | 5.2 | 200 |
|  |  | 28AUG2006 | 13:00 | 281 |  | Final visit | 46.300 | 15.6 | 5.2 | 200 |
| E1118002 | OL QTP | 04JUL2005 | 9:15 | -4 | 1 | Screening | 40.500 | 13.9 | 4.6 | 328 |
|  |  | 04JUL2005 | 9:15 | -4 |  | Baseline | 40.500 | 13.9 | 4.6 | 328 |
| E1118003 | OL QTP | 18JUL2005 | 8:10 | 1 | 1 | Screening | 42.600 | 14.4 | 4.7 | 191 |
|  |  | 18JUL2005 | 8:10 | 1 |  | Baseline | 42.600 | 14.4 | 4.5 | 191 |
|  |  | 19AUG2005 | 9:55 | 28 | 104 | Week 4 | 42.600 | 14.1 | 4.5 | 201 |
|  |  | 26SEP2005 | 10:05 | 56 | 113 | Week 12 | 42.500 | 14.4 | 4.8 | 201 |
|  |  | 25OCT2005 | 10:05 | 95 |  | Final visit | 42.500 | 14.4 | 4.8 | 251 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764087

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118004 | OL QTP | 09AUG2005 | 10:00 | -3 | 1 | Screening | 41.900 | 14.2 | 4.4 | 431 |
| | | 09AUG2005 | 10:00 | -3 | | Baseline | 41.900 | 14.2 | 4.4 | 431 |
| | | 03SEP2005 | 11:00 | 28 | | Week 4 | 40.000 | 13.8 | 4.1 | 408 |
| | | 10OCT2005 | 9:30 | 55 | 105 | Week 8 | 44.600 | 14.4 | 4.5 | 368 |
| | | 04NOV2005 | 9:35 | 84 | 113 | Week 12 | 42.900 | 14.4 | 4.5 | 423 |
| | | 04NOV2005 | 9:35 | 84 | | Final visit | 42.900 | 14.4 | 4.5 | 423 |
| E1118005 | OL QTP | 16AUG2005 | 11:30 | -6 | 1 | Screening | 44.900 | 14.9 | 4.7 | 279 |
| | | 16AUG2005 | 11:30 | -6 | | Baseline | 44.900 | 14.9 | 4.7 | 279 |
| | | 17OCT2005 | 10:10 | 56 | | Week 8 | 44.900 | 14.0 | 4.4 | 297 |
| | | 17OCT2005 | 10:10 | 56 | 113 | Final visit | 41.900 | 14.0 | 4.4 | 297 |
| E1118006 | OL QTP | 17AUG2005 | 11:15 | -6 | 1 | Screening | 41.400 | 14.2 | 4.3 | 193 |
| | | 17AUG2005 | 11:15 | -6 | | Baseline | 41.400 | 14.2 | 4.3 | 193 |
| | | 15NOV2005 | 8:15 | 56 | 105 | Week 8 | 41.700 | 13.0 | 4.0 | 201 |
| | | 18NOV2005 | 9:30 | 84 | 113 | Week 12 | 38.000 | 13.0 | 4.0 | 203 |
| | | 15NOV2005 | 9:30 | 84 | | Final visit | 39.000 | 13.2 | 4.0 | 203 |
| E1118007 | OL QTP | 28SEP2005 | 9:20 | -5 | 1 | Screening | 41.000 | 14.3 | 4.6 | 232 |
| | | 28SEP2005 | 9:20 | -5 | | Baseline | 41.000 | 14.3 | 4.6 | 232 |
| E1118008 | OL QTP | 28SEP2005 | 9:40 | -5 | 1 | Screening | 45.600 | 15.4 | 5.0 | 196 |
| | | 28SEP2005 | 9:40 | -5 | | Baseline | 45.600 | 15.4 | 5.0 | 196 |
| | | 14OCT2005 | 9:30 | 15 | | Week 4 | 45.600 | 15.6 | 5.0 | 260 |
| | | 14OCT2005 | 10:30 | 11 | 113 | Final visit | 42.300 | 14.4 | 4.6 | 260 |
| E1118009 | PLA / LI | 24OCT2005 | 9:00 | -7 | 1 | Screening | 43.800 | 15.2 | 4.7 | 322 |
| | | 24OCT2005 | 9:00 | -7 | | Baseline | 43.800 | 15.2 | 4.7 | 322 |
| | | 28NOV2005 | 9:20 | 28 | 104 | Week 4 | 44.400 | 15.3 | 4.7 | 255 |
| | | 28DEC2005 | 8:40 | 58 | 105 | Week 8 | 46.500 | 15.9 | 4.9 | 268 |
| | | 27MAR2006 | 8:00 | 86 | 106 | Week 12 | 43.000 | 15.6 | 4.6 | 255 |
| | | 27MAR2006 | 9:45 | 86 | 201 | Final Visit | 43.000 | 14.8 | 4.6 | 255 |
| | | 27MAR2006 | 9:45 | 1 | | At randomization | 43.000 | 14.8 | 4.6 | 255 |
| | | 27MAR2006 | 9:45 | 1 | | Baseline | 43.000 | 14.8 | 4.6 | 255 |
| | | 07JUL2006 | 10:15 | 103 | 223 | Week 8 | 45.800 | 15.3 | 4.6 | 214 |
| | | 07JUL2006 | 10:15 | 103 | | Final visit | 45.800 | 15.3 | 4.6 | 214 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

297

CONFIDENTIAL
AZSER12764088

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 09NOV2005 | 8:45 | -6 | 1 | Screening | 40.100 | 13.5 | 4.3 | 234 |
| | | 09NOV2005 | 8:45 | -6 | | Baseline | 40.100 | 13.5 | 4.3 | 234 |
| | | 13DEC2005 | 10:10 | 28 | 104 | Week 4 | 40.100 | 13.9 | 4.4 | 191 |
| | | 10JAN2006 | 10:00 | 56 | 105 | Week 8 | 41.600 | 13.2 | 4.4 | 155 |
| | | 07FEB2006 | 8:30 | 84 | 106 | Week 12 | 38.800 | 13.3 | 4.2 | 210 |
| | | 02MAY2006 | 10:20 | 168 | 113 | Week 24 | 39.400 L | 13.3 | 4.2 | 205 |
| | | 02MAY2006 | 10:20 | 168 | | Final visit | 39.400 L | 13.3 | 4.1 | 205 |
| E1118011 | OL QTP | 28DEC2005 | 7:30 | -6 | 1 | Screening | 46.500 | 15.9 | 5.4 | 267 |
| | | 28DEC2005 | 7:30 | -6 | | Baseline | 46.500 | 15.9 | 5.4 | 267 |
| | | 30JAN2006 | 9:20 | 27 | 104 | Week 4 | 43.800 | 15.1 | 5.1 | 290 |
| | | 27MAR2006 | | 83 | 106 | Week 12 | 43.200 | 15.3 | 5.2 | 200 |
| | | 14JUN2006 | 10:15 | 162 | 113 | Week 24 | 46.900 | 15.5 | 5.2 | 195 |
| | | 14JUN2006 | 10:15 | 162 | | Final visit | 46.900 | 15.5 | 5.2 | 195 |
| | | 06MAR2006 | 9:30 | 162 | 105 | Week 8 | 45.200 | 15.3 | 5.3 | 190 |
| E1120001 | QTP / LI | 01AUG2005 | 8:45 | -7 | 1 | Screening | 41.600 | 14.0 | 4.4 | 203 |
| | | 01AUG2005 | 8:45 | -7 | | Baseline | 41.600 | 14.0 | 4.4 | 203 |
| | | 03SEP2005 | 8:40 | 25 | 104 | Week 4 | 40.700 | 14.5 | 4.5 | 259 |
| | | 11OCT2005 | 8:40 | 100 | 105 | Week 8 | 40.300 | 14.2 | 4.2 | 275 |
| | | 16NOV2005 | 8:45 | 100 | 106 | Week 12 | 39.500 L | 13.3 | 4.2 | 247 |
| | | 08FEB2006 | 8:30 | 1 | 201 | Final visit | 42.100 | 13.9 | 4.5 | 277 |
| | | 08FEB2006 | 8:30 | 1 | | At randomization | 42.100 | 13.9 | 4.5 | 277 |
| | | 30MAY2006 | 9:15 | 112 | 207 | Baseline | 40.300 | 13.9 | 4.5 | 235 |
| | | 23AUG2006 | 12:15 | 197 | 223 | Week 12 | 38.300 | 12.7 | 4.0 | 237 |
| | | 23AUG2006 | 12:15 | 197 | | Week 28 | 38.100 LL | 12.7 | 4.0 LL | 237 |
| | | | | | | Final visit | | | | |
| E1120002 | PLA / VAL | 01AUG2005 | 8:45 | -7 | 1 | Screening | 41.800 | 14.1 | 4.5 | 229 |
| | | 01AUG2005 | 8:45 | -7 | | Baseline | 41.800 | 14.1 | 4.5 | 229 |
| | | 03SEP2005 | 8:45 | 29 | 104 | Week 4 | 40.500 | 13.8 | 4.3 | 304 |
| | | 06OCT2005 | 8:40 | 59 | 105 | Week 8 | 40.000 | 13.8 | 4.3 | 296 |
| | | 03NOV2005 | 8:30 | 87 | 106 | Week 12 | 37.900 | 12.7 | 4.3 | 245 |
| | | 07FEB2006 | 8:50 | 183 | 109 | Week 24 | 39.800 | 13.7 | 4.3 | 231 |
| | | 07FEB2006 | 9:00 | 1 | 201 | Final visit | 41.600 | 14.0 | 4.5 | 311 |
| | | 09MAY2006 | 9:00 | 1 | | At randomization | 41.600 | 14.0 | 4.5 | 311 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764089

Page 297 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL | 09MAY2006 | 9:00 | 114 | 201 | Baseline | 41.600 | 14.0 | 4.5 | 311 |
| | | 30AUG2006 | 9:00 | 114 | 223 | Week 12 | 42.000 | 14.3 | 4.5 | 238 |
| | | 30AUG2006 | 9:00 | 114 | | Final visit | 42.000 | 14.3 | 4.5 | 238 |
| E1120003 | OL QTP | 16AUG2005 | 8:15 | -7 | 1 | Screening | 46.600 | 15.9 | 5.1 | 270 |
| | | 16AUG2005 | 8:15 | -7 | | Baseline | 46.600 | 15.9 | 5.1 | 270 |
| | | 01SEP2005 | 8:30 | 9 | 113 | Week 4 | 46.600 | 14.8 | 4.8 | 224 |
| | | 01SEP2005 | 8:30 | 9 | | Final visit | 44.500 | 14.8 | 4.8 | 224 |
| E1120004 | OL QTP | 01SEP2005 | 8:30 | -6 | 1 | Screening | 42.300 | 14.4 | 4.5 | 201 |
| | | 01SEP2005 | 8:30 | -6 | | Baseline | 45.300 | 15.4 | 4.5 | 201 |
| | | 05OCT2005 | 8:30 | 28 | 104 | Week 4 | 45.300 | 15.5 | 4.8 | 108 |
| | | 02NOV2005 | 8:45 | 56 | 105 | Week 8 | 45.000 | 15.5 | 4.7 | 152 |
| | | 14NOV2005 | 8:20 | 68 | 113 | *Week 8 | 43.500 | 14.8 | 4.6 | 148 |
| | | 14NOV2005 | 8:20 | 68 | | Final visit | 43.500 | 14.8 | 4.6 | 148 |
| E1120005 | PLA / VAL | 27SEP2005 | 8:50 | -7 | 1 | Screening | 42.100 | 14.0 | 4.3 | 171 |
| | | 27SEP2005 | 8:50 | -7 | | Baseline | 42.100 | 14.0 | 4.3 | 171 |
| | | 07NOV2005 | 12:00 | 39 | 105 | Week 8 | 37.500 | 13.2 | 4.0 | |
| | | 02DEC2005 | 11:00 | 59 | 105 | Week 8 | 39.900 | 13.2 | 3.9 | 238 |
| | | 04JAN2006 | 10:00 | 92 | 106 | Week 12 | 38.000 | 13.2 | 4.2 | 222 |
| | | 29MAR2006 | 11:00 | 176 | 109 | Week 24 | 42.300 | 14.7 | 4.5 | 295 |
| | | 31MAY2006 | 11:15 | 1 | 201 | At randomization | 39.600 | 13.7 | 4.2 | 244 |
| | | 31MAY2006 | 11:15 | 1 | | Baseline | 39.600 | 13.7 | 4.2 | 244 |
| | | 23AUG2006 | 12:15 | 85 | 223 | Week 12 | 39.600 | 13.7 | 4.2 | 269 |
| | | 23AUG2006 | 12:15 | 85 | | Final visit | 41.800 | 14.1 | 4.4 | 269 |
| E1120006 | OL QTP | 28NOV2005 | 8:45 | 28 | 104 | Week 4 | 42.600 | 14.6 | 4.4 | 169 |
| | | 27DEC2005 | 9:00 | 57 | 105 | Week 8 | 44.100 | 14.8 | 4.5 | 115 |
| | | 25JAN2006 | 8:00 | 86 | 106 | Week 12 | 40.900 | 14.3 | 4.3 | 154 |
| | | 20APR2006 | 9:00 | 171 | 109 | Week 24 | 42.000 | 14.4 | 4.3 | 127 |
| | | 04AUG2006 | 10:00 | 277 | 113 | * Final visit | 42.100 | 14.4 | 4.2 | 156 |
| E1120007 | OL QTP | 26OCT2005 | 8:05 | -7 | 1 | Screening | 41.900 | 14.5 | 4.4 | 237 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:44  kcpx265

299

CONFIDENTIAL
AZSER12764090

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 26OCT2005 | 8:05 | -7 | 1 | Baseline | 41.900 | 14.5 | 4.6 | 237 |
| | | 01DEC2005 | 8:55 | 29 | 104 | Week 4 | 35.800 L# | 12.1 L | 3.7 | 181 |
| | | 06JAN2006 | 9:05 | 92 | 105 | Week 8 | 36.200 L# | 13.2 L | 3.7 | 228 |
| | | 01FEB2006 | 9:15 | 105 | | Week 12 | 40.600 | 13.7 | 4.0 | 255 |
| | | 02MAR2006 | 9:10 | 120 | | *Week 12 | 42.600 | 14.8 | 4.7 | 307 |
| | | 02MAR2006 | 9:10 | 120 | 113 | Final visit | 42.600 | 14.8 | 4.7 | 307 |
| E1120008 | OL QTP | 28NOV2005 | 8:40 | -4 | 1 | Screening | 45.900 | 15.5 | 4.9 | 310 |
| | | 28NOV2005 | 8:40 | | 1 | Baseline | 45.900 | 15.5 | 4.9 | 310 |
| | | 02JAN2006 | 11:00 | 31 | 104 | Week 4 | 43.900 | 14.8 | 4.8 | 325 |
| | | 13MAR2006 | 13:00 | 60 | 105 | Week 8 | 44.100 | 14.6 | 4.4 | 325 |
| | | 06MAR2006 | 9:00 | 94 | 105 | Week 12 | 44.900 | 15.3 | 4.9 | 342 |
| | | 21APR2006 | 8:10 | 140 | | Week 24 | 46.100 | 15.1 | 5.0 | 286 |
| | | 21APR2006 | 8:10 | 140 | 113 | Final visit | 46.100 | 15.1 | 5.0 | 286 |
| E1120009 | QTP / VAL | 06FEB2006 | 9:05 | -4 | 1 | Screening | 45.000 | 15.0 | 5.1 | 165 |
| | | 06FEB2006 | 9:05 | | 1 | Baseline | 45.000 | 15.0 | 5.1 | 165 |
| | | 13MAR2006 | 9:00 | 31 | 104 | Week 4 | 45.700 | 13.2 | 4.3 | 166 |
| | | 03APR2006 | 9:10 | 55 | 105 | Week 8 | 37.700 | 13.8 | 4.1 | 169 |
| | | 10MAY2006 | 8:10 | 81 | 105 | Week 12 | 38.600 | 13.3 | 4.2 | 150 |
| | | 10JUL2006 | 10:00 | 1 | 201 | Final visit | 42.600 | 14.0 L# | 4.6 | 174 |
| | | 10JUL2006 | 10:00 | 1 | 201 | At randomization | 42.600 | 14.6 | 4.6 | 174 |
| | | 23AUG2006 | 12:15 | 45 | | Baseline | 42.600 | 14.0 | 4.6 | 143 |
| | | 23AUG2006 | 12:15 | 45 | 223 | Week 12 | 40.400 | 14.0 | 4.5 | 143 |
| | | | | | | Final visit | | | | |
| E1121001 | PLA / VAL | 19OCT2005 | 9:20 | -7 | 1 | Screening | 37.500 | 12.4 | 3.8 | 224 |
| | | 19OCT2005 | 9:20 | | 1 | Baseline | 37.500 | 12.8 | 3.8 | 224 |
| | | 23NOV2005 | 8:20 | 28 | 104 | Week 4 | 36.600 | 12.8 | 3.8 | 317 |
| | | 21DEC2005 | 8:20 | 56 | 105 | Week 8 | 40.000 | 13.5 | 4.1 | 278 |
| | | 12JAN2006 | 8:20 | 106 | 106 | Week 12 | 39.400 | 13.6 | 4.4 | 225 |
| | | 12JAN2006 | 8:20 | 168 | 109 | Week 24 | 39.500 | 13.1 | 3.8 | 228 |
| | | 06JUL2006 | 8:45 | 1 | 201 | Final visit | 38.600 | 12.3 | 3.8 | 271 |
| | | 06JUL2006 | 8:45 | 1 | | At randomization | 38.600 | 12.3 | 3.8 | 271 |
| | | 06JUL2006 | 8:15 | | | Baseline | 38.600 | 12.3 | 3.8 | 271 |
| | | 31AUG2006 | 8:30 | 57 | 223 | Week 12 | 37.900 | 12.4 | 3.8 | 211 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

300

CONFIDENTIAL
AZSER12764091

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 31AUG2006 | 8:30 | 57 | 223 | Final visit | 37.900 | 12.4 | 3.8 | 211 |
| E1121002 | QTP / VAL | 19OCT2005 | 9:15 | -7 | 1 | Screening | 39.700 | 13.5 | 4.1 | 286 |
|  |  | 19OCT2005 | 9:30 | -7 |  | Baseline | 39.700 | 13.5 | 4.1 | 286 |
|  |  | 24NOV2005 | 9:30 | 29 | 104 | Week 4 | 38.600 | 12.9 | 4.0 | 346 |
|  |  | 29DEC2005 | 9:40 | 64 | 105 | Week 8 | 39.000 | 13.3 | 4.0 | 279 |
|  |  | 22JAN2006 | 9:30 | 92 | 106 | Week 12 | 38.800 | 13.8 | 4.2 | 273 |
|  |  | 13APR2006 | 9:30 | 169 | 109 | Week 24 | 39.300 | 13.5 | 4.1 | 305 |
|  |  | 11JUL2006 | 10:00 | 1 | 201 | Final visit | 39.100 | 13.5 | 4.1 | 351 |
|  |  | 11JUL2006 | 10:00 | 1 |  | At randomization | 39.100 | 13.5 | 4.1 | 351 |
|  |  | 05SEP2006 | 10:00 | 57 |  | Baseline | 39.100 | 13.5 | 4.1 | 315 |
|  |  | 05SEP2006 | 10:00 | 57 | 223 | Final visit | 39.800 | 13.5 | 4.1 | 315 |
| E1121003 | OL QTP | 01DEC2005 | 9:30 | -7 | 1 | Screening | 43.500 | 15.1 | 4.6 | 269 |
|  |  | 01DEC2005 | 9:30 | -7 |  | Baseline | 43.500 | 15.1 | 4.6 | 269 |
|  |  | 03JAN2006 | 9:45 | 26 | 104 | Week 4 | 47.600 | 16.0 | 5.2 | 209 |
|  |  | 01FEB2006 | 9:30 | 55 | 105 | Week 8 | 48.300 | 16.8 | 5.2 | 236 |
|  |  | 02MAR2006 | 8:40 | 88 | 106 | Week 12 | 48.500 | 15.7 | 5.1 | 200 |
|  |  | 05JUN2006 | 8:20 | 178 | 109 | Week 24 | 48.000 | 15.7 | 5.1 | 206 |
|  |  | 19JUL2006 | 8:20 | 223 | 113 | *Week 24 | 48.300 | 15.7 | 5.1 | 226 |
|  |  | 19JUL2006 | 8:20 | 223 |  | Final visit | 48.700 | 15.7 | 5.1 | 226 |
| E1121004 | OL QTP | 05DEC2005 | 8:50 | -4 | 1 | Screening | 40.600 | 14.1 | 4.8 | 229 |
|  |  | 05DEC2005 | 8:50 | -4 |  | Baseline | 40.600 | 14.1 | 4.8 | 229 |
|  |  | 09JAN2006 | 9:15 | 31 | 104 | Week 4 | 38.500 | 13.1 | 4.5 | 207 |
|  |  | 09JAN2006 | 9:15 | 31 |  | Final visit | 38.500 | 13.1 | 4.5 | 207 |
| E1121005 | OL QTP | 12DEC2005 | 8:55 | -4 | 1 | Screening | 46.700 | 15.8 | 5.3 | 352 |
|  |  | 12DEC2005 | 8:55 | -4 |  | Baseline | 46.700 | 15.8 | 5.3 | 352 |
|  |  | 12JAN2006 | 8:55 | 25 | 104 | Week 4 | 48.000 | 16.4 | 5.3 | 237 |
|  |  | 09FEB2006 | 8:25 | 53 | 105 | Week 8 | 48.600 | 15.7 | 5.1 | 203 |
|  |  | 09MAR2006 | 8:25 | 83 | 106 | Week 12 | 46.200 | 16.2 | 5.2 | 209 |
|  |  | 01JUN2006 | 8:10 | 167 | 109 | Week 24 | 47.900 | 16.7 | 5.1 | 209 |
|  |  | 16JUN2006 | 8:15 | 182 |  | *Week 24 | 46.600 | 15.7 | 5.1 | 165 |
|  |  | 23AUG2006 | 8:15 | 250 | 113 | Final visit | 46.600 | 15.7 | 5.1 | 165 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

301

CONFIDENTIAL
AZSER12764092

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP | 03JAN2006 | 10:30 | -8 | | * | 34.300 | 11.8 | 3.6 | 180 |
| | | 09FEB2006 | 8:30 | 29 | 104 | Week 4 | 44.800 | 15.3 | 4.7 | 208 |
| | | 01MAR2006 | 8:30 | 61 | 105 | Week 8 | 45.000 | 15.0 | 4.6 | 157 |
| | | 0APR2006 | 8:30 | 85 | 106 | Week 12 | 44.200 | 14.8 | 4.6 | 156 |
| | | 28JUN2006 | 8:50 | 168 | 109 | Week 24 | 43.800 | 14.4 | 4.3 | 146 |
| | | 28AUG2006 | 8:50 | 229 | 113 | *Week 24 | 39.800 | 13.3 | 3.9 | 133 |
| | | 28AUG2006 | 8:50 | 229 | | Final visit | 39.800 L | 13.2 | 3.9 | 133 L |
| E1201001 | PLA / LI | 17NOV2004 | 9:30 | -7 | 1 | Screening | 46.300 | 15.9 | 4.7 | 187 |
| | | 17NOV2004 | 9:30 | -7 | | Baseline | 46.300 | 15.9 | 4.7 | 187 |
| | | 22DEC2004 | 9:30 | 28 | 104 | Week 4 | 35.200 L# | 12.2 | 4.0 | 173 |
| | | 17JAN2005 | 9:30 | 54 | 105 | Week 6 | 43.100 | 14.7 L | 4.3 L | 178 |
| | | 21FEB2005 | 9:30 | 89 | 106 | Week 12 | 44.500 | 15.3 | 4.5 | 193 |
| | | 21MAR2005 | 9:00 | 1 | 201 | Final visit | 44.500 | 15.3 | 4.5 | 198 |
| | | 21MAR2005 | 9:00 | 1 | | Randomization | 44.500 | 15.3 | 4.5 | 198 |
| | | 21MAR2005 | 9:00 | 1 | | Baseline | 44.500 | 15.0 | 4.5 | 198 |
| | | 22JUN2005 | 8:50 | 94 | 207 | Week 12 | 43.900 | 15.5 | 4.5 | 273 |
| | | 11OCT2005 | 9:00 | 205 | 211 | Week 28 | 46.100 | 15.5 | 4.5 | 206 |
| | | 11JAN2006 | 9:00 | 297 | 214 | Week 52 | 49.200 | 15.9 | 4.5 | 225 |
| | | 27MAR2006 | 9:00 | 372 | 216 | Week 68 | 49.300 | 15.9 | 4.8 | 225 |
| | | 18JUL2006 | 9:15 | 485 | 219 | Week 68 | 46.900 | 15.4 | 4.8 | 191 |
| | | 17AUG2006 | 9:20 | 515 | 223 | *Week 68 | 47.800 | 15.8 | 4.8 | 196 |
| | | 17AUG2006 | 9:20 | 515 | | Final visit | 47.800 | 15.8 | 4.8 | 196 |
| E1201002 | QTP / LI | 23NOV2004 | 9:30 | -7 | 1 | Screening | 44.200 | 14.8 | 4.7 | 381 |
| | | 23NOV2004 | 9:30 | -7 | | Baseline | 44.200 | 14.8 | 4.7 | 381 |
| | | 23DEC2004 | 9:45 | 28 | 104 | Week 4 | 44.300 | 14.3 | 4.5 | 384 |
| | | 25JAN2005 | 9:45 | 58 | 105 | Week 8 | 41.700 | 14.1 | 4.4 | 394 |
| | | 24FEB2005 | 9:10 | 86 | 106 | Week 12 | 41.700 | 14.1 | 4.4 | 406 |
| | | 24MAR2005 | 8:45 | 1 | 201 | Final visit | 41.100 | 13.8 | 4.4 | 364 |
| | | 24MAR2005 | 8:45 | 1 | | Randomization | 41.100 | 13.8 | 4.4 | 364 |
| | | 24MAR2005 | 8:45 | 1 | | Baseline | 41.100 | 13.8 | 4.4 | 364 |
| | | 22JUN2005 | 9:15 | 91 | 207 | Week 12 | 42.900 | 14.6 | 4.5 | 407 |
| | | 10OCT2005 | 9:15 | 201 | 211 | Week 28 | 43.800 | 14.6 | 4.6 | 434 |
| | | 11JAN2006 | 9:00 | 201 | 214 | Week 60 | 45.200 | 14.9 | 4.8 | 428 |
| | | 18JUL2006 | 9:10 | 482 | 219 | Week 68 | 41.000 | 14.2 | 4.7 | 472 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801011.lst  hema100.sas   02MAR2007:13:44   kcpx265

302

CONFIDENTIAL
AZSER12764093

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 24AUG2006 | 9:30 | 519 | 223 | *Week 68 | 42.300 | 13.7 | 4.5 | 385 |
| | | 24AUG2006 | 9:30 | 519 | | *Final visit | 42.300 | 13.7 | 4.5 | 385 |
| | | 14NOV2005 | 9:00 | 236 | 211 | *Week 28 | | | | |
| E1201003 | PLA / LI | 24NOV2004 | 9:30 | -6 | 1 | Screening | 44.600 | 15.1 | 5.0 | 189 |
| | | 24NOV2004 | 9:30 | -6 | | Baseline | 44.600 | 15.1 | 5.0 | 189 |
| | | 22DEC2004 | 8:00 | 28 | 104 | Week 4 | 43.800 | 15.0 | 5.0 | 197 |
| | | 25JAN2005 | 8:45 | 56 | 105 | Week 8 | 43.200 | 14.8 | 5.0 | 187 |
| | | 24FEB2005 | 9:30 | 86 | 106 | Week 12 | 42.900 | 14.5 | 4.8 | 178 |
| | | 24MAR2005 | 8:30 | 1 | 201 | At randomization | 44.900 | 14.9 | 5.1 | 214 |
| | | 24MAR2005 | 8:30 | 1 | | Baseline | 44.900 | 14.5 | 5.1 | 214 |
| | | 22JUN2005 | 9:15 | 91 | 207 | Week 12 | 44.800 | 15.1 | 4.9 | 196 |
| | | 11OCT2005 | 9:15 | 202 | 211 | Week 28 | 43.400 | 14.7 | 4.7 | 199 |
| | | 10JAN2006 | 8:30 | 296 | 214 | Week 52 | 43.000 | 14.6 | 4.7 | 191 |
| | | 29MAR2006 | 8:30 | 371 | 217 | Week 68 | 43.000 | 14.7 | 4.8 | 189 |
| | | 18JUL2006 | 9:20 | 482 | 219 | *Week 68 | 45.700 | 14.8 | 4.8 | 173 |
| | | 17AUG2006 | 9:00 | 512 | 223 | Final visit | 42.900 | 14.3 | 4.8 | 176 |
| E1201004 | QTP / VAL | 01DEC2004 | 9:00 | -7 | 1 | Screening | 39.600 | 13.4 | 4.5 | 340 |
| | | 01DEC2004 | 9:00 | -7 | | Baseline | 39.600 | 13.4 | 4.5 | 340 |
| | | 02MAR2005 | 9:00 | 86 | 105 | Week 12 | 41.800 | 14.2 | 4.8 | 263 |
| | | 31MAR2005 | 9:20 | 1 | 201 | At randomization | 41.300 | 14.0 | 4.6 | 222 |
| | | 31MAR2005 | 9:20 | 1 | | Baseline | 41.300 | 14.0 | 4.6 | 250 |
| | | 28JUN2005 | 9:10 | 90 | 207 | Week 12 | 42.600 | 14.6 | 4.7 | 250 |
| | | 25OCT2005 | 9:10 | 209 | 223 | Week 28 | 45.100 | 15.2 | 5.1 | 126 L |
| | | 25OCT2005 | 9:10 | 209 | | Final visit | 45.100 | 15.0 | 5.1 | 126 L |
| E1201005 | PLA / VAL | 29DEC2004 | 9:30 | -6 | 1 | Screening | 42.300 | 14.5 | 4.6 | 208 |
| | | 29DEC2004 | 9:30 | -6 | | Baseline | 42.300 | 16.4 | 4.6 | 208 |
| | | 02FEB2005 | 9:00 | 29 | 104 | Week 4 | 48.100 | 16.6 | 5.1 | 242 |
| | | 02MAR2005 | 9:00 | 57 | 106 | Week 8 | | | 5.2 | |
| | | 31MAR2005 | 9:00 | 201 | 205 | Final visit | 45.900 | 15.8 | 4.9 | 185 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764094

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201005 | PLA / VAL | 31MAR2005 | 9:00 | 1 | 201 | At randomization | 45.900 | 15.8 | 4.9 | 185 |
| | | 31MAR2005 | 9:00 | 1 | | Baseline | 45.900 | 15.8 | 4.9 | 185 |
| | | 05MAY2005 | 9:00 | 56 | | Baseline | 47.000 | 15.8 | 4.9 | 196 |
| | | 25MAY2005 | 9:40 | 56 | 223 | Final Visit | 47.000 | 15.8 | 4.9 | 196 |
| E1201006 | OL QTP | 17JAN2005 | 9:00 | -7 | 1 | Screening | 47.600 H | 16.2 | 5.3 | 263 |
| | | 17JAN2005 | 9:00 | -7 | | Baseline | 47.600 H | 16.2 | 5.3 | 263 |
| E1201007 | QTP / LI | 17JAN2005 | 9:15 | -7 | 1 | Screening | 48.600 | 16.2 | 5.3 | 263 |
| | | 17JAN2005 | 9:15 | -7 | | Baseline | 48.600 | 16.2 | 5.3 | 263 |
| | | 21FEB2005 | 9:15 | 28 | 104 | Week 4 | 46.900 | 16.7 | 5.3 | 266 |
| | | 24MAR2005 | 9:35 | 28 | | Week 6 | 46.300 | 15.7 | 5.2 | 175 |
| | | 26APR2005 | 8:45 | 92 | 105 | Week 12 | 46.300 | 15.7 | 5.2 | 238 |
| | | 03JUN2005 | 9:00 | 1 | 201 | Final visit | 47.900 | 16.1 | 5.3 | 264 |
| | | 03JUN2005 | 9:00 | 1 | | Re-randomization | 47.900 | 16.1 | 5.3 | 264 |
| | | 03JUN2005 | 9:00 | 1 | | Baseline | 47.900 | 16.1 | 5.3 | 264 |
| | | 25AUG2005 | 9:00 | 84 | 207 | Week 12 | 46.500 | 16.1 | 5.3 | 238 |
| | | 20DEC2005 | 9:00 | 201 | 211 | Week 28 | 47.200 | 16.4 | 5.3 | 285 |
| | | 10MAR2006 | 9:00 | 214 | | Week 52 | 45.000 | 16.9 | 5.1 | 261 |
| | | 06JUN2006 | 9:30 | 369 | | Week 68 | 46.100 | 15.7 | 5.1 | 274 |
| | | 17AUG2006 | 9:30 | 441 | 223 | Final visit | 46.100 | 15.7 | 5.1 | 272 |
| E1201008 | QTP / LI | 17FEB2005 | 8:45 | -7 | 1 | Screening | 46.200 | 15.9 | 5.0 | 337 |
| | | 17FEB2005 | 8:45 | -7 | | Baseline | 46.200 | 15.9 | 5.0 | 337 |
| | | 25MAR2005 | 9:00 | 29 | | Week 4 | 45.600 | 15.7 | 5.0 | 431 |
| | | 15APR2005 | 9:00 | 56 | 104 | Week 6 | 45.200 | 15.2 | 5.2 | 347 |
| | | 18MAY2005 | 9:00 | 83 | 105 | Week 12 | 48.000 | 16.6 | 5.2 | 404 |
| | | 18MAY2005 | 9:00 | 83 | | Final visit | 48.000 | 16.6 | 5.2 | 404 |
| | | 18MAY2005 | 9:00 | 83 | | Baseline | 48.000 | 16.7 | 5.4 | 404 |
| | | 20SEP2005 | 9:00 | 96 | 207 | Final visit | 48.700 | 16.7 | 5.4 | 335 |
| E1201009 | QTP / VAL | 02MAR2005 | 9:00 | -7 | 1 | Screening | 48.700 | 16.0 | 5.8 | 132 L |
| | | 02MAR2005 | 9:00 | -7 | | Baseline | 48.700 | 16.0 | 5.8 | 132 L |
| | | 31MAR2005 | 9:30 | 22 | 104 | Week 4 | 46.100 | 15.3 | 5.6 | 129 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764095

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201009 | QTP / VAL | 26APR2005 | 9:20 | 48 | 105 | Week 8 | 45.600 | 15.0 | 5.0 | 108 LL |
| | | 25MAY2005 | 9:00 | 201 | 201 | Final visit | 43.100 | 13.9 | 5.0 | 139 LL |
| | | 5MAY2005 | 9:00 | 1 | | re-randomization | 43.900 | 13.9 | 5.0 | 139 LL |
| | | 25MAY2005 | 9:00 | 1 | | Baseline | 43.100 | 13.9 | 5.0 | 139 LL |
| | | 17AUG2005 | 9:10 | 85 | 207 | Week 12 | 51.300 | 16.7 | 5.7 | 142 L |
| | | 25OCT2005 | 9:00 | 154 | 223 | Week 28 | 51.100 | 16.4 | 5.7 | 125 LL |
| | | 25OCT2005 | | 154 | | Final visit | 51.100 | 16.4 | 5.7 | 125 L |
| E1201010 | MISSING | 16MAR2005 | 9:15 | 1 | * | * | 48.300 | 16.4 | 5.1 | 286 |
| E1201011 | PLA / VAL | 16MAR2005 | 9:20 | -7 | 1 | Screening | 36.500 | 12.3 | 4.0 | 303 |
| | | 16MAR2005 | 9:20 | -7 | | Baseline | 36.500 | 12.3 | 4.0 | 303 |
| | | 20APR2005 | 9:30 | 28 | 104 | Week 4 | 38.500 | 12.9 | 4.2 | 299 |
| | | 19MAY2005 | 8:00 | 57 | 105 | Week 8 | 37.600 | 12.6 | 4.3 | 290 |
| | | 15JUN2005 | 9:00 | 1 | 201 | Final visit | 39.700 | 13.4 | 4.3 | 385 |
| | | 15JUN2005 | 9:00 | 1 | | At randomization | 39.700 | 13.1 | 4.3 | 385 |
| | | 15JUN2005 | 9:00 | 1 | | Baseline | 39.700 | 13.9 | 4.1 | 385 |
| | | 20SEP2005 | 9:10 | 98 | 207 | Week 12 | 38.100 | 12.9 | 4.1 | 337 |
| | | 3JAN2006 | 9:00 | 215 | 214 | Week 24 | 38.600 | 12.6 | 4.6 | 337 |
| | | 2APR2006 | 9:00 | 315 | 217 | Week 40 | 38.300 | 13.0 | 4.1 | 299 |
| | | 20JUN2006 | 9:00 | 371 | 223 | Week 52 | 38.400 | 12.9 | 4.1 | 352 |
| | | 17AUG2006 | 9:00 | 429 | | Week 68 | 36.900 | 12.4 | 4.0 | 325 |
| | | 17AUG2006 | 9:10 | 429 | | Final visit | 36.900 | 12.4 | 4.0 | 325 |
| E1201012 | OL QTP | 04APR2005 | 9:15 | -7 | 1 | Screening | 40.000 | 13.7 | 4.5 | 214 |
| | | 04APR2005 | 9:15 | -7 | | Baseline | 40.000 | 13.7 | 4.5 | 214 |
| | | 1MAY2005 | 9:00 | 30 | 104 | Week 4 | 40.800 | 14.1 | 4.7 | 214 |
| | | 11MAY2005 | 8:45 | | | Final visit | 41.800 | 14.1 | 4.7 | 221 |
| E1201013 | QTP / VAL | 20APR2005 | 9:00 | -7 | 1 | Screening | 32.800 LL | 10.8 LL | 4.0 | 291 |
| | | 05MAY2005 | 8:30 | 1 | | Baseline | 36.800 | 10.5 | 4.1 | 341 |
| | | 22JUN2005 | 9:00 | 28 | 104 | Week 4 | 36.800 | 10.8 | 4.2 | 298 |
| | | 19JUL2005 | 9:00 | 56 | 201 | Week 8 | 34.600 LL | 10.8 | 4.1 | 272 |
| | | 19JUL2005 | 9:00 | 1 | | Final visit | 33.100 LL | 10.8 LL | 4.1 | 272 |
| | | 19JUL2005 | 9:00 | 1 | | re-randomization | 33.100 LL | 10.8 LL | 4.1 | 272 |
| | | 19JUL2005 | 9:00 | 1 | | Baseline | 33.100 LL | 10.8 LL | 4.1 | 272 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764096

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 25OCT2005 | 9:30 | 99 | 207 | Week 12 | 34.300 L | 11.2 L | 4.2 | 250 |
| | | 31JAN2006 | 9:10 | 197 | 211 | Week 28 | 34.300 L | 11.4 | 4.1 | 242 |
| | | 06JUL2006 | 9:10 | 250 | 214 | Week 50 | 32.100 L# | 11.0 L# | 3.7 | 291 |
| | | 13JUL2006 | 9:10 | 360 | 214 | Week 52 | 32.100 L# | 10.5 L# | 4.0 | 296 |
| | | 24AUG2006 | 9:00 | 402 | 223 | *Week 52 | 32.200 L# | 10.3 L# | 3.8 L | 299 |
| | | 24AUG2006 | 9:00 | 402 | 223 | Final visit | 32.200 L# | 10.3 L# | 3.8 | 299 |
| E1201014 | QTP / LI | 02JUN2005 | 9:30 | -6 | 1 | Screening | 45.100 | 14.9 | 4.8 | 296 |
| | | 02JUN2005 | 9:30 | -6 | 1 | Baseline | 45.100 | 15.2 | 4.9 | 296 |
| | | 06JUL2005 | 9:00 | 28 | 104 | Week 4 | 45.500 | 14.6 | 4.7 | 276 |
| | | 22AUG2005 | 9:05 | 75 | 105 | Week 8 | 44.200 | 14.5 | 4.6 | 296 |
| | | 22AUG2005 | 9:00 | 75 | 105 | Week 12 | 45.200 | 15.1 | 4.9 | 305 |
| | | 17OCT2005 | 9:00 | 1 | 201 | Final visit | 45.200 | 15.2 | 4.9 | 305 |
| | | 17OCT2005 | 9:00 | 1 | 1 | At randomization | 45.100 | 15.1 | 4.9 | 305 |
| | | 26JAN2006 | 9:10 | 102 | 207 | Baseline | 45.100 | 14.1 | 4.6 | 261 |
| | | 11MAY2006 | 9:00 | 207 | 214 | Week 28 | 39.600 L | 13.4 | 4.7 | 239 |
| | | 01AUG2006 | 9:00 | 289 | 214 | Week 40 | 42.800 | 14.8 | 4.7 | 293 |
| | | 17AUG2006 | 9:25 | 305 | 223 | Final visit | 45.700 | 15.1 | 4.9 | 303 |
| E1201015 | PLA / LI | 15JUN2005 | 8:45 | -7 | 1 | Screening | 37.200 | 12.7 | 4.2 | 228 |
| | | 15JUN2005 | 8:45 | -7 | 1 | Baseline | 37.200 | 12.7 | 4.2 | 228 |
| | | 21JUL2005 | 9:00 | -29 | 104 | Week 4 | 35.300 | 12.0 | 4.0 | 167 |
| | | 18AUG2005 | 9:00 | 57 | 105 | Week 8 | 38.500 | 12.8 | 4.3 | 186 |
| | | 12SEP2005 | 8:45 | 82 | 106 | Week 12 | 38.000 | 12.8 | 4.3 | 194 |
| | | 10OCT2005 | 9:00 | 1 | 201 | Final visit | 36.700 | 12.3 | 4.1 | 210 |
| | | 10OCT2005 | 9:00 | 1 | 1 | At randomization | 36.700 | 12.3 | 4.1 | 210 |
| | | 24JAN2006 | 9:00 | 107 | 207 | Baseline | 38.500 | 13.3 | 4.5 | 188 |
| | | 25APR2006 | 9:00 | 198 | 214 | Week 12 | 39.600 | 13.6 | 4.5 | 206 |
| | | 18JUL2006 | 9:30 | 288 | 214 | *Week 40 | 37.600 | 12.8 | 4.4 | 204 |
| | | 15AUG2006 | 9:30 | 310 | 223 | Final visit | 37.600 | 12.8 | 4.2 | 191 |
| E1201016 | PLA / LI | 08SEP2005 | 9:00 | -5 | 1 | Screening | 36.500 | 11.9 | 4.5 | 257 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

306

CONFIDENTIAL
AZSER12764097

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 08SEP2005 | 9:00 | -5 | 1 | Baseline | 36.500 | 11.9 | 4.5 | 257 |
| | | 10OCT2005 | 9:30 | 27 | 104 | Week 4 | 37.000 | 12.4 | 4.5 | 249 |
| | | 10NOV2005 | 9:10 | 62 | 105 | Week 8 | 38.200 | 12.8 | 4.2 | 247 |
| | | 13DEC2005 | 9:10 | 92 | 106 | Week 12 | 38.300 | 12.5 | 4.2 | 241 |
| | | 12JAN2006 | 9:00 | 91 | 201 | Final visit | 37.400 | 12.6 | 4.4 | 296 |
| | | 12JAN2006 | 9:00 | 1 | | At randomization | 37.400 | 12.6 | 4.4 | 296 |
| | | 27FEB2006 | 9:00 | 1 | | Baseline | 37.600 | 12.6 | 4.4 | 296 |
| | | 20APR2006 | 9:00 | 99 | 207 | Week 12 | 37.100 | 12.4 | 4.4 | 285 |
| | | 15AUG2006 | 9:15 | 216 | 223 | Week 28 | 31.400 L# | 10.0 L# | 4.3 | 295 |
| | | 15AUG2006 | 9:15 | 216 | | Final visit | 31.400 L# | 10.0 L# | 4.3 | 295 |
| E1201017 | OL QTP | 18OCT2005 | 9:00 | -7 | 1 | Screening | 37.700 | 12.5 | 4.0 | 313 |
| | | 18OCT2005 | 9:00 | -7 | | Baseline | 37.700 | 12.5 | 4.0 | 313 |
| | | 22NOV2005 | 9:05 | 28 | 113 | Week 4 | 36.600 | 12.3 | 4.0 | 328 |
| | | 22NOV2005 | 9:05 | 28 | | Final visit | 36.600 | 12.3 | 4.0 | 328 |
| E1201018 | PLA / LI | 20OCT2005 | 9:00 | -7 | 1 | Screening | 37.700 | 12.8 | 4.0 | 334 |
| | | 20OCT2005 | 9:00 | -7 | | Baseline | 37.700 | 13.0 | 4.0 | 334 |
| | | 22NOV2005 | 9:05 | 28 | 104 | Week 4 | 38.500 | 13.3 | 4.1 | 385 |
| | | 20DEC2005 | 9:05 | 51 | 105 | Week 8 | 39.200 | 13.4 | 4.3 | 388 |
| | | 16FEB2006 | 9:15 | 1 | 201 | Final visit | 40.600 | 13.4 | 4.3 | 329 |
| | | 16FEB2006 | 9:15 | 1 | | At randomization | 40.600 | 13.4 | 4.3 | 329 |
| | | 16FEB2006 | 9:15 | 1 | | Baseline | 40.600 | 13.4 | 4.3 | 329 |
| | | 12MAY2006 | 9:00 | 86 | 207 | Week 12 | 40.600 | 13.6 | 4.3 | 292 |
| | | 15AUG2006 | 9:00 | 181 | 223 | Week 28 | 40.900 | 13.7 | 4.3 | 314 |
| | | 15AUG2006 | 9:00 | 181 | | Final visit | 40.900 | 13.7 | 4.3 | 314 |
| E1202001 | OL QTP | 10NOV2004 | 11:00 | -7 | 1 | Screening | 37.400 | 12.2 | 4.3 | 264 |
| | | 10NOV2004 | 11:00 | -7 | | Baseline | 37.400 | 12.2 | 4.3 | 264 |
| | | 08DEC2004 | 12:40 | 21 | 104 | Week 4 | 40.800 | 13.6 | 4.7 | 306 |
| | | 01FEB2005 | 11:00 | 86 | 106 | Week 12 | 40.000 | 13.0 | 4.6 | 306 |
| | | 20APR2005 | 13:00 | 154 | 113 | Week 24 | 36.700 | 12.5 | 4.3 | 236 |
| | | 20APR2005 | 13:00 | 154 | | Final visit | 37.700 | 12.5 | 4.3 | 236 |
| E1202002 | MISSING | 18NOV2004 | 11:45 | 1 | * | | 42.100 | 14.3 | 4.5 | 221 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

307

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764098

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI | 17DEC2004 | 11:20 | -6 | 1 | Screening | 48.300 | 16.0 | 5.9 | 308 |
| | | 17DEC2004 | 11:20 | -6 | | Baseline | 48.300 | 16.0 | 5.9 | 308 |
| | | 14JAN2005 | 11:20 | 28 | 105 | Week 8 | 43.400 | 15.6 | 5.3 | 305 |
| | | 17FEB2005 | 13:00 | 56 | 105 | Week 8 | 43.600 | 15.5 | 5.6 | 305 |
| | | 16MAR2005 | 11:30 | 83 | 106 | Week 12 | 44.400 | 15.5 | 5.4 | 320 |
| | | 18APR2005 | 9:50 | 1 | 201 | Final visit | 47.300 | 15.5 | 5.7 | 300 |
| | | 18APR2005 | 9:50 | 1 | | At randomization | 47.300 | 15.5 | 5.7 | 300 |
| | | 18APR2005 | 9:50 | 1 | | Baseline | 47.300 | 15.5 | 5.6 | 300 |
| | | 11JUL2005 | 10:00 | 85 | 207 | Week 12 | 46.100 | 15.2 | 5.6 | 282 |
| | | 08NOV2005 | 9:35 | 205 | 211 | Week 28 | 44.700 | 14.9 | 6.0 | 338 |
| | | 23FEB2006 | 9:35 | 302 | 214 | Week 40 | 44.800 | 14.8 | 6.0 H# | 345 |
| | | 22MAY2006 | 9:30 | 400 | 223 | Week 52 | 47.400 | 15.6 | 5.8 | 347 |
| | | 22MAY2006 | 9:30 | 400 | | Final visit | 47.400 | 15.6 | 5.8 | 347 |
| E1202004 | PLA / VAL | 20DEC2004 | 10:45 | -8 | 1 | * | 38.700 | 12.8 | 4.2 | 278 |
| | | 28JAN2005 | 12:00 | 3 | 104 | Week 4 | 38.700 | 12.8 | 4.2 | 268 |
| | | 21FEB2005 | 12:00 | 55 | 105 | Week 8 | 37.400 | 12.7 | 4.1 | 313 |
| | | 29MAR2005 | 10:30 | 91 | 106 | Week 12 | 38.400 | 12.8 | 4.1 | 292 |
| | | 26APR2005 | 9:55 | 1 | 201 | Final visit | 38.400 | 12.8 | 4.1 | 265 |
| | | 26APR2005 | 9:55 | 1 | | At randomization | 38.400 | 12.8 | 4.1 | 265 |
| | | 26APR2005 | 9:55 | 1 | | Baseline | 38.400 | 12.8 | 4.1 | 265 |
| | | 26MAY2005 | 11:20 | 31 | 223 | Week 12 | 38.700 | 12.5 | 4.1 | 269 |
| | | 26MAY2005 | 11:20 | 31 | | Final visit | 38.700 | 12.5 | 4.1 | 269 |
| E1202005 | OL QTP | 13JAN2005 | 12:20 | 14 | 113 | Week 4 | 45.300 | 15.3 | 4.9 | 235 |
| | | 13JAN2005 | 12:20 | 14 | | Final visit | 45.300 | 15.3 | 4.9 | 235 |
| E1202006 | PLA / VAL | 20JAN2005 | 11:35 | -7 | 1 | Screening | 45.300 | 15.3 | 4.9 | 235 |
| | | 20JAN2005 | 11:35 | -7 | | Baseline | 45.300 | 15.3 | 4.9 | 235 |
| | | 21FEB2005 | 11:30 | 25 | 104 | Week 4 | 43.700 | 14.9 | 4.8 | 232 |
| | | 17MAR2005 | 9:50 | 61 | 105 | Week 8 | 44.600 | 14.9 | 4.8 | 235 |
| | | 27APR2005 | 9:50 | 1 | 201 | Final visit | 46.700 | 15.9 | 5.0 | 223 |
| | | 27APR2005 | 9:50 | 1 | | At randomization | 46.700 | 15.9 | 5.0 | 223 |
| | | 27APR2005 | 9:50 | 1 | | Baseline | 46.700 | 15.9 | 5.0 | 223 |
| | | 03MAY2005 | 9:55 | 106 | 207 | Week 12 | 46.400 | 15.4 | 4.8 | 223 |
| | | 24AUG2006 | 10:00 | 485 | 223 | Week 68 | 46.900 | 15.5 | 5.1 | 223 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764099

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202006 | PLA / VAL | 24AUG2006 | 10:00 | 485 | 223 | Final visit | 46.900 | 15.5 | 5.1 | 223 |
| | | 26JUN2006 | 10:00 | 426 | 217 | *Week 68 | 49.000 | 16.0 | 5.1 | 248 |
| | | | | | 218 | * | | | | |
| E1202007 | PLA / LI | 26JAN2005 | 11:35 | -6 | 1 | Screening | 39.300 | 13.6 | 4.3 | 223 |
| | | 26JAN2005 | 11:35 | -6 | | Baseline | 39.300 | 13.6 | 4.1 | 223 |
| | | 10MAR2005 | 11:10 | 37 | 104 | Week 4 | 39.400 | 12.8 | 4.3 | 230 |
| | | 08APR2005 | 12:10 | 66 | 105 | Week 8 | 39.700 | 12.5 | 4.1 | 232 |
| | | 12MAY2005 | 9:55 | 1 | 201 | Final visit | 40.800 | 14.0 | 4.5 | 303 |
| | | 12MAY2005 | 9:55 | 1 | | At randomization | 40.800 | 14.0 | 4.5 | 303 |
| | | 19MAY2005 | 12:00 | 8 | | Baseline | 40.800 | 13.6 | 4.5 | 303 |
| | | 19MAY2005 | 12:00 | 8 | 223 | Week 12 | 40.600 | 13.6 | 4.4 | 262 |
| | | 19MAY2005 | 12:00 | 8 | | Final visit | 40.600 | 13.6 | 4.4 | 262 |
| E1202008 | OL QTP | 22FEB2005 | 11:15 | -6 | 1 | Screening | 44.000 | 15.1 | 4.9 | 259 |
| | | 22FEB2005 | 11:15 | -6 | | Baseline | 44.000 | 15.1 | 4.9 | 259 |
| | | 30MAR2005 | 11:00 | 30 | 104 | Week 4 | 42.600 | 14.6 | 4.7 | 249 |
| | | 04APR2005 | 11:00 | 35 | | *Week 4 | 42.800 | 14.4 | 4.7 | 248 |
| | | 04APR2005 | 11:00 | 35 | 113 | Final visit | 42.800 | 14.4 | 4.7 | 248 |
| E1202009 | QTP / VAL | 22FEB2005 | 13:00 | -6 | 1 | Screening | 43.400 | 14.9 | 4.7 | 168 |
| | | 22FEB2005 | 13:00 | -6 | | Baseline | 43.400 | 14.9 | 4.7 | 168 |
| | | 07MAR2005 | 13:05 | 58 | 104 | Week 4 | 46.500 | 15.7 | 5.0 | 137 L L |
| | | 03APR2005 | 11:20 | 80 | 105 | Week 8 | 40.700 | 13.7 | 4.4 | 137 |
| | | 19MAY2005 | 11:20 | 1 | 106 | Week 12 | 40.200 | 15.2 | 4.6 | 163 |
| | | 14JUL2005 | 10:00 | 1 | 201 | Final visit | 44.000 | 15.2 | 4.6 | 153 |
| | | 14JUL2005 | 10:00 | 1 | | At randomization | 44.000 | 15.2 | 4.6 | 153 |
| | | 14JUL2005 | 9:50 | 84 | | Baseline | 44.000 | 14.6 | 4.5 | 158 |
| | | 05OCT2005 | 9:50 | 195 | 207 | Week 28 | 42.400 | 14.9 | 4.6 | 161 |
| | | 24JAN2006 | 9:50 | 276 | 211 | Week 28 | 42.800 | 14.5 | 4.5 | 175 |
| | | 17JUL2006 | 9:45 | 369 | 214 | Week 52 | 41.300 | 14.3 | 4.4 | 170 |
| | | 17JUL2006 | 9:45 | 369 | 223 | Final visit | 42.300 | 14.3 | 4.4 | 170 |
| E1202010 | PLA / LI | 28FEB2005 | 11:00 | -9 | 1 | * | 32.200 | 10.3 | 4.2 | 495 H |
| | | 06APR2005 | 11:00 | 28 | 104 | Week 4 | 33.500 | 10.7 | 4.4 | 401 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.1st  hema100.sas  02MAR2007:13:44  kcpx265

309

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202010 | PLA / LI | 06MAY2005 | 10:40 | 58 | 105 | Week 8 | 35.300 | 10.8 L | 4.5 | 437 |
| | | 30MAY2005 | 9:55 | 82 | 106 | Week 12 | 35.700 | 11.2 L | 4.7 | 447 |
| | | 08AUG2005 | 9:40 | 201 | | Final visit | 33.200 L | 10.8 | 4.3 | 434 |
| | | 08AUG2005 | 9:55 | 1 | | At randomization | 33.200 L | 10.8 L | 4.3 | 434 |
| | | 08AUG2005 | 9:40 | | | Baseline | 33.200 L | 10.8 L | 4.3 | 434 |
| | | 22SEP2005 | 9:55 | 46 | | Week 12 | 33.400 L | 10.5 L# | 4.3 | 478 H |
| | | 22SEP2005 | 9:55 | 223 | | Final visit | 33.400 L | 10.5 L# | 4.4 | 478 H |
| E1202011 | QTP / VAL | 14APR2005 | 9:55 | -4 | 1 * | Screening | 43.300 | 14.6 | 4.6 | 354 |
| | | 14APR2005 | 9:55 | -4 | | Baseline | 43.300 | 14.6 | 4.6 | 354 |
| | | 23MAY2005 | 10:30 | 35 | 104 | Week 4 | 46.800 | 14.2 | 4.6 | 353 |
| | | 20JUN2005 | 10:00 | 63 | 105 | Week 6 | 46.500 | 14.9 | 4.9 | 339 |
| | | 11JUL2005 | 10:00 | 84 | 106 | Week 12 | 46.300 | 15.3 | 4.9 | 337 |
| | | 07SEP2005 | 9:50 | 1 | 201 | Final visit | 46.300 | 15.8 | 5.0 | 354 |
| | | 07SEP2005 | 9:50 | 1 | | At randomization | 46.300 | 15.8 | 5.0 | 354 |
| | | 07SEP2005 | 9:50 | | | Baseline | 46.300 | 15.8 | 5.1 | 354 |
| | | 28NOV2005 | 9:30 | 83 | 207 | Week 12 | 46.800 | 15.6 | 5.1 | 333 |
| | | 28NOV2005 | 9:30 | 207 | | Final visit | 46.800 | 15.6 | 5.1 | 333 |
| E1202012 | QTP / VAL | 04JUL2005 | 10:00 | -9 | * | Week 4 | 42.000 | 14.5 | 4.6 | 226 |
| | | 10AUG2005 | 9:50 | 28 | 104 | Week 8 | 39.600 | 13.7 | 4.6 | 193 |
| | | 15SEP2005 | 9:50 | 64 | 105 | Week 12 | 40.800 | 14.2 | 4.5 | 218 |
| | | 16OCT2005 | 9:50 | 86 | 109 | Week 24 | 40.800 | 14.1 | 4.4 | 191 |
| | | 26DEC2005 | 9:30 | 166 | 201 | Final visit | 39.500 | 13.8 | 4.4 | 197 |
| | | 28MAR2006 | 9:30 | 1 | | At randomization | 39.500 | 13.8 | 4.4 | 197 |
| | | 28MAR2006 | 12:00 | 1 | | Baseline | 39.500 | 13.8 | 4.4 | 207 |
| | | 20JUN2006 | 11:15 | 85 | 207 | Week 12 | 41.500 | 13.8 | 4.5 | 207 |
| | | 24AUG2006 | 11:15 | 150 | 223 | Week 28 | 39.500 | 13.8 | 4.5 | 183 |
| | | 24AUG2006 | 11:15 | 150 | | Final visit | 39.500 | 13.8 | 4.5 | 183 |
| E1202013 | MISSING | 14DEC2005 | 9:50 | 1 | 1 * | Screening | 27.600 L# | 8.8 L# | 3.8 | 332 |
| E1204001 | QTP / LI | 24NOV2004 | 9:00 | -6 | 1 * | Screening | 39.200 | 12.9 | 4.6 | 201 |
| | | 24NOV2004 | 9:00 | 1 | | Baseline | 39.200 | 12.9 | 4.6 | 201 |
| | | 29DEC2004 | 9:00 | 29 | 104 | Week 4 | 37.400 | 12.6 | 4.4 | 213 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764101

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | 25JAN2005 | 9:00 | 56 | 105 | Week 8 | 39.200 | 13.1 | 4.6 | 217 |
| | | 22FEB2005 | 9:00 | 84 | 106 | Week 12 | 40.100 | 13.1 | 4.6 | 220 |
| | | 20APR2005 | 9:00 | 141 | 201 | Final visit | 40.400 | 13.7 | 4.6 | 204 |
| | | 23MAR2005 | 9:00 | 1 | | At randomization | 38.400 | 12.5 | 4.4 | 184 |
| | | 23MAR2005 | 9:00 | 1 | | Baseline | 38.400 | 12.7 | 4.4 | 184 |
| | | 22JUN2005 | 9:00 | 92 | 207 | Week 12 | 40.700 | 12.6 | 4.6 | 206 |
| | | 22JUN2005 | 9:00 | 92 | | Final visit | 40.700 | 13.5 | 4.6 | 206 |
| E1204002 | PLA / VAL | 20JAN2005 | 9:00 | -5 | 1 | Screening | 40.300 | 13.9 | 4.4 | 183 |
| | | 20JAN2005 | 9:00 | -5 | | Baseline | 40.300 | 13.9 | 4.4 | 183 |
| | | 17FEB2005 | 9:00 | 28 | 104 | Week 4 | 39.200 | 13.5 | 4.3 | 186 |
| | | 23MAR2005 | 9:00 | 57 | 105 | Week 8 | 38.800 | 13.7 | 4.2 | 179 |
| | | 20APR2005 | 9:00 | 85 | 201 | Final visit | 39.700 | 13.7 | 4.2 | 191 |
| | | 20APR2005 | 9:00 | 1 | | At randomization | 39.700 | 13.7 | 4.2 | 191 |
| | | 22JUL2005 | 9:00 | 94 | 207 | Week 12 | 40.700 | 13.7 | 4.2 | 210 |
| | | 10NOV2005 | 9:00 | 205 | 211 | Week 28 | 38.800 | 12.8 | 4.2 | 247 |
| | | 23DEC2005 | 9:00 | 248 | 223 | Week 40 | 34.900 L | 11.7 | 3.9 | 255 |
| | | 23DEC2005 | 9:00 | 248 | | Final visit | 34.900 L | 11.7 | 3.9 | 255 |
| E1204003 | OL QTP | 20JAN2005 | 9:00 | -5 | 1 | Screening | 43.200 | 14.8 | 4.9 | 179 |
| | | 20JAN2005 | 9:00 | -5 | | Baseline | 43.200 | 14.8 | 4.9 | 179 |
| | | 17FEB2005 | 9:00 | 28 | 104 | Week 4 | 43.200 | 14.0 | 5.1 | 193 |
| | | 23MAR2005 | 9:00 | 57 | 105 | Week 8 | 45.700 | 15.1 | 5.1 | 195 |
| | | 20APR2005 | 9:00 | 85 | 106 | Week 12 | 44.100 | 14.1 | 5.0 | 203 |
| | | 15JUN2005 | 9:00 | 141 | 113 | Week 24 | 44.100 | 13.7 | 4.5 | 193 |
| | | 15JUN2005 | 9:00 | 141 | | Final visit | 40.800 | 13.7 | 4.5 | 193 |
| E1204004 | QTP / VAL | 02MAR2005 | 9:00 | -7 | 1 | Screening | 47.400 | 15.9 | 5.0 | 281 |
| | | 02MAR2005 | 9:00 | -7 | | Baseline | 47.400 | 15.9 | 5.0 | 281 |
| | | 06APR2005 | 9:00 | 28 | 104 | Week 4 | 46.100 | 15.8 | 4.9 | 277 |
| | | 04MAY2005 | 9:00 | 56 | 105 | Week 8 | 49.400 | 15.7 | 4.9 | 277 |
| | | 01JUN2005 | 9:00 | 84 | 106 | Week 12 | 49.400 | 16.3 | 5.1 | 272 |
| | | 04JUL2005 | 9:00 | 201 | | Final visit | 47.800 | 16.3 | 4.9 | 299 |
| | | 04JUL2005 | 9:00 | 1 | | At randomization | 47.800 | 16.3 | 4.9 | 299 |
| | | 04JUL2005 | 9:00 | 1 | | Baseline | 47.800 | 16.3 | 4.9 | 299 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764102

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | 27SEP2005 | 9:00 | 86 | 207 | Week 12 | 42.600 | 14.9 | 4.4 | 277 |
| | | 13OCT2005 | 9:00 | 102 | 223 | *Week 12 | 46.100 | 15.8 | 4.7 | 333 |
| | | 13OCT2005 | 9:00 | 102 | 223 | Final visit | 46.100 | 15.8 | 4.7 | 333 |
| E1204005 | PLA / VAL | 13APR2005 | 9:00 | -6 | 1 | Screening | 42.300 | 14.4 | 4.5 | 337 |
| | | 13APR2005 | 9:00 | -6 | | Baseline | 42.300 | 14.4 | 4.5 | 337 |
| | | 17MAY2005 | 9:00 | 28 | 104 | Week 4 | 42.900 | 15.0 | 4.8 | 306 |
| | | 14JUN2005 | 9:00 | 56 | 105 | Week 8 | 42.500 | 14.3 | 4.5 | 304 |
| | | 12JUL2005 | 9:00 | 85 | 201 | Final visit | 41.800 | 14.2 | 4.5 | 298 |
| | | 12JUL2005 | 9:00 | 1 | | Baseline | 41.800 | 14.2 | 4.5 | 298 |
| | | 12JUL2005 | 9:00 | 1 | | At randomization | 41.800 | 14.2 | 4.5 | 298 |
| | | 04OCT2005 | 9:00 | 85 | 207 | Week 12 | 44.100 | 15.0 | 4.7 | 344 |
| | | 26JAN2006 | 9:00 | 199 | 211 | Week 28 | 40.700 | 14.1 | 4.5 | 308 |
| | | 20APR2006 | 9:00 | 283 | 214 | Week 40 | 42.700 | 14.3 | 4.6 | 372 |
| | | 01JUL2006 | 9:00 | 366 | 217 | Week 52 | 42.400 | 14.3 | 4.6 | 363 |
| | | 17AUG2006 | 9:00 | 402 | 223 | *Week 52 | 43.100 | 14.5 | 4.6 | 331 |
| | | 17AUG2006 | 9:00 | 402 | | Final visit | 42.600 | 14.5 | 4.6 | 331 |
| E1204006 | QTP / VAL | 28APR2005 | 9:00 | -7 | 1 | Screening | 45.600 | 15.3 | 5.0 | 154 |
| | | 28APR2005 | 9:00 | -7 | | Baseline | 45.600 | 15.3 | 5.0 | 154 |
| | | 02JUN2005 | 9:00 | 28 | 104 | Week 4 | 43.600 | 13.9 | 4.8 | 169 |
| | | 30JUN2005 | 9:00 | 56 | 105 | Week 8 | 42.300 | 14.6 | 4.6 | 157 |
| | | 01AUG2005 | 9:00 | 88 | 106 | Week 12 | 42.900 | 15.1 | 4.7 | 117 L |
| | | 30AUG2005 | 9:00 | 1 | 201 | Final visit | 42.900 | 15.1 | 4.7 | 117 L |
| | | 30AUG2005 | 9:00 | 1 | | Baseline | 42.900 | 15.1 | 4.7 | 117 L |
| | | 30AUG2005 | 9:00 | 1 | | At randomization | 42.900 | 15.0 | 4.8 | 166 |
| | | 02NOV2005 | 9:00 | 87 | 207 | Baseline | 44.400 | 15.0 | 4.8 | 166 |
| | | 20MAR2006 | 9:00 | 203 | 211 | Week 28 | 44.200 | 14.9 | 5.0 | 202 |
| | | 13JUN2006 | 9:00 | 288 | 214 | Week 40 | 43.800 | 14.9 | 4.8 | 208 |
| | | 28AUG2006 | 9:00 | 364 | 223 | Week 52 | 41.500 | 14.1 | 4.7 | 167 |
| | | 28AUG2006 | 9:00 | 364 | | Final visit | 41.500 | 14.1 | 4.7 | 167 |
| E1204007 | QTP / LI | 18MAY2005 | 9:00 | -7 | 1 | Screening | 49.300 | 16.8 | 5.2 | 281 |
| | | 18MAY2005 | 9:00 | -7 | | Baseline | 49.300 | 16.8 | 5.2 | 281 |
| | | 15JUN2005 | 9:00 | 28 | 104 | Week 4 | 49.100 | 16.6 | 5.0 | 288 |
| | | 20JUL2005 | 9:00 | 56 | 105 | Week 8 | 46.700 | 15.8 | 4.9 | 196 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

312

CONFIDENTIAL
AZSER12764103

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 17AUG2005 | 9:00 | 84 | | Week 12 | 46.700 | 16.1 | 5.0 | 207 |
| | | 12OCT2005 | 9:00 | 1 | 106 | Final visit | 42.700 | 14.4 | 4.7 | 242 |
| | | 12OCT2005 | 9:00 | 1 | 201 | Randomization | 42.700 | 14.6 | 4.7 | 242 |
| | | 12OCT2005 | 9:00 | 1 | | Baseline | 42.700 | 14.6 | 4.7 | 242 |
| | | 11JAN2006 | 9:00 | 92 | | Week 12 | 45.400 | 15.7 | 5.1 | 209 |
| | | 26APR2006 | 9:00 | 197 | 207 | Week 28 | 42.800 | 14.6 | 4.7 | 211 |
| | | 20JUL2006 | 9:00 | 282 | 211 | Week 40 | 43.300 | 15.3 | 4.7 | 232 |
| | | 16AUG2006 | 9:00 | 309 | 214 | *Week 40 | 43.300 | 15.8 | 4.8 | 206 |
| | | 16AUG2006 | 9:00 | 309 | 223 | Final visit | 44.300 | 15.1 | 4.8 | 206 |
| E1204008 | PLA / LI | 28JUL2005 | 9:00 | -5 | 1 | Screening | 46.600 | 15.7 | 5.2 | 347 |
| | | 28JUL2005 | 9:00 | 1 | | Baseline | 46.600 | 15.7 | 5.2 | 347 |
| | | 31AUG2005 | 9:00 | 29 | 104 | Week 4 | 46.000 | 16.0 | 5.1 | 300 |
| | | 29SEP2005 | 9:00 | 58 | 105 | Week 8 | 43.800 | 15.0 | 4.9 | 314 |
| | | 26OCT2005 | 9:00 | 85 | 106 | Week 12 | 45.900 | 15.6 | 5.4 | 303 |
| | | 18JAN2006 | 9:00 | 1 | 201 | Final visit | 46.500 | 15.9 | 5.4 | 303 |
| | | 18JAN2006 | 9:00 | 1 | | At randomization | 46.900 | 15.9 | 5.4 | 303 |
| | | 18JAN2006 | 9:00 | 1 | | Baseline | 46.900 | 15.9 | 5.4 | 303 |
| | | 10MAY2006 | 9:00 | 86 | 207 | Week 12 | 46.900 | 15.2 | 5.2 | 348 |
| | | 10MAY2006 | 9:00 | 113 | 223 | *Week 12 | 43.100 | 15.2 | 5.0 | 336 |
| | | 10MAY2006 | 9:00 | 113 | | Final visit | 43.300 | 15.2 | 5.0 | 336 |
| E1204009 | QTP / VAL | 10NOV2005 | 9:00 | -5 | 1 | Screening | 40.300 | 13.3 | 4.3 | 321 |
| | | 10NOV2005 | 9:00 | 1 | | Baseline | 40.300 | 13.3 | 4.3 | 321 |
| | | 13DEC2005 | 9:00 | 28 | 104 | Week 4 | 37.200 | 12.6 | 4.0 | 300 |
| | | 11JAN2006 | 9:00 | 57 | 105 | Week 8 | 36.200 | 12.6 | 4.0 | 284 |
| | | 03APR2006 | 9:00 | 1 | 201 | Final visit | 36.900 | 12.6 | 3.9 | 271 |
| | | 03APR2006 | 9:00 | 1 | | At randomization | 36.900 | 12.6 | 3.9 | 271 |
| | | 03APR2006 | 9:00 | 1 | | Baseline | 36.900 | 12.6 | 3.9 | 271 |
| | | 27JUN2006 | 9:00 | 86 | 207 | Week 12 | 36.900 | 12.5 | 3.9 | 285 |
| | | 27JUN2006 | 9:00 | 207 | | Final visit | 38.000 | 12.5 | 3.9 | 285 |
| E1204010 | PLA / LI | 23NOV2005 | 9:00 | -6 | 1 | Screening | 46.300 | 15.8 | 5.0 | 348 |
| | | 23NOV2005 | 9:00 | 1 | | Baseline | 46.300 | 15.8 | 5.0 | 348 |
| | | 13JAN2006 | 9:00 | 57 | 105 | Baseline | 45.000 | 15.0 | 4.8 | 387 |
| | | 22FEB2006 | 9:00 | 85 | 106 | Week 12 | 47.200 | 16.1 | 5.1 | 385 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764104

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 23MAY2006 | 9:00 | 201 | Final visit | 49.200 | 16.5 | 5.2 | 384 |
|  |  | 23MAY2006 | 9:00 | 1 | At randomization | 49.200 | 16.5 | 5.2 | 384 |
|  |  | 23MAR2006 | 9:00 |  | Baseline | 49.200 | 16.5 | 5.2 | 384 |
|  |  | 17AUG2006 | 9:00 | 87 | Week 12 | 47.700 | 15.9 | 5.0 | 389 |
|  |  | 17AUG2006 | 9:00 | 87 | Final visit | 47.700 | 15.9 | 5.0 | 329 |
| E1204011 | OL QTP | 24NOV2005 | 9:00 | -6 | Screening | 48.600 | 16.7 | 5.1 | 247 |
|  |  | 24NOV2005 | 9:00 | -6 | Baseline | 48.600 | 16.7 | 5.1 | 247 |
|  |  | 29DEC2005 | 9:00 | 29 | Week 4 | 48.000 | 16.2 | 5.1 | 204 |
|  |  | 25JAN2006 | 9:00 | 56 | Week 8 | 48.200 | 16.2 | 5.1 | 256 |
|  |  | 17FEB2006 | 9:00 | 89 | Week 12 | 39.900 L | 13.6 | 5.0 | 177 |
|  |  | 23MAY2006 | 9:00 | 174 | Week 24 | 45.200 | 15.1 | 5.0 | 206 |
|  |  | 23MAY2006 | 9:00 | 174 | Final visit | 45.200 | 15.1 | 5.0 | 206 |
| E1204012 | PLA / VAL | 15DEC2005 | 9:00 | -5 | Screening | 39.300 | 13.2 | 4.3 | 310 |
|  |  | 15DEC2005 | 9:00 | 1 | Baseline | 39.300 | 13.0 | 4.3 | 310 |
|  |  | 18JAN2006 | 9:00 | 29 | Week 4 | 37.300 | 12.6 | 4.1 | 249 |
|  |  | 15FEB2006 | 9:00 | 57 | Week 8 | 37.100 | 12.7 | 4.0 | 238 |
|  |  | 09MAR2006 | 9:00 | 85 | Week 12 | 36.000 | 12.5 | 4.0 | 240 |
|  |  | 12APR2006 | 9:00 | 201 | Final visit | 37.000 | 12.5 | 4.0 | 256 |
|  |  | 12APR2006 | 9:00 | 1 | At randomization | 37.000 | 12.5 | 4.0 | 246 |
|  |  | 12APR2006 | 9:00 | 85 | Baseline | 37.000 | 12.5 | 4.0 | 246 |
|  |  | 05JUL2006 | 9:00 | 127 | Week 12 | 38.100 | 12.8 | 4.0 | 246 |
|  |  | 16AUG2006 | 9:00 | 223 | *Week 12 | 38.100 | 12.8 | 4.1 | 276 |
|  |  | 16AUG2006 | 9:00 | 127 | Final visit | 38.100 | 12.8 | 4.1 | 276 |
| E1205001 | MISSING | 28DEC2004 | 9:30 | 1 | * | 47.900 | 16.2 | 5.0 | 318 |
| E1205002 | OL QTP | 28DEC2004 | 9:40 | -6 | Screening | 48.800 | 16.4 | 5.6 | 351 |
|  |  | 28DEC2004 | 9:40 | -6 | Baseline | 48.800 | 16.4 | 5.6 | 351 |
| E1205003 | QTP / LI | 02FEB2005 | 9:30 | -6 | Screening | 42.300 | 14.5 | 4.6 | 295 |
|  |  | 02FEB2005 | 9:30 | -6 | Baseline | 42.300 | 14.3 | 4.6 | 295 |
|  |  | 09MAR2005 | 9:30 | 29 | Week 4 | 41.200 | 14.6 | 4.6 | 300 |
|  |  | 05MAY2005 | 9:30 | 85 | Week 12 | 41.100 | 14.7 | 4.7 | 278 |
|  |  | 06MAY2005 | 9:30 | 86 | Week 12 | 43.500 | 14.9 | 4.8 | 373 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764105

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 31MAY2005 | 9:30 | 1 | 201 | Final visit | 42.000 | 13.9 | 4.5 | 352 |
| | | 31MAY2005 | 9:30 | 1 | | At randomization | 42.000 | 13.9 | 4.5 | 352 |
| | | 3AUG2005 | 9:30 | 85 | 207 | Baseline | 43.000 | 13.7 | 4.7 | 322 |
| | | 3AUG2005 | 9:30 | 85 | | Week 12 | 43.000 | 13.7 | 4.7 | 322 |
| | | 20SEP2005 | 9:00 | 113 | 223 | *Week 12 | 45.500 | 15.2 | 4.9 | 384 |
| | | 20SEP2005 | 9:00 | 113 | | Final visit | 45.500 | 15.2 | 4.9 | 384 |
| E1205004 | QTP / LI | 01FEB2005 | 9:30 | -7 | 1 | Screening | 37.800 | 12.9 | 4.6 | 278 |
| | | 01FEB2005 | 9:30 | -7 | | Baseline | 37.800 | 12.9 | 4.6 | 278 |
| | | 09MAR2005 | 9:35 | 29 | 104 | Week 4 | 34.200 | 11.6 | 4.2 | 299 |
| | | 05MAY2005 | 9:30 | 56 | 105 | Week 8 | 36.300 | 12.4 | 4.4 | 307 |
| | | 04MAY2005 | 9:30 | 81 | | Week 12 | 33.600 | 11.1 | 4.3 | 309 |
| | | 26JUL2005 | 9:30 | 201 | | Final visit | 33.600 | 11.1 L | 4.3 | 314 |
| | | 26JUL2005 | 9:30 | 85 | 207 | At randomization | 33.600 L | 11.6 | 4.3 | 314 |
| | | 18OCT2005 | 9:30 | 1 | 211 | Baseline | 33.300 | 11.6 | 4.3 | 426 |
| | | 07FEB2006 | 9:30 | 197 | 214 | Week 28 | 35.400 L | 11.2 L | 4.2 | 392 |
| | | 03MAY2006 | 9:30 | 282 | 216 | Week 40 | 34.700 | 10.8 L | 4.3 | 360 |
| | | 24AUG2006 | 9:30 | 395 | 223 | *Week 52 | 34.300 L | 11.0 L | 4.4 | 348 |
| | | 24AUG2006 | 9:30 | 395 | | Final visit | 34.300 L | 11.0 L | 4.4 | 348 |
| E1205005 | OL QTP | 07FEB2005 | 9:30 | -7 | 1 | Screening | 41.200 | 14.4 | 4.5 | 259 |
| | | 07FEB2005 | 9:30 | -7 | | Baseline | 41.200 | 14.4 | 4.5 | 259 |
| | | 15MAR2005 | 9:30 | 29 | 104 | Week 4 | 39.100 | 13.5 | 4.1 | 257 |
| | | 12APR2005 | 9:30 | 57 | 105 | Week 8 | 39.700 | 13.1 | 4.2 | 274 |
| | | 12MAY2005 | 9:30 | 87 | 106 | Week 12 | 41.700 | 14.1 | 4.5 | 235 |
| | | 12MAY2005 | 9:30 | 87 | | Final visit | 41.700 | 14.1 | 4.5 | 235 |
| E1205006 | PLA / LI | 01MAR2005 | 9:30 | -8 | 1 | *Week 4 | 41.300 | 13.9 | 4.4 | 216 |
| | | 26JUN2005 | 9:30 | 26 | 105 | Week 8 | 41.200 | 13.6 | 4.7 | 312 |
| | | 04MAY2005 | 9:44 | 56 | 106 | Week 12 | 44.200 | 14.0 | 4.7 | 279 |
| | | 01JUN2005 | 9:35 | 84 | 201 | Final visit | 44.300 | 14.5 | 4.7 | 280 |
| | | 28JUN2005 | 9:40 | 1 | | At randomization | 44.300 | 14.7 | 4.8 | 280 |
| | | 28JUN2005 | 9:40 | 1 | | Baseline | 44.300 | 14.7 | 4.8 | 280 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

315

CONFIDENTIAL
AZSER12764106

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 20SEP2005 | 9:35 | 85 | 207 | Week 12 | 44.000 | 14.5 | 4.7 | 289 |
| | | 01NOV2005 | 9:30 | 127 | 223 | *Week 12 | 42.800 | 14.3 | 4.6 | 307 |
| | | 01NOV2005 | 9:30 | 127 | | Final visit | 42.800 | 14.3 | 4.6 | 307 |
| E1205007 | OL QTP | 01MAR2005 | 9:40 | -8 | 1 | * | 42.800 | 15.1 | 4.9 | 254 |
| | | 05APR2005 | 9:45 | 27 | 104 | Week 4 | 42.200 | 14.5 | 4.7 | 254 |
| | | 05APR2005 | 9:45 | 27 | | Final visit | 42.200 | 14.5 | 4.7 | 254 |
| E1205009 | MISSING | 04MAY2005 | 9:45 | 1 | * | | 39.700 | 13.3 | 4.1 | 289 |
| E1205010 | PLA / LI | 12MAY2005 | 9:40 | -6 | 1 | Screening | 39.300 | 13.2 | 4.4 | 168 |
| | | 12MAY2005 | 9:40 | -6 | | Baseline | 39.300 | 13.2 | 4.4 | 168 |
| | | 16JUN2005 | 9:30 | 29 | 104 | Week 4 | 41.900 | 13.5 | 4.5 | 188 |
| | | 14JUL2005 | 9:35 | 57 | 105 | Week 8 | 38.100 | 12.7 | 4.1 | 109 LL |
| | | 01MAR2005 | 9:40 | 1 | 201 | Final visit | 40.100 | 13.1 | 4.2 | 122 LL |
| | | 16AUG2005 | 9:40 | 1 | | At randomization | 40.100 | 13.1 | 4.2 | 122 LL |
| | | 16AUG2005 | 9:40 | 1 | | Baseline | 40.100 | 13.1 | 4.2 | 122 LL |
| E1205011 | OL QTP | 15JUL2005 | 9:30 | -4 | 1 | Screening | 34.500 LL | 11.6 | 3.7 LL | 388 |
| | | 15JUL2005 | 9:30 | -4 | | Baseline | 34.500 LL | 11.6 | 3.7 LL | 388 |
| | | 16AUG2005 | 9:30 | 28 | 104 | Week 4 | 36.200 | 12.2 | 3.9 | 112 |
| | | 13SEP2005 | 9:30 | 56 | 105 | Week 8 | 34.600 LL | 11.8 | 3.7 LL | 342 |
| | | 06DEC2005 | 9:30 | 106 | 106 | Week 12 | 36.400 | 11.6 | 3.8 | 270 |
| | | 06DEC2005 | 9:30 | 140 | 113 | Week 24 | 36.400 | 12.3 | 4.0 | 270 |
| E1205012 | QTP / LI | 14JUL2005 | 9:30 | -5 | 1 | Screening | 45.500 | 14.7 | 4.7 | 322 |
| | | 14JUL2005 | 9:30 | -5 | | Baseline | 45.500 | 14.7 | 4.7 | 322 |
| | | 16AUG2005 | 9:35 | 28 | 104 | Week 4 | 43.700 | 14.6 | 4.6 | 263 |
| | | 13OCT2005 | 9:40 | 86 | 106 | Week 12 | 44.300 | 15.6 | 4.8 | 270 |
| | | 20APR2006 | 9:30 | 1 | 201 | Final visit | 46.400 | 15.9 | 5.1 | 283 |
| | | 01MAR2006 | 9:30 | 1 | | At randomization | 46.400 | 15.9 | 5.1 | 283 |
| | | 01MAR2006 | 9:35 | 1 | | Baseline | 46.400 | 15.9 | 5.1 | 283 |
| | | 23MAY2006 | 9:35 | 84 | 207 | Week 12 | 44.300 | 14.9 | 4.8 | 225 |
| | | 24AUG2006 | 9:45 | 177 | 223 | Final visit | 48.400 | 15.9 | 5.0 | 310 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

316

CONFIDENTIAL
AZSER12764107

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 13OCT2005 | 9:30 | -5 | 1 | Screening | 42.100 | 14.1 | 4.6 | 426 |
| | | 13OCT2005 | 9:30 | -5 | | Baseline | 42.100 | 14.1 | 4.6 | 426 |
| | | 28NOV2005 | 9:35 | 28 | 105 | Week 4 | 45.300 L# | 14.8 | 4.9 | 471 H |
| | | 13DEC2005 | 9:35 | 56 | 106 | Week 8 | 45.100 | 13.8 | 3.8 L | 304 |
| | | 11JAN2006 | 9:35 | 85 | 109 | Week 12 | 45.700 | 15.1 | 4.9 | 321 |
| | | 02APR2006 | 9:30 | 168 | 201 | Week 24 | 45.700 | 15.2 | 5.0 | 377 |
| | | 29MAY2006 | 9:35 | 1 | | At randomization | 44.500 | 15.6 | 5.0 | 365 |
| | | 29MAY2006 | 9:35 | 1 | | Baseline | 44.500 | 14.8 | 4.8 | 365 |
| | | 29MAY2006 | 9:35 | 1 | | *Week 12 | 44.300 | 14.8 | 4.8 | 365 |
| | | 24AUG2006 | 10:00 | 88 | 223 | Week 12 | 44.500 | 14.9 | 4.8 | 377 |
| | | 24AUG2006 | 10:00 | 88 | | Final visit | 44.300 | 14.9 | 4.8 | 377 |
| E1205014 | PLA / LI | 25OCT2005 | 9:35 | -7 | 1 | Screening | 36.100 | 12.0 | 4.3 | 457 H |
| | | 25OCT2005 | 9:35 | -7 | | Baseline | 36.100 | 12.0 | 4.1 | 508 H |
| | | 28NOV2005 | 9:30 | 28 | 105 | Week 4 | 35.100 | 11.6 | 4.1 | 356 |
| | | 26DEC2005 | 9:30 | 56 | 106 | Week 8 | 35.300 | 11.7 | 4.6 | 433 |
| | | 24JAN2006 | 9:30 | 84 | 109 | Week 12 | 40.200 | 13.4 | 4.8 | 433 |
| | | 18APR2006 | 9:00 | 168 | 201 | Week 24 | 38.200 | 12.6 | 4.5 | 395 |
| | | 16MAY2006 | 9:00 | 1 | | At randomization | 38.900 | 12.6 | 4.5 | 395 |
| | | 16MAY2006 | 9:00 | 1 | | Baseline | 38.800 | 12.6 | 4.5 | 395 |
| | | 16MAY2006 | 9:30 | 1 | | *Week 12 | 39.000 | 12.7 | 4.5 | 428 |
| | | 01AUG2006 | 9:30 | 78 | 207 | Week 12 | 39.000 | 12.3 | 4.4 | 424 |
| | | 24AUG2006 | 9:35 | 101 | 223 | Final visit | 38.500 | 12.3 | 4.3 | 424 |
| E1205015 | QTP / LI | 01NOV2005 | 9:35 | -7 | 1 | Screening | 46.900 | 16.1 | 5.4 | 263 |
| | | 01NOV2005 | 9:40 | -7 | | Baseline | 46.900 | 16.1 | 5.4 | 250 |
| | | 06DEC2005 | 9:35 | 28 | 104 | Week 4 | 46.400 | 16.8 | 5.5 | 250 |
| | | 31JAN2006 | 9:35 | 84 | 106 | Week 12 | 48.900 | 16.8 | 5.8 | 246 |
| | | 26APR2006 | 9:35 | 1 | 201 | Final visit | 46.700 | 15.9 | 5.4 | 255 |
| | | 26APR2006 | 9:35 | 1 | | At randomization | 46.700 | 15.9 | 5.4 | 255 |
| | | 26APR2006 | 9:35 | 1 | | Baseline | 46.700 | 15.7 | 5.4 | 255 |
| | | 18JUL2006 | 9:35 | 84 | 207 | Week 12 | 39.000 | 12.6 | 4.2 | 284 |
| | | 24AUG2006 | 9:50 | 121 | | *Week 12 | 46.700 L | 12.8 L | 5.4 | 235 |
| | | 24AUG2006 | 9:50 | 121 | 223 | Final visit | 46.700 | 15.8 | 5.4 | 235 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:44  kcpx265

317

CONFIDENTIAL
AZSER12764108

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205016 | QTP / LI | 02NOV2005 | 9:30 | -6 | 1 | Screening | 35.700 | 12.2 | 4.0 | 213 |
| | | 02NOV2005 | 9:30 | -6 | | Baseline | 35.700 | 12.2 | 4.0 | 217 |
| | | 06DEC2005 | 9:45 | 28 | 106 | Week 4 | 33.700 L | 12.6 | 3.7 L | 317 |
| | | 31JAN2006 | 9:45 | 84 | 109 | Week 12 | 32.900 | 12.5 | 4.0 | 316 |
| | | 27APR2006 | 9:30 | 170 | 201 | Week 24 | 36.600 | 12.1 | 4.2 | 291 |
| | | 29MAY2006 | 9:40 | 1 | | Final visit | 35.400 | 12.1 | 4.0 | 307 |
| | | 29MAY2006 | 9:40 | 1 | | Randomization | 35.400 | 12.1 | 4.0 | 307 |
| | | 29MAY2006 | 9:40 | 1 | | Baseline | 35.400 | 12.1 | 4.0 | 307 |
| | | 18JUL2006 | 9:40 | 51 | 223 | Week 12 | 40.000 | 13.2 | 4.2 | 231 |
| | | 18JUL2006 | 9:40 | 51 | | Final visit | 40.000 | 13.2 | 4.2 | 231 |
| E1205017 | PLA / VAL | 24JAN2006 | 9:35 | -7 | 1 | Screening | 40.600 | 13.7 | 4.5 | 239 |
| | | 24JAN2006 | 9:35 | -7 | | Baseline | 40.600 | 13.7 | 4.5 | 239 |
| | | 01MAR2006 | 9:45 | 29 | 104 | Week 4 | 45.600 | 15.2 | 5.1 | 212 |
| | | 03MAY2006 | 9:45 | 56 | 105 | Week 8 | 45.600 | 15.6 | 5.1 | 276 |
| | | 03MAY2006 | 9:40 | 1 | 201 | Final visit | 43.000 | 14.2 | 4.8 | 276 |
| | | 03MAY2006 | 9:40 | 1 | | At randomization | 43.000 | 14.2 | 4.8 | 276 |
| | | 03MAY2006 | 9:40 | 1 | | Baseline | 43.000 | 14.2 | 4.8 | 276 |
| | | 2JUL2006 | 9:40 | 84 | 207 | Week 12 | 39.700 | 13.4 | 4.3 | 243 |
| | | 24AUG2006 | 9:40 | 114 | 223 | *Week 12 | 41.200 | 13.6 | 4.4 | 248 |
| | | 24AUG2006 | 9:40 | 114 | | Final visit | 41.200 | 13.6 | 4.4 | 248 |
| E1206001 | QTP / LI | 09NOV2004 | 9:30 | -6 | 1 | Screening | 49.600 | 16.9 | 5.5 | 332 |
| | | 09NOV2004 | 9:30 | -6 | | Baseline | 49.600 | 16.9 | 5.5 | 332 |
| | | 06DEC2004 | 9:20 | 21 | 104 | Week 4 | 49.500 | 16.6 | 5.4 | 332 |
| | | 10JAN2005 | 9:00 | 56 | 105 | Week 8 | 47.800 | 16.3 | 5.2 | 275 |
| | | 07FEB2005 | 9:10 | 1 | 201 | Final visit | 50.000 | 16.3 | 5.5 | 319 |
| | | 07FEB2005 | 9:10 | 1 | | At randomization | 50.000 | 16.3 | 5.5 | 319 |
| | | 07FEB2005 | 9:10 | 1 | | Baseline | 50.000 | 15.9 | 5.6 | 298 |
| | | 04MAY2005 | 8:40 | 87 | 207 | Week 12 | 52.400 H | 15.4 | 5.6 | 291 |
| | | 14AUG2005 | 8:40 | 188 | 214 | Week 28 | 51.400 H | 15.9 | 5.6 | 328 |
| | | 14NOV2005 | 8:40 | 288 | 217 | Week 40 | 52.800 H | 15.4 | 5.8 | 263 |
| | | 02FEB2006 | 9:10 | 361 | 219 | Week 52 | 52.800 H | 17.7 H | 5.6 | 351 |
| | | 01JUN2006 | 9:10 | 480 | 223 | Week 68 | 52.300 H | 17.2 | 5.6 | 291 |
| | | 01JUN2006 | 8:40 | 578 | | Week 90 | | | | |
| | | 07SEP2006 | 9:20 | 578 | | Final visit | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764109

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI | 09NOV2004 | 9:00 | -6 | 1 | Screening | 45.900 | 15.1 | 5.2 | 258 |
| | | 09NOV2004 | 9:00 | -6 | | Baseline | 45.900 | 15.2 | 5.2 | 258 |
| | | 07DEC2004 | 9:00 | 27 | 105 | Week 4 | 43.300 | 14.3 | 4.4 | 287 |
| | | 11JAN2005 | 9:00 | 57 | 106 | Week 8 | 43.100 | 14.9 | 4.9 | 236 |
| | | 07FEB2005 | 8:40 | 84 | 201 | Week 12 | 43.100 | 14.9 | 4.9 | 228 |
| | | 07FEB2005 | 8:50 | 1 | | Final visit | 43.600 | 15.1 | 5.1 | 228 |
| | | 10MAR2005 | 8:50 | 1 | 207 | At randomization | 43.600 | 14.9 | 5.1 | 259 |
| | | 10MAR2005 | 8:50 | 85 | 211 | Baseline | 43.600 | 15.3 | 5.2 | 281 |
| | | 02JUN2005 | 8:10 | 201 | 214 | Week 12 | 47.200 | 15.0 | 5.3 | 280 |
| | | 26SEP2005 | 8:10 | 201 | | Week 28 | 45.500 | 15.5 | 5.4 | 274 |
| | | 20JUN2006 | 8:10 | 477 | | Week 60 | 43.400 | 14.6 | 4.9 | 264 |
| | | 29JUN2006 | 8:10 | 491 | 219 | Week 68 | 44.800 | 14.6 | 5.0 | 264 |
| | | 15AUG2006 | 8:20 | 524 | | *Week 68 | 44.800 | 14.6 | 5.0 | 264 |
| | | 15AUG2006 | 8:20 | 524 | 223 | Final visit | 44.800 | 14.6 | 5.0 | 264 |
| E1206003 | QTP / VAL | 17DEC2004 | 9:10 | -6 | 1 | Screening | 37.800 | 12.8 | 4.5 | 256 |
| | | 17DEC2004 | 9:10 | -6 | | Baseline | 37.800 | 12.8 | 4.5 | 256 |
| | | 20JAN2005 | 9:10 | 28 | 104 | Week 4 | 41.300 | 13.8 | 4.7 | 205 |
| | | 17FEB2005 | 8:45 | 56 | 201 | Week 8 | 37.300 | 12.8 | 4.3 | 189 |
| | | 14APR2005 | 8:40 | 1 | | Final visit | 37.300 | 12.7 | 4.1 | 192 |
| | | 14APR2005 | 8:40 | 1 | | At randomization | 37.300 | 12.7 | 4.1 | 192 |
| | | 07JUN2005 | 8:40 | 85 | 207 | Baseline | 37.500 | 12.9 | 4.1 | 200 |
| | | 24JAN2006 | 9:40 | 286 | 214 | Week 40 | 37.500 | 13.2 | 4.2 | 210 |
| | | 13APR2006 | 9:40 | 365 | 217 | Week 52 | 39.000 | 13.4 | 4.4 | 238 |
| | | 16AUG2006 | 9:40 | 490 | 223 | Week 68 | 40.500 | 13.4 | 4.4 | 237 |
| | | 01SEP2005 | 8:40 | 141 | 201 | Final visit | 40.500 | 13.4 | 4.4 | 237 |
| | | | | 209 | | *Week 28 | 37.100 | 12.8 | 4.0 | 213 |
| E1206004 | QTP / LI | 11JAN2005 | 9:05 | -6 | 1 | Screening | 36.800 | 12.4 | 4.0 | 280 |
| | | 11JAN2005 | 9:05 | -6 | | Baseline | 36.800 | 12.4 | 4.0 | 280 |
| | | 14FEB2005 | 8:50 | 28 | 104 | Week 4 | 36.700 | 12.0 | 3.8 | 263 |
| | | 14MAR2005 | 8:40 | 56 | 105 | Week 8 | 36.600 | 12.5 | 3.9 | 260 |
| | | 11APR2005 | 8:30 | 84 | 106 | Final visit | 37.600 | 12.5 | 3.9 | 273 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764110

Listing 12.2.8.1-1    Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 11APR2005 | 8:30 | 84 | 106 | Baseline | 37.600 | 12.5 | 3.9 | 273 |
| | | 28JUL2005 | 9:15 | 78 | 207 | Week 12 | 40.900 | 13.1 | 4.2 | 289 |
| | | 17NOV2005 | 9:00 | 190 | 214 | Week 28 | 39.100 | 13.0 | 4.2 | 281 |
| | | 21FEB2006 | 8:40 | 286 | 217 | Week 40 | | 13.3 | 4.2 | 276 |
| | | 16MAY2006 | 9:30 | 370 | 217 | Week 52 | 39.800 | 13.3 | 4.2 | 268 |
| | | 16AUG2006 | 9:20 | 462 | 223 | Week 68 | 38.800 | 12.6 | 4.0 | 268 |
| | | 30JUN2005 | 8:10 | 50 | 201 | *Final visit *Week 12 | 43.100 | 13.7 | 4.4 | 289 |
| E1206005 | OL QTP | 11JAN2005 | 9:15 | -6 | 1 | Screening | 41.900 | 14.2 | 4.5 | 333 |
| | | 11JAN2005 | 9:15 | -28 | | Baseline | 40.600 | 14.7 | 4.5 | 333 |
| | | 14FEB2005 | 9:00 | 28 | 104 | Week 4 | 40.600 | 14.7 | 4.5 | 358 |
| | | 17MAR2005 | 9:30 | 59 | | Week 8 | 43.100 | 13.8 | 4.5 | 320 |
| | | 17MAR2005 | 9:30 | 59 | 113 | Final visit | 43.100 | 13.8 | 4.5 | 320 |
| E1206006 | PLA / LI | 09FEB2005 | 8:40 | -6 | 1 | Screening | 47.100 | 15.9 | 5.2 | 224 |
| | | 09FEB2005 | 8:40 | -6 | | Baseline | 47.100 | 15.9 | 5.2 | 224 |
| | | 15MAR2005 | 8:50 | 28 | 104 | Week 4 | 44.200 | 14.7 | 4.8 | 413 |
| | | 19APR2005 | 8:50 | 28 | 105 | Week 8 | 47.300 | 15.7 | 4.8 | 268 |
| | | 16MAY2005 | 8:40 | 97 | 105 | Week 12 | 49.400 | 15.6 | 4.9 | 268 |
| | | 09JUN2005 | 8:40 | 97 | 201 | Final visit | 49.400 | 15.6 | 5.1 | 303 |
| | | 09JUN2005 | 8:40 | 1 | | At randomization | 49.400 | 15.4 | 5.1 | 303 |
| | | 08SEP2005 | 8:40 | 92 | 207 | Baseline | 47.200 | 15.4 | 5.4 | 303 |
| | | 21DEC2005 | 9:20 | 196 | 211 | Week 28 | 46.700 | 15.6 | 5.0 | 282 |
| | | 20MAR2006 | 9:20 | 285 | 214 | Week 40 | 43.500 | 14.6 | 4.7 | 265 |
| | | 20MAR2006 | 9:10 | 285 | | Week 52 | 46.700 | 15.2 | 5.2 | 286 |
| | | 15AUG2006 | 8:10 | 433 | 223 | Week 68 | 46.700 | 15.3 | 5.2 | 286 |
| | | 15AUG2006 | 8:10 | 433 | | Final visit | 46.700 | 15.3 | 4.9 | 271 |
| E1206007 | PLA / VAL | 10MAR2005 | 9:20 | -6 | 1 | Screening | 31.000 | 9.9 L# | 4.1 | 326 |
| | | 10MAR2005 | 9:20 | -6 | | Baseline | 31.000 | 9.9 L# | 4.1 | 326 |
| | | 13APR2005 | 8:45 | 104 | 104 | Week 4 | 33.600 | 10.8 L | 4.4 | 308 |
| | | 11MAY2005 | 8:50 | 105 | 105 | Week 8 | 36.200 | 12.1 | 4.3 | 224 |
| | | 12JUL2005 | 9:10 | 201 | 201 | Final visit | 36.600 | 12.1 | 4.0 | 212 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764111

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 12JUL2005 | 9:10 | 1 | 201 | At randomization | 36.600 | 12.1 | 4.0 | 232 |
| | | 12JUL2005 | 9:10 | 1 | 201 | Baseline | 36.600 | 12.1 | 4.0 | 232 |
| | | 10OCT2005 | 9:20 | 85 | 214 | Week 12 | 35.100 | 11.2 | 4.3 | 234 |
| | | 17APR2006 | 9:20 | 280 | 217 | Week 40 | 35.300 | 11.9 | 4.2 | 253 |
| | | 11JUL2006 | 9:50 | 365 | 223 | Week 52 | 39.500 | 12.6 | 4.2 | 250 |
| | | 16AUG2006 | 8:30 | 401 | | *Week 52 | 35.800 | 12.1 | 4.0 | 239 |
| | | 16AUG2006 | 8:30 | 401 | | Final visit | 35.800 | 12.1 | 4.0 | 239 |
| E1206008 | PLA / LI | 29MAR2005 | 8:30 | -6 | 1 | Screening | 39.400 | 13.4 | 4.4 | 184 |
| | | 29MAR2005 | 8:30 | -6 | 1 | Baseline | 39.400 | 13.4 | 4.4 | 184 |
| | | 01MAY2005 | 8:40 | 28 | 104 | Week 4 | 39.800 | 13.8 | 4.3 | 190 |
| | | 30MAY2005 | 8:40 | 56 | 105 | Week 8 | 39.800 | 13.0 | 4.3 | 211 |
| | | 27JUN2005 | 9:20 | 84 | 106 | Week 12 | 39.700 | 13.5 | 4.4 | 181 |
| | | 22AUG2005 | 9:00 | 1 | 201 | At randomization | 39.700 | 13.5 | 4.4 | 184 |
| | | 22AUG2005 | 9:00 | 1 | 201 | Baseline | 39.700 | 13.5 | 4.4 | 184 |
| | | 11OCT2005 | 9:00 | 51 | 223 | Week 12 | 41.600 | 13.7 | 4.5 | 215 |
| | | 11OCT2005 | 9:00 | 51 | 223 | Final visit | 41.600 | 13.7 | 4.5 | 215 |
| E1206009 | QTP / VAL | 18APR2005 | 8:40 | -7 | 1 | Screening | 35.400 | 11.8 | 3.8 | 236 |
| | | 18APR2005 | 8:40 | -7 | 1 | Baseline | 35.400 | 11.8 | 3.8 | 236 |
| | | 21JUN2005 | 8:50 | 57 | 105 | Week 8 | 37.900 | 12.6 | 3.9 | 211 |
| | | 01JUL2005 | 8:50 | 85 | 106 | Week 12 | 33.300 L | 11.2 L | 3.5 L | 174 |
| | | 22AUG2005 | 9:30 | | 201 | Final visit | 33.300 L | 11.2 L | 3.5 L | 197 |
| | | 22AUG2005 | 9:30 | 1 | 201 | At randomization | 33.300 L | 11.2 L | 3.5 L | 197 |
| | | 07NOV2005 | 9:30 | 207 | | Week 8 | 35.300 | 11.8 | 3.6 | 173 |
| | | 13MAY2006 | 8:30 | 204 | 211 | Week 28 | 35.300 | 11.8 | 3.6 | 243 |
| | | 31MAY2006 | 8:30 | 283 | 214 | Week 40 | 35.300 | 11.8 | 3.6 | 226 |
| | | 14AUG2006 | 10:00 | 358 | 223 | Week 52 | 34.100 L | 11.3 L | 3.5 L | 222 |
| | | 14AUG2006 | 10:00 | 358 | 223 | Final visit | 34.100 L | 11.3 L | 3.5 L | 222 |
| E1206010 | QTP / LI | 18APR2005 | 8:30 | -3 | 1 | Screening | 40.100 | 13.3 | 4.5 | 299 |
| | | 18APR2005 | 8:30 | -3 | 1 | Baseline | 40.100 | 13.3 | 4.5 | 299 |
| | | 09MAY2005 | 9:00 | 20 | 104 | Week 4 | 39.100 | 13.3 | 4.5 | 299 |
| | | 20JUN2005 | 8:40 | 60 | 105 | Week 8 | 41.900 | 13.6 | 4.6 | 365 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

321

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o1.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764112

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI | 19JUL2005 | 9:30 | 89 | 106 | Week 12 | 41.800 | 13.5 | 4.6 | 346 |
| | | 20SEP2005 | 8:50 | 201 | 201 | Final visit | 38.600 | 12.8 | 4.4 | 344 |
| | | 20SEP2005 | 8:50 | 1 | | At randomization | 38.600 | 12.8 | 4.4 | 344 |
| | | 20SEP2005 | 8:10 | 1 | | Baseline | 38.600 | 12.8 | 4.4 | 344 |
| E1206011 | OL QTP | 18APR2005 | 8:50 | -7 | 1 | Screening | 46.500 | 15.6 | 5.2 | 266 |
| | | 18APR2005 | 8:10 | -7 | | Baseline | 46.500 | 15.6 | 5.2 | 266 |
| | | 26MAY2005 | 8:10 | 31 | | Week 4 | 42.400 | 13.8 | 5.5 | 337 |
| | | 26MAY2005 | 8:10 | 104 | | Final visit | 42.400 | 13.8 | 5.5 | 337 |
| E1206012 | QTP / LI | 05MAY2005 | 8:55 | -7 | 1 | Screening | 46.000 | 15.2 | 5.1 | 228 |
| | | 05MAY2005 | 8:30 | -7 | | Baseline | 46.000 | 15.3 | 5.1 | 228 |
| | | 08JUN2005 | 9:30 | 27 | 104 | Week 4 | 47.300 | 15.3 | 5.2 | 240 |
| | | 07JUL2005 | 9:00 | 56 | 105 | Week 8 | 45.400 | 14.9 | 5.0 | 237 |
| | | 28JUL2005 | 9:00 | 84 | 106 | Week 12 | 46.400 | 14.6 | 5.1 | 213 |
| | | 29SEP2005 | 8:30 | | | Final visit | 47.700 | 15.4 | 5.2 | 271 |
| | | 29SEP2005 | 8:30 | 1 | | At randomization | 46.700 | 15.6 | 5.2 | 271 |
| | | 12DEC2005 | 9:20 | 83 | 207 | Baseline | 46.700 | 15.4 | 5.2 | 271 |
| | | 10APR2006 | 9:20 | 197 | 211 | Week 28 | 46.000 | 15.3 | 5.3 | 191 |
| | | 06JUL2006 | 9:30 | 281 | 214 | Week 40 | 45.700 | 14.8 | 5.1 | 248 |
| | | 31AUG2006 | 9:30 | 337 | 223 | Final visit | 44.800 | 15.1 | 5.1 | 228 |
| E1206013 | QTP / VAL | 16MAY2005 | 9:00 | -22 | * | Week 6 | 41.400 | 13.5 | 4.3 | 363 |
| | | 05JUL2005 | 9:10 | 104 | | Week 8 | 40.300 | 13.0 | 4.1 | 239 |
| | | 08AUG2005 | 9:00 | 56 | | Week 12 | 38.400 | 13.3 | 4.3 | 212 |
| | | 01SEP2005 | 8:50 | 86 | 201 | Final visit | 39.200 | 13.3 | 4.3 | 214 |
| | | 24OCT2005 | 8:50 | | | At randomization | 39.200 | 13.2 | 4.2 | 224 |
| | | 24OCT2005 | 8:50 | | | Baseline | 38.600 | 13.8 | 4.0 | 224 |
| | | 16JAN2006 | 9:30 | 85 | 207 | Week 28 | 37.800 | 12.6 | 3.9 | 279 |
| | | 10MAY2006 | 9:30 | 199 | 211 | Week 40 | 39.900 | 13.9 | 3.9 | 233 |
| | | 01AUG2006 | 9:00 | 282 | 214 | Final visit | 43.300 | 13.8 | 4.5 | 278 |
| | | 31MAY2005 | 9:10 | 1.02 | | Screening | | | | 256 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

322

CONFIDENTIAL
AZSER12764113

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 31MAY2005 | 9:10 | -7 | 1.02 | Baseline | 43.300 | 13.8 | 4.5 | 256 |
| E1206014 | QTP / VAL | 14JUN2005 | 8:40 | -6 | 1 | Baseline | 49.300 | 16.4 | 4.9 | 268 |
|  |  | 14JUN2005 | 8:40 | -6 | 1 | Baseline | 49.300 | 16.4 | 4.9 | 268 |
|  |  | 19JUL2005 | 9:00 | 29 | 104 | Week 4 | 47.400 | 15.6 | 4.6 | 316 |
|  |  | 22AUG2005 | 8:40 | 63 | 105 | Week 8 | 51.500 | 17.2 | 5.1 | 268 |
|  |  | 10OCT2005 | 9:10 | 87 | 106 | Week 12 | 47.000 | 16.3 | 5.2 | 264 |
|  |  | 13OCT2005 | 9:10 | 1 | 201 | Final visit | 50.100 | 16.9 | 5.2 | 318 |
|  |  | 13OCT2005 | 9:10 | 1 |  | Baseline | 50.100 | 16.9 | 5.2 | 318 |
|  |  | 02JAN2006 | 9:30 | 90 | 207 | At randomization | 49.500 | 16.1 | 4.9 | 318 |
|  |  | 27APR2006 | 9:30 | 197 | 211 | Baseline | 49.500 | 16.4 | 5.0 | 325 |
|  |  | 20JUL2006 | 9:50 | 281 | 214 | Week 40 | 49.100 | 16.2 | 5.1 | 319 |
|  |  | 04SEP2006 | 9:30 | 327 | 223 | Week 52 | 51.200 | 17.4 | 5.1 | 319 |
|  |  | 04SEP2006 | 9:30 | 327 |  | Final visit | 51.200 |  |  |  |
| E1206015 | PLA / VAL | 14JUN2005 | 8:20 | -7 | 1 | Screening | 44.000 | 14.5 | 4.5 | 192 |
|  |  | 14JUN2005 | 8:20 | -7 | 1 | Baseline | 44.000 | 14.5 | 4.5 | 192 |
|  |  | 14JUL2005 | 8:50 | 28 | 105 | Week 4 | 40.500 | 13.9 | 4.3 | 186 |
|  |  | 22AUG2005 | 9:20 | 62 | 106 | Week 8 | 41.700 | 14.3 | 4.4 | 207 |
|  |  | 13SEP2005 | 9:20 | 84 |  | Week 12 | 41.900 | 14.4 | 4.4 | 177 |
|  |  | 11OCT2005 | 9:20 | 1 | 201 | Final visit | 42.300 | 14.2 | 4.5 | 216 |
|  |  | 11OCT2005 | 9:20 | 1 |  | At randomization | 42.300 | 14.2 | 4.5 | 216 |
|  |  | 01FEB2006 | 9:10 | 114 |  | Baseline | 43.700 | 14.2 | 4.8 | 216 |
|  |  | 01FEB2006 | 9:10 | 114 | 223 | Week 12 | 43.700 | 14.8 | 4.8 | 216 |
|  |  |  |  |  |  | Final visit |  |  |  |  |
| E1206016 | QTP / VAL | 04OCT2005 | 8:20 | -6 | 1 | Screening | 40.000 | 13.3 | 4.4 | 333 |
|  |  | 04OCT2005 | 8:20 | -6 | 1 | Baseline | 40.000 | 13.3 | 4.4 | 333 |
|  |  | 08NOV2005 | 9:30 | 29 | 104 | Week 4 | 37.400 | 12.4 | 4.1 | 330 |
|  |  | 02DEC2005 | 9:00 | 57 | 105 | Week 8 |  | 12.5 | 4.5 | 209 |
|  |  | 02FEB2006 | 8:50 | 1 | 201 | Final visit | 39.000 | 13.4 | 4.2 | 257 |
|  |  | 02FEB2006 | 8:50 | 1 |  | At randomization | 39.000 | 13.4 | 4.2 | 247 |
|  |  | 02FEB2006 | 8:50 | 85 | 207 | Baseline | 39.000 | 13.7 | 4.2 | 247 |
|  |  | 1AUG2006 | 9:30 | 194 | 223 | Week 28 | 38.300 | 13.1 | 4.2 | 278 |
|  |  |  |  |  |  |  | 39.300 |  |  | 316 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764114

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL | 14AUG2006 | 9:30 | 194 | 223 | Final visit | 39.300 | 13.1 | 4.2 | 316 |
| E1206017 | PLA / LI | 10NOV2005 | 8:45 | -7 | 1 | Screening | 41.600 | 13.9 | 4.7 | 231 |
| | | 10NOV2005 | 8:45 | -7 | | Baseline | 41.600 | 13.9 | 4.7 | 231 |
| | | 15DEC2005 | 9:30 | 28 | 104 | Week 4 | 42.000 | 13.8 | 4.6 | 253 |
| | | 12JAN2006 | 9:30 | 56 | 105 | Week 8 | 42.100 | 13.5 | 4.6 | 280 |
| | | 09MAR2006 | 8:50 | 1 | 201 | Final visit | 41.200 | 14.1 | 4.5 | 271 |
| | | 09MAR2006 | 8:50 | 1 | | Randomization | 41.200 | 14.1 | 4.5 | 271 |
| | | 16JAN2006 | 9:40 | 60 | | Baseline | 41.200 | 14.1 | 4.5 | 271 |
| | | | | 1.01 | 105 | *Week 8 * | 40.800 | 13.3 | 4.4 | 278 |
| E1208001 | PLA / LI | 18MAY2005 | 9:25 | -7 | 1 | Screening | 44.200 | 14.5 | 4.8 | 300 |
| | | 18MAY2005 | 9:25 | -7 | | Baseline | 44.200 | 14.5 | 4.8 | 300 |
| | | 20JUN2005 | 10:04 | 28 | 104 | Week 4 | 42.600 | 14.2 | 4.7 | 359 |
| | | 20JUL2005 | 10:16 | 58 | 105 | Week 8 | 41.000 | 13.7 | 4.3 | 330 |
| | | 17AUG2005 | 10:00 | 84 | 106 | Week 12 | 40.200 | 13.4 | 4.3 | 301 |
| | | 10NOV2005 | 9:48 | 1 | 201 | Final visit | 40.200 | 13.4 | 4.3 | 301 |
| | | 10NOV2005 | 9:48 | 1 | | Randomization | 39.100 | 13.2 | 4.4 | 301 |
| | | 01FEB2006 | 9:20 | 84 | 207 | Baseline | 41.700 | 13.2 | 4.4 | 259 |
| | | 29MAY2006 | 9:23 | 201 | 211 | Week 28 | 41.700 | 13.9 | 4.6 | 278 |
| | | 03AUG2006 | 9:23 | 204 | | Week 44 | 45.700 | 14.8 | 5.0 | 278 |
| | | 30AUG2006 | 10:00 | 294 | 223 | Final visit | 45.800 | 15.1 | 5.1 | 248 |
| E1208002 | QTP / LI | 18MAY2005 | 9:40 | -7 | 1 | Screening | 45.600 | 14.4 | 4.7 | 330 |
| | | 18MAY2005 | 9:40 | -7 | | Baseline | 45.600 | 14.4 | 4.7 | 300 |
| | | 22JUN2005 | 9:24 | 28 | 104 | Week 4 | 43.900 | 13.7 | 4.6 | 256 |
| | | 20JUL2005 | 9:43 | 56 | 105 | Week 8 | | 13.6 | 4.5 | 260 |
| | | 17AUG2005 | 9:35 | 84 | 106 | Week 12 | 43.300 | 13.6 | 4.5 | 240 |
| | | 09NOV2005 | 10:01 | 201 | 201 | Final visit | 41.700 | 13.6 | 4.5 | 304 |
| | | 09NOV2005 | 10:09 | 1 | | Randomization | 41.700 | 13.5 | 4.5 | 304 |
| | | 01FEB2006 | 10:09 | 85 | 207 | Baseline | 40.700 | 13.6 | 4.5 | 304 |
| | | 01MAY2006 | 9:55 | 204 | | Week 12 | | 13.5 | 4.5 | 297 |
| | | 04AUG2006 | 10:00 | 281 | | Week 28 | | 13.1 | 4.5 | 363 |
| | | 16AUG2006 | 10:05 | | 223 | Week 40 | 44.000 | 13.8 | 4.7 | 356 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764115

Page 323 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 16AUG2006 | 10:05 | 281 | 223 | Final visit | 44.000 | 13.8 | 4.7 | 356 |
| E1208003 | MISSING | 23MAY2005 | 9:15 | 1 | | * | 43.800 | 13.8 | 4.6 | 352 |
| E1208004 | QTP / LI | 23MAY2005 | 9:40 | -3 | 1 | Screening | 41.900 | 13.5 | 4.3 | 317 |
| | | 23MAY2005 | 9:40 | -3 | | Baseline | 41.900 | 13.5 | 4.3 | 317 |
| | | 20JUL2005 | 9:47 | 27 | 104 | Week 4 | 41.900 | 13.2 | 4.1 | 398 |
| | | 17AUG2005 | 9:25 | 25 | 105 | Week 8 | 40.600 | 13.2 | 4.2 | 347 |
| | | 09NOV2005 | 10:00 | 83 | 201 | Week 12 | 41.100 | 13.6 | 4.4 | 368 |
| | | 09NOV2005 | 10:00 | 1 | | Final visit | 41.100 | 13.6 | 4.4 | 368 |
| | | 09NOV2005 | 10:00 | 1 | | At randomization | 41.100 | 13.6 | 4.4 | 368 |
| | | 01FEB2006 | 10:05 | 85 | 207 | Baseline | 39.600 | 13.2 | 4.3 | 377 |
| | | 16AUG2006 | 10:30 | 281 | 223 | Week 40 | 39.700 | 12.8 | 4.1 | 377 |
| | | 22JUN2006 | 10:25 | 226 | 212 | Week 28 * | 41.700 | 13.2 | 4.3 | 362 |
| E1208005 | QTP / LI | 08JUN2005 | 10:00 | -6 | 1 | Screening | 39.200 | 12.8 | 4.4 | 225 |
| | | 08JUN2005 | 10:00 | -6 | | Baseline | 39.200 | 12.8 | 4.5 | 225 |
| | | 12JUL2005 | 9:30 | 28 | 104 | Week 4 | 40.300 | 12.4 | 4.5 | 244 |
| | | 09AUG2005 | 8:50 | 56 | 105 | Week 8 | 40.200 | 13.0 | 4.2 | 264 |
| | | 02SEP2005 | 8:28 | 84 | 106 | Week 12 | 37.900 | 12.4 | 4.0 | 260 |
| | | 30NOV2005 | 9:28 | 1 | 201 | Final visit | 37.100 | 12.2 | 4.3 | 260 |
| | | 30NOV2005 | 9:28 | 1 | | At randomization | 37.100 | 12.2 | 4.3 | 260 |
| | | 30NOV2005 | 10:00 | 1 | | Baseline | 37.100 | 12.2 | 4.5 | 260 |
| | | 14JUN2006 | 10:00 | 197 | 211 | Week 28 | 40.900 | 12.8 | 4.5 | 280 |
| | | 08AUG2006 | 10:00 | 252 | 223 | Week 40 | 38.700 | 12.8 | 4.4 | 280 |
| | | 08AUG2006 | 10:00 | 252 | | Final visit | 38.700 | 12.8 | 4.4 | 280 |
| E1208006 | PLA / LI | 21JUN2005 | 7:57 | -3 | 1 | Screening | 43.500 | 14.7 | 4.7 | 312 |
| | | 21JUN2005 | 7:57 | -3 | | Baseline | 43.500 | 14.7 | 4.7 | 312 |
| | | 19JUL2005 | 7:41 | 25 | 104 | Week 4 | 43.700 | 14.8 | 4.5 | 303 |
| | | 17AUG2005 | 9:40 | 54 | 105 | Week 8 | 44.300 | 14.8 | 4.7 | 274 |
| | | 14SEP2005 | 7:56 | 82 | 106 | Final visit | 45.000 | 15.4 | 4.8 | 277 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764116

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 14SEP2005 | 7:56 | 82 | 106 | Baseline | 45.000 | 14.8 | 4.8 | 275 |
| | | 14NOV2005 | 9:30 | 1 | 201 | Final visit | | 14.8 | 4.8 | 275 |
| | | 14NOV2005 | 9:30 | 1 | | Randomization | | 14.8 | 4.8 | 275 |
| | | 14NOV2005 | 9:30 | 1 | | Baseline | | 15.2 | 4.9 | 306 |
| | | 29MAY2006 | 8:40 | 197 | 211 | Week 28 | 45.400 | 15.2 | 4.9 | 306 |
| | | 21AUG2006 | 8:30 | 281 | 223 | Week 40 | 45.000 | 14.8 | 4.7 | 310 |
| | | 21AUG2006 | 8:30 | 281 | | Final visit | 45.000 | 14.8 | 4.7 | 310 |
| E1208007 | PLA / LI | 05JUL2005 | 11:00 | -7 | 1 | Screening | | 14.6 | 5.1 | 344 |
| | | 05JUL2005 | 11:00 | -7 | | Baseline | | 14.6 | 5.1 | 346 |
| | | 05SEP2005 | 9:50 | 28 | 104 | Week 4 | 41.400 | 14.5 | 4.5 | 406 |
| | | 05SEP2005 | 9:57 | 56 | 105 | Week 6 | 40.500 | 13.7 | 4.4 | 387 |
| | | 04OCT2005 | 10:10 | 84 | 106 | Week 8 | 39.800 | 13.1 | 4.4 | 473 H |
| | | 28DEC2005 | 9:50 | 1 | 201 | Week 12 | 39.800 | 13.4 | 4.8 | 322 |
| | | 28DEC2005 | 9:50 | 1 | | Final visit | 39.800 | 13.4 | 4.8 | 322 |
| | | 28DEC2005 | 9:50 | 1 | | Randomization | 40.400 | 13.8 | 4.8 | 324 |
| | | 23MAR2006 | 9:23 | 86 | 207 | Baseline | 40.400 | 13.5 | 5.1 | |
| | | 10JUL2006 | 9:40 | 195 | 211 | Week 12 | 44.900 | 13.5 | 5.1 | |
| | | 15AUG2006 | 9:20 | 231 | 223 | Week 28 | 43.600 | 14.0 | 4.9 | 389 |
| | | 15AUG2006 | 9:20 | 231 | | Week 28 | 43.600 | | | 389 |
| | | 15AUG2006 | 9:20 | 231 | | Final visit | | | | |
| E1208008 | MISSING | 05SEP2005 | 9:47 | 1 | * | Screening | 36.700 | 12.2 | 3.1 L | 362 |
| E1208009 | PLA / LI | 19SEP2005 | 8:31 | -3 | 1 | Screening | 43.900 | 14.8 | 5.2 | 182 |
| | | 19SEP2005 | 8:31 | -3 | | Baseline | 43.900 | 14.8 | 5.2 | 182 |
| | | 19OCT2005 | 9:28 | 1 | 104 | Week 4 | 43.300 | 14.3 | 4.7 | 164 |
| | | 19NOV2005 | 9:00 | 24 | 105 | Week 8 | 43.700 | 14.1 | 5.0 | 168 |
| | | 06MAR2006 | 9:00 | 1 | 201 | Final visit | | 14.1 | 4.6 | 175 |
| | | 06MAR2006 | 9:00 | 1 | | At randomization | | 14.1 | 4.6 | 175 |
| | | 29MAY2006 | 9:11 | 85 | 207 | Baseline | 43.500 | 14.6 | 4.6 | 173 |
| | | 21AUG2006 | 9:45 | 169 | 223 | Week 28 | 43.700 | 14.1 | 4.1 | 183 |
| | | 21AUG2006 | 9:45 | 169 | | Final visit | 43.700 | 14.3 | 4.7 | 183 |
| | | 21DEC2006 | 8:44 | 90 | 106 | Week 12 | 40.400 | 13.5 | 4.6 | 159 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764117

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 21DEC2005 | 8:44 | 90 | 106 | Baseline | 40.400 | | | |
| E1208010 | PLA / LI | 19SEP2005 | 8:43 | -4 | 1 | Screening | 46.600 | 15.2 | 5.1 | 347 |
| | | 19SEP2005 | 8:43 | -4 | | Baseline | 46.600 | 15.2 | 5.1 | 347 |
| | | 19OCT2005 | 9:40 | 26 | 104 | Week 4 | 42.800 | 14.2 | 4.7 | 320 |
| | | 16NOV2005 | 10:23 | 54 | 105 | Week 8 | 42.000 | 14.0 | 4.7 | 347 |
| | | 06MAR2005 | 9:57 | 87 | 106 | Week 12 | 42.600 | 14.2 | 4.8 | 330 |
| | | 06MAR2005 | 9:57 | 87 | | Final visit | 42.600 | 14.6 | 4.8 | 330 |
| | | 19DEC2005 | 9:15 | 104 | 207 | Baseline | 42.600 | 14.2 | 4.8 | 303 |
| | | 22MAY2006 | 10:10 | 104 | | Week 12 | 48.600 H | 15.4 | 5.2 | 303 |
| | | 30AUG2006 | 10:10 | 204 | 223 | Week 28 | | 15.2 | 5.0 | 285 |
| | | | | | | Final visit | 45.900 | 14.8 | 5.0 | 285 |
| E1208011 | PLA / LI | 17OCT2005 | 10:10 | -3 | 1 | Screening | 39.700 | 13.0 | 4.3 | 416 |
| | | 17OCT2005 | 10:10 | -3 | | Baseline | 39.700 | 13.0 | 4.3 | 416 |
| | | 16NOV2005 | 10:08 | 27 | 104 | Week 4 | 39.700 | 12.6 | 4.2 | 346 |
| | | 14DEC2005 | 10:03 | 55 | 105 | Week 8 | 38.700 | 13.0 | 4.3 | 350 |
| | | 11JAN2006 | 10:15 | 83 | 106 | Week 12 | 39.400 | 13.3 | 4.3 | 296 |
| | | 11JAN2006 | 10:15 | 83 | | Final visit | 39.400 | | | |
| | | 06MAR2006 | 9:30 | | 201 | At randomization | | 14.1 | 4.6 | 312 |
| | | 06MAR2006 | 9:30 | | | Baseline | | 14.1 | 4.6 | 312 |
| | | 09MAY2006 | 9:50 | 85 | 207 | Week 28 | 36.800 | 14.6 | 4.6 | 342 |
| | | 21AUG2006 | 9:50 | 169 | 223 | Week 28 | 38.800 | 12.3 | 3.9 | 301 |
| | | 21AUG2006 | 9:50 | 169 | | Final visit | 38.800 | 13.3 | 3.9 | 301 |
| E1208012 | QTP / LI | 26OCT2005 | 10:00 | -6 | 1 | Screening | 42.400 | 13.7 | 4.6 | 249 |
| | | 26OCT2005 | 10:00 | -6 | | Baseline | 42.400 | 13.7 | 4.6 | 249 |
| | | 30NOV2005 | 10:07 | 29 | 104 | Week 6 | 39.600 | 13.4 | 4.3 | 284 |
| | | 25JAN2006 | | 56 | 201 | Week 8 | | 13.4 | 4.3 | 288 |
| | | 25APR2006 | 9:30 | 1 | | Final visit | 40.600 | 13.4 | 4.5 | 250 |
| | | 25APR2006 | 9:30 | 1 | | At randomization | 40.600 | 13.4 | 4.5 | 250 |
| | | | 9:30 | | | Baseline | 40.600 | 13.3 | 4.5 | 250 |
| | | 16AUG2006 | 9:20 | 114 | 207 | Week 12 | | 13.2 | 4.5 | 275 |
| | | 16AUG2006 | | 114 | 223 | *Week 12 | 41.700 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

327

CONFIDENTIAL
AZSER12764118

Page 326 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 16AUG2006 | 9:20 | 114 | 223 | Final visit | 41.700 | 13.2 | 4.5 | 275 |
| | | 22MAR2006 | 10:00 | 141 | 106 | Week 24 | 42.200 | 14.0 | 4.7 | 254 |
| | | | | 108 | * | | | | | |
| E1208013 | OL QTP | 22NOV2005 | 10:00 | -6 | 1 | Screening | 44.000 | 14.4 | 4.4 | 209 |
| | | 22NOV2005 | 10:00 | -6 | | Baseline | 44.000 | 14.6 | 4.4 | 209 |
| | | 23NOV2005 | 10:05 | 28 | 104 | Week 4 | 44.100 | 14.1 | 4.1 | 199 |
| | | 23JAN2006 | 10:05 | 56 | 105 | Week 8 | 30.900 | 13.2 | 4.4 | 264 |
| | | 20FEB2006 | 10:17 | 84 | 106 | Week 12 | 40.700 | 13.9 | 4.3 | 153 |
| | | 20FEB2006 | 10:17 | 84 | | Final visit | 40.700 | 13.9 | 4.3 | 153 |
| E1208014 | QTP / LI | 23NOV2005 | 9:52 | -5 | 1 | Screening | 44.100 | 14.7 | 4.7 | 389 |
| | | 23NOV2005 | 9:52 | -5 | | Baseline | 44.100 | 14.7 | 4.7 | 389 |
| | | 26DEC2005 | 9:46 | 28 | 104 | Week 4 | 46.300 | 15.7 | 4.9 | 380 |
| | | 20FEB2006 | 9:38 | 56 | 105 | Week 8 | 46.000 | 15.0 | 4.7 | 367 |
| | | 20FEB2006 | 8:45 | 1 | 201 | Final visit | 49.300 | 16.5 | 5.2 | 358 |
| | | 20FEB2006 | 8:45 | 1 | | At randomization | 49.300 | 16.5 | 5.2 | 358 |
| | | 20FEB2006 | 8:55 | | | Baseline | | | | |
| | | 17MAR2006 | 8:55 | 207 | | Week 12 | 48.100 | 16.8 | 5.0 | 404 |
| | | 23AUG2006 | 9:30 | 185 | | Week 28 | 39.100 L | 13.2 | 4.8 | 286 |
| | | 23AUG2006 | 9:30 | 185 | 223 | Final visit | 39.100 | 13.0 | 4.2 | 286 |
| E1208015 | QTP / LI | 05DEC2005 | 9:06 | -26 | 1 | Week 8 | 46.200 | 15.5 | 5.2 | 204 |
| | | 21FEB2006 | 10:00 | 52 | 105 | Week 12 | 43.800 | 14.3 | 4.8 | 221 |
| | | 22MAR2006 | 10:10 | 81 | 106 | Final visit | 46.300 | 14.1 | 4.9 | 186 |
| | | 19APR2006 | 10:10 | 201 | | At randomization | 46.300 | 15.1 | 5.1 | 212 |
| | | 19APR2006 | 9:20 | | | Baseline | 46.900 | 14.1 | 5.1 | 212 |
| | | 14DEC2005 | 9:20 | -17 | 1.01 | * | | 15.5 | 5.3 | 222 |
| | | 26DEC2005 | 9:55 | -5 | 1.02 | Screening | 41.100 | 13.9 | 4.7 | 148 |
| | | 30JAN2006 | 10:00 | 30 | 104 | Baseline | 43.700 | 14.1 | 4.9 | 234 |
| | | | | | | Week 4 | | | | |
| E1301001 | QTP / LI | 21MAY2004 | 9:30 | -33 | 1 | * | | | | |
| | | 17JUN2004 | 10:00 | -6 | | Screening | 42.300 | 13.9 | 4.5 | 133 L |
| | | 17JUN2004 | 10:00 | -6 | | Baseline | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764119

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 16JUL2004 | 10:00 | 23 | 104 | Week 4 | 46.900 | 15.2 | 4.9 | 134 LL |
| | | 13SEP2004 | 10:00 | 82 | 201 | Week 12 | 45.200 | 14.4 | 4.8 | 129 LL |
| | | 13SEP2004 | 10:00 | 82 | | Baseline visit | 45.200 | 14.4 | 4.8 | 129 LL |
| | | 11APR2005 | 10:00 | 210 | 211 | Week 28 | 44.700 | 15.0 | 4.8 | 137 LL |
| | | 05JUL2005 | 9:00 | 295 | 214 | Week 40 | 43.200 | 14.3 | 4.6 | 136 LL |
| | | 03MAR2005 | 9:30 | 385 | 217 | Week 52 | 43.900 | 14.3 | 4.6 | 143 |
| | | 25JAN2006 | 9:45 | 499 | 219 | Week 68 | 43.800 | 14.6 | 4.8 | 144 LL |
| | | 25JAN2006 | 9:45 | 499 | | Final visit | 42.400 | 14.1 | 4.5 | 138 L |
| | | | | 1.01 | * | | | | | |
| E1301002 | OL QTP | 09NOV2004 | 10:00 | -6 | 1 | Screening | 38.800 | 13.1 | 4.2 | 250 |
| | | 09NOV2004 | 10:00 | -6 | | Baseline | 38.800 | 13.1 | 4.2 | 250 |
| | | 20DEC2004 | 11:45 | 35 | 113 | Week 4 | 37.000 | 12.6 | 4.0 | 203 |
| | | 20DEC2004 | 11:45 | 35 | | Final visit | 37.000 | 12.6 | 4.0 | 203 |
| E1301003 | PLA / LI | 18NOV2004 | 10:30 | -28 | * | | 40.100 | 13.2 | 4.3 | 189 |
| | | | | -15 | * | | | | | |
| | | 01DEC2004 | 9:45 | -3 | | Screening | | | | |
| | | 01DEC2004 | 10:30 | -3 | | Baseline | | | | |
| | | 12JAN2005 | 10:30 | 27 | 104 | Week 4 | 41.000 | 13.7 | 4.5 | 207 |
| | | 16FEB2005 | 10:30 | 62 | 105 | Week 8 | 42.200 | 14.2 | 4.7 | 207 |
| | | 23MAR2005 | 9:30 | | 201 | Final visit | 38.900 | 14.2 | 4.4 | 170 |
| | | 23MAR2005 | 9:30 | | | At randomization | 38.900 | 13.2 | 4.4 | 170 |
| | | 16JUN2005 | 13:00 | 86 | 207 | Baseline | 43.200 | 14.4 | 4.8 | 203 |
| | | 01JUL2005 | 10:15 | 101 | 223 | Week 12 | 40.300 | 14.4 | 4.3 | 173 |
| | | | | | | Final visit | | | | |
| | | | | 1.01 | * | | | | | |
| | | | | 1.02 | * | | | | | |
| E1301004 | MISSING | 14FEB2005 | 12:50 | 1 | * | | 44.900 | 15.5 | 4.9 | 285 |
| E1301005 | OL QTP | 10MAR2005 | 11:30 | -20 | 1 | * | 43.900 | 15.2 | 4.7 | 163 |
| | | 21APR2005 | 10:30 | 22 | 113 | Week 4 | 43.900 | 15.2 | 4.7 | 163 |
| | | | | | | Final visit | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas

CONFIDENTIAL
AZSER12764120

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301005 | OL QTP | 23MAR2005 | 11:00 | -7 | 1.01 | Screening | 44.600 | 15.1 | 4.8 | 211 |
| | | 23MAR2005 | 11:00 | -7 | | Baseline | 44.600 | 15.1 | 4.8 | 211 |
| E1301006 | MISSING | 30MAR2005 | 12:00 | 1 | * | | 46.000 | 15.3 | 5.6 | 202 |
| E1301007 | MISSING | 23MAY2005 | 9:30 | -7 | 1 | Screening | 39.500 | 13.2 | 4.2 | 261 |
| | | 20JAN2005 | 10:30 | -7 | | Baseline | 39.500 | 13.1 | 4.1 | 261 |
| | | 20JUL2005 | 10:30 | 51 | | Week 8 | 40.500 | 13.1 | 4.2 | 276 |
| | | 20JUL2005 | 10:30 | 51 | 113 | Final visit | 40.400 | 13.1 | 4.2 | 276 |
| E1301008 | QTP / VAL | 19JUL2005 | 9:30 | -17 | 1 | Screening | 40.500 | 13.3 | 4.4 | 147 |
| | | 28JUL2005 | 10:00 | -8 | | Baseline | 41.600 | 13.6 | 4.5 | 179 |
| | | 03OCT2005 | 10:00 | 59 | 105 | Week 8 | 39.900 | 13.3 | 4.4 | 166 |
| | | 03NOV2005 | 9:30 | 90 | 106 | Week 12 | 40.100 | 13.7 | 4.4 | 176 |
| | | 23NOV2005 | 9:30 | | | Final visit | 40.300 | 13.7 | 4.4 | 176 |
| | | 23NOV2005 | 9:30 | 1 | 201 | At randomization | 40.300 | 13.8 | 4.6 | 176 |
| | | 09FEB2006 | 10:00 | 79 | 207 | Week 12 | 40.500 | 13.5 | 4.3 | 160 |
| | | 14JUN2006 | 10:00 | 207 | 211 | Baseline | 38.000 | 12.4 | 4.4 | 136 L |
| | | 13JUN2006 | 10:00 | 203 | 1.01 * | Final visit | 39.900 | 13.2 | 4.4 | 136 |
| E1301009 | PLA / LI | 28JUL2005 | 10:45 | -7 | 1 | Screening | 46.300 | 15.9 | 4.9 | 228 |
| | | 28JUL2005 | 10:45 | -7 | | Baseline | 46.300 | 15.9 | 4.9 | 228 |
| | | 15SEP2005 | 12:00 | 42 | 104 | Week 4 | 43.700 | 15.0 | 4.7 | 253 |
| | | 05OCT2005 | 12:00 | 62 | 105 | Week 8 | 44.900 | 15.3 | 4.7 | 279 |
| | | 02NOV2005 | 9:30 | 95 | 106 | Week 12 | 44.100 | 15.3 | 4.7 | 256 |
| | | 05DEC2005 | 9:45 | 1 | | Final visit | 44.600 | 15.3 | 4.7 | 252 |
| | | 05DEC2005 | 9:45 | 1 | | At randomization | 44.600 | 15.3 | 4.8 | 252 |
| | | 05DEC2005 | 9:45 | 1 | 223 | Baseline | 44.600 | 14.8 | 4.8 | 252 |
| | | 12JAN2006 | 10:00 | 39 | | Final visit | 43.400 | 14.8 | 4.6 | 267 |
| E1302001 | QTP / LI | 04MAR2005 | 9:30 | -7 | 1 | Screening | 40.400 | 13.5 | 4.4 | 173 |
| | | 14MAR2005 | 9:30 | -28 | | Baseline | 40.400 | 13.5 | 4.4 | 173 |
| | | 08APR2005 | 9:45 | 28 | 104 | Week 4 | 38.700 | 13.4 | 4.3 | 162 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

330

CONFIDENTIAL
AZSER12764121

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1302001 | QTP / LI | 06MAY2005 | 10:05 | 56 | 105 | Week 8 | 39.600 | 13.2 | 4.3 | 166 |
| | | 02JUN2005 | 10:15 | 83 | 106 | Week 12 | 39.000 | 13.0 | 4.2 | 161 |
| | | 02JUN2005 | 10:15 | 83 | | Final visit | 39.000 | 13.0 | 4.2 | 161 |
| | | 02JUN2005 | 10:15 | 83 | | Baseline | 39.000 | 13.0 | 4.2 | 161 |
| | | 14JUN2005 | 10:45 | 8 | | Week 12 | 39.000 | 13.2 | 4.3 | 152 |
| | | 14JUN2005 | 10:45 | 8 | 223 | Final visit | 39.700 | 13.2 | 4.3 | 152 |
| E1302002 | PLA / LI | 13OCT2005 | 9:45 | -7 | 1 | Screening | 43.900 | 14.6 | 5.0 | 252 |
| | | 13OCT2005 | 9:45 | -7 | | Baseline | 43.900 | 14.6 | 5.1 | 252 |
| | | 14NOV2005 | 9:50 | 25 | 104 | Week 4 | 44.500 | 14.7 | 5.1 | 213 |
| | | 05DEC2005 | 9:30 | 51 | 105 | Week 8 | 46.100 | 15.2 | 5.1 | 204 |
| | | 03JAN2006 | 9:30 | 80 | 106 | Week 12 | 46.300 | 14.6 | 5.1 | 205 |
| | | 10JAN2006 | 9:50 | 1 | | Final visit | 43.500 | 14.6 | 5.1 | 208 |
| | | 10JAN2006 | 9:50 | 1 | 201 | At randomization | 43.500 | 15.0 | 5.1 | 208 |
| | | 10JAN2006 | 9:35 | 1 | | Baseline | 43.500 | 15.0 | 5.1 | 206 |
| | | 04APR2006 | 9:35 | 85 | 207 | Week 16 | 43.500 | 15.0 | 5.2 | 266 |
| | | 21JUL2006 | 9:40 | 193 | 211 | Week 28 | 45.300 | 15.0 | 5.1 | 231 |
| | | 12SEP2006 | 9:45 | 246 | 223 | Week 40 | 45.900 | 15.3 | 5.2 | 222 |
| | | 12SEP2006 | 9:45 | 246 | | Final visit | 45.900 | 15.3 | 5.2 | 222 |
| E1303001 | OL QTP | 12JAN2005 | 12:30 | -7 | 1 | Screening | 44.200 | 14.8 | 4.5 | 298 |
| | | 12JAN2005 | 12:30 | -7 | | Baseline | 44.200 | 14.8 | 4.5 | 298 |
| | | 12APR2005 | 12:30 | 90 | 106 | Week 12 | 44.700 | 14.8 | 4.7 | 242 |
| | | 19APR2005 | 10:30 | 90 | | Final visit | 47.700 | 15.4 | 4.7 | 242 |
| E1303002 | QTP / VAL | 12JAN2005 | 13:00 | 0 | 1 | Screening | 45.400 | 15.5 | 4.6 | 263 |
| | | 01FEB2005 | 11:30 | 20 | 105 | Week 8 | 40.900 | 15.1 | 4.1 | 268 |
| | | 09MAR2005 | 11:30 | 56 | 105 | Week 8 | 41.200 | 14.0 | 4.1 | 269 |
| | | 09MAR2005 | 11:30 | 56 | | Final visit | 41.200 | 14.0 | 4.1 | 269 |
| | | 09MAR2005 | 11:30 | 56 | 207 | Baseline | 41.200 | 14.0 | 4.7 | 269 |
| | | 17MAR2005 | 11:00 | 79 | 214 | Week 12 | 46.000 | 14.0 | 4.7 | 294 |
| | | 09DEC2005 | 11:00 | 193 | 217 | Week 20 | 46.000 | 15.1 | 4.7 | 297 |
| | | 02MAR2006 | 9:30 | 276 | 223 | Week 40 | 48.400 | 16.7 | 4.8 | 283 |
| | | 25MAY2006 | 10:30 | 360 | | Week 52 | 50.800 | 16.8 | 4.9 | 274 |
| | | 29SEP2006 | 10:00 | 487 | | Final visit | 47.800 | 15.8 | 4.6 | 254 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

331

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764122

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | 11OCT2005 | 9:30 | -7 | 1 | Screening | 39.400 | 13.6 | 4.2 | 262 |
| | | 11OCT2005 | 9:30 | -7 | | Baseline | | 13.6 | 4.2 | 262 |
| | | 07NOV2005 | 9:30 | 30 | 105 | Week 4 | 42.300 | 13.6 | 4.1 | 218 |
| | | 1DEC2005 | 9:30 | 58 | 106 | Week 8 | 36.600 | 14.0 | 4.4 | 249 |
| | | 16JAN2006 | 10:00 | 90 | 109 | Week 12 | 28.400 L# | 14.0 | 2.9 | 283 |
| | | 05APR2006 | 9:30 | 169 | 201 | Week 24 | 40.100 | 13.0 | 3.7 | 216 |
| | | 05JUL2006 | 9:30 | 1 | | At randomization | 40.100 | 13.9 | 3.9 | 306 |
| | | 05JUL2006 | 9:30 | 1 | | Baseline | | 13.9 | 3.9 | 306 |
| | | 10AUG2006 | 9:30 | 37 | 223 | Week 12 | 40.100 | 13.1 | 3.8 | 214 |
| | | 10AUG2006 | 9:00 | 37 | | Final visit | 39.000 L | 13.1 | 3.8 | 214 |
| E1303004 | OL QTP | 30NOV2005 | 11:00 | -7 | 1 | Screening | 41.700 | 14.2 | 4.3 | 171 |
| | | 30NOV2005 | 11:00 | -7 | | Baseline | 41.700 | 14.2 | 4.3 | 171 |
| | | 02JAN2006 | 9:00 | 28 | 104 | Week 4 | 33.500 | 11.3 | 3.6 | 178 |
| | | 12JAN2006 | 9:00 | 36 | 113 | *Week 4 | 35.100 L | 11.6 L | 3.9 | 227 |
| | | 12JAN2006 | 9:00 | 36 | | Final visit | | | | 227 |
| E1304001 | MISSING | 29JUL2004 | 9:40 | 1 | * | | 39.600 | 13.2 | 4.2 | 207 |
| E1304002 | QTP / LI | 08MAR2005 | 10:15 | -6 | 1 | Screening | 50.300 | 16.8 | 5.5 | 208 |
| | | 08MAR2005 | 10:15 | -6 | | Baseline | 50.300 | 16.8 | 5.5 | 208 |
| | | 11MAR2005 | 11:45 | 28 | 104 | Week 4 | 50.700 | 16.9 | 5.4 | 188 |
| | | 09MAY2005 | 11:45 | 56 | 105 | Week 8 | 51.100 H# | 17.0 | 5.5 | 143 |
| | | 09MAY2005 | 11:45 | 85 | | Final visit | 51.100 H# | 16.9 | 5.5 | 191 |
| | | 07JUN2005 | 12:12 | 1 | 106 | At randomization | | 16.9 | 5.5 | 191 |
| | | 13JUN2005 | 12:12 | 1 | 201 | Baseline | | | | 191 |
| | | 13JUN2005 | 12:12 | 79 | | Final visit | 54.900 H# | 17.9 H# | 5.8 | 202 |
| | | 30AUG2005 | 11:30 | 79 | 207 | Final visit | 54.900 H# | 17.9 H# | 5.8 | 202 |
| E1304003 | OL QTP | 14MAR2005 | 10:30 | -7 | 1 | Screening | 38.500 | 12.9 | 3.9 | 301 |
| | | 14MAR2005 | 10:30 | -7 | | Baseline | 38.500 | 12.9 | 3.9 | 301 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764123

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1304004 | OL QTP | 11OCT2005 | 11:00 | -7 | 1 | Screening | 44.100 | 16.0 | 5.0 | 236 |
| | | 11OCT2005 | 11:00 | -7 | | Baseline | 45.100 | 16.0 | 5.0 | 236 |
| | | 24NOV2005 | 11:15 | 35 | 104 | Week 4 | 45.100 | 15.3 | 4.6 | 206 |
| | | 21DEC2005 | 11:00 | 64 | 105 | Week 8 | 43.300 | 14.6 | 4.8 | 213 |
| | | 24JAN2006 | 12:00 | 98 | 105 | Week 12 | 43.300 | 14.6 | 4.6 | 250 |
| | | 24JAN2006 | 12:00 | 98 | 106 | Final visit | 43.300 | 14.6 | 4.6 | 250 |
| E1309001 | PLA / VAL | 31JAN2005 | 10:30 | 0 | 1 | Screening | 41.200 | 13.9 | 4.3 | 202 |
| | | 24FEB2005 | 10:30 | 24 | 104 | Week 4 | 46.400 | 15.4 | 4.5 | 162 |
| | | 22MAR2005 | 11:30 | 50 | 105 | Week 8 | 43.400 | 14.9 | 4.7 | 153 |
| | | 29APR2005 | 11:00 | 86 | 201 | Week 12 | 43.500 | 14.3 | 4.5 | 185 |
| | | 29APR2005 | 12:30 | 86 | | Final visit | 44.800 | 15.1 | 4.8 | 181 |
| | | 29APR2005 | 12:30 | 1 | | At randomization | 44.800 | 15.1 | 4.8 | 181 |
| | | 29APR2005 | 12:30 | 1 | | Baseline | 44.800 | 15.1 | 4.7 | 180 |
| | | 20JUL2005 | 10:30 | 204 | 207 | Week 12 | 46.700 | 15.2 | 4.2 | 146 |
| | | 21NOV2005 | 9:30 | 208 | 211 | Week 28 | 46.100 | 15.2 | 4.4 | 86 L# |
| | | 23FEB2006 | 9:30 | 301 | 214 | Week 40 | 46.800 | 15.7 | 3.9 | 125 L |
| | | 02MAY2006 | 10:00 | 369 | 223 | Week 52 | 35.800 L# | 11.7 L# | 3.9 L | 169 |
| | | 02MAY2006 | 10:00 | 369 | 212 * | Final visit | 44.100 | 14.3 | 4.4 | 162 |
| E1309002 | QTP / VAL | 31JAN2005 | 10:30 | 0 | 1 | Screening | 40.900 | 13.3 | 5.4 | 206 |
| | | 24FEB2005 | 9:00 | 24 | 104 | Week 4 | 36.900 | 13.9 | 4.5 | 207 |
| | | 21MAR2005 | 9:45 | 49 | 105 | Week 8 | 31.800 L# | 10.3 L# | 4.9 | 192 |
| | | 27APR2005 | 9:45 | 86 | 106 | Week 12 | 35.400 | 11.2 L | 4.9 | 191 |
| | | 27APR2005 | 11:30 | 86 | | Baseline | 35.400 | 11.2 L | 4.9 | 191 |
| | | 12MAY2005 | 10:00 | 94 | | *Week 12 | 35.200 | 11.2 L | 4.8 | 220 |
| | | 12AUG2005 | 10:00 | 206 | 207 | Week 28 | 40.300 | 13.5 | 5.0 | 158 |
| | | 23MAR2006 | 10:40 | 316 | 211 | Week 40 | 34.700 L | 13.4 | 4.8 | 153 |
| | | 15JUN2006 | 9:00 | 401 | 217 | Week 52 | 38.300 | 11.5 L | 4.7 | 171 |
| | | 18AUG2006 | 9:30 | 465 | 223 | Week 68 | 43.100 | 13.7 | 4.9 | 172 |
| | | 18AUG2006 | 9:30 | 465 | | Final visit | | | 5.4 | 152 |
| | | | | | | | | | 5.4 | 152 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

333

CONFIDENTIAL
AZSER12764124

Page 332 of 377

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 12FEB2005 | 12:00 | -3 | 1 | Screening | | 12.8 | 4.3 | 183 |
| | | 12FEB2005 | 12:00 | -3 | 1 | Baseline | | 12.8 | 4.3 | 183 |
| | | 16MAR2005 | 12:00 | 29 | 105 | Week 4 | 38.700 | 12.6 | 4.3 | 236 |
| | | 19APR2005 | 11:22 | 61 | 105 | Week 8 | 39.600 | 12.1 | 4.5 | 225 |
| | | 25MAY2005 | 8:30 | 1 | 106 | *At randomization | 39.100 | 12.9 | 4.4 | 213 |
| | | 25MAY2005 | 13:00 | 1 | 201 | Final visit | 39.300 | 12.9 | 4.4 | 210 |
| | | 25MAY2005 | 13:00 | 1 | | Baseline | 39.300 | 12.9 | 4.4 | 210 |
| | | 16SEP2005 | 10:45 | 115 | 207 | Week 12 | 39.800 | 13.7 | 4.7 | 234 |
| | | 21DEC2005 | 11:30 | 211 | 211 | Week 28 | 41.300 | 13.7 | 4.7 | 238 |
| | | 15MAR2006 | 9:00 | 294 | 214 | Week 52 | 41.000 | 13.6 | 4.5 | 271 |
| | | 15JUN2006 | | 387 | 214 | Week 68 | 41.000 | 13.1 | 4.5 | 215 |
| | | 30AUG2006 | 10:00 | 463 | 223 | Week 68 | 40.000 | 12.8 | 4.4 | 200 |
| | | 30AUG2006 | 10:00 | 463 | 223 | Final visit | 40.000 | 12.8 | 4.4 | 200 |
| E1309004 | OL QTP | 15MAR2005 | 11:00 | -16 | 1 | * | 41.200 | 14.0 | 4.2 | 282 |
| | | 27APR2005 | 12:30 | 27 | 104 | Week 4 | 38.400 | 13.0 | 3.9 | 296 |
| | | 02JUN2005 | 11:00 | 63 | 113 | Week 8 | 40.700 | 13.9 | 4.1 | 273 |
| | | 02JUN2005 | | 63 | | Final visit | 40.700 | 13.9 | 4.1 | 273 |
| E1309005 | PLA / LI | 29APR2005 | 10:00 | -4 | 1 | Screening | 42.500 | 14.4 | 4.4 | 290 |
| | | 29APR2005 | 10:00 | -4 | 1 | Baseline | 42.500 | 14.4 | 4.4 | 290 |
| | | 23MAY2005 | 10:00 | 20 | 104 | Week 4 | 39.600 | 13.4 | 4.3 | 294 |
| | | 15JUN2005 | 11:00 | 43 | 105 | Week 8 | 35.100 | 13.3 | 3.7 | 277 |
| | | 11JUL2005 | 11:00 | 69 | 106 | *Week 8 | 36.300 | 12.1 | 3.8 | 252 |
| | | 11AUG2005 | 11:30 | 1 | 201 | Final visit | 36.300 | 12.2 | 3.8 | 279 |
| | | 11AUG2005 | 11:30 | 1 | | *At randomization | 36.300 | 13.2 | 3.8 | 279 |
| | | 11AUG2005 | 11:30 | 1 | | Baseline | 36.300 | 13.2 | 3.8 | 279 |
| | | 02DEC2005 | 10:00 | 114 | 207 | Week 12 | 39.800 | 13.3 | 4.0 | 251 |
| | | 22MAR2006 | 10:30 | 224 | 211 | Week 28 | 39.800 | 13.6 | 4.0 | 319 |
| | | 21JUN2006 | 10:30 | 314 | 214 | Week 52 | 44.700 H | 11.6 | 4.5 | 251 |
| | | 10AUG2006 | 9:30 | 365 | 223 | Week 52 | 34.700 L | 11.6 | 3.5 L | 257 |
| | | 10AUG2006 | 9:30 | 365 | 223 | Final visit | 34.700 L | 11.6 | 3.5 L | 257 |
| E1309006 | OL QTP | 04MAY2005 | 11:30 | -2 | 1 | Screening | 37.100 | 12.4 | 4.3 | 257 |
| | | 04MAY2005 | 11:30 | -2 | 1 | Baseline | 37.100 | 12.4 | 4.3 | 257 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

334

CONFIDENTIAL
AZSER12764125

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309006 | OL QTP | 23MAY2005 | 14:00 | 17 | 104 | Week 4 | 38.500 | 12.9 | 4.5 | 316 |
| | | 15JUN2005 | 10:00 | 40 | 105 | *Week 4 | 41.500 | 13.7 | 4.8 | 205 |
| | | 13JUL2005 | 10:00 | 54 | | *Week 8 | 39.800 | 13.1 | 4.6 | 247 |
| | | 13SEP2005 | 10:00 | 136 | 109 | *Week 24 | 39.800 | 13.4 | 4.6 | 247 |
| | | 19OCT2005 | 10:00 | 166 | | *Week 24 | 37.500 | 12.5 | 4.4 | 281 |
| | | 19OCT2005 | 10:00 | 166 | 113 | Final visit | 37.500 | 12.5 | 4.4 | 281 |
| E1309007 | PLA / VAL | 25MAY2005 | 13:00 | -3 | 1 | Screening | 44.200 | 14.7 | 4.8 | 171 |
| | | 25MAY2005 | 13:00 | -3 | | Baseline | 44.200 | 14.8 | 4.8 | 171 |
| | | 23JUN2005 | 12:30 | -26 | 104 | Week 4 | 43.800 | 14.6 | 5.0 | 181 |
| | | 2JUL2005 | 11:00 | 54 | 105 | Week 8 | 42.600 | 14.4 | 4.9 | 195 |
| | | 18AUG2005 | 11:00 | 1 | 201 | Final visit | 41.600 | 14.2 | 4.8 | 189 |
| | | 18AUG2005 | 11:00 | 1 | | At randomization | 41.300 | 14.2 | 4.8 | 189 |
| | | 18AUG2005 | 10:00 | 1 | | Baseline | 41.300 | 14.2 | 4.8 | 189 |
| | | 23MAY2005 | 10:00 | 35 | 223 | Week 12 | 45.200 | 15.1 | 5.3 | 194 |
| | | 21SEP2005 | 11:00 | 35 | | Final visit | 47.000 | 15.3 | 5.2 | 216 |
| | | | | 106 | * | | | | | |
| E1309008 | OL QTP | 27JUN2005 | 9:20 | -2 | 1 | Screening | 47.000 | 15.7 | 5.0 | 257 |
| | | 27JUN2005 | 9:20 | -2 | | Baseline | 47.000 | 15.7 | 5.0 | 257 |
| | | 10AUG2005 | 10:00 | 42 | | Week 4 | 40.400 | 13.7 | 5.0 | 231 |
| | | 10AUG2005 | 10:00 | 42 | 113 | Final visit | 40.400 | 13.7 | 4.3 | 231 |
| E1309009 | QTP / LI | 21OCT2005 | 10:00 | 0 | 1 | Screening | 40.800 | 13.4 | 4.2 | 240 |
| | | 16NOV2005 | 9:30 | 26 | 104 | Week 4 | 38.500 | 13.9 | 4.1 | 242 |
| | | 19DEC2005 | 9:30 | 59 | 105 | Week 8 | 38.200 | 13.5 | 4.4 | 282 |
| | | 2JAN2006 | 10:00 | 87 | 106 | Week 12 | 38.600 | 13.0 | 4.5 | 256 |
| | | 17FEB2006 | 11:00 | 1 | 201 | Final visit | 38.600 | 13.0 | 4.1 | 256 |
| | | 17FEB2006 | 11:00 | 1 | | At randomization | 38.600 | 13.0 | 4.1 | 256 |
| | | 17FEB2006 | 11:00 | 1 | | Baseline | 38.600 | 13.0 | 4.1 | 277 |
| | | 22MAY2006 | 11:00 | 95 | 203 | *Week 12 | 40.300 | 13.6 | 4.3 | 278 |
| | | 22MAY2006 | 10:30 | 95 | 223 | Week 12 | 40.700 | 13.7 | 4.3 | 291 |
| | | | | 103 | * | | | | | |
| | | | | 104 | * | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 24NOV2005 | 8:30 | -2 | 1 | Screening | 48.200 | 16.6 | 5.2 | 235 |
| | | 24NOV2005 | 8:30 | -2 | | Baseline | 48.200 | 16.6 | 5.2 | 235 |
| | | 12DEC2005 | 9:00 | 25 | 104 | Week 4 | 45.200 | 15.6 | 4.9 | 215 |
| | | 10JAN2006 | 9:00 | 53 | 105 | Week 8 | 45.200 | 15.6 | 4.8 | 205 |
| | | 16FEB2006 | 8:00 | 82 | 106 | Week 12 | 50.900 | 17.6 H | 5.5 | 200 |
| | | 06MAR2006 | 11:30 | 1 | 201 | Final visit | 51.500 | 17.7 H | 5.5 | 200 |
| | | 06MAR2006 | 11:30 | 1 | | At randomization | 51.500 | 17.7 H | 5.5 | 200 |
| | | 06MAR2006 | 11:30 | 1 | | Baseline | 51.500 | 17.7 H | 5.5 | 200 |
| | | 24MAR2006 | 10:45 | 19 | 223 | Week 12 | 49.100 | 16.8 | 5.2 | 264 |
| | | 24MAR2006 | 10:45 | 19 | | Final visit | 49.100 | 16.8 | 5.2 | 264 |
| E1309011 | QTP / LI | 22DEC2005 | 12:00 | -1 | 1 | Screening | 42.800 | 14.0 | 5.1 | 244 |
| | | 22DEC2005 | 12:00 | -1 | | Baseline | 42.800 | 14.0 | 5.1 | 244 |
| | | 25JAN2006 | 9:15 | 33 | 104 | Week 4 | 39.600 L | 13.2 | 4.6 | 253 |
| | | 23FEB2006 | 9:30 | 62 | 105 | Week 8 | 43.900 | 14.5 | 5.0 | 286 |
| | | 23MAR2006 | 9:30 | 90 | 109 | Week 12 | 42.900 | 14.0 | 5.0 | 315 |
| | | 15JUN2006 | 10:00 | 1 | 201 | *At randomization | 41.700 | 13.2 | 4.7 | 257 |
| | | 15JUN2006 | 10:00 | 1 | | Final visit | 41.200 | 13.2 | 4.6 | 251 |
| | | 15JUN2006 | 10:00 | 1 | | Baseline | 41.200 | 13.0 | 4.6 | 251 |
| | | 17AUG2006 | 9:00 | 64 | 223 | Week 12 | 39.600 L | 13.0 | 4.6 | 227 |
| | | 17AUG2006 | 9:00 | 64 | | Final visit | 39.600 L | 13.0 | 4.6 | 227 |
| E1310001 | OL QTP | 16SEP2004 | 9:10 | -7 | 1 | Screening | 43.000 | 14.0 | 4.6 | 208 |
| | | 16SEP2004 | 9:10 | -7 | | Baseline | 43.000 | 14.0 | 4.6 | 208 |
| | | 30SEP2004 | 9:10 | 7 | 113 | Week 4 | 45.300 | 14.8 | 4.7 | 239 |
| | | 30SEP2004 | 9:10 | 7 | | Final visit | 45.300 | 14.8 | 4.8 | 239 |
| E1310002 | OL QTP | 16SEP2004 | 10:05 | -7 | 1 | Screening | 41.900 | 13.7 | 4.4 | 304 |
| | | 16SEP2004 | 10:05 | -7 | | Baseline | 41.900 | 13.7 | 4.4 | 304 |
| | | 07OCT2004 | 10:00 | 14 | 113 | Week 4 | 42.000 | 13.8 | 4.4 | 355 |
| | | 07OCT2004 | 10:00 | 14 | | Final visit | 42.000 | 13.8 | 4.4 | 355 |
| E1310003 | PLA / VAL | 22DEC2004 | 9:30 | -6 | 1 | Screening | 39.800 | 14.0 | 4.3 | 241 |
| | | 22DEC2004 | 9:30 | -6 | | Baseline | 39.800 | 14.0 | 4.3 | 241 |
| | | 25JAN2005 | 10:30 | 28 | 104 | Week 4 | 40.400 | 14.1 | 4.3 | 190 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764127

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310003 | PLA / VAL | 23FEB2005 | 9:45 | 57 | 105 | Week 8 | 39.800 | 13.8 | 4.1 | 229 |
| | | 22MAR2005 | 9:30 | 84 | 106 | Week 12 | 38.000 | 13.3 | 4.2 | 204 |
| | | 22APR2005 | 10:00 | 1 | 201 | Final visit | 40.000 | 13.5 | 4.2 | 246 |
| | | 27APR2005 | 10:00 | 1 | | At randomization | 40.000 | 13.5 | 4.2 | 246 |
| | | 27APR2005 | 10:00 | 1 | | Baseline | 40.000 | 13.5 | 4.2 | 246 |
| | | 01SEP2005 | 9:30 | 128 | 207 | Week 12 | 43.000 | 14.2 | 4.4 | 251 |
| | | 01JUN2006 | 9:30 | 252 | 214 | Week 52 | 40.200 | 14.6 | 4.4 | 217 |
| | | 27MAR2006 | 10:00 | 335 | 214 | Week 52 | 40.600 | 14.6 | 4.6 | 226 |
| | | 23AUG2006 | 9:00 | 484 | 223 | Week 68 | 43.300 | 14.0 | 4.4 | 232 |
| | | 23AUG2006 | 9:00 | 484 | | Final visit | 43.300 | 14.0 | 4.4 | 232 |
| E1310004 | QTP / VAL | 22DEC2004 | 8:30 | -6 | 1 | Screening | 50.700 | 17.5 | 5.3 | 181 |
| | | 22DEC2004 | 8:30 | -6 | | Baseline | 50.700 | 17.5 | 5.3 | 181 |
| | | 25JAN2005 | 10:00 | 28 | 104 | Week 4 | 48.800 | 17.2 H | 5.2 | 150 |
| | | 22FEB2005 | 8:30 | 57 | 105 | Week 8 | 48.700 | 16.8 | 5.3 | 165 |
| | | 22MAR2005 | 8:30 | 84 | 201 | Week 12 | 50.300 | 17.0 | 5.0 | 165 |
| | | 19MAY2005 | 8:30 | 1 | | Final visit | 50.800 | 17.0 | 5.0 | 165 |
| | | 19MAY2005 | 8:30 | 1 | | At randomization | 50.800 | 17.0 | 5.0 | 165 |
| | | 29SEP2005 | 9:30 | 134 | 207 | Baseline | 51.800 | 17.3 | 5.1 | 164 |
| | | 31JAN2006 | 10:30 | 258 | 211 | Week 40 | 49.400 | 16.7 | 5.1 | 190 |
| | | 24APR2006 | 9:30 | 341 | 214 | Week 52 | 46.600 | 16.0 | 4.8 | 178 |
| | | 24JUL2006 | 9:30 | 462 | 217 | *Week 68 | 49.400 | 16.1 | 4.8 | 171 |
| | | 23AUG2006 | 9:30 | 462 | 223 | Final visit | 49.400 | 16.1 | 4.9 | 171 |
| E1310005 | OL QTP | 09FEB2005 | 9:30 | -5 | 1 | Screening | 43.300 | 15.7 | 4.9 | 239 |
| | | 09FEB2005 | 9:30 | -5 | | Baseline | 43.300 | 15.7 | 4.9 | 239 |
| | | 09MAR2005 | 9:30 | 23 | 104 | Week 4 | 43.300 | 14.9 | 4.8 | 245 |
| | | 11APR2005 | 9:30 | 56 | 105 | Week 8 | 44.600 | 15.5 | 5.0 | 198 |
| | | 03MAY2005 | 9:45 | 78 | 113 | Week 12 | 38.100 L | 12.3 L | 4.1 | 196 |
| | | 03MAY2005 | 9:45 | 78 | | Final visit | 38.100 L | 12.3 L | 4.1 | 196 |
| E1310006 | OL QTP | 22MAR2005 | 9:00 | -9 | 1 | * | 41.700 | 14.0 | 4.6 | 386 |
| | | 03MAY2005 | 9:30 | 33 | 104 | Week 4 | 41.800 | 14.8 | 4.9 | 364 |
| | | 07JUN2005 | 9:30 | 68 | 113 | Week 8 | 41.700 | 13.7 | 4.5 | 368 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

337

CONFIDENTIAL
AZSER12764128

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310006 | OL QTP | 07JUN2005 | 9:30 | 68 | 113 | Final visit | 41.700 | 13.7 | 4.5 | 368 |
| E1310007 | OL QTP | 22MAR2005 | 10:00 | -9 | | * | | | | |
| | | 05APR2005 | 9:30 | 5 | | Week 4 | 50.000 H | 16.8 | 4.9 | 199 |
| | | 05APR2005 | 9:30 | 5 | 113 | Final visit | 53.000 H | 17.8 H | 5.1 | 235 |
| | | 05APR2005 | 9:30 | 5 | | Final visit | 53.000 H | 17.8 H | 5.1 | 235 L |
| E1310008 | OL QTP | 24NOV2005 | 9:30 | -6 | 1 | Screening | 38.200 | 12.8 | 4.5 | 158 |
| | | 24NOV2005 | 9:30 | -6 | | Baseline | 38.200 | 12.8 | 4.5 | 158 |
| | | 21DEC2005 | 10:00 | 21 | 104 | Week 4 | 39.100 | 12.8 | 4.6 | 135 |
| | | 24JAN2006 | 9:15 | 55 | 105 | Week 8 | 38.800 | 12.9 | 4.6 | 147 |
| | | 22FEB2006 | 9:00 | 89 | 105 | Week 12 | 38.300 | 13.0 | 4.6 | 154 |
| | | 13MAR2006 | 9:00 | 103 | 113 | *Week 12 | 38.300 | 13.0 | 4.5 | 192 |
| | | 13MAR2006 | 9:00 | 103 | | Final visit | 38.300 | 13.0 | 4.5 | 192 |
| E1311001 | PLA / LI | 13JUL2004 | 10:15 | -6 | 1 | Screening | 38.200 L | 12.6 L | 3.9 L | 214 |
| | | 13JUL2004 | 10:15 | -6 | | Baseline | 38.200 L | 12.6 L | 4.1 | 214 |
| | | 20SEP2004 | 10:30 | 63 | 105 | Week 8 | 40.200 | 13.6 | 4.2 | 208 |
| | | 25OCT2004 | 10:30 | 98 | 106 | Week 12 | 39.700 L | 13.5 | 4.2 | 219 |
| | | 27OCT2004 | 10:30 | 1 | 201 | At randomization | 39.900 L | 13.5 | 4.2 | 214 |
| | | 27OCT2004 | 10:30 | 1 | | Baseline | 39.900 L | 13.5 | 4.2 | 214 |
| E1311002 | MISSING | 19JUL2004 | 10:15 | -7 | 1 | Screening | 38.400 | 12.6 | 4.1 | 147 |
| | | 19JUL2004 | 10:15 | -7 | | Baseline | 38.400 | 12.6 | 4.1 | 147 |
| E1311003 | MISSING | 13AUG2004 | 13:00 | 1 | | * | 46.500 | 15.3 | 4.9 | 191 |
| E1311004 | QTP / LI | 27OCT2004 | 8:00 | -8 | | * | | | | |
| | | 02DEC2004 | 8:00 | 28 | 104 | Week 4 | 46.000 | 15.3 | 4.8 | 288 |
| | | 19JAN2005 | 10:45 | 76 | 105 | Week 12 | 43.200 | 14.3 | 4.7 | 262 |
| | | 21FEB2005 | 9:15 | 1 | 106 | Final visit | 42.800 | 14.3 | 4.5 | 294 |
| | | 24FEB2005 | 9:15 | 1 | | At randomization | 45.400 | 15.3 | 4.7 | 313 |
| | | 24FEB2005 | 9:15 | 50 | 201 | Baseline | 45.400 | 15.7 | 4.7 | 313 |
| | | 14APR2005 | 9:45 | 105 | 223 | *Week 12 | 46.400 | 15.9 | 4.9 | 269 |
| | | 14APR2005 | 9:15 | 105 | | Week 12 | | | | |
| | | 08JUN2005 | 9:15 | 105 | | Final visit | 42.700 | 13.9 | 4.3 | 327 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311005 | OL QTP | 16NOV2004 | 8:00 | -7 | 1 | Screening | 42.200 | 14.4 | 4.6 | 250 |
| | | 16NOV2004 | 8:00 | -7 | | Baseline | 42.200 | 14.4 | 4.6 | 250 |
| | | 17JAN2005 | 9:40 | 21 | 105 | Week 8 | 40.900 | 14.9 | 4.4 | 223 |
| | | 18FEB2005 | 11:15 | 55 | 106 | Week 12 | 47.500 H | 15.0 | 5.3 | 204 |
| | | 20MAY2005 | 9:30 | 87 | 109 | Week 24 | 46.400 H | 15.7 | 5.2 | 244 |
| | | 22JUN2005 | 10:30 | 178 | | *Week 20 | 47.000 H | 15.5 | 4.9 | 251 |
| | | 22JUN2005 | 10:30 | 211 | 113 | Final Visit | 48.900 H | 16.0 | 5.0 | 251 |
| E1311006 | QTP / LI | 19JAN2005 | 10:00 | -6 | 1 | Screening | 50.600 | 16.9 | 5.2 | 246 |
| | | 21FEB2005 | 10:10 | 26 | 104 | Baseline | 45.600 | 15.3 | 5.2 | 243 |
| | | 21FEB2005 | 10:10 | 27 | 105 | Week 4 | 44.600 | 14.8 | 4.8 | 240 |
| | | 18MAR2005 | 10:20 | 52 | 106 | Week 8 | 48.500 | 16.0 | 5.5 | 242 |
| | | 15APR2005 | 9:40 | 80 | 201 | Week 12 | 50.500 | 16.8 | 5.5 | 131 L |
| | | 26APR2005 | 11:20 | 1 | | A:randomization | 50.500 | 16.8 | 5.5 | 131 L |
| | | 02MAY2005 | 11:20 | 1 | | Baseline | 50.500 | 16.8 | 5.5 | 131 L |
| | | 02AUG2005 | 10:30 | 99 | 207 | Week 12 | 48.300 | 16.0 | 5.2 | 243 |
| | | 05SEP2005 | 9:40 | 133 | | *Week 12 | 51.500 | 17.0 | 5.4 | 243 |
| | | 05SEP2005 | 9:40 | 133 | 223 | Final Visit | 51.500 | 17.0 | 5.4 | 243 |
| E1311007 | MISSING | 11FEB2005 | 8:40 | -7 | 1 | Screening | 42.500 | 14.4 | 4.5 | 387 |
| | | 11FEB2005 | 8:40 | -7 | | Baseline | 42.500 | 14.0 | 4.5 | 387 |
| E1311008 | PLA / VAL | 23FEB2005 | 8:00 | -6 | 1 | Screening | 43.800 | 14.4 | 5.3 | 218 |
| | | 23FEB2005 | 8:30 | 1 | | Baseline | 41.800 | 14.4 | 5.3 | 210 |
| | | 22MAR2005 | 9:45 | 50 | 104 | Week 8 | 41.200 | 13.6 | 5.0 | 212 |
| | | 20APR2005 | 9:15 | 77 | 105 | Week 12 | 40.700 | 13.2 | 4.9 | 182 |
| | | 17MAY2005 | 9:15 | 77 | 106 | Week 12 | 40.700 | 13.2 | 4.9 | 182 |
| | | 17MAY2005 | 8:30 | | | Baseline | 40.900 | 12.9 | 4.6 | 182 |
| | | 23JUN2005 | 8:30 | 31 | 223 | Week 12 | 40.900 | 12.8 | 4.6 | 201 |
| | | 23JUN2005 | 8:30 | 31 | | Final Visit | 40.900 | 12.8 | 4.6 | 201 |
| E1311009 | PLA / LI | 29MAR2005 | 10:15 | 21 | 104 | Week 4 | 43.000 | 15.0 | 4.9 | 204 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764130

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | 26APR2005 | 10:30 | 49 | 105 | Week 8 | 46.600 | 15.9 | 5.2 | 172 |
| | | 24MAY2005 | 10:00 | 77 | 106 | Week 12 | 50.700 | 17.8 H | 5.6 | 222 |
| | | 02JUN2005 | 10:00 | 1 | 201 | Final visit | 52.800 H | 17.7 H | 5.9 | 211 |
| | | 02JUN2005 | 10:00 | 1 | | At randomization | 52.800 H | 17.7 H | 5.9 | 211 |
| | | 02JUN2005 | 10:00 | 1 | | Baseline | 52.800 H | 17.7 H | 5.9 | 211 |
| | | 10JAN2006 | 10:00 | 223 | 211 | Week 28 | 47.800 | 16.9 | 5.5 | 220 |
| | | 20JAN2006 | 9:45 | 233 | 214 | Week 40 | 45.200 | 16.5 | 5.1 | 229 |
| | | 04APR2006 | 9:45 | 307 | | Final visit | 45.200 | 16.5 | 5.1 | 229 |
| | | 15MAR2005 | 8:30 | 307 | 1.01 | *Week 4 | 45.500 | 15.6 | 5.2 | 236 |
| E1311010 | MISSING | 09JUN2005 | 8:15 | -7 | 1 | Screening | 46.600 | 15.2 | 5.1 | 226 |
| | | 09JUN2005 | 8:15 | -7 | | Baseline | 46.600 | 15.2 | 5.1 | 226 |
| | | 30AUG2005 | 11:05 | 75 | 105 | Week 12 | 46.200 | 15.5 | 5.0 | 218 |
| | | 30AUG2005 | 11:05 | 75 | | Final visit | 46.200 | 15.5 | 5.0 | 218 |
| E1311011 | MISSING | 05JUL2005 | 8:30 | -7 | 1 | Screening | 46.300 | 14.9 | 4.5 | 243 |
| | | 05JUL2005 | 8:30 | -7 | | Baseline | 46.300 | 14.9 | 4.5 | 243 |
| | | 11AUG2005 | 9:15 | 30 | 104 | Week 4 | 46.900 | 14.6 | 4.6 | 240 |
| | | 19OCT2005 | 8:30 | 99 | 105 | Final visit | 46.500 | 16.1 | 4.7 | 247 |
| E1311012 | PLA / VAL | 19JUL2005 | 9:15 | -6 | 1 | Screening | 49.300 | 16.3 | 5.1 | 205 |
| | | 12AUG2005 | 8:00 | -18 | | Baseline | 51.300 | 17.0 | 5.4 | 190 |
| | | 12AUG2005 | 10:05 | -18 | 104 | Week 4 | 51.900 | 17.0 | 5.3 | 180 |
| | | 22SEP2005 | 8:45 | 59 | 105 | Week 8 | 49.000 | 16.4 | 5.2 | 185 |
| | | 25OCT2005 | 9:30 | 92 | 106 | Week 12 | 47.900 | 16.8 | 5.4 | 190 |
| | | 10NOV2005 | 8:10 | 1 | 201 | Final visit | 49.700 | 16.8 | 5.4 | 190 |
| | | 10NOV2005 | 8:10 | 1 | | At randomization | 49.700 | 16.8 | 5.4 | 190 |
| | | 07FEB2006 | 8:10 | 90 | | Baseline | 43.700 | 14.9 | 4.8 | 323 |
| | | 07FEB2006 | 8:10 | 90 | 223 | Week 12 | 43.700 | 14.9 | 4.8 | 323 |
| | | 07FEB2006 | | | | Final visit | 43.700 | 14.9 | 4.8 | 323 |
| E1311013 | PLA / LI | 07OCT2005 | 9:30 | -3 | 1 | Screening | 47.300 | 15.2 | 5.2 | 279 |
| | | 07OCT2005 | 9:30 | -3 | | Baseline | 47.300 | 15.2 | 5.2 | 279 |
| | | 13NOV2005 | 9:00 | 28 | 104 | Week 4 | 44.000 | 15.2 | 5.2 | 279 |
| | | 13DEC2005 | 8:05 | 64 | 105 | Week 8 | 46.700 | 15.7 | 5.5 | 253 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764131

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311013 | PLA / LI | 11JAN2006 | 8:40 | 93 | 106 | Week 12 | 47.300 | 16.1 | 5.6 | 267 |
| | | 16FEB2006 | 8:30 | 201 | 201 | Final visit | 48.400 | 16.4 | 5.7 | 238 |
| | | 16FEB2006 | 8:30 | 1 | | At randomization | 48.400 | 16.4 | 5.6 | 238 |
| | | 16FEB2006 | 8:30 | 1 | | Baseline | 48.400 | 16.4 | 5.7 | 238 |
| E1311014 | PLA / VAL | 27OCT2005 | 8:20 | -11 | 1 | * | 41.700 | 14.2 | 4.4 | 229 |
| | | 01DEC2005 | 8:45 | 30 | 105 | Week 4 | 44.100 | 14.6 | 4.8 | 251 |
| | | 12JAN2006 | 9:15 | 66 | 105 | Week 8 | 44.700 | 15.4 | 4.8 | 228 |
| | | 23FEB2006 | 9:15 | 1 | 201 | Final visit | 43.200 | 14.9 | 4.7 | 267 |
| | | 23FEB2006 | 9:15 | 1 | | At randomization | 43.200 | 14.9 | 4.7 | 267 |
| | | 30JUN2006 | 8:50 | 128 | 207 | Week 12 | 44.000 | 14.5 | 4.5 | 270 |
| | | 30JUN2006 | 8:50 | 128 | | Final visit | 44.000 | 14.9 | 4.5 | 270 |
| E1311015 | QTP / VAL | 15NOV2005 | 8:20 | -6 | 1 | Screening | 39.700 | 13.5 | 4.2 | 200 |
| | | 15NOV2005 | 8:20 | -6 | | Baseline | 39.700 | 13.5 | 4.2 | 200 |
| | | 13DEC2005 | 10:20 | 22 | 104 | Week 4 | 44.800 | 15.1 | 4.3 | 195 |
| | | 10JAN2006 | 11:05 | 50 | 105 | Week 8 | 40.800 | 15.1 | 4.3 | 160 |
| | | 17FEB2006 | 10:10 | 85 | 201 | Final visit | 43.700 | 15.0 | 4.6 | 207 |
| | | 17FEB2006 | 10:15 | 1 | | At randomization | 44.700 | 15.0 | 4.6 | 207 |
| | | 17FEB2006 | 11:30 | 1 | | Baseline | 44.700 | 14.9 | 4.6 | 207 |
| E1311016 | MISSING | 18NOV2005 | 10:00 | 1 | 1 | * | 42.200 | 14.5 | 4.4 | 313 |
| E1311017 | OL QTP | 31JAN2006 | 8:15 | -7 | 1 | Screening | 36.200 L# | 12.0 L | 3.8 | 239 |
| | | 31JAN2006 | 8:15 | -7 | | Baseline | 36.200 L# | 12.0 L | 3.8 | 251 |
| | | 02MAR2006 | 8:30 | 23 | 104 | Week 4 | 36.800 L# | 12.0 L | 3.9 | 178 |
| | | 06APR2006 | 8:15 | 56 | 105 | Week 8 | 32.500 L# | 11.2 L# | 3.5 | 189 |
| | | 04MAY2006 | 8:15 | 86 | 106 | Week 12 | 33.700 L# | 11.2 L# | 3.5 | 235 |
| | | 04AUG2006 | 8:15 | 205 | 113 | Week 24 | 33.600 | 13.5 | 4.0 | 188 |
| | | 31AUG2006 | 11:30 | | 201 | Final visit | 39.500 | 13.4 | 4.0 | 188 |
| E1311018 | OL QTP | 23FEB2006 | 9:45 | -8 | 1 | * | 40.700 | 13.6 | 4.4 | 343 |
| | | 14MAR2006 | 8:00 | 13 | 104 | Week 4 | 41.100 | 13.9 | 4.4 | 209 |
| | | 20APR2006 | 10:00 | 56 | 105 | Week 8 | 39.300 | 13.4 | 4.2 | 206 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

341

CONFIDENTIAL
AZSER12764132

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311018 | OL QTP | 20APR2006 | 10:00 | 48 | 105 | Final visit | 39.300 | 13.4 | 4.2 | 226 |
| E1312001 | QTP / VAL | 06MAY2005 | 8:15 | -5 | 1 | Screening | 41.200 | 13.9 | 4.0 | 214 |
| | | 06MAY2005 | 8:15 | -5 | 1 | Baseline | 41.200 | 13.9 | 4.0 | 214 |
| | | 11JUL2005 | 10:55 | 61 | 105 | Week 8 | 42.200 | 14.1 | 4.1 | 232 |
| | | 02SEP2005 | 10:45 | 1 | 201 | Final visit | 39.700 | 14.2 | 4.1 | 237 |
| | | 02SEP2005 | 10:45 | 1 | | Randomization | 39.700 | 14.2 | 3.8 | 237 |
| | | 11APR2006 | 11:10 | 222 | 211 | Baseline | 39.700 | 14.2 | 3.8 | 237 |
| | | 22JUN2006 | 10:35 | 294 | 214 | Week 28 | 37.900 | 12.8 | 3.7 L | 305 |
| | | 02MAY2006 | 10:35 | 384 | | Week 40 | 37.100 | 12.8 | 3.7 L | 242 |
| | | 20SEP2006 | 11:30 | 384 | 223 | Final visit | 40.200 | 14.0 | 4.0 | 239 |
| E1312002 | OL QTP | 12JUL2005 | 8:05 | -3 | 1 | Screening | 38.300 | 13.0 | 3.9 | 210 |
| | | 18JUL2005 | 8:15 | 3 | | Baseline | 38.300 | 13.0 | 3.9 | 210 |
| | | 18AUG2005 | 8:15 | 34 | 104 | Week 4 | 38.400 | 13.1 | 3.1 | 241 |
| | | 28SEP2005 | 8:45 | 75 | 105 | Week 12 | 41.700 | 13.6 | 3.2 | 354 |
| | | 27OCT2005 | 8:30 | 104 | 113 | *Week 12 | 39.200 | 13.6 | 3.9 | 220 |
| | | 27OCT2005 | 8:30 | 104 | | Final visit | 39.200 | 13.6 | 3.9 | 220 |
| E1313001 | PLA / LI | 08NOV2005 | 10:15 | -8 | * | Week 4 | 46.400 | 15.0 | 5.0 | 278 |
| | | 14DEC2005 | 10:00 | 28 | 104 | Week 12 | 44.600 | 15.0 | 4.9 | 308 |
| | | 18DEC2005 | 10:00 | 90 | 106 | Final visit | 43.600 | 14.9 | 4.7 | 399 |
| | | 04APR2006 | 10:00 | 1 | 201 | At randomization | 45.900 | 15.0 | 4.8 | 342 |
| | | 04APR2006 | 10:00 | 1 | | Baseline | 45.900 | 14.9 | 4.8 | 342 |
| | | 24MAY2006 | 10:00 | 51 | 223 | Week 4 | 44.900 | 14.9 | 4.6 | 342 |
| | | 24MAY2006 | 10:00 | 51 | | Final visit | 42.900 | 14.6 | 4.6 | 337 |
| E1314001 | MISSING | 04OCT2005 | 10:30 | -6 | 1 * | Screening | 38.500 | 13.2 | 4.6 | 243 |
| E1401001 | OL QTP | 02SEP2004 | 10:40 | -6 | 1 | Screening | 38.500 L | 13.1 | 4.0 | 161 L |
| | | 02SEP2004 | 10:40 | -6 | | Baseline | 38.500 L | 13.1 | 4.0 | 161 L |
| | | 29SEP2004 | 9:30 | 21 | 104 | Week 4 | 40.500 | 13.2 | 3.9 | 151 L |
| | | 27OCT2004 | 9:15 | 49 | 105 | Week 8 | 40.500 | 13.8 | 3.8 | 153 |
| | | 21DEC2004 | 14:00 | 104 | 113 | Week 12 | 39.700 L | 13.6 | 4.1 | 149 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

342

CONFIDENTIAL
AZSER12764133

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401001 | OL QTP | 21DEC2004 | 14:00 | 104 | 113 | Final visit | 39.700 L | 13.6 | 4.1 | 149 |
| E1401002 | OL QTP | 13APR2005 | 8:20 | -5 | 1 | Screening | 42.100 | 14.1 | 4.8 | 310 |
|  |  | 13APR2005 | 8:20 | -5 | 1 | Baseline | 45.100 | 14.1 | 5.1 | 317 |
|  |  | 17MAY2005 | 8:30 | 29 | 104 | Week 4 | 45.100 | 15.1 | 5.0 | 319 |
|  |  | 14JUN2005 | 14:00 | 57 | 105 | Week 8 | 44.200 | 14.8 | 5.0 | 323 |
|  |  | 08JUL2005 | 8:40 | 81 | 113 | Final visit | 42.400 | 14.1 | 4.8 | 313 |
| E1401003 | PLA / LI | 03MAY2005 | 9:00 | -7 | 1 | Screening | 46.300 | 15.3 | 5.0 | 302 |
|  |  | 07JUN2005 | 10:10 | 28 | 104 | Baseline | 45.000 | 15.3 | 5.0 | 302 |
|  |  | 08JUL2005 | 9:15 | 59 | 105 | Week 4 | 45.000 | 15.4 | 4.9 | 296 |
|  |  | 05AUG2005 | 9:10 | 87 | 106 | Week 8 | 44.600 | 15.4 | 5.1 | 301 |
|  |  | 05AUG2005 | 9:10 | 87 |  | Week 12 | 47.900 | 16.2 | 5.1 | 312 |
|  |  | 12SEP2005 | 9:15 | 8 |  | Baseline | 47.900 | 16.2 | 5.1 | 312 |
|  |  | 04NOV2005 | 10:30 | 61 | 201 | *Week 12 | 45.800 | 15.6 | 5.0 | 332 |
|  |  | 04NOV2005 | 10:30 | 61 | 223 | Final visit | 45.200 | 15.5 | 5.0 | 332 |
| E1403001 | OL QTP | 08APR2005 | 8:10 | -7 | 1 | Screening | 42.800 | 14.6 | 4.4 | 338 |
|  |  | 08APR2005 | 8:10 | -7 | 1 | Baseline | 42.800 | 14.6 | 4.4 | 338 |
|  |  | 12MAY2005 | 13:00 | 27 | 104 | Week 4 | 43.800 | 13.9 | 4.3 | 296 |
|  |  | 08JUN2005 | 10:10 | 54 | 105 | Week 8 | 41.500 | 13.8 | 4.3 | 328 |
|  |  | 12JUL2005 | 10:10 | 88 | 106 | Week 12 | 42.600 | 14.1 | 4.2 | 310 |
|  |  | 30SEP2005 | 10:00 | 168 | 113 | Week 24 | 39.800 L | 13.7 | 4.2 | 313 |
|  |  | 30SEP2005 | 10:00 | 168 | 113 | Final visit | 39.800 L | 13.7 | 4.2 | 313 |
| E1403002 | OL QTP | 12MAY2005 | 8:00 | -7 | 1 | Screening | 39.300 | 12.9 | 4.2 | 289 |
|  |  | 12MAY2005 | 8:05 | -7 | 1 | Baseline | 39.300 | 12.9 | 4.3 | 289 |
|  |  | 12JUN2005 | 13:00 | 24 | 104 | Week 4 | 30.300 | 12.0 | 4.1 | 377 |
|  |  | 12JUL2005 | 9:00 | 54 | 105 | Week 8 | 37.800 | 12.4 | 4.4 | 394 |
|  |  | 11AUG2005 | 10:00 | 84 | 106 | Week 12 | 42.000 | 13.8 | 4.7 | 406 |
|  |  | 06OCT2005 | 10:00 | 140 | 113 | Week 24 | 42.000 | 13.8 | 4.7 | 406 |
|  |  | 06OCT2005 | 10:00 | 140 | 113 | Final visit | 42.000 | 13.8 | 4.7 | 406 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764134

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404001 | OL QTP | 14JUL2004 | 13:40 | -6 | 1 | Screening | 38.700 | 12.8 | 4.2 | 257 |
| | | 14JUL2004 | 13:40 | -6 | | Baseline | 38.700 | 12.8 | 4.2 | 257 |
| | | 16AUG2004 | 13:40 | 27 | | Week 4 | | 12.0 | 4.3 | 260 |
| | | 16AUG2004 | 16:20 | 27 | 113 | Final visit | | 13.0 | 4.3 | 260 |
| E1404002 | OL QTP | 13JAN2005 | 8:35 | -5 | 1 | Screening | 36.500 | 12.2 | 3.9 | 338 |
| | | 13JAN2005 | 8:35 | -5 | | Baseline | 36.800 | 12.2 | 3.9 | 338 |
| | | 14FEB2005 | 11:40 | 27 | | Week 4 | | 13.4 | 3.3 | 268 |
| | | 14FEB2005 | 11:40 | 27 | 104 | Final visit | 39.800 | 13.4 | 4.3 | 268 |
| E1404003 | OL QTP | 13JAN2005 | 8:00 | -5 | 1 | Screening | 41.700 | 14.0 | 4.4 | 431 |
| | | 13JAN2005 | 8:00 | -5 | | Baseline | 41.700 | 14.0 | 4.4 | 431 |
| | | 01FEB2005 | 8:00 | 14 | | Week 4 | 41.200 | 13.7 | 4.3 | 359 |
| | | 01FEB2005 | 8:00 | 14 | 113 | Final visit | 41.200 | 13.7 | 4.3 | 359 |
| E1404004 | OL QTP | 24FEB2005 | 7:45 | -5 | 1 | Screening | 38.000 L | 12.7 L | 4.2 | 211 |
| | | 24FEB2005 | 7:45 | -5 | | Baseline | 38.000 L | 12.8 L | 4.2 | 211 |
| | | 29MAR2005 | 17:05 | 28 | 104 | Week 4 | | 12.8 L | 4.2 | 252 |
| | | 26APR2005 | 9:10 | 58 | 105 | Week 12 | 38.200 L | 12.8 L | 4.4 | 207 |
| | | 24MAY2005 | 9:50 | 84 | 106 | Week 6 | | 13.5 L | 4.4 | 202 |
| | | 21JUN2005 | 9:45 | 112 | 112 | Week 12 | 41.300 L | 13.5 L | 4.4 | 261 |
| | | 21JUN2005 | 9:45 | 112 | 113 | *Week 4 Final visit | 41.200 | 13.5 | 4.5 | 261 |
| | | 08MAR2005 | 8:25 | 1.02 | 7 | *Week 4 | 38.200 L | 13.3 | | 218 |
| | | 08MAR2005 | 8:25 | 104 | | Week 4 | | 13.0 L | 4.2 | 204 |
| E1405001 | PLA / LI | 12APR2005 | 8:40 | 28 | 104 | Week 4 | 49.300 | 16.5 | 5.8 | 210 |
| | | 10MAY2005 | 8:50 | 56 | 105 | Week 8 | 41.300 | 13.9 | 4.9 | 261 |
| | | 07JUN2005 | 8:30 | 84 | 106 | Week 12 | 41.600 | 13.6 | 4.7 | 226 |
| | | 06SEP2005 | 9:20 | 175 | 109 | Week 24 | 42.300 | 14.7 | 4.8 | 224 |
| | | 04OCT2005 | 10:05 | 1 | 201 | Final visit | 44.000 | 14.7 | 5.0 | 237 |
| | | 04OCT2005 | 10:05 | 1 | | At randomization | 44.000 | 14.7 | 4.8 | 237 |
| | | 04OCT2005 | 10:05 | 1 | | Baseline | 42.300 | 14.0 | 5.3 | 237 |
| | | 27DEC2005 | 9:15 | 85 | 207 | Week 12 | 44.000 | 14.0 | 4.8 | 214 |
| | | 11JUL2006 | 8:40 | 281 | 214 | Week 12 | 44.000 | 14.0 | 5.3 | 218 |
| | | 11JUL2006 | 8:40 | 287 | 214 | Week 40 | 39.700 | 13.3 | 4.7 | 142 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

344

CONFIDENTIAL
AZSER12764135

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 22AUG2006 | 9:45 | 323 | 223 | Week 52 | 43.400 | 14.3 | 5.0 | 206 |
| | | 22AUG2006 | 9:45 | 323 | | Final visit | 43.400 | 14.3 | 5.0 | 206 |
| | | 22MAR2005 | 11:30 | 7 | 1.01 | *Week 4 | 46.800 | 15.6 | 5.6 | 197 |
| E1405002 | PLA / LI | 15MAR2005 | 9:00 | -7 | 1 | Screening | 47.100 | 15.9 | 4.7 | 204 |
| | | 15MAR2005 | 9:00 | -7 | | Baseline | 47.100 | 15.9 | 4.7 | 204 |
| | | 12DEC2005 | 8:55 | 28 | 104 | Week 4 | 43.200 | 14.6 | 4.5 | 258 |
| | | 17MAY2005 | 7:55 | 56 | 105 | Week 8 | 43.100 | 15.4 | 4.5 | 204 |
| | | 17JUN2005 | 8:00 | 87 | 106 | Week 12 | 45.600 | 15.2 | 4.5 | 220 |
| | | 09AUG2005 | 8:45 | 1 | 201 | Final visit | 45.600 | 15.2 | 4.5 | 215 |
| | | 09AUG2005 | 8:45 | 1 | | At randomization | 43.100 | 14.8 | 4.3 | 215 |
| | | 09AUG2005 | 8:45 | 1 | | Baseline | 43.100 | 14.8 | 4.3 | 215 |
| | | 31AUG2005 | 9:10 | 23 | 223 | Week 12 | 45.700 | 15.7 | 4.5 | 217 |
| | | 31AUG2005 | 9:10 | 23 | | Final visit | 45.700 | 15.7 | 4.5 | 217 |
| E1405003 | PLA / LI | 29MAR2005 | 8:30 | -7 | 1 | Screening | 37.400 | 12.8 | 4.3 | 241 |
| | | 29MAR2005 | 8:30 | -7 | | Baseline | 37.400 | 12.8 | 4.3 | 241 |
| | | 03MAY2005 | 10:25 | 28 | 104 | Week 4 | 38.000 | 12.8 | 4.2 | 255 |
| | | 31MAY2005 | 9:10 | 56 | 105 | Week 8 | 38.000 | 12.8 | 4.2 | 238 |
| | | 28JUN2005 | 9:20 | 84 | 109 | Week 12 | 38.000 | 13.1 | 4.3 | 181 |
| | | 23SEP2005 | 9:10 | 171 | 24 | Week 24 | 37.700 | 13.1 | 4.3 | 231 |
| | | 06DEC2005 | 10:05 | 1 | 201 | Final visit | 36.600 | 12.5 | 4.1 | 260 |
| | | 06DEC2005 | 10:05 | 1 | | At randomization | 36.600 | 12.5 | 4.1 | 260 |
| | | 06DEC2005 | 10:05 | 1 | | Baseline | 36.600 | 12.6 | 4.1 | 260 |
| | | 03JAN2006 | 9:30 | 29 | 223 | Week 12 | 38.600 | 13.0 | 4.3 | 243 |
| | | 03JAN2006 | 9:30 | 29 | | Final visit | 38.600 | 13.0 | 4.3 | 243 |
| E1405004 | QTP / LI | 22MAR2005 | 8:40 | -7 | 1 | Screening | 44.500 | 14.9 | 5.0 | 162 |
| | | 22MAR2005 | 8:40 | -7 | | Baseline | 44.500 | 14.9 | 5.0 | 162 |
| | | 26APR2005 | 8:15 | 28 | 104 | Week 4 | 42.400 | 14.2 | 4.8 | 182 |
| | | 03MAY2005 | 8:35 | 56 | 105 | Week 8 | 45.300 | 15.0 | 4.9 | 188 |
| | | 21JUN2005 | 9:50 | 1 | 201 | Final visit | 44.200 | 15.0 | 4.9 | 176 |
| | | 16AUG2005 | 9:50 | 1 | | At randomization | 44.200 | 15.0 | 4.9 | 176 |
| | | 16AUG2005 | 9:50 | 1 | | Baseline | 44.200 | 15.0 | 4.9 | 176 |
| | | 08NOV2005 | 10:00 | 85 | 207 | Week 12 | 43.300 | 14.6 | 4.8 | 178 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764136

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 28FEB2006 | 9:13 | 197 | 211 | Week 28 | 42.800 | 14.6 | 4.7 | 169 |
| | | 23MAY2006 | 9:35 | 281 | 214 | Week 40 | 42.300 | 14.4 | 4.7 | 174 |
| | | 10MAY2006 | 9:35 | 281 | | Renal visit | | | | |
| | | 15AUG2006 | 9:25 | 365 | 223 | Week 52 visit | 40.500 | 14.4 | 4.6 | 174 |
| | | 15AUG2006 | 9:25 | 365 | | Final visit | 40.500 | 14.4 | 4.6 | |
| E1405005 | QTP / VAL | 22MAR2005 | 9:45 | -7 | 1 | Screening | 42.300 | 14.2 | 4.6 | 257 |
| | | 22MAR2005 | 9:00 | -7 | 1 | Baseline | 42.300 | 14.2 | 4.6 | 257 |
| | | 26APR2005 | 8:00 | 28 | 104 | Week 4 | 39.900 | 13.5 | 4.4 | 291 |
| | | 24MAY2005 | 8:15 | 56 | 105 | Week 8 | 40.100 | 13.4 | 4.4 | 262 |
| | | 21JUN2005 | 8:10 | 84 | 106 | Week 12 | 37.900 L | 13.1 | 4.3 | 263 |
| | | 16AUG2005 | 8:50 | 1 | 201 | Final visit | 37.900 | 13.1 | 4.2 | 244 |
| | | 16AUG2005 | 8:50 | 1 | | At randomization | 37.900 L | 13.1 | 4.2 | 244 |
| | | 16AUG2005 | 8:50 | 1 | | Baseline | 37.900 LL | 13.5 | 4.2 | 244 |
| | | 30NOV2005 | 10:00 | 86 | 207 | Week 12 | 37.700 L | 13.1 | 4.2 | 244 |
| | | 28FEB2006 | 8:00 | 197 | 211 | Week 28 | 38.100 LL | 13.5 | 4.4 | 276 |
| | | 11APR2006 | 8:45 | 239 | 223 | Week 40 | 38.400 LL | 13.1 | 4.3 | 296 |
| | | 11APR2006 | 8:45 | 239 | | Final visit | 38.400 L | 13.1 | 4.3 | 296 |
| E1405006 | PLA / LI | 29MAR2005 | 9:10 | -7 | 1 | Screening | 40.700 | 13.5 | 4.4 | 209 |
| | | 29MAR2005 | 9:10 | -7 | 1 | Baseline | 40.700 | 13.5 | 4.4 | 209 |
| | | 03MAY2005 | 10:40 | 28 | 104 | Week 4 | 40.600 | 13.6 | 4.3 | 227 |
| | | 08JUN2005 | 10:20 | 56 | 105 | Week 8 | 38.000 | 13.0 | 4.3 | 233 |
| | | 05JUL2005 | 11:50 | 91 | 106 | Week 12 | 39.000 | 13.1 | 4.1 | 218 |
| | | 04OCT2005 | 11:50 | 1 | 201 | Final visit | 39.000 | 12.8 | 4.2 | 218 |
| | | 04OCT2005 | 11:50 | 1 | | At randomization | 39.000 | 12.8 | 4.2 | 218 |
| | | 04OCT2005 | 11:50 | 1 | | Baseline | 39.600 | 12.8 | 4.2 | 238 |
| | | 18OCT2005 | 8:50 | 15 | 223 | Week 12 | 39.800 | 13.4 | 4.3 | 238 |
| | | 18OCT2005 | 8:50 | 15 | | Final visit | 39.800 | 13.4 | 4.3 | 238 |
| E1405007 | QTP / LI | 05APR2005 | 10:15 | -7 | 1 | Screening | 44.500 | 15.0 | 4.6 | 368 |
| | | 05APR2005 | 10:15 | -7 | 1 | Baseline | 44.500 | 15.0 | 4.6 | 368 |
| | | 10MAY2005 | 9:10 | 28 | 104 | Week 4 | 37.200 | 13.0 | 3.8 | 394 |
| | | 07JUN2005 | 9:05 | 56 | 105 | Week 8 | 38.500 | 12.9 | 4.0 | 308 |
| | | 05JUL2005 | 11:15 | 84 | 106 | Week 12 | 38.800 | 13.2 | 4.1 | 302 |
| | | 09AUG2005 | 11:15 | 1 | 201 | Final visit | 42.700 | 14.3 | 4.4 | 391 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764137

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 09AUG2005 | 11:15 | 1 | 201 | At randomization | 42.700 | 14.3 | 4.4 | 341 |
| | | 09AUG2005 | 11:15 | 1 | | Baseline | 42.700 | 14.3 | 4.4 | 341 |
| | | 01NOV2005 | 9:40 | 85 | | Week 12 | 43.000 | 14.0 | 4.0 | 373 |
| | | 21FEB2006 | 9:40 | 197 | 217 | Week 28 | 41.600 | 13.9 | 4.1 | 308 |
| | | 08AUG2006 | 8:25 | 365 | 217 | Week 52 | 40.700 | 13.6 | 4.3 | 400 |
| | | 22AUG2006 | 8:45 | 379 | 223 | *Week 52 | 41.400 | 13.6 | 4.4 | 357 |
| | | 22AUG2006 | 8:45 | 379 | | Final visit | 41.400 | 13.6 | 4.4 | 357 |
| E1405008 | PLA / VAL | 04OCT2005 | 9:25 | -6 | 1 | Screening | 43.700 | 14.5 | 4.4 | 230 |
| | | 04OCT2005 | 9:25 | -6 | | Baseline | 43.700 | 14.5 | 4.0 | 230 |
| | | 01NOV2005 | 11:15 | 22 | 104 | Week 4 | 39.200 | 14.2 | 4.2 | 222 |
| | | 27DEC2005 | 11:15 | 78 | 106 | Week 12 | 42.500 | 14.1 | 4.5 | 196 |
| | | 07FEB2006 | 10:00 | 1 | 201 | Final visit | 43.100 | 14.5 | 4.5 | 192 |
| | | 07FEB2006 | 10:00 | 1 | | At randomization | 43.100 | 14.5 | 4.5 | 192 |
| | | 07FEB2006 | 10:00 | 1 | | Baseline | 43.100 | 15.0 | 4.6 | 192 |
| | | 02MAY2006 | 9:30 | 85 | 223 | Week 12 | 44.600 | 15.0 | 4.6 | 146 |
| | | 02MAY2006 | 9:30 | 85 | | Final visit | 44.600 | 15.0 | 4.6 | 146 |
| E1405009 | OL QTP | 08NOV2005 | 11:10 | -7 | 1 | Screening | 44.700 | 15.1 | 5.0 | 208 |
| | | 08NOV2005 | 11:10 | -7 | | Baseline | 44.700 | 15.1 | 5.0 | 208 |
| | | 13DEC2005 | 9:45 | 28 | 104 | Week 4 | 44.300 | 15.0 | 5.0 | 209 |
| | | 10JAN2006 | 9:50 | 56 | 113 | Week 8 | 47.100 | 15.8 | 5.3 | 220 |
| | | 10JAN2006 | 9:50 | 56 | | Final visit | 47.100 | 15.8 | 5.3 | 220 |
| E1407001 | OL QTP | 15JUN2005 | 6:45 | -15 | 1 | * | 48.900 | 15.8 | 5.2 | |
| | | 22JUN2005 | 9:30 | -8 | 1.01 | * | 48.300 | 15.8 | 5.2 | |
| E1407002 | QTP / LI | 28NOV2005 | 8:55 | 27 | 104 | Week 4 | 44.000 | 14.6 | 4.7 | 331 |
| | | 23FEB2006 | 9:05 | 201 | | Final visit | 46.100 | 15.1 | 4.8 | 327 |
| | | 23FEB2006 | 9:05 | 1 | 201 | At randomization | 46.100 | 15.1 | 4.8 | 327 |
| | | 23FEB2006 | 9:05 | 1 | | Baseline | 46.100 | 15.1 | 4.8 | 327 |
| | | 18MAY2006 | 8:30 | 85 | 207 | Week 12 | 44.100 | 14.0 | 4.6 | 344 |
| | | 28AUG2006 | 9:00 | 187 | 223 | Week 28 | 45.400 | 15.0 | 4.7 | 306 |
| | | 28AUG2006 | 9:00 | 187 | | Final visit | 41.800 | 15.0 | 4.7 | 307 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764138

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI | 07NOV2005 | 8:30 | 6 | 1.03 | *Week 4 | | | | |
| E1410001 | OL QTP | 23MAR2005 | 10:10 | -7 | 1 | Screening | 39.100 | 13.2 | 4.1 | 233 |
| | | 23MAR2005 | 9:54 | 1 | 104 | Baseline | 39.100 | 13.2 | 4.1 | 233 |
| | | 28APR2005 | 10:00 | 29 | 105 | Week 4 | 41.400 | 13.9 | 4.3 | 246 |
| | | 25MAY2005 | 8:05 | 56 | 106 | Week 8 | 43.300 | 14.7 | 4.5 | 243 |
| | | 03AUG2005 | 9:00 | 82 | 112 | *Week 12 | 43.600 | 13.6 | 4.3 | 256 |
| | | 03AUG2005 | 9:00 | 126 | 113 | Final visit | 39.600 | 13.6 | 4.1 | 250 |
| E1410002 | PLA / LI | 20APR2005 | 9:21 | -8 | | * | 41.700 | 14.0 | 4.5 | 270 |
| | | 25MAY2005 | 9:30 | 28 | 104 | Week 4 | 39.700 L | 13.8 L | 4.5 | 264 |
| | | 20JUN2005 | 9:45 | 53 | 105 | Week 8 | 41.600 | 13.8 | 4.6 | 263 |
| | | 20JUL2005 | 9:45 | 83 | 106 | Week 12 | 42.000 | 14.7 | 4.7 | 234 |
| | | 14SEP2005 | 9:45 | 1 | 201 | At randomization | 42.500 | 14.7 | 4.7 | 240 |
| | | 14SEP2005 | 8:50 | 1 | | Baseline | 42.500 | 14.7 | 4.7 | 260 |
| | | 21SEP2005 | 8:50 | 8 | 223 | Week 12 | 42.200 | 14.1 | 4.7 | 284 |
| | | 21SEP2005 | 8:50 | 8 | | Final visit | 42.200 | 14.1 | 4.7 | 284 |
| E1501001 | MISSING | 17MAY2005 | 8:30 | 1 | | * | 40.100 | 13.4 | 4.3 | 292 |
| E1501002 | OL QTP | 25NOV2005 | 8:30 | -6 | 1 | Screening | 36.700 | 13.2 | 4.1 | 336 |
| | | 25NOV2005 | 8:30 | 1 | 104 | Baseline | 33.100 | 12.5 | 4.0 | 336 |
| | | 23DEC2005 | 10:50 | 22 | 105 | Week 4 | 33.100 | 11.3 | 3.6 | 319 |
| | | 23JAN2006 | 10:40 | 53 | 106 | Week 8 | 33.100 LL | 11.3 LL | 3.6 LL | 298 |
| | | 20FEB2006 | 9:45 | 81 | | Final visit | 33.100 LL | 10.9 LL | 3.6 LL | 349 |
| E1501003 | QTP / LI | 08FEB2006 | 8:30 | -6 | 1 | Screening | 35.700 | 11.3 | 5.4 | 413 |
| | | 14MAR2006 | 9:00 | 28 | 104 | Baseline | 35.500 | 11.3 | 5.4 | 413 |
| | | 11APR2006 | 9:35 | 56 | 105 | Week 4 | 33.500 LL | 10.7 L# | 4.9 | 304 |
| | | 09MAY2006 | 9:30 | 84 | 106 | Week 8 | 34.700 LL | 10.7 L# | 4.8 | 297 |
| | | 06JUN2006 | 10:35 | 1 | 201 | Week 12 | 33.500 LL | 10.4 L# | 4.6 | 270 |
| | | | | | | Final visit | | | 4.6 | 297 |
| | | | | | | At randomization | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764139

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 06JUN2006 | 10:35 | 201 |  | Baseline | 33.500 L | 10.4 L# | 4.6 | 297 |
|  |  | 29AUG2006 | 10:05 | 85 | 223 | Week 12 | 34.900 L | 10.8 L | 4.7 | 279 |
|  |  | 29AUG2006 | 10:05 | 85 | 223 | Final visit | 34.900 L | 10.8 L | 4.7 | 279 |
| E1501004 | OL QTP | 08FEB2006 | 10:55 | 1 |  | Screening | 41.600 | 14.8 | 4.5 | 264 |
|  |  | 08FEB2006 | 10:55 | -7 |  | Baseline | 41.600 | 14.8 | 4.5 | 264 |
|  |  | 08FEB2006 | 11:00 | -7 |  | Week 4 | 43.200 | 15.4 | 4.5 | 267 |
|  |  | 15MAR2006 | 11:45 | 28 | 104 | Week 8 | 43.100 | 15.4 | 4.8 | 307 |
|  |  | 09MAY2006 | 10:35 | 83 | 105 | Week 12 | 45.400 | 15.2 | 4.8 | 344 |
|  |  | 09MAY2006 | 10:35 | 83 | 106 | Final visit | 45.400 | 15.2 | 4.8 | 344 |
| E1502001 | QTP / LI | 07DEC2004 | 10:30 | -7 | 1 | Screening | 44.700 | 15.0 | 4.8 | 187 |
|  |  | 07DEC2004 | 10:30 | -7 |  | Baseline | 44.700 | 15.0 | 4.8 | 187 |
|  |  | 11JAN2005 | 10:00 | 28 |  | Week 4 | 45.700 | 15.2 | 4.7 | 186 |
|  |  | 08FEB2005 | 10:00 | 56 | 104 | Week 8 | 45.600 | 15.6 | 4.8 | 182 |
|  |  | 08MAR2005 | 9:00 | 85 | 105 | Final visit | 45.800 | 15.2 | 4.8 | 161 |
|  |  | 08MAR2005 | 9:00 | 1 | 201 | At randomization | 45.800 | 15.2 | 4.8 | 161 |
|  |  | 01JUN2005 | 9:00 | 86 | 207 | Baseline | 45.500 | 15.4 | 4.8 | 161 |
|  |  | 19SEP2005 | 9:30 | 196 | 211 | Week 28 | 45.700 | 15.4 | 4.6 | 163 |
|  |  | 13DEC2005 | 9:00 | 281 | 214 | Week 40 | 44.500 | 15.1 | 4.6 | 180 |
|  |  | 26DEC2005 | 9:00 | 294 | 223 | *Week 40 | 45.800 | 15.6 | 4.7 | 177 |
|  |  | 26DEC2005 | 10:00 | 294 |  | Final visit | 45.800 | 15.6 | 4.7 | 167 |
| E1502002 | PLA / VAL | 09DEC2004 | 9:40 | -7 | 1 | Screening | 35.400 | 11.7 | 4.3 | 279 |
|  |  | 09DEC2004 | 9:40 | -7 |  | Baseline | 35.400 | 11.7 | 4.3 | 279 |
|  |  | 11JAN2005 | 9:15 | 28 |  | Week 4 | 37.600 | 11.5 | 4.4 | 197 |
|  |  | 08FEB2005 | 9:35 | 51 | 104 | Week 8 | 38.000 | 13.3 | 4.5 | 186 |
|  |  | 10MAR2005 | 9:45 | 1 | 105 | Final visit | 39.800 | 13.3 | 4.5 | 186 |
|  |  | 10MAR2005 | 9:45 | 1 | 201 | At randomization | 39.800 | 13.3 | 4.5 | 186 |
|  |  | 02JUN2005 | 9:30 | 85 | 207 | Baseline | 42.400 | 14.1 | 4.5 | 175 |
|  |  | 23SEP2005 | 9:30 | 198 | 211 | Week 28 | 41.100 | 14.1 | 4.5 | 175 |
|  |  | 15DEC2005 | 9:00 | 281 | 214 | Week 40 | 41.300 | 14.2 | 4.5 | 185 |
|  |  | 15DEC2005 | 9:00 | 281 |  | Week 40 | 41.800 | 14.7 | 4.5 | 196 |
|  |  | 29JUN2006 | 9:00 | 477 | 219 | Week 68 | 41.400 | 14.3 | 4.5 | 194 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764140

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 24AUG2006 | 9:00 | 533 | 223 | Week 84 | 42.800 | 14.1 | 4.4 | 174 |
| | | 24AUG2006 | 9:00 | 533 | | Final visit | 42.800 | 14.1 | 4.4 | 174 |
| E1502003 | QTP / LI | 11JAN2005 | 8:30 | -7 | 1 | Screening | 41.200 | 13.5 | 4.3 | 257 |
| | | 11JAN2005 | 8:30 | -7 | | Baseline | 41.200 | 13.5 | 4.3 | 257 |
| | | 15FEB2005 | 9:30 | 28 | 104 | Week 4 | 41.300 | 14.0 | 4.4 | 239 |
| | | 15MAR2005 | 9:30 | 56 | 105 | Week 8 | 40.100 | 13.1 | 4.4 | 228 |
| | | 12APR2005 | 9:30 | 84 | 106 | Week 12 | 40.900 | 13.7 | 4.4 | 222 |
| | | 19APR2005 | 9:30 | 1 | 201 | Final visit | 42.200 | 13.4 | 4.4 | 242 |
| | | 19APR2005 | 9:30 | 1 | | At randomization | 42.200 | 13.4 | 4.4 | 242 |
| | | 12JUL2005 | 9:30 | 85 | 207 | Baseline | 39.200 | 13.0 | 4.4 | 222 |
| | | 26JUL2005 | 9:30 | 283 | 214 | Week 40 | 38.900 | 13.1 | 4.1 | 168 |
| | | 17APR2006 | 9:30 | 364 | 217 | Week 52 | 38.400 | 13.1 | 4.2 | 217 |
| | | 01SEP2006 | 9:15 | 501 | 219 | *Week 68 | 38.400 | 13.1 | 4.2 | 228 |
| | | 01SEP2006 | 9:15 | 501 | 223 | Final visit | 40.400 | 13.4 | 4.3 | 239 |
| E1502004 | MISSING | 11JAN2005 | 9:00 | 1 | * | | 36.200 | 11.9 | 4.1 | 238 |
| E1502005 | QTP / VAL | 25JAN2005 | 10:30 | -6 | 1 | Screening | 39.600 | 13.3 | 4.6 | 224 |
| | | 25JAN2005 | 10:30 | -6 | | Baseline | 39.600 | 13.3 | 4.6 | 220 |
| | | 15FEB2005 | 10:30 | 28 | 104 | Week 4 | 39.100 | 13.3 | 4.7 | 197 |
| | | 28MAR2005 | 9:30 | 56 | 105 | Week 8 | 39.500 | 13.5 | 4.7 | 177 |
| | | 25APR2005 | 9:30 | 84 | 106 | Week 12 | 39.000 | 13.5 | 4.5 | 163 |
| | | 06JUN2005 | 9:30 | 1 | 201 | Final visit | 39.900 | 13.4 | 4.5 | 155 |
| | | 06JUN2005 | 9:30 | 1 | | At randomization | 39.900 | 13.4 | 4.5 | 155 |
| | | 29AUG2005 | 9:30 | 85 | 207 | Baseline | 38.500 | 12.9 | 4.5 | 164 |
| | | 19DEC2005 | 9:30 | 197 | 211 | Week 28 | 40.300 | 13.9 | 4.6 | 201 |
| | | 13MAR2006 | 9:30 | 211 | 214 | Week 40 | 39.800 | 13.1 | 4.8 | 203 |
| | | 05JUN2006 | 9:30 | 278 | 217 | Week 52 | 39.700 | 13.8 | 4.8 | 174 |
| | | 25AUG2006 | 9:45 | 368 | 223 | Week 68 | 40.900 | 13.7 | 4.1 | 181 |
| | | 25AUG2006 | 9:00 | 446 | | Final visit | 40.900 | 13.6 | 4.5 | 181 |
| E1502006 | PLA / LI | 17MAR2005 | 9:30 | -7 | 1 | Screening | 37.900 | 12.2 | 4.3 | 361 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

350

CONFIDENTIAL
AZSER12764141

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI | 17MAR2005 | 9:30 | -7 | 1 | Baseline | 37.900 | 12.7 | 4.3 | 361 |
| | | 14APR2005 | 9:30 | 21 | 104 | Week 4 | 36.100 | 11.2 | 4.3 | 362 |
| | | 16MAY2005 | 9:30 | 49 | 200 | Week 8 | 36.300 | 11.2 | 4.3 | 379 |
| | | 03JUN2005 | 9:00 | 1 | 201 | Final visit | 35.400 | 11.6 | 4.0 | 359 |
| | | 09JUN2005 | 9:00 | 1 | | At randomization | 35.400 | 11.6 | 4.0 | 359 |
| | | 09JUN2005 | 9:00 | 1 | | Baseline | 35.400 | 11.6 | 4.5 | 359 |
| | | 01SEP2005 | 9:45 | 85 | 12 | Week 12 | 40.000 | 12.2 | 4.5 | 404 |
| | | 21DEC2005 | 9:45 | 196 | 28 | Week 28 | 40.600 | 12.2 | 4.6 | 396 |
| | | 17MAR2006 | 9:35 | 282 | 40 | Week 40 | 39.100 | 13.0 | 4.5 | 395 |
| | | 08JUN2006 | 9:20 | 365 | 52 | Week 52 | 39.900 | 13.1 | 4.5 | 368 |
| | | 01SEP2006 | 9:20 | 450 | 68 | Week 68 | 39.100 | 13.1 | 4.3 | 368 |
| | | 01SEP2006 | 9:20 | | | Final visit | 38.100 | 12.9 | 4.3 | 376 |
| E1502007 | QTP / VAL | 22MAR2005 | 9:30 | -6 | 1 | Screening | 37.000 | 12.2 | 4.4 | 301 |
| | | 11APR2005 | 9:30 | -6 | | Baseline | 37.000 | 10.9 | 4.4 | 271 |
| | | 18APR2005 | 9:30 | 21 | 104 | Week 4 | 37.600 | 10.9 | 4.1 | 247 |
| | | 13JUN2005 | 10:00 | 77 | 106 | Week 12 | 39.800 | 12.0 L | 4.6 | 247 |
| | | 16JUN2005 | 10:00 | 1 | 201 | Final visit | 39.300 | 12.8 | 4.5 | 246 |
| | | 16JUN2005 | 10:00 | 1 | | At randomization | 39.300 | 12.8 | 4.5 | 246 |
| | | 09SEP2005 | 10:30 | 86 | 12 | Week 12 | 39.300 | 13.4 | 4.5 | 228 |
| | | 26DEC2005 | 10:00 | 194 | 28 | Week 28 | 39.500 | 13.0 | 4.5 | 229 |
| | | 14MAR2006 | 9:15 | 282 | 40 | Week 40 | 39.000 | 13.8 | 5.0 | 419 |
| | | 14JUL2006 | 9:15 | 364 | 52 | Week 52 | 39.500 | 13.8 | 5.0 | 210 |
| | | 25AUG2006 | 9:15 | 436 | 68 | Week 68 | 43.800 | 14.9 | 4.7 | 210 |
| | | 25AUG2006 | 9:15 | 436 | | Final visit | 43.800 | 14.9 | 4.7 | 240 |
| E1502008 | OL QTP | 24MAR2005 | 9:00 | -7 | 1 | Screening | 50.300 | 17.1 | 5.3 | 160 |
| | | 24MAR2005 | 9:00 | -7 | | Baseline | 50.300 | 17.1 | 5.3 | 160 |
| E1502009 | OL QTP | 11APR2005 | 9:30 | -7 | 1 | Screening | 37.200 | 12.7 | 4.2 | 328 |
| | | 11APR2005 | 9:30 | -7 | | Baseline | 37.200 | 12.7 | 4.2 | 328 |
| | | 09MAY2005 | 9:30 | 21 | 104 | Week 4 | 40.100 | 13.4 | 4.9 | |
| | | 06JUN2005 | 11:00 | 49 | 105 | Week 8 | 43.500 | 14.6 | 4.9 | 338 |
| | | 27JUN2005 | 9:45 | 70 | 113 | Final visit | 41.400 | 13.7 | 4.5 | 278 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764142

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 25APR2005 | 10:00 | -7 | 1 | Screening | 37.100 | 12.2 | 4.5 | 151 |
| | | 25APR2005 | 10:00 | -7 | | Baseline | 37.100 | 12.2 | 4.5 | 151 |
| | | 30JUN2005 | 9:30 | 28 | 105 | Week 4 | 38.800 | 12.1 | 4.3 | 170 |
| | | 25JUL2005 | 9:30 | 56 | 106 | Week 8 | 37.800 | 12.3 | 4.3 | 162 |
| | | 25JUL2005 | 9:30 | 84 | 106 | Week 12 | 37.500 | 12.3 | 4.3 | 163 |
| | | 01AUG2005 | 10:15 | 1 | 201 | Final visit | 39.000 | 12.5 | 4.5 | 182 |
| | | 01AUG2005 | 10:15 | 1 | | Final visit | 39.000 | 12.5 | 4.5 | 182 |
| | | 01AUG2005 | 10:15 | 1 | | At randomization | 39.000 | 12.5 | 4.5 | 182 |
| | | 20OCT2005 | 10:30 | 81 | 207 | Baseline | 37.900 | 12.5 | 4.5 | 173 |
| | | 14FEB2006 | 9:45 | 198 | 211 | Week 12 | 32.600 L | 10.5 L# | 4.3 | 213 |
| | | 31JUL2006 | 10:00 | 365 | 214 | Week 28 | 35.700 L# | 9.5 L# | 4.4 | 199 |
| | | 25AUG2006 | 9:30 | 390 | 219 | *Week 52 | 40.300 | 10.9 | 4.9 | 202 |
| | | 25AUG2006 | 9:30 | 390 | 223 | Final visit | 40.300 | 12.9 | 4.9 | 202 |
| E1502011 | QTP / VAL | 28APR2005 | 9:30 | -7 | 1 | Screening | 39.300 | 13.1 | 4.4 | 203 |
| | | 28APR2005 | 9:30 | -7 | | Baseline | 39.300 | 13.1 | 4.4 | 203 |
| | | 02JUN2005 | 9:30 | 28 | 104 | Week 4 | 41.700 | 13.8 | 4.6 | 253 |
| | | 30JUN2005 | 9:35 | 56 | 105 | Week 8 | 42.400 | 14.0 | 4.6 | 229 |
| | | 28JUL2005 | 9:35 | 84 | 106 | Week 12 | 40.900 | 13.7 | 4.5 | 235 |
| | | 01AUG2005 | 10:00 | 1 | 201 | Final visit | 40.900 | 13.7 | 4.5 | 234 |
| | | 01AUG2005 | 10:00 | 1 | | Final visit | 40.900 | 13.7 | 4.5 | 234 |
| | | 01AUG2005 | 10:00 | 1 | | At randomization | 40.900 | 13.4 | 4.5 | 234 |
| | | 15NOV2005 | 9:00 | 81 | 207 | Baseline | 40.900 | 13.7 | 4.5 | 227 |
| | | 14FEB2006 | 9:15 | 198 | 211 | Week 12 | 40.100 | 13.4 | 4.5 | 232 |
| | | 05MAY2006 | 9:00 | 278 | 214 | Week 28 | 40.100 | 13.9 | 4.5 | 222 |
| | | | 9:00 | | | Week 40 | 40.100 | 13.6 | 4.5 | 250 |
| | | 31JUL2006 | 9:00 | 365 | 223 | Final visit | 38.800 | 13.0 | 4.2 | 206 |
| E1502012 | MISSING | 28APR2005 | 10:00 | 1 | 1 | * Screening | 43.400 | 14.6 | 4.6 | 206 |
| E1502013 | OL QTP | 12MAY2005 | 10:00 | -6 | 1 | * Screening | 40.200 | 13.5 | 4.6 | 224 |
| | | 12MAY2005 | 10:00 | -6 | | Baseline | 40.200 | 13.5 | 4.6 | 224 |
| E1502014 | OL QTP | 18MAY2005 | 16:00 | -8 | 1 | * | 40.600 | 13.5 | 4.0 L | |
| | | 23JUN2005 | 16:00 | 28 | 104 | Week 4 | 41.900 | 13.7 | 3.8 L | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764143

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 20JUL2005 | 9:00 | 55 | 105 | Week 8 | 38.800 L | 12.7 L | 3.5 L | |
| | | 18AUG2005 | 9:30 | 84 | 106 | Week 12 | 42.800 | 14.0 | 4.3 | |
| | | 06SEP2005 | 10:20 | 103 | 113 | *Week 12 | | | | |
| | | 06SEP2005 | 10:20 | 103 | | Week 12 | | | | 356 |
| | | 06SEP2005 | 10:20 | 103 | | Final visit | 40.600 | 13.6 | 4.3 | 356 |
| E1502015 | QTP / VAL | 26MAY2005 | 9:30 | -7 | 1 | Screening | 45.000 | 15.0 | 4.7 | 176 |
| | | 26MAY2005 | 9:30 | -7 | | Baseline | 46.000 | 15.2 | 4.8 | 176 |
| | | 30JUN2005 | 9:50 | 28 | 104 | Week 4 | 46.700 | 15.1 | 4.7 | 181 |
| | | 25AUG2005 | 9:03 | 84 | 106 | Week 12 | 44.300 | 15.1 | 4.6 | 155 |
| | | 01SEP2005 | 9:30 | 1 | 201 | Final visit | 44.300 | 15.1 | 4.6 | 168 |
| | | 01SEP2005 | 9:30 | 1 | | A:randomization | | | | 168 |
| | | 01SEP2005 | 9:30 | 1 | | Baseline | 46.000 | 15.5 | 4.9 | 182 |
| | | 24NOV2005 | 9:00 | 85 | 207 | Week 12 | 42.700 | 14.7 | 4.7 | 172 |
| | | 17MAR2006 | 9:00 | 198 | 214 | Week 28 | 42.800 | 14.3 | 4.5 | 171 |
| | | 08JUN2006 | 9:00 | 281 | 214 | Week 40 | 42.700 | 14.3 | 4.5 | 185 |
| | | 07JUL2006 | 9:20 | 310 | 223 | *Week 40 | 44.900 | 15.3 | 4.7 | 185 |
| | | 07JUL2006 | 9:20 | 310 | 104 | * Final visit | | | | 158 |
| E1502016 | PLA / LI | 11AUG2005 | 9:00 | -4 | 1 | Screening | 49.000 | 16.4 | 5.1 | 270 |
| | | 11AUG2005 | 9:00 | -4 | | Baseline | 49.000 | 16.4 | 5.1 | 270 |
| | | 12SEP2005 | 9:35 | 28 | 104 | Week 4 | 46.300 | 16.3 | 5.4 | 282 |
| | | 10OCT2005 | 9:35 | 57 | 105 | Week 8 | 47.300 | 15.8 | 5.0 | 246 |
| | | 10NOV2005 | 9:30 | 87 | 106 | Week 12 | 45.700 | 15.5 | 5.0 | 256 |
| | | 14NOV2005 | 9:30 | | 201 | Final visit | 45.700 | 15.5 | 5.2 | 256 |
| | | 14NOV2005 | 9:30 | 1 | 207 | A:randomization | | | | 263 |
| | | 06FEB2006 | 9:30 | 85 | 213 | Baseline | 48.000 | 16.4 | 5.2 | 262 |
| | | 29MAY2006 | 10:00 | 197 | 223 | Week 12 | 47.300 | 15.8 | 5.2 | 257 |
| | | 22JUN2006 | 10:00 | 221 | | *Week 28 | 48.700 | 16.4 | | |
| | | 28JUN2006 | 10:00 | 227 | | Final visit | | | | |
| E1503001 | OL QTP | 12NOV2004 | 12:00 | -6 | 1 | Screening | | 15.7 | 4.9 | 200 |
| | | 12NOV2004 | | -6 | | Baseline | | | | 200 |
| | | 20DEC2004 | 10:00 | 32 | 104 | Week 4 | 45.800 | 16.0 | 4.9 | 164 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

353

CONFIDENTIAL
AZSER12764144

Page 352 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1503001 | OL QTP | 18JAN2005 | 9:25 | 61 | 105 | Week 8 | 41.700 | 14.0 | 4.5 | 126 L |
| | | 18FEB2005 | 9:30 | 92 | 106 | Week 12 | 40.300 | 14.0 | 4.5 | 180 |
| | | 08MAR2005 | 9:15 | 113 | | Week 24 | 48.400 H | 16.0 | 5.0 | 184 |
| | | 28MAR2005 | 10:15 | 130 | | Final visit | 48.400 H | 16.1 | 5.0 | 214 |
| E1503002 | OL QTP | 04MAR2005 | 10:00 | -18 | 1 | * Week 4 | 41.900 | 13.6 | 5.4 | 367 |
| | | 19APR2005 | 9:15 | 28 | 113 | Final visit | 41.800 | 12.6 | 5.3 | 401 |
| | | 19APR2005 | 9:15 | 28 | | Screening | | 12.7 | 5.3 | 367 |
| | | 16MAR2005 | 10:05 | -6 | 1.01 | Baseline | 42.500 | 12.7 | 5.3 | 367 |
| | | 16MAR2005 | 10:05 | -6 | | Baseline | 42.500 | 12.7 | | |
| E1503003 | QTP / LI | 11MAR2005 | 9:35 | -3 | 1 | Screening | 45.200 | 14.7 | 5.0 | 304 |
| | | 11MAR2005 | 9:35 | -3 | 1 | Baseline | 44.700 | 14.7 | 5.1 | 214 |
| | | 12APR2005 | 9:30 | 29 | 104 | Week 4 | 46.900 | 15.4 | 5.4 | 266 |
| | | 02MAY2005 | 9:00 | 73 | 105 | Week 12 | 45.000 | 15.6 | 4.9 | 244 |
| | | 07JUN2005 | 9:00 | 83 | 106 | Week 24 | 45.000 | 14.6 | 4.8 | 244 |
| | | 19AUG2005 | 9:50 | 158 | 109 | Final visit | 42.700 | 14.6 | 4.6 | 244 |
| | | 01NOV2005 | 8:40 | 1 | 201 | At randomization | 42.700 | 16.0 | 5.2 | 265 |
| | | 01NOV2005 | 8:40 | 1 | | Baseline | | | | |
| | | 01NOV2005 | 8:40 | 1 | | Week 12 | 47.400 | 16.0 | 5.2 | 265 |
| | | 19JAN2006 | 9:10 | 80 | 207 | Baseline | 47.400 | | | |
| | | 19JAN2006 | 9:10 | 80 | | Week 12 | | | | |
| | | | | | | Final visit | | | | |
| E1503004 | MISSING | 08NOV2005 | 9:05 | 1 | * | | 39.700 | 13.5 | 4.3 | 301 |
| E1503005 | MISSING | 29NOV2005 | 9:30 | 1 | * | | 37.300 | 12.3 | 4.3 | 370 |
| E1503006 | OL QTP | 10FEB2006 | 9:00 | -6 | 1 | Screening | 40.500 | 13.3 | 4.9 | 402 |
| | | 10FEB2006 | 9:00 | -6 | | Baseline | 40.500 | 13.3 | 4.9 | 402 |
| | | 21MAR2006 | 9:30 | 33 | 104 | Week 4 | 39.900 | 13.3 | 4.8 | 412 |
| | | 06APR2006 | 9:50 | 50 | 105 | Week 12 | 41.900 | 13.1 | 4.8 | 421 |
| | | 11MAY2006 | 9:50 | 84 | 106 | Week 24 | 38.200 | 13.4 | 4.8 | 448 |
| | | 03AUG2006 | 10:00 | 168 | 113 | Final visit | 38.200 | 12.4 | 4.5 | 374 |
| | | 03AUG2006 | 10:00 | 168 | | | | 12.4 | 4.5 | 374 |
| E1505001 | OL QTP | 13SEP2005 | 9:50 | -31 | 1 | * | 39.500 L | 13.4 | 4.2 | 270 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764145

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505001 | OL QTP | 11NOV2005 | 9:30 | 28 | 1.04 | Week 4 | 34.300 L# | 11.5 L# | 3.6 L | 211 |
| | | 09DEC2005 | 9:45 | 56 | 1.05 | Week 8 | 38.900 L | 13.4 | 4.1 | 234 |
| | | 20JAN2006 | 9:45 | 98 | 1.06 | Week 12 | 41.500 | 14.5 | 4.5 | 226 |
| | | 20JAN2006 | 9:45 | | 1.01 * | Final visit | | | | |
| | | 03OCT2005 | 8:30 | -11 | 1.02 * | | 35.800 L | 12.1 | 3.8 L | 167 |
| E1505002 | MISSING | 12OCT2005 | 9:25 | 113 | 1.13 * | | 45.500 | 15.5 | 5.1 | 187 |
| E1505003 | MISSING | 23NOV2005 | 9:30 | 1 | 1 * | | 46.300 | 15.5 | 4.6 | 371 |
| E1505004 | MISSING | 30NOV2005 | 9:15 | 1 | 1 | | 39.400 | 13.2 | 4.5 | 241 |
| | | 08DEC2005 | 9:40 | | 1.01 * | | 40.100 | 13.5 | 4.5 | 260 |
| E1505005 | MISSING | 01DEC2005 | 9:10 | 1 | 1 * | | 46.800 | 15.5 | 4.9 | 189 |
| E1505006 | OL QTP | 13DEC2005 | 9:00 | -6 | 1 | Screening | 44.400 | 15.2 | 4.9 | 197 |
| | | 13DEC2005 | 9:00 | -6 | | Baseline | 44.400 | 15.2 | 4.9 | 197 |
| | | 13JAN2006 | 9:00 | 28 | | Week 4 | 44.300 | 15.2 | 4.9 | 236 |
| | | 14FEB2006 | 9:10 | 57 | | Week 8 | 47.700 | 16.1 | 5.4 | 256 |
| | | 14MAR2006 | 9:00 | 85 | | Week 12 | 45.400 | 15.3 | 5.2 | 256 |
| | | 14MAR2006 | 9:00 | 85 | | Final visit | 45.400 | 15.3 | 5.2 | 256 |
| E1505007 | MISSING | 18JAN2006 | 9:30 | 1 | 1 * | | 37.800 | 12.9 | 3.9 | 300 |
| E1505008 | MISSING | 18JAN2006 | 9:25 | 1 | 1 * | | 40.900 | 13.5 | 4.5 | 275 |
| E1505009 | MISSING | 27FEB2006 | 9:20 | 1 | 1 * | | 41.900 | 14.2 | 4.7 | 355 |
| E1505010 | OL QTP | 28FEB2006 | 9:35 | -10 | 1 * | | 36.400 L | 11.5 L | 4.7 | 338 |
| | | 04APR2006 | 8:50 | 25 | | Week 4 | 34.200 L | 11.0 L | 4.5 | 337 |
| | | 04MAY2006 | 8:50 | 55 | | Week 8 | 33.600 L | 10.3 L# | 4.5 | 336 |
| | | 07JUN2006 | 8:50 | 89 | | Week 12 | 35.700 L | 10.4 L# | 4.6 | 382 |
| | | 07JUN2006 | 8:50 | 89 | | Final visit | 35.700 L | 10.4 L# | 4.6 | 382 |
| E1505011 | OL QTP | 28FEB2006 | 9:30 | -10 | 1 * | | 45.600 | 16.0 | 4.8 | 235 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

355

CONFIDENTIAL
AZSER12764146

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505011 | OL QTP | 04APR2006 | 8:50 | 25 | 104 | Week 4 | 47.200 | 16.4 | 5.0 | 213 |
| | | 04APR2006 | 8:50 | 25 | | Final visit | 47.200 | 16.4 | 5.0 | 213 |
| E1506001 | OL QTP | 08DEC2004 | 12:30 | -6 | 1 | Screening | 45.100 | 15.3 | 5.3 | 275 |
| | | 08DEC2004 | 12:30 | -6 | | Baseline | 45.100 | 15.3 | 5.3 | 275 |
| | | 11JAN2005 | 11:50 | 28 | 104 | Week 4 | 41.500 | 14.6 | 4.9 | 257 |
| | | 03JUL2005 | 13:15 | 56 | 105 | Week 8 | 45.500 | 15.2 | 5.3 | 250 |
| | | 08MAR2005 | 13:15 | 84 | | Week 12 | 45.400 | 15.3 | 5.3 | 262 |
| | | 08MAR2005 | 12:45 | 84 | | Final visit | 45.400 | 15.2 | 5.3 | 262 |
| E1506002 | OL QTP | 05JAN2005 | 11:45 | -6 | 1 | Screening | 42.500 | 14.0 | 4.4 | 289 |
| | | 05JAN2005 | 12:00 | -6 | 1 | Baseline | 42.500 | 14.5 | 4.4 | 289 |
| | | 08FEB2005 | 12:00 | 28 | 104 | Week 4 | 43.100 | 14.5 | 4.5 | 242 |
| | | 08MAR2005 | 12:45 | 56 | 113 | Week 8 | 41.400 | 14.0 | 4.3 | 181 |
| | | 08MAR2005 | 12:45 | 56 | | Final visit | 41.400 | 14.0 | 4.3 | 181 |
| E1506003 | PLA / LI | 01FEB2005 | 12:00 | -6 | 1 | Screening | 48.100 | 16.5 | 5.4 | 267 |
| | | 01FEB2005 | 12:00 | -6 | 1 | Baseline | 48.400 | 16.5 | 5.4 | 267 |
| | | 03MAR2005 | 11:30 | 28 | 104 | Week 4 | 48.800 | 16.8 | 5.6 | 211 |
| | | 05APR2005 | 12:15 | 55 | 105 | Week 8 | 48.800 | 17.1 | 5.5 | 214 |
| | | 03MAY2005 | 10:00 | 85 | 106 | Week 12 | 51.600 | 17.2 | 5.5 | 230 |
| | | 12JUL2005 | 10:00 | 1 | 201 | Final visit | 50.600 | 17.2 | 5.5 | 250 |
| | | 12JUL2005 | 10:00 | 1 | | At randomization | 50.600 | 17.2 | 5.5 | 250 |
| | | 11APR2006 | 9:45 | 274 | 211 | Baseline | 50.600 | 16.5 | 5.5 | 231 |
| | | 11APR2006 | 9:45 | 274 | | Week 40 | 46.700 | 16.5 | 5.3 | 231 |
| | | 11APR2006 | | | | Final visit | 46.700 | | | |
| E1506004 | QTP / VAL | 15MAR2005 | 12:15 | -6 | 1 | Screening | 37.300 | 12.2 | 4.1 | 226 |
| | | 15MAR2005 | 12:15 | -6 | 1 | Baseline | 37.300 | 12.2 | 4.1 | 226 |
| | | 19APR2005 | 12:45 | 29 | 104 | Week 4 | 39.900 | 13.1 | 4.4 | 248 |
| | | 17MAY2005 | 11:30 | 57 | 105 | Week 8 | 39.400 | 13.4 | 4.4 | 242 |
| | | 14JUN2005 | 12:00 | 85 | 106 | Week 12 | 39.300 | 12.8 | 4.4 | 257 |
| | | 06SEP2005 | 9:55 | 1 | 201 | Final visit | 39.300 | 13.1 | 4.3 | 282 |
| | | 06SEP2005 | 9:55 | 1 | | At randomization | 39.300 | 13.1 | 4.3 | 282 |
| | | 06SEP2005 | 9:55 | 1 | | Baseline | 39.300 | 13.1 | 4.3 | 282 |
| | | 05APR2006 | 9:40 | 212 | 211 | Week 28 | 39.800 | 13.3 | 4.5 | 268 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   02MAR2007:13:44   kcpx265

356

CONFIDENTIAL
AZSER12764147

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 24JUL2006 | 9:35 | 322 | 214 | Week 40 | 39.500 | 12.7 | 4.3 | 213 |
| | | 01SEP2006 | 9:15 | 361 | 223 | Week 52 | 38.500 | 12.7 | 4.1 | 217 |
| | | 01SEP2006 | 9:15 | 361 | | Final visit | 38.500 | 12.7 | 4.1 | 217 |
| E1506005 | PLA / LI | 11APR2005 | 11:25 | -7 | 1 | Screening | 35.200 | 11.9 | 4.1 | 344 |
| | | 11APR2005 | 11:25 | -7 | | Baseline | 35.200 | 11.9 | 4.1 | 344 |
| | | 17MAY2005 | 11:00 | 29 | 104 | Week 4 | 35.100 | 11.6 | 4.6 | 344 |
| | | 21JUN2005 | 10:00 | 64 | 105 | Week 8 | 41.200 | 13.6 | 4.7 | 363 |
| | | 19JUL2005 | 10:00 | 92 | 106 | Week 12 | 42.500 | 14.0 | 4.6 | 456 |
| | | 29SEP2005 | 10:00 | 1 | | Final visit | 41.600 | 14.4 | 4.7 | 520 H |
| | | 29SEP2005 | 10:00 | 1 | 201 | *randomization | 41.600 | 14.4 | 4.7 | 520 H |
| | | 29SEP2005 | 10:00 | 1 | | Baseline | 41.600 | 14.4 | 4.7 | 520 H |
| E1506006 | PLA / VAL | 19APR2005 | 11:00 | -6 | 1 | Screening | 45.300 | 15.3 | 4.9 | 293 |
| | | 19APR2005 | 11:00 | -6 | | Baseline | 45.300 | 15.3 | 4.9 | 293 |
| | | 24MAY2005 | 11:45 | 29 | 104 | Week 4 | 45.300 | 15.1 | 4.5 | 338 |
| | | 21JUN2005 | 10:00 | 57 | 105 | Week 8 | 47.700 | 15.9 | 5.0 | 279 |
| | | 19JUL2005 | 10:00 | 1 | | Final visit | 48.700 | 15.9 | 5.0 | 279 |
| | | 19JUL2005 | 10:00 | 1 | | *randomization | 48.700 | 15.5 | 4.9 | 279 |
| | | 21NOV2005 | 9:52 | 126 | 207 | Baseline | 46.200 | 15.5 | 5.0 | 312 |
| | | 21NOV2005 | 9:52 | 126 | | Week 12 | 46.200 | 15.5 | 4.9 | 312 |
| E1506007 | OL QTP | 09MAY2005 | 10:45 | 0 | 1.01 | Screening | 49.100 | 15.9 | 5.1 | 237 |
| E1507001 | OL QTP | 01MAR2005 | 10:15 | -6 | 1 | Screening | 41.000 | 13.4 | 5.2 | 271 |
| | | 01MAR2005 | 10:15 | -6 | | Baseline | 41.000 | 13.4 | 5.2 | 271 |
| | | 06APR2005 | 10:15 | 104 | | Week 8 | 41.000 | 13.5 | 5.1 | 252 |
| | | 04MAY2005 | 10:15 | 58 | 105 | Week 12 | 40.900 | 13.3 | 5.1 | 229 |
| | | 02JUN2005 | 8:30 | 87 | 106 | Week 4 | 40.600 | 13.3 | 5.0 | 284 |
| | | 30MAR2005 | 10:00 | 23 | 1.01 102 | *Week 4 | 40.100 | 13.0 | 5.1 | 271 |
| E1508001 | OL QTP | 06JAN2005 | 9:00 | -5 | 1 | Screening | 39.100 | 13.2 | 4.4 | 249 |
| | | 06JAN2005 | 9:00 | -5 | | Baseline | 39.100 | 13.2 | 4.4 | 249 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764148

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508002 | OL QTP | 06JAN2005 | 9:30 | -5 | 1 | Screening | 38.500 | 12.6 | 4.3 | 353 |
| | | 06JAN2005 | 9:30 | -5 | | Baseline | 38.500 | 12.6 | 4.3 | 353 |
| | | 07FEB2005 | 9:05 | 28 | 105 | Week 4 | 39.200 | 12.5 | 4.3 | 352 |
| | | 09MAR2005 | 9:05 | 105 | | Week 8 | 37.500 | 12.3 | 4.3 | 331 |
| | | 25MAR2005 | 9:00 | 73 | 113 | Week 12 | 38.700 | 12.6 | 4.4 | 371 |
| | | 25MAR2005 | 9:00 | 73 | | Final visit | 38.700 | 12.6 | 4.4 | 371 |
| E1508003 | PLA / LI | 31JAN2005 | 9:05 | -2 | 1 | Screening | 42.500 | 14.3 | 4.8 | 294 |
| | | 31JAN2005 | 9:05 | -2 | | Baseline | 42.500 | 14.3 | 4.8 | 294 |
| | | 02MAR2005 | 9:05 | 28 | 104 | Week 4 | 42.000 | 14.2 | 4.8 | 268 |
| | | 30MAR2005 | 9:15 | 56 | 105 | Week 8 | 39.300 | 13.3 | 4.6 | 250 |
| | | 28APR2005 | 9:35 | 81 | 201 | Week 12 | 43.600 | 14.3 | 4.9 | 239 |
| | | 28JUN2005 | 9:20 | 1 | | Final visit | 43.600 | 14.3 | 4.9 | 239 |
| | | 28JUN2005 | 9:20 | 1 | | At randomization | 43.600 | 14.3 | 4.9 | 239 |
| | | 23SEP2005 | 10:00 | 88 | 207 | Baseline | 43.400 | 14.2 | 4.8 | 242 |
| | | 21OCT2005 | 11:20 | 116 | 223 | *Week 12 | 42.900 | 14.4 | 4.9 | 266 |
| | | 21OCT2005 | 11:20 | 116 | | Final visit | 42.900 | 14.4 | 4.9 | 266 |
| E1508004 | MISSING | 01FEB2005 | 8:55 | 1 | * | | 39.000 | 13.4 | 4.3 | 247 |
| E1508005 | MISSING | 24FEB2005 | 9:00 | 1 | * | | 38.900 | 12.8 | 3.9 | 236 |
| E1508006 | QTP / LI | 07APR2005 | 9:05 | -5 | 1 | Screening | 46.100 | 16.2 | 5.0 | 337 |
| | | 07APR2005 | 9:05 | -5 | | Baseline | 46.100 | 16.2 | 5.0 | 337 |
| | | 10MAY2005 | 9:10 | 28 | 104 | Week 4 | 45.500 | 15.6 | 4.9 | 342 |
| | | 07JUN2005 | 9:35 | 56 | | Week 8 | 46.300 | 15.4 | 4.8 | 285 |
| | | 05JUL2005 | 9:35 | 201 | | Final visit | 46.300 | 15.4 | 4.8 | 285 |
| | | 05JUL2005 | 9:35 | 201 | | At randomization | 46.300 | 15.4 | 4.8 | 285 |
| | | 05JUL2005 | 9:35 | 91 | 207 | Baseline | 46.300 | 15.4 | 4.8 | 285 |
| | | 21APR2006 | 9:35 | 291 | 214 | Week 42 | 45.400 | 16.0 | 5.1 | 299 |
| | | 17JUL2006 | 9:30 | 378 | 217 | Week 52 | 46.300 | 15.9 | 4.7 | 366 |
| | | 29AUG2006 | 9:30 | 421 | 223 | Week 68 | 47.000 | 15.9 | 4.7 | 335 |
| | | 29AUG2006 | 9:30 | 421 | | Final visit | 47.000 | 15.9 | 4.7 | 300 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

358

CONFIDENTIAL
AZSER12764149

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 20APR2005 | 10:00 | -6 | Screening | 38.100 | 12.4 | 3.9 | 353 |
| | | 20APR2005 | 10:00 | -6 | Baseline | 38.100 | 12.4 | 3.9 | 353 |
| | | 05MAY2005 | 10:00 | 28 | Week 4 | 40.400 | 12.9 | 4.1 | 324 |
| | | 21JUN2005 | 10:00 | 56 | Week 8 | 40.600 | 13.1 | 4.0 | 332 |
| | | 19JUL2005 | 10:30 | 1 | Final visit | 38.700 | 12.6 | 3.9 | 315 |
| | | 19JUL2005 | 10:30 | 1 | At randomization | 38.700 | 12.6 | 3.9 | 315 |
| | | 15SEP2005 | 10:30 | | Baseline | 38.300 | 13.0 | 3.2 | 315 |
| | | 30OCT2005 | 11:00 | 87 | Week 12 | 43.500 | 14.0 | 4.8 | 402 |
| | | 03FEB2006 | 11:00 | 200 | Week 28 | 38.300 | 13.0 | 4.1 | 329 |
| | | 26APR2006 | 10:50 | 282 | Week 40 | 43.500 | 14.0 | 4.4 | 330 |
| | | 29AUG2006 | 11:20 | 366 | Week 52 | 38.100 | 12.9 | 4.1 | 303 |
| | | 29AUG2006 | 11:20 | 406 | *Week 52 | 37.600 | 12.3 | 4.0 | 318 |
| | | 29AUG2006 | 10:20 | 407 | Final visit | 37.600 | 12.3 | 4.0 | 318 |
| E1508008 | QTP / LI | 28APR2005 | 9:40 | -6 | Screening | 37.100 | 12.5 | 3.8 | 194 |
| | | 28APR2005 | 9:40 | -6 | Baseline | 37.100 | 12.5 | 3.8 | 194 |
| | | 01JUN2005 | 10:15 | 28 | Week 4 | 37.800 | 13.1 | 3.9 | 171 |
| | | 29JUN2005 | 10:15 | 56 | Week 8 | 38.300 | 13.1 | 3.9 | 192 |
| | | 27JUL2005 | 10:00 | 1 | Final visit | 36.900 | 12.8 | 3.7 | 187 |
| | | 27JUL2005 | 10:00 | 1 | At randomization | 36.900 | 12.8 | 3.7 | 187 |
| | | 23SEP2005 | 9:15 | | Baseline | 36.900 | 12.8 | 3.6 | 187 |
| | | 23SEP2005 | 9:15 | 59 | Week 12 | 37.200 L | 12.5 L | 3.6 L | 212 |
| | | 23SEP2005 | 9:15 | 59 | Final visit | 37.200 L | 12.5 L | 3.6 L | 212 |
| E1508009 | PLA / LI | 11JUL2005 | 10:00 | -4 | Screening | 38.300 | 12.7 | 4.1 | 291 |
| | | 11JUL2005 | 10:00 | -4 | Baseline | 38.300 | 12.7 | 4.1 | 291 |
| | | 08AUG2005 | 10:00 | 28 | Week 4 | 38.300 | 12.7 | 3.7 | 297 |
| | | 09SEP2005 | 10:00 | 105 | Week 8 | 34.300 | 11.4 | 3.7 | 335 |
| | | 10OCT2005 | 10:15 | 51 | Final visit | 34.000 L | 11.4 L | 3.7 L | 301 |
| | | 10OCT2005 | 10:15 | 201 | At randomization | 34.000 L | 11.4 L | 3.7 L | 301 |
| | | 03JAN2006 | 10:05 | | Baseline | 34.000 | 11.4 | 3.7 | 301 |
| | | 03JAN2006 | 10:05 | 85 | Week 12 | 35.800 | 11.8 | 4.1 | 351 |
| | | 03JAN2006 | 10:05 | 85 | Final visit | 37.800 | 12.8 | 4.1 | 351 |
| E1508010 | OL QTP | 11OCT2005 | 9:00 | 1 | Screening | 45.200 | 15.2 | 4.8 | 272 |
| | | 11OCT2005 | 9:00 | -2 | Baseline | 45.200 | 15.2 | 4.8 | 272 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764150

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508010 | OL QTP | 20OCT2005 | 9:40 | 7 | | Week 4 | 44.500 | 14.6 | 4.7 | 272 |
| | | 20OCT2005 | 9:40 | 7 | | Final visit | 44.500 | 14.6 | 4.7 | 272 |
| E1508011 | MISSING | 28FEB2006 | 9:00 | 1 | * | | 36.500 | 12.5 | 4.2 | 336 |
| E1510001 | MISSING | 02MAR2005 | 9:00 | -6 | | Screening | 42.600 | 14.4 | 4.5 | 199 |
| | | 02MAR2005 | 9:00 | -6 | | Baseline | 42.600 | 14.4 | 4.5 | 199 |
| E1510002 | OL QTP | 11MAR2005 | 11:00 | -7 | | Screening | 35.900 | 11.6 | 4.3 | 224 |
| | | 11MAR2005 | 11:00 | -7 | | Baseline | 35.900 | 11.6 | 4.3 | 224 |
| E1510003 | PLA / VAL | 16MAY2005 | 10:00 | -6 | | Screening | 42.600 | 14.8 | 4.9 | 247 |
| | | 16MAY2005 | 10:00 | -6 | | Baseline | 42.600 | 14.8 | 4.9 | 247 |
| | | 13JUN2005 | 10:15 | 22 | | Week 4 | 42.200 | 14.4 | 4.7 | 214 |
| | | 13JUL2005 | 10:00 | 47 | | Week 8 | 42.600 | 14.8 | 4.8 | 214 |
| | | 08AUG2005 | 11:00 | 78 | | Week 12 | 43.100 | 15.2 | 4.8 | 195 |
| | | 10OCT2005 | 11:00 | 1 | | Final visit | 41.500 | 14.6 | 4.6 | 189 |
| | | 10OCT2005 | 11:00 | 1 | | At randomization | 41.500 | 14.6 | 4.6 | 189 |
| | | 10OCT2005 | 11:00 | 1 | | Baseline | 41.500 | 14.6 | 4.6 | 189 |
| | | 09NOV2005 | 11:00 | 31 | | Week 12 | 47.500 | 16.5 | 5.1 | 210 |
| | | 09NOV2005 | 12:00 | 31 | | Final visit | 47.800 | 16.5 | 5.3 | 210 |
| E1510004 | QTP / VAL | 26JAN2006 | 10:00 | -4 | | Screening | 36.700 | 12.3 | 3.7 L | 190 |
| | | 26JAN2006 | 10:00 | -4 | | Baseline | 36.700 | 12.3 | 3.7 L | 190 |
| | | 27FEB2006 | 9:30 | 28 | | Week 4 | 37.800 | 12.3 | 3.9 | 229 |
| | | 27MAR2006 | 9:30 | 56 | | Week 8 | 37.800 | 13.0 | 3.6 | 180 |
| | | 24APR2006 | 10:00 | 84 | | Week 12 | 35.600 | 12.4 | 3.7 | 210 |
| | | 24APR2006 | 10:00 | 84 | | Final visit | 36.700 | 12.8 | 3.7 L | 210 |
| | | 24APR2006 | 10:00 | 84 | | Baseline | 36.700 | 12.8 | 3.7 L | 210 |
| | | 18JUL2006 | 9:30 | 204 | * | Week 12 | 36.700 | 12.8 | 3.7 L | 195 |
| | | 18JUL2006 | 9:30 | 201 | | Final visit | 33.700 L | 11.2 L | 3.3 | 195 |
| E1510005 | PLA / LI | 27JAN2006 | 10:00 | -6 | | Screening | | 12.8 | 4.1 | 288 |
| | | 17FEB2006 | 10:00 | 25 | | Baseline | | 12.8 | 4.1 | 288 |
| | | 27FEB2006 | 9:00 | 104 | | Week 4 | 37.400 | 13.0 | 4.2 | 389 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas

CONFIDENTIAL
AZSER12764151

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1510005 | PLA / LI | 27MAR2006 | 9:00 | 53 | 105 | Week 8 | 37.700 | 12.9 | 4.2 | 291 |
| | | 24APR2006 | 10:00 | 81 | 106 | Week 12 | 37.800 | 12.5 | 4.1 | 299 |
| | | 24APR2006 | 10:00 | 81 | | Baseline visit | | | | 299 |
| | | 18JUL2006 | 9:35 | 28 | 109 | Week 12 | 37.800 | 12.5 | 4.1 | 299 |
| | | 18JUL2006 | 9:35 | 28 | 201 | *Week 12 | | | | |
| | | 18JUL2006 | 9:35 | 28 | | Final visit | | | | |
| | | 18JUL2006 | 9:35 | 28 | | Final visit | | | | |
| E1510006 | OL QTP | 01FEB2006 | 8:00 | -5 | 1 | Screening | 39.900 L | 13.3 | 4.4 | 357 |
| | | 01FEB2006 | 8:00 | -5 | | Baseline | 39.900 L | 13.0 | 4.5 | 357 |
| | | 01MAR2006 | 9:30 | 23 | 104 | Week 4 | 40.800 | 14.0 | 4.5 | 249 |
| | | 27MAR2006 | 9:00 | 49 | 105 | Week 8 | 42.500 | 14.4 | 4.7 | 253 |
| | | 24APR2006 | 10:00 | 77 | 106 | Week 12 | 46.100 | 15.5 | 5.1 | 265 |
| | | 24APR2006 | 10:00 | 77 | | Final visit | 46.100 | 15.5 | 5.1 | 265 |
| E1510007 | OL QTP | 01FEB2006 | 8:30 | -7 | 1 | Screening | 39.500 | 13.4 | 4.1 | 327 |
| | | 01FEB2006 | 9:30 | -7 | | Baseline | 39.500 | 13.4 | | 295 |
| | | 02MAR2006 | 9:30 | 22 | 104 | Week 4 | 36.600 | 12.4 | 3.4 | 295 |
| | | 02MAR2006 | 9:30 | 22 | | Final visit | 36.400 | | 3.8 | |
| E1510008 | OL QTP | 02FEB2006 | 9:30 | -4 | 1 | Screening | 42.400 | 14.6 | 4.9 | 203 |
| | | 02FEB2006 | 9:00 | -4 | | Baseline | 40.400 | 14.2 | 4.7 | 203 |
| | | 02MAR2006 | 9:00 | 24 | 104 | Week 4 | 40.800 | 14.4 | 4.8 | 153 |
| | | 27MAR2006 | 9:00 | 49 | 105 | Week 8 | | 14.8 | | 163 |
| | | 27MAR2006 | 10:00 | 91 | 106 | Week 12 | 43.300 | 15.2 | 5.1 | 174 |
| | | 08MAY2006 | 10:00 | 91 | | Final visit | | | | |
| E1692001 | QTP / LI | 18NOV2005 | 11:10 | -7 | 1 | Screening | 38.000 | 12.7 | 4.0 | 837 H# |
| | | 18NOV2005 | 11:00 | -7 | | Baseline | 38.000 | 12.1 | 4.0 | 600 H# |
| | | 17FEB2006 | 12:35 | 84 | 106 | Week 12 | 38.200 | 12.5 | 4.1 | 756 H# |
| | | 15MAY2006 | 12:35 | 171 | 109 | Week 24 | 38.000 | | | 756 H# |
| | | 15MAY2006 | 12:35 | 171 | | Final visit | | | | |
| | | 14JUL2006 | 11:00 | 201 | 201 | Final visit | 40.800 | 13.1 | 4.3 | 756 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764152

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI | 14JUL2006 | 11:00 | 1 | 201 | At randomization | 40.800 | 13.1 | 4.3 | 317 |
| | | 14JUL2006 | 11:00 | 1 | | Baseline | 40.800 | 13.1 | 4.3 | 317 |
| | | | | | | * | | | | |
| | | 14AUG2006 | 12:30 | 32 | 204 | Week 12 | 40.300 | 13.0 | 4.3 | 739 H |
| | | 14AUG2006 | 12:30 | 32 | 223 | Final visit | | | | |
| E1692002 | PLA / LI | 15DEC2005 | 11:20 | -7 | 1 | Screening | 42.600 | 13.8 | 4.7 | 317 |
| | | 15DEC2005 | 11:20 | -7 | | Baseline | 42.600 | 13.8 | 4.5 | 317 |
| | | 22FEB2006 | 13:30 | 62 | 105 | Week 8 | 40.000 | 13.9 | 4.6 | 319 |
| | | 23MAR2006 | 13:20 | 91 | 106 | Week 12 | 40.900 | 13.9 | 4.8 | 340 |
| | | 15JUN2006 | 14:25 | 174 | 109 | Week 24 | 40.600 | 13.5 | 4.4 | 356 |
| | | 27JUL2006 | 14:20 | | 113 | Final visit | 38.500 L | 13.5 | 4.4 | 323 |
| | | 27JUL2006 | 14:20 | 1 | 201 | At randomization | 38.500 L | 13.5 | 4.4 | 323 |
| | | 27JUL2006 | 14:20 | 1 | | Baseline | 38.500 | 13.5 | 4.5 | 323 |
| | | 10AUG2006 | 13:25 | 15 | 223 | Final visit | 40.500 | 13.5 | 4.5 | 314 |
| E1693001 | OL QTP | 02NOV2005 | 14:20 | -7 | 1 | Screening | 48.900 | 16.1 | 5.4 | 213 |
| | | 02NOV2005 | 14:20 | -7 | | Baseline | 48.900 | 16.1 | 5.4 | 213 |
| | | 07DEC2005 | 14:00 | 28 | 104 | Week 4 | 44.100 | 15.4 | 5.0 | 179 |
| | | 04JAN2006 | 12:20 | 56 | 105 | Week 8 | 44.100 | 15.4 | 5.1 | 155 |
| | | 08FEB2006 | 11:00 | 91 | 106 | Week 12 | 45.500 | 16.0 | 5.4 | 178 |
| | | 03APR2006 | 11:00 | 145 | 113 | Final visit | 48.700 | 17.0 | 5.4 | 204 |
| E1693002 | OL QTP | 20JAN2006 | 14:20 | -9 | | * | 37.500 | 13.2 | 4.0 | 297 |
| | | 07FEB2006 | 16:30 | 20 | 104 | Week 4 | 37.800 | 12.6 | 3.9 | 283 |
| | | 20MAR2006 | 15:30 | 50 | 105 | Week 8 | 37.400 | 12.9 | 3.9 | 282 |
| | | 20APR2006 | 13:40 | 81 | 106 | Week 12 | 37.400 | 12.9 | 3.9 | 276 |
| | | 20APR2006 | 13:40 | 81 | 113 | Final visit | | | | 276 |
| E1695001 | OL QTP | 03FEB2005 | 11:00 | -7 | 1 | Screening | 40.600 | 13.7 | 4.5 | 379 |
| | | 03FEB2005 | 11:00 | -7 | | Baseline | 40.600 | 13.7 | 4.5 | 379 |
| E1695002 | OL QTP | 09JUN2005 | 9:30 | -5 | 1 | Screening | 34.400 L | 10.9 L | 4.5 | 294 |
| | | 09JUN2005 | 9:30 | -5 | | Baseline | 34.400 L | 10.9 L | 4.5 | 294 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764153

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1696001 | OL QTP | 08DEC2004 | 14:00 | -9 | 1 | * | 36.300 | 11.5 L | 4.2 | 291 |
| E1696002 | PLA / LI | 19MAY2005 | 15:00 | -7 | 1 | Screening | 41.900 | 14.0 | 4.3 | 310 |
|  |  | 19MAY2005 | 15:00 | 1 |  | Baseline | 41.900 | 14.7 | 4.3 | 310 |
|  |  | 17JUN2005 | 15:00 | 22 | 104 | Week 4 | 43.600 | 14.6 | 4.5 | 264 |
|  |  | 18JUL2005 | 14:30 | 53 | 105 | Week 8 | 44.700 | 15.0 | 4.6 | 309 |
|  |  | 17OCT2005 | 15:45 | 1 | 201 | Final visit | 43.700 | 14.4 | 4.4 | 270 |
|  |  | 17OCT2005 | 15:45 | 1 |  | At randomization | 43.700 | 14.4 | 4.4 | 270 |
|  |  | 17OCT2005 | 15:45 | 1 |  | Baseline | 43.700 | 14.4 | 4.4 | 270 |
| E1697001 | PLA / VAL | 22MAR2005 | 10:00 | -8 | * | Week 4 | 38.300 L | 13.2 L | 4.1 | 322 |
|  |  | 27APR2005 | 11:30 | 28 | 104 | Week 8 | 35.600 L# | 12.5 L | 3.8 L | 325 |
|  |  | 24MAY2005 | 11:40 | 55 | 105 | Week 12 | 37.200 L# | 12.9 L | 3.9 L | 330 |
|  |  | 21JUN2005 | 12:00 | 83 | 106 | At randomization | 36.000 L# | 12.4 L | 3.8 L | 312 |
|  |  | 21JUN2005 | 12:00 | 1 | 201 | Baseline | 37.000 L# | 12.9 L | 4.0 L | 306 |
|  |  | 23AUG2005 | 10:30 | 2 |  | Week 12 | 37.000 L# | 12.9 L | 4.0 L | 306 |
|  |  | 23AUG2005 | 10:30 |  |  | Week 12 | 37.000 L# | 12.9 L | 4.0 L | 306 |
|  |  | 14SEP2005 | 9:45 | 23 |  | Week 12 | 37.200 L# | 13.1 L | 4.1 L | 292 |
|  |  | 14SEP2005 | 9:45 | 23 | 223 | Final visit | 37.200 L# | 13.1 L | 4.1 L | 292 |
| E1697002 | PLA / VAL | 25MAY2005 | 12:10 | -7 | 1 | Screening | 21.900 L# | 5.9 L# | 3.7 L | 469 H |
|  |  | 25MAY2005 | 12:10 | 1 |  | Baseline | 21.900 L# | 5.9 L# | 3.7 L | 469 H |
|  |  | 28JUN2005 | 11:15 | 28 | 104 | Week 4 | 23.000 L# | 6.1 L# | 4.3 | 276 |
|  |  | 23AUG2005 | 10:00 | 55 | 106 | Week 8 | 35.200 L | 11.7 | 4.1 | 276 |
|  |  | 21SEP2005 | 10:30 | 83 |  | Week 12 | 36.900 | 12.3 | 4.1 | 240 |
|  |  | 21SEP2005 | 10:30 | 1 | 201 | At randomization | 31.800 L# | 10.3 L# | 3.8 L | 240 |
|  |  | 21SEP2005 | 10:30 | 1 |  | Baseline | 28.000 L# | 10.3 L# | 3.8 L | 240 |
|  |  | 14DEC2005 | 11:20 | 85 | 207 | Week 28 | 28.000 L# | 8.7 L# | 3.0 L# | 368 |
|  |  | 07APR2006 | 11:20 | 199 | 211 | Week 40 | 27.900 L# | 8.6 L# | 3.9 L | 352 |
|  |  | 21JUN2006 | 11:45 | 282 | 214 | Week 52 | 27.900 L# | 8.4 L# | 3.9 L | 425 |
|  |  | 16AUG2006 | 11:45 | 330 | 223 | Final visit | 27.900 L# | 8.4 L# | 4.1 L# | 425 |
| E1697003 | QTP / VAL | 22NOV2005 | 11:00 | -6 | 1 | Screening | 43.600 | 14.2 | 4.8 | 117 L |
|  |  | 22NOV2005 | 11:00 | 1 |  | Baseline | 43.600 | 14.2 | 4.8 | 117 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764154

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL | 29DEC2005 | 11:45 | 31 | 104 | Week 4 | 41.300 | 14.0 | 4.6 | 145 | |
| | | 30JAN2006 | 12:45 | 63 | 105 | Week 8 | 44.500 | 15.0 | 5.0 | 163 | L |
| | | 27FEB2006 | 10:15 | 91 | 201 | Final Visit | 45.400 | 14.9 | 4.8 | 131 | |
| | | 29MAR2006 | 10:00 | 1 | | Final V2 | 43.500 | 14.9 | 4.8 | 141 | |
| | | 29MAR2006 | 10:00 | 1 | | At randomization | 43.500 | 14.9 | 4.8 | 141 | |
| | | 29MAR2006 | 10:00 | 51 | | Baseline | 43.500 | 14.9 | 5.0 | 141 | |
| | | 01MAY2006 | 10:00 | 51 | 223 | Week 12 | 43.900 | 14.8 | 5.0 | 95 | L# |
| | | 18MAY2006 | 11:30 | 51 | | Final Visit | 44.900 | 14.8 | 5.0 | 95 | L# |
| E1699001 | QTP / VAL | 18FEB2005 | 10:50 | -5 | 1 | Screening | 42.100 | 14.4 | 4.6 | 200 | |
| | | 21FEB2005 | 10:20 | -5 | | Baseline | 37.200 | 14.4 | 4.6 | 186 | |
| | | 22MAR2005 | 10:50 | 27 | 104 | Week 4 | 41.000 | 12.5 | 4.5 | 165 | |
| | | 11AUG2005 | 10:50 | 169 | 109 | Week 24 | 41.000 | 13.7 | 4.5 | 165 | |
| | | 11AUG2005 | 10:50 | 169 | 201 | Final visit | 40.500 | 13.7 | 4.5 | 193 | |
| | | 22SEP2005 | 10:50 | 168 | | *Baseline | 38.200 | 13.3 | 4.2 | 199 | |
| | | 15DEC2005 | 9:50 | 92 | 207 | Week 12 | | 13.3 | 4.2 | 199 | |
| | | 15DEC2005 | 9:50 | 92 | | Final visit | | 13.1 | | | |
| E1699002 | OL QTP | 14MAR2005 | 10:15 | -7 | 1 | Screening | 44.800 | 14.4 | 4.6 | 242 | |
| | | 14MAR2005 | 10:15 | -7 | | Baseline | 44.800 | 14.4 | 4.6 | 242 | |
| | | 26MAY2005 | 9:40 | 66 | 113 | Week 8 | 47.700 | 15.3 | 4.8 | 242 | |
| | | 26MAY2005 | 9:40 | 66 | | Final visit | 47.700 | 15.3 | 4.8 | 261 | |
| E1699003 | QTP / LI | 06OCT2005 | 9:40 | -7 | 1 | Screening | 39.300 | 13.2 | 4.3 | 405 | |
| | | 06OCT2005 | 9:40 | -7 | | Baseline | 39.300 | 13.3 | 4.4 | 405 | |
| | | 02NOV2005 | 9:45 | 28 | 104 | Week 4 | 40.000 | 13.3 | 4.4 | 366 | |
| | | 08DEC2005 | 9:45 | 56 | 106 | Week 8 | 38.800 | 13.2 | 4.4 | 357 | |
| | | 05JAN2006 | 9:45 | 84 | 201 | Week 12 | 40.100 | 13.6 | 4.5 | 339 | |
| | | 10APR2006 | 10:05 | 1 | | Final visit | 40.100 | 13.6 | 4.5 | 378 | |
| | | 10APR2006 | 10:05 | 1 | | At randomization | | 13.6 | 4.6 | 378 | |
| | | 06JUL2006 | 9:45 | 88 | 207 | Week 12 | 39.800 | 12.9 | 4.4 | 462 | H |
| | | 06JUL2006 | 9:45 | 88 | | Final visit | 39.800 | 12.9 | 4.4 | 462 | H |
| E1699004 | OL QTP | 14OCT2005 | 9:50 | 0 | 1 | Screening | | 16.1 | 4.7 | 166 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764155

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1699004 | OL QTP | 28OCT2005 | 9:45 | 14 | 113 | Week 4 | 44.500 | 15.1 | 4.4 | 164 |
| | | 28OCT2005 | 9:45 | 14 | 1.01 * | Final visit | 46.300 | 16.0 | 4.6 | 167 |
| E1701001 | OL QTP | 27OCT2005 | 9:00 | -6 | 1 | Screening | 43.100 | 14.4 | 4.6 | 414 |
| | | 27OCT2005 | 9:00 | -6 | | Baseline | 43.100 | 14.4 | 4.6 | 414 |
| | | 7MAR2005 | 9:00 | 10 | | Week 8 | 44.800 | 14.9 | 4.8 | 339 |
| | | 18NOV2005 | 8:15 | 16 | 113 | Final visit | 44.800 | 14.9 | 4.9 | 339 |
| E1701002 | OL QTP | 09NOV2005 | 9:10 | -6 | 1 | Screening | 44.000 | 14.7 | 4.4 | 239 |
| | | 09NOV2005 | 9:00 | -6 | | Baseline | 44.000 | 14.8 | 4.4 | 239 |
| | | 14DEC2005 | 12:00 | 29 | 104 | Week 4 | 43.500 | 14.8 | 4.4 | 220 |
| | | 10JAN2006 | 12:00 | 56 | 105 | Week 8 | 42.600 | 14.5 | 4.3 | 197 |
| | | 07FEB2006 | 10:00 | 84 | 106 | Week 12 | 43.100 | 14.6 | 4.3 | 215 |
| | | 03MAR2006 | 11:00 | 109 | 109 | Week 24 | 42.500 | 14.7 | 4.3 | 226 |
| | | 05JUL2006 | 11:00 | 232 | *Week 24 | | 42.600 | 14.6 | 4.3 | 246 |
| | | 05JUL2006 | 11:00 | 232 | 113 | *Final visit | 44.600 | 14.6 | 4.3 | 246 |
| E1701003 | OL QTP | 23NOV2005 | 9:30 | -6 | 1 | Screening | 44.500 | 15.0 | 4.8 | 169 |
| | | 23NOV2005 | 9:30 | -6 | | Baseline | 44.500 | 15.0 | 4.8 | 169 |
| | | 02JAN2006 | 15:00 | 34 | 104 | Week 4 | 44.400 | 15.2 | 4.9 | 215 |
| | | 23JAN2006 | 9:45 | 55 | 105 | Week 8 | 46.700 | 15.6 | 5.0 | 184 |
| | | 10APR2006 | 9:00 | 118 | 107 | Week 12 | | | | |
| | | 12JUN2006 | 9:00 | 195 | 113 | Week 24 | 45.700 | 15.4 | 4.9 | 164 |
| | | 12JUN2006 | | 106 | * | Final visit | 43.600 | 14.8 | 4.7 | 207 |
| E1701004 | OL QTP | 30NOV2005 | 9:00 | -6 | 1 | Screening | 37.800 | 12.9 | 3.9 | 268 |
| | | 30NOV2005 | 9:00 | -6 | | Baseline | 37.800 | 12.9 | 3.9 | 268 L |
| | | 09JAN2006 | 9:00 | 34 | 113 | Week 4 | 33.700 L# | 11.6 L | 3.4 L | 318 L |
| | | 09JAN2006 | 9:00 | 34 | | Final visit | 33.700 L# | 11.6 L | 3.4 L | 318 L |
| E1701005 | OL QTP | 06DEC2005 | 9:05 | -8 | 1 * | | 40.700 | 13.8 | 4.2 | 345 |
| | | 10JAN2006 | 11:00 | 27 | 104 | Week 4 | 40.200 | 13.8 | 4.2 | 349 |
| | | 1FEB2006 | 9:00 | 56 | 105 | Week 8 | 40.900 | 13.9 | 4.1 L | 342 |
| | | 08MAR2006 | 16:25 | 84 | 106 | Week 12 | 36.500 | 12.6 | 3.7 L | 417 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:44   kcpx265

365

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701005 | OL QTP | 16MAR2006 | 10:00 | 92 | 113 | *Week 12 | 41.200 | 14.0 | 4.2 | 476 H |
| | | 16MAR2006 | 10:00 | 92 | | Final visit | 41.200 | 14.0 | 4.2 | 476 H |
| E1701006 | OL QTP | 17JAN2006 | 8:30 | -8 | 1 | * | 44.500 L | 14.7 | 4.7 | 406 |
| | | 01MAR2006 | 15:00 | 35 | 113 | Week 4 | 38.500 L | 13.2 | 4.2 | 424 |
| | | 01MAR2006 | 15:00 | 35 | | Final visit | 38.500 L | 13.2 | 4.2 | 424 |
| E1701007 | OL QTP | 15FEB2006 | 10:00 | -9 | 1 | * | 42.800 | 15.0 | 4.4 | 259 |
| | | 07MAR2006 | 9:30 | 11 | 113 | Week 4 | 41.800 | 14.2 | 4.2 | 243 |
| | | 07MAR2006 | 9:30 | 11 | | Final visit | 41.800 | 14.2 | 4.2 | 243 |
| E1702001 | OL QTP | 29NOV2005 | 7:45 | -6 | 1 | Screening | 44.400 | 15.0 | 4.9 | 170 |
| | | 29NOV2005 | 7:45 | -6 | | Baseline | 44.400 | 15.0 | 4.9 | 170 |
| | | 21DEC2005 | 7:20 | 16 | 113 | Week 4 | 42.500 | 14.5 | 4.8 | 142 |
| | | 21DEC2005 | 7:20 | 16 | | Final visit | 42.500 | 14.5 | 4.8 | 142 |
| E1702002 | OL QTP | 08FEB2006 | 9:00 | -7 | 1 | Screening | 41.300 | 13.8 | 4.6 | 174 |
| | | 08FEB2006 | 9:00 | -7 | | Baseline | 41.300 | 13.7 | 4.6 | 174 |
| | | 15MAR2006 | 7:00 | 28 | | Week 4 | 40.600 | 13.6 | 4.6 | 172 |
| | | 20APR2006 | 7:00 | 64 | 104 | Week 8 | 40.800 | 13.6 | 4.2 | 167 |
| | | 12JUL2006 | 9:45 | 147 | 105 | Week 24 | 38.900 | 12.5 | 4.2 | 149 |
| | | 12JUL2006 | 9:45 | 147 | 113 | Final visit | 38.900 | 12.5 | 4.2 | 149 |
| E1703001 | PLA / VAL | 07NOV2005 | 9:30 | -2 | 1 | Screening | 39.700 | 13.5 | 4.3 | 298 |
| | | 07NOV2005 | 9:30 | -2 | | Baseline | 39.700 | 13.5 | 4.3 | 298 |
| | | 09DEC2005 | 13:30 | 30 | 104 | Week 4 | 35.500 | 12.1 | 3.8 | 209 |
| | | 06JAN2006 | 13:30 | 58 | 105 | Week 8 | 38.200 | 12.8 | 3.8 | 203 |
| | | 03FEB2006 | 9:15 | 88 | 106 | Week 12 | 36.900 | 12.4 | 3.8 | 225 |
| | | 04MAY2006 | 12:30 | 176 | 109 | Week 24 | 39.200 | 12.9 | 4.0 | 242 |
| | | 20JUL2006 | 12:30 | 201 | 201 | Final visit | 39.200 | 12.9 | 4.0 | 239 |
| | | 20JUL2006 | 12:30 | 1 | | Randomization | 39.200 | 12.9 | 4.0 | 239 |
| | | 20JUL2006 | 12:30 | 1 | | Baseline | 39.200 | 12.9 | 4.0 | 239 |
| | | 18SEP2006 | 13:00 | 61 | 223 | Week 12 | 38.500 | 13.2 | 4.0 | 238 |
| | | 18SEP2006 | 13:00 | 61 | | Final visit | 38.500 | 13.2 | 4.0 | 238 |
| E1703002 | OL QTP | 02DEC2005 | 7:30 | -4 | 1 | Screening | 43.400 | 14.3 | 4.6 | 180 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764157

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1703002 | OL QTP | 02DEC2005 | 7:30 | -4 | 1 | Baseline | 43.400 | 14.3 | 4.6 | 180 |
| | | 03JAN2006 | 7:15 | 28 | 104 | Week 4 | 44.100 | 14.6 | 4.7 | 139 L |
| | | 31JAN2006 | 7:15 | 56 | 105 | Week 8 | 44.300 | 14.5 | 4.5 | 193 |
| | | 31JAN2006 | 7:15 | 56 | | Final visit | 39.500 L | 13.5 | 4.2 | 125 L |
| E1703003 | OL QTP | 10FEB2006 | 7:15 | -3 | 1 | Screening | 48.000 | 16.1 | 5.1 | 225 |
| | | 10FEB2006 | 7:15 | -3 | | Baseline | 48.000 | 16.1 | 5.1 | 225 |
| | | 13MAR2006 | 11:30 | 28 | 104 | Week 4 | 48.100 | 15.2 | 4.8 | 193 |
| | | 13MAR2006 | 11:30 | 28 | | Final visit | 44.100 | 15.2 | 4.8 | 193 |
| E1703004 | OL QTP | 14FEB2006 | 7:00 | -2 | 1 | Screening | 39.700 L | 13.3 | 4.5 | 289 |
| | | 14FEB2006 | 7:00 | -2 | | Baseline | 39.700 | 13.0 | 4.5 | 289 |
| | | 16MAR2006 | 9:15 | 28 | 104 | Week 4 | 43.200 | 14.0 | 4.8 | 332 |
| | | 13APR2006 | 9:30 | 56 | 105 | Week 8 | 45.000 | 14.4 | 5.0 | 312 |
| | | 13APR2006 | 9:15 | 56 | | Week 12 | 42.700 | 14.3 | 4.8 | 328 |
| | | 24AUG2006 | 9:15 | 189 | 113 | Week 24 | 42.000 | 14.3 | 4.7 | 328 |
| | | 24AUG2006 | 9:15 | 189 | | Final visit | 43.600 | 13.9 | 4.7 | 332 |
| E1704001 | OL QTP | 16JAN2006 | 10:15 | 36 | 105 | Week 4 | 42.600 | 14.5 | 4.8 | 242 |
| | | 13FEB2006 | 10:15 | 38 | | Week 8 | 43.200 | 14.5 | 4.8 | 228 |
| | | 08MAR2006 | 9:30 | 89 | 106 | Week 12 | 41.500 | 13.5 | 4.5 | 218 |
| | | 22JUN2006 | 9:45 | 195 | 109 | Week 24 | 41.900 | 14.0 | 4.8 | 254 |
| | | 22JUN2006 | 9:15 | 195 | | final visit | 43.100 | 14.5 | 4.8 | 236 |
| | | | | 1.01 | * | | | | | |
| E1705001 | QTP / LI | 25OCT2005 | 9:10 | -6 | 1 | Screening | 39.200 L | 13.0 | 4.0 L | 209 |
| | | 25OCT2005 | 9:10 | -6 | | Baseline | 40.800 | 13.0 | 4.0 | 209 |
| | | 21NOV2005 | 8:30 | 49 | 104 | Week 4 | 38.500 L | 13.0 | 3.9 L | 205 |
| | | 19DEC2005 | 10:10 | 77 | 105 | Week 8 | 39.900 | 13.8 | 4.1 | 259 |
| | | 16JAN2006 | 10:00 | 161 | 106 | Week 12 | 40.700 | 13.9 | 4.3 | 254 |
| | | 16JAN2006 | | 201 | 109 | Week 24 | 42.000 | 13.8 | 4.2 | 236 |
| | | 10JUL2006 | 9:30 | 1 | 201 | Final visit | 42.000 | 13.8 | 4.2 | 238 |
| | | 10JUL2006 | 9:30 | 1 | 223 | At randomization | 42.000 L | 13.8 | 4.2 L | 238 |
| | | 10JUL2006 | 9:30 | | | Baseline | 42.000 | 13.8 | 4.2 | 238 |
| | | 28AUG2006 | 9:00 | 50 | | Final visit | 38.300 L | 12.9 L | 4.0 L | 245 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764158

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705002 | OL QTP | 07NOV2005 | 8:30 | -7 | 1 | Screening | 35.900 | 12.5 | 3.8 | 182 |
| | | 07NOV2005 | 8:30 | -7 | | Baseline | 35.900 | 12.5 | 3.8 | 182 |
| | | 06DEC2005 | 18:30 | 21 | 104 | Week 4 | 36.800 | 12.6 | 3.9 | 190 |
| | | 05JAN2006 | 9:30 | 51 | 105 | Week 8 | 36.800 | 12.6 | 4.0 | 186 |
| | | 30JAN2006 | 10:30 | 77 | 106 | Week 12 | 37.700 | 12.6 | 4.0 | 157 |
| | | 29MAR2006 | 8:30 | 135 | 113 | Week 24 | 37.700 | 12.9 | 4.0 | 154 |
| | | 29MAR2006 | 8:30 | 135 | | Final visit | 37.700 | 12.9 | 3.9 | 154 |
| E1705003 | OL QTP | 12DEC2005 | 10:30 | -6 | 1 | Screening | 39.100 L | 13.5 | 4.4 | 284 |
| | | 12DEC2005 | 10:30 | -6 | | Baseline | 39.100 | 13.5 | 4.4 | 284 |
| | | 16JAN2006 | 9:30 | 29 | 104 | Week 4 | 38.800 | 13.3 | 4.4 | 285 |
| | | 15FEB2006 | 8:30 | 59 | 105 | Week 8 | 37.800 | 13.0 | 4.3 | 285 |
| | | 13MAR2006 | 10:00 | 85 | 106 | Week 12 | 38.200 L | 13.1 | 4.4 | 270 |
| | | 18MAY2006 | 7:30 | 151 | 113 | Week 24 | 40.000 L# | 13.7 | 4.5 | 281 |
| | | 18MAY2006 | 7:30 | 151 | | Final visit | 40.000 L | 13.7 | 4.5 | 281 |
| E1705004 | OL QTP | 27DEC2005 | 7:30 | -6 | 1 | Screening | 38.800 | 13.4 | 4.2 | 260 |
| | | 27DEC2005 | 7:30 | -6 | | Baseline | 38.800 | 13.4 | 4.2 | 260 |
| | | 31JAN2006 | 11:00 | 29 | 104 | Week 4 | 37.200 | 13.6 | 4.3 | 264 |
| | | 20FEB2006 | 8:30 | 49 | 105 | Week 8 | 39.200 | 12.8 | 3.9 | 215 |
| | | 21MAR2006 | 9:00 | 78 | 106 | Week 12 | 39.800 | 13.3 | 4.1 | 252 |
| | | 22JUN2006 | 10:30 | 171 | 113 | Week 24 | 39.500 | 13.4 | 4.0 | 269 |
| | | 22JUN2006 | 10:30 | 171 | | Final visit | 39.500 | 13.4 | 4.0 | 269 |
| E1705005 | OL QTP | 11JAN2006 | 10:00 | -7 | 1 | Screening | 41.200 | 14.1 | 4.1 | 269 |
| | | 11JAN2006 | 10:00 | -7 | | Baseline | 41.200 | 14.1 | 4.1 | 269 |
| | | 13FEB2006 | 10:40 | 26 | 104 | Week 4 | 43.400 | 14.9 | 4.5 | 272 |
| | | 15MAR2006 | 12:00 | 56 | 105 | Week 8 | 45.200 | 15.3 | 4.5 | 272 |
| | | 31MAR2006 | 12:00 | 72 | 106 | Week 12 | 39.400 | 13.4 | 3.9 | 299 |
| | | 31MAR2006 | 12:00 | 72 | | Final visit | 39.400 | 13.4 | 3.9 | 299 |
| E1705006 | MISSING | 28FEB2006 | 8:30 | 1 | * | | 47.600 | 15.9 | 5.1 | 323 |
| E1706001 | OL QTP | 24OCT2005 | 11:20 | -3 | 1 | Screening | 40.500 | 13.7 | 4.3 | 289 |
| | | 24OCT2005 | 11:20 | -3 | | Baseline | 40.500 | 13.7 | 4.3 | 289 |
| | | 18NOV2005 | 9:17 | 22 | 113 | Week 4 | 41.700 | 14.2 | 4.5 | 281 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

368

CONFIDENTIAL
AZSER12764159

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1706001 OL QTP | | 18NOV2005 | 9:17 | 22 | 113 | Final visit | 41.700 | 14.2 | 4.5 | 251 |
| E1707001 | QTP / VAL | 15NOV2005 | 9:50 | -6 | 1 | Screening | 45.900 | 15.7 | 5.0 | 316 |
| | | 15NOV2005 | 9:50 | -6 | | Baseline | 45.900 | 15.7 | 5.0 | 316 |
| | | 28DEC2005 | 10:00 | 37 | 104 | Week 4 | 44.400 | 15.3 | 4.9 | 335 |
| | | 15FEB2006 | 10:30 | 86 | 106 | Week 12 | 43.300 | 14.4 | 4.7 | 306 |
| | | 15FEB2006 | 10:30 | 86 | | Final visit | 43.300 | 14.4 | 4.7 | 306 |
| | | 15FEB2006 | 10:30 | 87 | | Baseline | 43.300 | 14.7 | 4.7 | 306 |
| | | 23JUN2006 | 10:10 | 191 | 207 | Week 12 | 43.300 | 14.9 | 4.6 | 328 |
| | | 05OCT2006 | 10:10 | 191 | 223 | Week 28 | 47.100 H | 15.7 | 5.0 | 341 |
| | | 05OCT2006 | 10:10 | 191 | | Final visit | 47.100 H | 15.9 | 5.0 | 341 |
| E1707002 | PLA / VAL | 12DEC2005 | 17:00 | -4 | 1 | Screening | 48.400 | 16.3 | 5.0 | 405 |
| | | 12DEC2005 | 17:00 | -4 | | Baseline | 48.400 | 16.3 | 5.0 | 405 |
| | | 16FEB2006 | 7:30 | 26 | 104 | Week 4 | 45.100 | 15.4 | 4.7 | 324 |
| | | 16FEB2006 | 7:30 | 62 | 105 | Week 8 | 44.000 | 15.2 | 4.6 | 328 |
| | | 22MAR2006 | 7:15 | 96 | 106 | Week 12 | 44.900 | 14.8 | 4.6 | 336 |
| | | 22MAR2006 | 7:15 | 96 | | Final visit | 44.900 | 14.8 | 4.6 | 336 |
| | | 22MAR2006 | 7:15 | 96 | | Baseline | | | | |
| | | 14APR2006 | 7:15 | 201 | | *Baseline | 47.500 | 15.9 | 4.8 | 390 |
| | | 14APR2006 | 7:15 | 3 | | Week 12 | | | | |
| | | 05JUL2006 | 7:10 | 85 | 207 | Week 24 | 45.800 | 15.7 | 4.6 | 340 |
| | | 05JUL2006 | 7:10 | | | Week 24 | 45.800 | 15.4 | 4.7 | 321 |
| | | 14SEP2006 | 7:15 | 156 | 223 | Final visit | | | | |
| E1707003 | QTP / VAL | 13DEC2005 | 9:30 | -3 | 1 | Screening | 41.700 | 14.4 | 4.2 | 191 |
| | | 13DEC2005 | 10:30 | | | Baseline | 41.700 | 14.4 | 4.2 | 191 |
| | | 25JAN2006 | 10:30 | 40 | | Week 4 | 39.000 | 12.6 | 3.7 | 177 |
| | | 14MAR2006 | 10:15 | 88 | 104 | Week 12 | 37.000 L# | 13.5 | 4.1 | 162 |
| | | 31MAR2006 | 10:15 | 105 | 105 | *Week 12 | 41.200 | 13.5 | 4.1 | 212 |
| | | 31MAR2006 | 10:30 | 105 | 106 | Baseline | 41.200 | 13.5 | 4.1 | 212 |
| | | 31MAR2006 | 10:30 | 105 | | *Week 12 | 41.200 | 13.4 | 3.9 | 212 |
| | | 13APR2006 | 10:30 | 3 | 201 | *Week 12 | | | | 151 |
| | | 13APR2006 | 10:30 | | | Week 12 | 38.900 L | 13.5 L | 3.8 L | 198 |
| | | 04OCT2006 | 7:03 | 207 | | Week 28 | 37.100 L# | 12.8 L | 3.7 L | 188 |
| | | 04OCT2006 | 7:40 | 177 | 223 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764160

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL | 04OCT2006 | 7:40 | 177 | 223 | Final visit | 37.100 L# | 12.8 L | 3.7 L | 188 |
| E1707004 | OL QTP | 03JAN2006 | 10:30 | -3 | 1 | Screening | 42.500 | 14.6 | 4.8 | 329 |
| | | 03JAN2006 | 10:30 | -3 | | Baseline | 42.500 | 14.6 | 4.8 | 329 |
| E1708001 | OL QTP | 09NOV2005 | 8:10 | -6 | 1 | Screening | 42.200 | 14.5 | 4.4 | 168 |
| | | 09NOV2005 | 8:10 | -6 | | Baseline | 42.200 | 14.5 | 4.4 | 168 |
| | | 13DEC2005 | 13:00 | 28 | 104 | Week 4 | 40.800 | 14.1 | 4.2 | 191 |
| | | 03JAN2006 | 14:45 | 49 | 113 | Week 8 | 43.600 | 15.1 | 4.4 | 223 |
| | | 03JAN2006 | 14:45 | 49 | | Final visit | 43.600 | 15.1 | 4.5 | 223 |
| E1709001 | PLA / LI | 13OCT2005 | 9:00 | -5 | 1 | Screening | 44.100 | 14.9 | 4.8 | 296 |
| | | 13OCT2005 | 9:00 | -5 | | Baseline | 44.100 | 14.9 | 4.8 | 296 |
| | | 16NOV2005 | 9:20 | 29 | 104 | Week 4 | 41.400 | 14.0 | 4.5 | 252 |
| | | 10JAN2006 | 9:15 | 87 | 105 | Week 12 | 42.100 | 14.2 | 4.6 | 269 |
| | | 03APR2006 | 9:45 | 167 | 109 | Week 24 | 42.900 | 14.5 | 4.7 | 264 |
| | | 02MAY2006 | 9:30 | 1 | 201 | Final visit | 44.200 | 14.0 | 4.5 | 271 |
| | | 02MAY2006 | 9:30 | 1 | | At randomization | 40.800 | 14.0 | 4.5 | 271 |
| | | 14JUN2006 | 10:00 | 44 | 223 | Baseline | 40.800 | 14.9 | 4.8 | 271 |
| | | 14JUN2006 | 10:00 | 44 | | Week 12 | 45.100 | 14.9 | 4.8 | 308 |
| | | 14JUN2006 | 10:00 | 44 | | Final visit | 45.100 | 14.9 | 4.8 | 308 |
| E1709002 | QTP / VAL | 18OCT2005 | 9:50 | -3 | 1 | Screening | 37.900 | 12.9 | 4.4 | 163 |
| | | 18OCT2005 | 9:50 | -3 | | Baseline | 37.900 | 12.4 | 4.3 | 163 |
| | | 16NOV2005 | 10:10 | 26 | 104 | Week 4 | 36.200 | 12.4 | 4.3 | 207 |
| | | 16DEC2005 | 10:05 | 56 | 105 | Week 8 | 36.600 | 12.8 | 4.8 | 210 |
| | | 19JAN2006 | 10:00 | 90 | 201 | Week 12 | 39.600 | 12.8 | 4.6 | 182 |
| | | 13MAR2006 | 10:00 | 1 | | Final visit | 38.200 | 12.8 | 4.6 | 182 |
| | | 13MAR2006 | 10:00 | 1 | | At randomization | 38.200 | 12.8 | 4.6 | 182 |
| | | 12JUN2006 | 9:35 | 92 | 207 | Week 4 | 38.400 | 12.3 | 4.3 | 241 |
| | | 30AUG2006 | 9:05 | 171 | 223 | Week 28 | 37.200 | 12.3 | 4.4 | 180 |
| | | 30AUG2006 | 9:05 | 171 | | Final visit | 37.200 | 12.3 | 4.4 | 180 |
| E1709003 | PLA / VAL | 18OCT2005 | 11:30 | -3 | 1 | Screening | 47.400 | 16.6 | 5.2 | 317 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764161

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 18OCT2005 | 11:30 | -26 | 1 | Baseline | 47.400 | 16.6 | 5.2 | 317 |
| | | 16NOV2005 | 10:20 | 104 | 104 | Week 4 | 44.700 | 15.8 | 4.9 | 285 |
| | | 1DEC2005 | 10:00 | 105 | 105 | Week 8 | 44.700 | 15.5 | 5.1 | 268 |
| | | 16JAN2006 | 10:00 | 87 | 109 | Week 12 | 47.100 | 16.5 | 5.1 | 263 |
| | | 11APR2006 | 10:30 | 172 | 201 | Week 24 | 48.800 | 16.7 | 5.1 | 302 |
| | | 09MAY2006 | 10:30 | 1 | | Final visit | 45.700 | 15.6 | 4.7 | 292 |
| | | 09APR2006 | 10:30 | 1 | | Re-randomization | 45.700 | 15.6 | 4.7 | 292 |
| | | 09MAY2006 | 10:30 | 56 | 223 | Baseline | 45.700 | 15.6 | 4.7 | 292 |
| | | 03JUL2006 | 10:00 | 56 | | Week 12 | 46.500 | 15.3 | 4.6 | 299 |
| | | 03JUL2006 | 10:00 | 56 | | Final visit | 46.500 | 15.3 | 4.6 | 299 |
| E1709004 | OL QTP | 19OCT2005 | 10:15 | -8 | 1 | * Week 4 | 44.400 | 15.2 | 5.1 | 312 |
| | | 09NOV2005 | 10:00 | 13 | 113 | Final visit | 43.200 | 14.5 | 4.9 | 280 |
| | | 09NOV2005 | 10:00 | 13 | | | 43.200 | 14.5 | 4.9 | 280 |
| E1709005 | OL QTP | 20OCT2005 | 10:45 | -8 | 1 | * | 42.400 | 14.6 | 4.4 | 182 |
| | | 23NOV2005 | 9:30 | 26 | 104 | Week 4 | 40.800 | 14.5 | 4.3 | 172 |
| | | 21DEC2005 | 9:10 | 54 | 105 | Week 8 | 42.700 | 14.5 | 4.3 | 203 |
| | | 17FEB2006 | 9:00 | 89 | 113 | Final visit | 42.700 | 15.7 | 4.7 | 169 |
| | | 25JAN2006 | 9:00 | 89 | | | 46.300 | 15.7 | 4.7 | 169 |
| E1709006 | OL QTP | 21OCT2005 | 7:15 | -7 | 1 | Screening | 38.000 | 13.3 | 4.3 | 159 |
| | | 15OCT2005 | 8:05 | -26 | | Baseline | 38.700 | 13.3 | 4.3 | 159 |
| | | 23NOV2005 | 8:50 | 26 | 104 | Week 4 | 38.700 | 13.2 | 4.3 | 164 |
| | | 20DEC2005 | 10:00 | 53 | 105 | Week 8 | 37.500 | 12.6 | 4.2 | 172 |
| | | 17JAN2006 | 9:00 | 81 | 106 | Week 12 | 35.200 | 12.7 | 4.2 | 174 |
| | | 18APR2006 | 9:00 | 202 | 113 | *Week 24 | 35.600 | 12.2 | 4.0 | 175 |
| | | 18MAY2006 | 9:00 | 202 | | Final visit | 35.600 | 12.3 | 4.0 | 179 |
| E1709007 | QTP / LI | 03NOV2005 | 11:45 | -7 | 1 | Screening | 40.100 | 13.8 | 4.4 | 262 |
| | | 03NOV2005 | 11:45 | -7 | | Baseline | 40.100 | 13.8 | 4.4 | 262 |
| | | 08DEC2005 | 9:05 | 28 | 104 | Week 4 | 38.300 | 13.2 | 4.2 | 261 |
| | | 05JAN2006 | 9:05 | 56 | 105 | Week 8 | 37.400 | 13.0 | 4.1 | 260 |
| | | 01FEB2006 | 9:20 | 84 | 106 | Week 12 | 37.000 | 12.8 | 4.1 | 269 |
| | | 30MAR2006 | 9:10 | 201 | | Final visit | 38.700 | 13.0 | 4.1 | 256 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

371

CONFIDENTIAL
AZSER12764162

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 30MAR2006 | 9:10 | 1 | 201 | At randomization | 38.700 | 13.0 | 4.1 | 256 |
| | | 30MAR2006 | 9:10 | 1 | | Baseline | 38.700 | 13.0 | 4.1 | 256 |
| | | 02JUN2006 | 9:30 | 82 | | Week 12 | 38.100 | 13.0 | 3.8 | 234 |
| | | 06SEP2006 | 12:15 | 161 | | Week 28 | 36.900 | 12.3 | 3.9 | 244 |
| | | 06SEP2006 | 12:15 | 161 | 223 | Final visit | 36.900 | 12.3 | 3.9 | 244 |
| E1709008 | OL QTP | 04NOV2005 | 7:45 | -3 | 1 | Screening | 40.500 | 13.8 | 4.3 | 240 |
| | | 04NOV2005 | 7:45 | -3 | | Baseline | 40.500 | 13.8 | 4.3 | 240 |
| | | 05DEC2005 | 7:30 | 28 | 104 | Week 4 | 34.000 L | 11.6 | 3.9 | 276 |
| | | 04JAN2006 | 11:15 | 58 | 105 | Week 8 | 38.000 | 11.8 | 3.9 | 296 |
| | | 31JAN2006 | 9:30 | 85 | 106 | Week 12 | 38.700 | 11.8 | 3.8 | 267 L |
| | | 26APR2006 | 10:30 | 170 | | Week 24 | 38.400 | 12.9 | 4.0 | 259 |
| | | 26APR2006 | 10:30 | 170 | 113 | Final visit | 38.400 | 12.9 | 4.0 | 269 |
| E1709009 | QTP / LI | 03NOV2005 | 19:40 | -4 | 1 | Screening | 38.800 | 13.4 | 4.4 | 252 |
| | | 03NOV2005 | 19:40 | -4 | | Baseline | 38.800 | 13.4 | 4.4 | 252 |
| | | 07DEC2005 | 15:00 | 30 | 104 | Week 4 | 40.300 | 13.5 | 4.5 | 344 |
| | | 04JAN2006 | 10:15 | 58 | 105 | Week 8 | 40.600 | 13.3 | 4.8 | 284 |
| | | 01FEB2006 | 10:30 | 93 | 106 | Week 12 | 38.600 | 13.1 | 4.1 | 291 |
| | | 12APR2006 | 10:30 | 201 | | Final visit | 38.400 | 13.1 | 4.4 | 251 |
| | | 12APR2006 | 10:30 | 91 | 207 | At randomization | 38.400 | 13.6 | 4.4 | 251 |
| | | 12APR2006 | 10:30 | 91 | | Baseline | 38.400 | 13.1 | 4.3 | 257 |
| | | 17AUG2006 | 10:30 | 128 | | Week 12 | 39.600 | 13.1 | 4.4 | 266 |
| | | 17AUG2006 | 10:30 | 128 | 223 | *Week 12 | 39.600 | 13.1 | 4.4 | 266 |
| | | 17AUG2006 | 10:30 | 128 | | Final visit | 39.600 | 13.1 | 4.4 | 266 |
| E1709010 | QTP / VAL | 07NOV2005 | 9:30 | -9 | 1 | * | 45.300 | 15.3 | 4.9 | 407 |
| | | 13DEC2005 | 9:30 | 27 | 104 | Week 4 | 44.700 | 15.1 | 4.9 | 310 |
| | | 06JAN2006 | 9:30 | 49 | 105 | Week 8 | 45.200 | 15.1 | 5.0 | 306 |
| | | 02FEB2006 | 9:15 | 78 | 106 | Week 12 | 44.700 | 15.4 | 4.9 | 274 |
| | | 01MAR2006 | 9:30 | 1 | 201 | At randomization | 44.500 | 15.6 | 4.4 | 261 |
| | | 13APR2006 | 9:30 | 85 | | Baseline | 41.500 | 13.6 | 4.4 | 261 |
| | | 13APR2006 | 10:30 | 85 | 207 | Week 12 | 41.500 | 14.8 | 4.8 | 328 |
| | | 06JUL2006 | 10:30 | 140 | 223 | Week 12 | 45.000 | 14.8 | 4.3 | 266 |
| | | 30AUG2006 | 10:40 | 140 | | Final visit | 42.100 | 14.3 | 4.7 | 318 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080101.lst  hema100.sas

CONFIDENTIAL
AZSER12764163

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI | 07NOV2005 | 11:00 | -3 | 1 | Screening | 43.400 | 14.5 | 4.8 | 313 |
| | | 07NOV2005 | 11:00 | -3 | | Baseline | 43.400 | 14.5 | 4.8 | 313 |
| | | 07DEC2005 | 9:00 | 27 | 105 | Week 4 | 40.200 | 14.6 | 4.5 | 316 |
| | | 04JAN2006 | 9:00 | 55 | 106 | Week 8 | 40.200 | 14.6 | 4.5 | 281 |
| | | 01FEB2006 | 9:15 | 83 | 109 | Week 12 | 42.600 | 14.3 | 4.7 | 274 |
| | | 25APR2006 | 9:00 | 166 | 201 | Week 24 | 43.600 | 14.6 | 4.8 | 263 |
| | | 22JUN2006 | 9:10 | 1 | 1 | At randomization | 41.700 | 13.4 | 4.4 | 268 |
| | | 22JUN2006 | 9:10 | 1 | | Baseline | 41.700 | 13.4 | 4.4 | 268 |
| | | 19JUL2006 | 8:35 | 28 | | Week 12 | 41.700 | 13.5 | 4.4 | 293 |
| | | 19JUL2006 | 8:35 | 28 | 223 | Final visit | 41.700 | 13.5 | 4.4 | 293 |
| E1709012 | PLA / LI | 17NOV2005 | 11:00 | -5 | 1 | Screening | 42.700 | 14.7 | 4.7 | 265 |
| | | 17NOV2005 | 11:00 | -5 | | Baseline | 42.700 | 14.7 | 4.7 | 265 |
| | | | | 104 | | * | 41.600 | 14.1 | 4.6 | 249 |
| | | 20DEC2005 | 9:45 | 28 | 105 | Week 4 | 41.500 | 14.0 | 4.6 | 221 |
| | | 17JAN2006 | 9:40 | 56 | 106 | Week 8 | 41.000 | 14.1 | 4.5 | 224 |
| | | 14FEB2006 | 10:00 | 84 | 109 | Week 12 | 41.000 | 14.3 | 4.5 | 229 |
| | | 14MAR2006 | 10:00 | 1 | 201 | Final visit | 41.400 | 14.3 | 4.5 | 229 |
| | | 14MAR2006 | 10:00 | 1 | | At randomization | 41.400 | 14.4 | 4.5 | 229 |
| | | 14MAR2006 | 10:00 | 1 | | Baseline | 41.400 | 14.4 | 4.5 | 235 |
| | | 01JUN2006 | 10:15 | 80 | 207 | Week 12 | 44.200 | 14.6 | 4.7 | 235 |
| | | 21SEP2006 | 9:15 | 192 | 223 | Final visit | 42.800 | 14.3 | 4.6 | 234 |
| E1709013 | PLA / VAL | 21NOV2005 | 10:00 | -7 | 1 | Screening | 47.600 | 16.4 | 4.8 | 207 |
| | | 21NOV2005 | 10:00 | -7 | | Baseline | 47.600 | 16.4 | 4.8 | 207 |
| | | 27DEC2005 | 9:40 | 29 | 105 | Week 4 | 48.300 | 16.5 | 4.9 | 145 |
| | | 24JAN2006 | 9:30 | 57 | 106 | Week 8 | 48.000 | 16.7 | 4.8 | 204 |
| | | 23FEB2006 | 10:00 | 87 | 109 | Week 12 | 47.900 | 16.6 | 4.8 | 185 |
| | | 20APR2006 | 10:00 | 1 | 201 | Final visit | 48.800 | 16.6 | 4.8 | 202 |
| | | 23MAR2006 | 10:30 | 1 | 1 | At randomization | 48.800 | 16.6 | 4.8 | 202 |
| | | 23MAR2006 | 10:30 | 1 | | Baseline | 48.800 | 16.6 | 4.8 | 202 |
| | | 09JUN2006 | 9:50 | 79 | | Week 12 | 48.800 | 16.2 | 4.8 | 231 |
| | | 09JUN2006 | 9:50 | 79 | 223 | Final visit | 45.300 | 15.2 | 4.4 | 231 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764164

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709014 | OL QTP | 24NOV2005 | 7:25 | -4 | 1 | Screening | 35.700 | 11.8 | 3.6 | 222 L |
| | | 24NOV2005 | 7:25 | -4 | | Baseline | 35.700 | 11.8 | 3.6 | 222 L |
| | | 22FEB2006 | 10:00 | 98 | 105 | Week 12 | 38.800 | 11.6 | 3.4 | 271 |
| | | 28MAR2006 | 10:00 | 120 | 113 | *Week 12 | 36.200 | 13.0 | 3.8 | 297 |
| | | 28MAR2006 | 10:00 | 120 | | Final visit | 36.200 | 12.6 | 3.7 | 273 L |
| E1709015 | OL QTP | 24NOV2005 | 7:35 | -4 | 1 | Screening | 38.100 | 12.9 | 4.1 | 184 |
| | | 24NOV2005 | 7:35 | -4 | | Baseline | 38.100 | 12.9 | 4.1 | 184 |
| | | 30NOV2005 | 14:50 | 2 | 113 | Week 4 | 42.900 | 14.5 | 4.6 | 212 |
| | | 30NOV2005 | 14:50 | 2 | | Final visit | 42.900 | 14.5 | 4.6 | 212 |
| E1709016 | OL QTP | 29NOV2005 | 7:15 | -6 | 1 | Screening | 43.600 | 14.4 | 4.6 | 221 |
| | | 29NOV2005 | 7:15 | -6 | | Baseline | 43.600 | 14.4 | 4.6 | 221 |
| | | 03JAN2006 | 7:30 | 29 | 104 | Week 4 | 39.300 | 12.9 | 3.9 | 206 |
| | | 31JAN2006 | 7:30 | 57 | 105 | Week 8 | 39.000 | 12.9 | 3.9 | 204 |
| | | 28FEB2006 | 9:00 | 85 | 106 | Week 12 | 40.400 | 13.3 | 4.2 | 253 |
| | | 24APR2006 | 7:20 | 140 | 113 | Week 24 | 34.500 L | 11.3 L | 3.5 L | 233 |
| | | 24APR2006 | 7:20 | 140 | | Final visit | 34.500 L | 11.3 L | 3.5 L | 233 |
| E1709017 | OL QTP | 29NOV2005 | 11:15 | -6 | 1 | Screening | 43.000 | 14.4 | 4.6 | 314 |
| | | 29NOV2005 | 11:15 | -6 | | Baseline | 43.000 | 14.4 | 4.6 | 314 |
| | | 27DEC2005 | 10:15 | 24 | 104 | Week 4 | 41.900 | 14.5 | 4.5 | 356 |
| | | 25JAN2006 | 9:15 | 52 | 105 | Week 8 | 41.900 | 13.6 | 4.5 | 257 |
| | | 21FEB2006 | 9:15 | 78 | 106 | Week 12 | 39.600 | 13.9 | 4.6 | 284 |
| | | 16MAY2006 | 10:30 | 162 | 109 | Week 24 | 41.600 | 13.0 | 4.3 | 273 |
| | | 15JUN2006 | 10:45 | 192 | 113 | *Week 24 | 41.900 | 13.8 | 4.4 | 288 |
| | | 15JUN2006 | 10:45 | 192 | | Final visit | 41.900 | 14.1 | 4.4 | 288 |
| E1709018 | OL QTP | 06DEC2005 | 12:30 | -8 | | | 41.300 | 14.5 | 4.6 | 232 |
| | | 09JAN2006 | 11:30 | 26 | 113 | *Week 4 | 41.300 | 14.2 | 4.6 | 232 |
| | | 09JAN2006 | 11:30 | 26 | | Final visit | 43.800 | 15.2 | 4.6 | 277 |
| E1709019 | PLA / LI | 08DEC2005 | 10:00 | -4 | 1 | Screening | 46.000 | 15.5 | 4.9 | 271 |
| | | 08DEC2005 | 10:00 | 1 | | Baseline | 46.000 | 15.5 | 4.9 | 271 |
| | | 09JAN2006 | 9:20 | 28 | 104 | Week 4 | 43.800 | 14.9 | 4.7 | 216 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

374

CONFIDENTIAL
AZSER12764165

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 06FEB2006 | 9:15 | 56 | 105 | Week 8 | 46.600 | 15.5 | 4.9 | 216 |
| | | 09MAR2006 | 16:00 | 87 | 106 | Week 12 | 45.300 | 15.3 | 4.7 | 250 |
| | | 31MAY2006 | 10:00 | 201 | | Final visit | 45.300 | 15.3 | 4.8 | 209 |
| | | 31MAY2006 | 10:30 | 1 | | At randomization | 45.300 | 15.3 | 4.8 | 209 |
| | | 31MAY2006 | 10:30 | 1 | | Baseline | 45.300 | 15.3 | 4.8 | 209 |
| | | 08JUN2006 | 13:00 | 9 | | Week 12 | 48.400 | 16.3 | 5.1 | 254 |
| | | 08JUN2006 | 13:00 | 223 | | Final visit | 48.400 | 16.3 | 5.1 | 254 |
| E1709020 | PLA / VAL | 14DEC2005 | 10:00 | -7 | 1 | Screening | 39.000 | 13.2 | 4.0 | 279 |
| | | 14DEC2005 | 10:00 | -7 | | Baseline | 39.000 | 13.2 | 4.0 | 279 |
| | | 13JAN2006 | 9:30 | 28 | 104 | Week 4 | 36.600 | 12.5 | 3.8 | 292 |
| | | 14FEB2006 | 10:00 | 55 | 105 | Week 6 | 36.600 | 12.0 | 3.7 L | 263 |
| | | 14MAR2006 | 10:00 | 83 | 106 | Week 12 | 34.800 L | 12.2 | 3.8 | 250 |
| | | 04APR2006 | 10:00 | 1 | 201 | Final visit | 35.500 | 12.2 | 3.8 | 205 |
| | | 04APR2006 | 10:00 | 1 | | At randomization | 35.500 | 12.2 | 3.8 | 205 |
| | | 04APR2006 | 10:00 | 1 | | Baseline | 35.500 | 12.2 | 3.8 | 205 |
| | | 02MAY2006 | 10:30 | 29 | | Week 12 | 37.000 | 12.5 | 3.9 | 211 |
| | | 02MAY2006 | 10:30 | 29 | 223 | Final visit | 37.000 | 12.5 | 3.9 | 211 |
| E1709021 | OL QTP | 15DEC2005 | 7:30 | -5 | 1 | Screening | 40.900 | 13.8 | 4.3 | 271 |
| | | 15DEC2005 | 7:30 | -5 | | Baseline | 40.900 | 13.8 | 4.3 | 271 |
| | | 16JAN2006 | 10:00 | 27 | 104 | Week 4 | 43.000 | 14.7 | 4.6 | 229 |
| | | 11FEB2006 | | 43 | 113 | Week 8 | 43.300 | 14.8 | 4.6 | 261 |
| | | 01FEB2006 | 7:30 | 43 | | Final visit | 43.300 | 14.8 | 4.6 | 261 |
| E1709022 | QTP / VAL | 21DEC2005 | 7:30 | -6 | 1 | Screening | 38.900 | 13.7 | 4.0 | 256 |
| | | 21DEC2005 | 7:30 | -6 | | Baseline | 39.000 | 13.5 | 4.0 | 256 |
| | | 23JAN2006 | 9:30 | 25 | 104 | Week 4 | 39.000 | 13.5 | 4.0 | 220 |
| | | 20FEB2006 | 9:15 | 55 | 105 | Week 6 | 39.000 | 13.5 | 4.0 | 271 |
| | | 20MAR2006 | 9:15 | 83 | 106 | Week 12 | 37.100 | 13.1 | 3.8 L | 264 |
| | | 20MAR2006 | 9:15 | 201 | | Final visit | 37.100 | 13.1 | 3.8 | 264 |
| | | 18APR2006 | 10:00 | 1 | | At randomization | 41.300 | 14.1 | 4.1 | 244 |
| | | 18APR2006 | 10:30 | 1 | | Baseline | 41.300 | 14.1 | 4.1 | 244 |
| | | 22MAY2006 | 10:00 | 35 | | Week 12 | 39.100 | 13.5 | 4.0 | 258 |
| | | 22MAY2006 | 10:00 | 35 | 223 | Final visit | 39.100 | 13.5 | 4.0 | 258 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

375

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12764166

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709023 | OL QTP | 18JAN2006 | 11:50 | -6 | 1 | Screening | 41.000 | 13.7 | 4.4 | 365 |
| | | 18JAN2006 | 11:50 | -6 | | Baseline | 41.000 | 13.7 | 4.4 | 363 |
| | | 22FEB2006 | 9:50 | 28 | | Week 4 | 40.100 | 13.7 | 4.3 | 279 |
| | | 19APR2006 | 10:00 | 85 | 106 | Week 12 | 39.200 | 13.4 | 4.2 | 267 |
| | | 17JUL2006 | 9:15 | 174 | 109 | Week 24 | 41.600 | 13.2 | 4.2 | 259 |
| | | 17AUG2006 | 10:00 | 205 | 113 | *Week 24 | 38.400 | 12.7 | 4.0 | 262 |
| | | 17AUG2006 | 10:00 | 205 | | Final visit | 38.400 | 12.7 | | |
| E1709024 | OL QTP | 19JAN2006 | 10:30 | -7 | 1 | Screening | 42.700 | 14.4 | 4.4 | 317 |
| | | 19JAN2006 | 10:30 | -7 | | Baseline | 42.700 | 14.4 | 4.4 | 317 |
| | | 03FEB2006 | 11:00 | 6 | | Week 4 | 42.800 | 14.8 | 4.6 | 332 |
| | | 01FEB2006 | 11:00 | 6 | 113 | Final visit | 43.800 | 14.8 | 4.6 | |
| E1709025 | OL QTP | 25JAN2006 | 7:45 | -5 | 1 | Screening | 41.300 | 14.1 | 4.3 | 197 |
| | | 25JAN2006 | 7:45 | -5 | | Baseline | 41.300 | 14.1 | 4.3 | 197 |
| | | 28FEB2006 | 10:05 | 29 | | Week 4 | 41.800 | 14.7 | 4.7 | 175 |
| | | 28MAR2006 | 10:00 | 57 | 104 | Week 8 | 38.800 | 13.5 | 4.1 | 107 L |
| | | 26APR2006 | 11:30 | 86 | 105 | Week 12 | 38.200 | 13.3 | 4.1 | 107 L |
| | | 26APR2006 | 11:30 | 86 | 106 | Final visit | | | | |
| E1709026 | QTP / VAL | 06FEB2006 | 10:40 | -7 | 1 | Screening | 43.000 | 15.0 | 5.1 | 314 |
| | | 06FEB2006 | 10:40 | -7 | | Baseline | 43.000 | 15.0 | 5.1 | 314 |
| | | 06MAR2006 | 9:10 | 28 | 104 | Week 4 | 37.700 | 12.8 | 4.8 | 260 |
| | | 10APR2006 | 9:10 | 63 | 105 | Week 8 | 38.500 | 12.6 | 4.4 | 248 |
| | | 18MAY2006 | 9:10 | 94 | 106 | Week 12 | 36.600 | 12.6 | 4.2 | 231 |
| | | 12JUN2006 | 9:10 | 1 | 201 | Final visit / Randomization | 36.600 | 12.6 | 4.2 | 231 |
| | | 12JUN2006 | 9:10 | 1 | | Baseline | 36.600 | 12.5 | 4.2 | 231 |
| | | 28AUG2006 | 10:00 | 78 | 223 | Week 12 | 36.800 | 12.5 | 4.2 | 217 |
| | | 28AUG2006 | 10:00 | 78 | | Final visit | 36.800 | | 4.2 | 217 |
| E1709027 | PLA / VAL | 20FEB2006 | 10:10 | -7 | 1 | Screening | 45.600 | 15.6 | 4.8 | 252 |
| | | 20FEB2006 | 10:10 | -7 | | Baseline | 45.600 | 15.6 | 4.8 | 252 |
| | | 25APR2006 | 9:10 | 57 | 105 | Week 8 | 44.300 | 15.1 | 4.7 | 229 |
| | | 10JUN2006 | 10:00 | 85 | 201 | Week 12 | 46.100 | 15.7 | 4.9 | 228 |
| | | 04JUL2006 | 9:30 | 85 | | Final visit | 47.100 | 15.8 | 4.9 | 315 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764167

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709027 | PLA / VAL | 04JUL2006 | 9:30 | 1 | 201 | At randomization | 47.100 | 15.8 | 4.9 | 315 |
| | | 04JUL2006 | 9:30 | 1 | | Baseline | 47.100 | 15.8 | 4.9 | 315 |
| | | 05JUL2006 | 10:00 | 2 | 223 | Week 12 | 45.200 | 15.2 | 4.7 | 314 |
| | | 11JUL2006 | 10:00 | 8 | | Final visit | 45.200 | 14.8 | 4.7 | 314 |
| E1709028 | MISSING | 21FEB2006 | 10:15 | 1 | * | | 37.700 | 12.9 | 4.1 | 264 |
| E1709029 | QTP / LI | 24FEB2006 | 7:20 | -7 | 1 | Screening | 40.800 | 14.2 | 4.3 | 342 |
| | | 24FEB2006 | 7:20 | -7 | | Baseline | 40.800 | 14.0 | 4.3 | 342 |
| | | 30MAR2006 | 10:15 | 27 | 104 | Week 4 | 41.900 | 14.4 | 4.3 | 284 |
| | | 07APR2006 | 10:50 | 55 | 105 | Week 8 | 42.500 | 14.5 | 4.4 | 289 |
| | | 23MAY2006 | 10:00 | 81 | | Week 12 | 42.000 | 14.9 | 4.3 | 264 |
| | | 22JUN2006 | 10:00 | 1 | 201 | Final visit | 40.500 | 13.4 | 4.1 | 242 |
| | | 22JUN2006 | 10:00 | 1 | | At randomization | 40.500 | 13.4 | 4.1 | 242 |
| | | 22JUN2006 | 10:00 | 1 | | Baseline | 40.500 | 13.4 | 4.1 | 242 |
| | | 30AUG2006 | 11:20 | 70 | 223 | Week 12 | 40.500 | 15.3 | 4.8 | 322 |
| | | 30AUG2006 | 11:20 | 70 | | Final visit | 45.500 | 15.3 | 4.8 | 322 |
| E1709030 | PLA / VAL | 27FEB2006 | 7:15 | -2 | 1 | Screening | 45.700 | 15.8 | 4.9 | 191 |
| | | 27FEB2006 | 7:15 | -2 | | Baseline | 45.700 | 15.8 | 4.9 | 191 |
| | | 31MAR2006 | 9:45 | 30 | 104 | Week 4 | 50.400 | 17.4 | 5.3 | 194 |
| | | 27APR2006 | 11:10 | 57 | 105 | Week 8 | 45.200 | 15.5 | 4.7 | 205 |
| | | 31MAY2006 | 11:00 | 1 | 201 | Final visit | 45.500 | 15.1 | 4.8 | 170 |
| | | 31MAY2006 | 10:00 | 1 | | At randomization | 44.500 | 15.1 | 4.7 | 170 |
| | | 31MAY2006 | 10:00 | 1 | | Baseline | 44.500 | 15.5 | 4.7 | 170 |
| | | 22AUG2006 | 17:45 | 84 | 223 | Week 12 | 44.500 | 15.5 | 5.0 | 245 |
| | | 22AUG2006 | 17:45 | 84 | | Final visit | 49.300 | 15.5 | 5.0 | 245 |
| E1709031 | OL QTP | 27FEB2006 | 10:30 | -3 | 1 | Screening | 47.600 | 16.1 | 5.3 | 267 |
| | | 27FEB2006 | 10:30 | -3 | | Baseline | 47.600 | 16.1 | 5.3 | 267 |
| | | 09MAR2006 | 11:00 | 7 | 113 | Week 4 | 47.500 | 16.8 | 5.4 | 269 |
| | | 09MAR2006 | 11:00 | 7 | | Final visit | 49.500 | 16.8 | 5.4 | 275 |
| E1801001 | OL QTP | 05OCT2005 | 7:45 | -2 | 1 | Screening | 42.300 | 13.5 | 4.7 | 304 |
| | | 05OCT2005 | 7:55 | 2 | | Baseline | 42.300 | 13.5 | 4.7 | 304 |
| | | 28OCT2005 | 7:55 | 21 | 104 | *Week 4 | 44.000 | 13.7 | 4.7 | 315 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144.7c00126/sp/output/tif/l12020801101.ist  hema100.sas  02MAR2007:13:44  kcpx265

377

CONFIDENTIAL
AZSER12764168

Page 376 of 377

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1801001 | OL QTP | 30NOV2005 | 9:40 | 54 | 105 | Week 8 | 42.600 | 13.9 | 4.8 | 316 |
| | | 28DEC2005 | 9:45 | 82 | 106 | Week 12 | 41.500 | 14.2 | 4.6 | 338 |
| | | 01FEB2006 | 12:45 | 117 | 113 | *Week 16 | 41.400 | 13.6 | 4.7 | 342 |
| | | 27OCT2005 | 7:55 | 20 | 1.01 | *Week 4 | | | | |
| | | 02NOV2005 | 7:50 | 26 | 104 | Week 4 | 41.400 | 13.6 | 4.7 | |
| | | | | | | | 43.200 # | 13.5 # | 4.7 | 308 |
| E1801002 | QTP / LI | 14NOV2005 | 7:50 | -2 | 1 | Screening | 46.200 | 14.2 | 4.8 | 238 |
| | | 14NOV2005 | 7:50 | -2 | | Baseline | 46.200 | 14.2 | 4.8 | 238 |
| | | 14DEC2005 | 7:40 | -28 | 104 | Week 4 | 48.100 | 15.1 | 5.0 | 239 |
| | | 11JAN2006 | 9:45 | 56 | 105 | Week 8 | 49.100 | 15.4 | 5.0 | 250 |
| | | 08FEB2006 | 10:15 | 1 | 201 | Final visit | 49.300 | 15.8 | 5.3 | 240 |
| | | 08FEB2006 | 10:10 | 1 | | Baseline | 49.300 | 15.8 | 5.3 | 240 |
| | | 08FEB2006 | 10:10 | 1 | | At randomization | 49.300 | 15.8 | 5.3 | 240 |
| | | 03MAY2006 | 9:10 | 85 | 207 | Week 12 | 49.300 | 15.1 | 5.1 | 183 |
| | | 23AUG2006 | 9:15 | 197 | 211 | Week 28 | 48.100 | 15.8 | 5.1 | 183 |
| | | 06SEP2006 | 9:45 | 211 | 223 | *Week 28 | 48.900 | 16.0 | 5.1 | 178 |
| | | 06SEP2006 | 9:45 | 211 | | Final visit | 48.900 | 16.0 | 5.1 | 178 |
| E1801003 | PLA / VAL | 15NOV2005 | 7:50 | -6 | 1 | Screening | 48.300 | 15.6 | 4.9 | 179 |
| | | 15NOV2005 | 7:50 | -6 | | Baseline | 48.300 | 15.6 | 4.7 | 179 |
| | | 20DEC2005 | 10:40 | 29 | 104 | Week 4 | 46.300 | 16.5 | 4.7 | 152 |
| | | 10JAN2006 | 10:50 | 50 | 105 | Week 8 | 45.700 | 16.4 | 4.5 | 166 |
| | | 14FEB2006 | 8:10 | 85 | 106 | Week 12 | 46.100 | 15.6 | 4.6 | 165 |
| | | 15MAR2006 | 11:35 | 1 | 201 | Final visit | 46.600 | 15.8 | 4.6 | 170 |
| | | 15MAR2006 | 11:35 | 1 | | At randomization | 46.600 | 15.8 | 4.6 | 170 |
| | | 15MAR2006 | 11:35 | 1 | | Baseline | 46.600 | 15.8 | 4.6 | 170 |
| | | 19MAY2006 | 12:50 | 66 | 223 | Week 12 | 40.800 | 14.6 | 3.8 L | 188 |
| | | 19MAY2006 | 12:50 | 66 | | Final visit | 40.800 | 14.6 | 3.8 L | 188 |
| E1806001 | OL QTP | 10NOV2005 | 11:00 | -18 | 1 | * | 39.200 | 12.8 | 4.1 | 276 |
| | | 19DEC2005 | 11:30 | 21 | 104 | Week 4 | 38.300 | 12.6 | 4.1 | 281 |
| | | 16JAN2006 | 11:00 | 49 | 105 | Week 8 | 40.400 | 13.5 | 4.2 | 260 |
| | | 17FEB2006 | 9:55 | 81 | 106 | Week 12 | 34.900 L | 11.5 L | 3.7 L | 243 |
| | | 19APR2006 | 11:00 | 142 | 113 | Final visit | 38.500 | 13.0 | 4.1 | 271 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:44  kcpx265

378

CONFIDENTIAL
AZSER12764169

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1806001 | OL QTP | 21NOV2005 | 10:05 | -7 | 1.01 | Screening | 39.900 # | 12.7 # | 4.2 # | 214 |
|  |  | 21NOV2005 | 10:05 | -7 |  | Baseline | 39.900 | 12.7 | 4.2 | 214 |
|  |  | 07FEB2006 | 7:50 | 50 | 104 | *Week 8 |  |  |  |  |
|  |  | 02AUG2006 | 8:25 | 226 | 109 | *Week 24 |  |  |  |  |
| E1806002 | OL QTP | 12DEC2005 | 7:30 | -7 | 1 | Screening | 39.900 | 12.9 | 4.6 | 371 |
|  |  | 12DEC2005 | 7:30 | -7 |  | Baseline | 39.900 | 12.6 | 4.6 | 371 |
|  |  | 13FEB2006 | 7:55 | 56 | 105 | Week 8 | 35.300 | 11.6 | 4.0 | 284 |
|  |  | 10MAR2006 | 8:30 | 84 | 109 | Week 12 | 37.400 | 13.0 | 4.1 | 307 |
|  |  | 05JUN2006 | 8:30 | 168 | 109 | Week 24 | 37.500 | 12.1 | 4.2 | 311 |
|  |  | 30AUG2006 | 8:45 | 254 | 104 | *Week 24 | 37.600 | 12.1 | 4.2 | 300 |
|  |  | 30AUG2006 | 8:45 | 254 | 109 | *Final visit | 36.500 | 11.8 | 4.1 | 313 |
| E1806003 | OL QTP | 03JAN2006 | 10:30 | -6 | 1 | Screening | 40.400 | 14.1 | 4.3 | 267 |
|  |  | 03JAN2006 | 10:30 | -6 |  | Baseline | 40.400 | 14.1 | 4.3 | 239 |
|  |  | 06FEB2006 | 10:00 | 28 | 104 | Week 4 | 40.600 | 13.2 | 4.5 | 252 |
|  |  | 06MAR2006 | 10:00 | 56 | 105 | Week 8 | 43.000 | 14.6 | 4.5 | 255 |
|  |  | 26APR2006 | 19:50 | 168 | 109 | Week 12 | 42.400 | 14.1 | 4.5 | 245 |
|  |  | 26JUN2006 | 9:55 | 168 |  | Week 24 | 42.400 | 14.1 | 4.5 |  |
|  |  | 26JUN2006 | 9:55 | 168 |  | Final visit |  |  |  |  |
| E1806004 | OL QTP | 05JAN2006 | 15:00 | -12 |  | * | 39.800 | 14.0 | 4.3 | 283 |
|  |  | 08FEB2006 | 9:00 | 50 | 104 | Week 4 | 38.300 | 12.5 | 4.3 | 292 |
|  |  | 08MAR2006 | 9:00 | 50 | 113 | Week 8 | 37.600 | 12.8 | 4.0 | 272 |
|  |  | 08MAR2006 | 9:00 | 50 |  | Final visit | 37.600 | 12.8 | 4.0 | 272 |
| E1806005 | OL QTP | 09JAN2006 | 11:35 | -7 | 1 | Screening | 34.400 L | 11.6 L | 4.1 | 589 H |
|  |  | 09JAN2006 | 11:35 | -7 |  | Baseline | 34.400 | 11.6 | 4.1 | 589 H |
|  |  | 13FEB2006 | 12:00 | 28 | 104 | Week 4 | 33.900 L | 11.1 L | 4.3 | 588 H |
|  |  | 13MAR2006 | 12:00 | 86 | 105 | Week 8 | 34.700 | 11.4 | 4.3 | 513 |
|  |  | 10APR2006 | 9:30 | 105 | 109 | Week 12 | 34.700 L | 11.2 L | 4.2 | 533 H |
|  |  | 03JUL2006 | 9:30 | 168 | 113 | Week 24 | 36.600 | 12.2 | 4.7 | 477 |
|  |  | 30AUG2006 | 10:30 | 226 |  | *Week 24 | 39.400 | 12.6 | 4.7 | 493 H |
|  |  | 30AUG2006 | 12:30 | 226 |  | Final visit | 39.400 | 12.6 | 4.7 | 493 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

379

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12764170

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 29JUN2005 | 8:40 | -12 | * | Screening | 7.9 | 55.5 | 4.38 | 4.38 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 1JUL2005 | 13:15 | 1 | 01 | | 9.5 | 51.7 | 4.91 | 4.91 | 3.5 | 0.33 | 0.4 | 0.0 |
| | | 09AUG2005 | 11:20 | 29 | 104 | Week 4 | 8.0 | 42.5 | 3.40 | 3.40 | 1.5 | 0.12 | 0.2 | 0.0 |
| | | 06SEP2005 | 9:45 | 57 | 105 | Week 8 | 5.8 | 47.9 | 2.78 | 2.78 | 1.2 | 0.07 | 0.1 | 0.0 |
| | | 03OCT2005 | 10:30 | 84 | 106 | Week 12 | 10.6 | 64.8 | 6.79 | 6.79 | 0.5 | 0.07 | 0.2 | 0.0 |
| | | 29DEC2005 | 10:44 | 171 | | Week 24 | 9.5 | 58.8 | 4.41 | 4.41 | 1.0 | 0.04 | 0.2 | 0.0 |
| | | 22MAR2006 | 11:20 | 1 | 201 | Final visit | 11.1 | 65.3 | 7.25 | 7.25 | 0.6 | 0.07 | 0.2 | 0.0 |
| | | 22MAR2006 | 11:20 | 1 | 201 | At randomization | 11.1 | 65.3 | 7.25 | 7.25 | 0.6 | 0.07 | 0.2 | 0.0 |
| | | 23JUN2006 | 11:00 | 90 | 207 | Baseline | 11.1 | 65.6 | 7.25 | 7.25 | 0.6 | 0.07 | 0.1 | 0.0 |
| | | 18JUL2006 | 11:20 | 119 | 223 | *Week 12 | 11.1 | 65.3 | 7.25 | 7.25 | 0.6 | 0.07 | 0.1 | 0.0 |
| | | 18JUL2006 | 13:55 | 119 | 223 | Week 12 | 7.4 | 64.9 | 6.17 | 6.17 | 0.5 | 0.05 | 0.1 | 0.0 |
| | | 18JUL2006 | 13:55 | 119 | 223 | Final visit | 9.5 | 64.9 | 6.17 | 6.17 | 0.5 | 0.05 | 0.1 | 0.0 |
| E0101002 | OL QTP | 26MAY2005 | 9:15 | -9 | * | Week 4 | 4.0L | 51.3 | 2.05 | 2.05 | 3.1 | 0.12 | 0.6 | 0.0 |
| | | 21JUN2005 | 11:50 | 19 | 104 | Week 4 | 4.4 | 55.6 | 2.45 | 2.45 | 2.6 | 0.11 | 0.4 | 0.0 |
| | | 18AUG2005 | 9:15 | 75 | 105 | Week 8 | 3.4L | 58.0 | 1.86 | 1.86 | 3.0 | 0.10 | 0.3 | 0.0 |
| | | 18OCT2005 | 9:15 | 138 | 113 | Week 12 | 3.4L | 45.6 | 1.53L | 1.53L | 2.7 | 0.11 | 0.3 | 0.0 |
| | | 18OCT2005 | 17:20 | 138 | 113 | Final visit | 4.8 | 45.6 | 2.19 | 2.19 | 2.7 | 0.13 | 0.4 | 0.0 |
| E0101004 | OL QTP | 07JUL2005 | 16:50 | -7 | * | Screening | 6.4 | 43.0 | 2.75 | 2.75 | 3.3 | 0.21 | 0.3 | 0.0 |
| | | 07JUL2005 | 16:50 | -7 | | Baseline | 6.4 | 43.0 | 2.75 | 2.75 | 3.3 | 0.21 | 0.3 | 0.0 |
| E0101005 | MISSING | 11JUL2005 | 15:25 | 1 | * | Screening | 10.1 | 55.0 | 5.56 | 5.56 | 0.9 | 0.09 | 0.4 | 0.0 |
| E0101006 | PLA / VAL | 12JUL2005 | 16:25 | -7 | 1 | Screening | 10.9 | 61.4 | 6.69 | 6.69 | 2.4 | 0.26 | 0.3 | 0.0 |
| | | 12JUL2005 | 16:25 | -7 | 1 | Baseline | 8.3 | 61.4 | 6.69 | 6.69 | 2.5 | 0.26 | 0.3 | 0.0 |
| | | 12AUG2005 | 16:00 | 28 | 106 | Week 4 | 7.5 | 64.3 | 3.75 | 3.75 | 2.5 | 0.25 | 0.3 | 0.0 |
| | | 13SEP2005 | 16:10 | 84 | 106 | Week 8 | 6.5 | 49.9 | 3.24 | 3.24 | 3.8 | 0.25 | 0.4 | 0.0 |
| | | 11OCT2005 | 16:10 | 84 | 106 | Week 12 | 10.4 | 60.8 | 6.32 | 6.32 | 2.9 | 0.30 | 0.6 | 0.1 |
| | | 05JAN2006 | 16:10 | 170 | 109 | Week 24 | 10.4 | 60.8 | 6.32 | 6.32 | 2.9 | 0.30 | 0.6 | 0.1 |
| | | 03APR2006 | 11:00 | 1 | 201 | At randomization | 7.7 | 48.4 | 3.73 | 3.73 | 3.6 | 0.28 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45  hema101.sas  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.lst

CONFIDENTIAL
AZSER12764171

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 28JUN2005 | 8:40 | -12 | 1.01 | * | 7.9 | 33.6 | 2.7 | 8.6 | 0.7 |
|  |  | 11JUL2005 | 13:15 | 1 | 105 | Screening | 9.9 | 37.2 | 3.5H | 7.2 | 0.8 |
|  |  | 09AUG2005 | 11:20 | 29 | 106 | Week 4 | 8.0 | 46.0 | 3.7H | 9.8H | 0.8 |
|  |  | 06SEP2005 | 9:45 | 57 | 105 | Week 8 | 5.8 | 41.2 | 2.4 | 9.5H | 0.6 |
|  |  | 03OCT2005 | 10:30 | 84 | 106 | Week 12 | 10.5 | 29.4 | 3.1 | 5.7 | 0.6 |
|  |  | 09DEC2005 | 10:44 | 171 | 109 | Week 24 | 7.7 | 28.4 | 2.2 | 8.1 | 0.6 |
|  |  | 22MAR2006 | 11:20 | 1 | 201 | Final visit | 11.1 | 26.8 | 3.0 | 7.1 | 0.8 |
|  |  | 22MAR2006 | 11:20 | 1 | 201 | At randomization | 11.1 | 26.8 | 3.0 | 7.1 | 0.8 |
|  |  | 19JUN2006 | 11:40 | 90 | 207 | Baseline | 7.4 | 26.9 | 3.0 | 11.7H | 0.9 |
|  |  | 18JUL2006 | 13:55 | 119 | 223 | Week 12 | 9.5 | 32.3 | 3.1 | 2.2L | 0.2 |
|  |  | 18JUL2006 | 13:55 | 119 | 223 | *Week 12 | 9.5 | 32.3 | 3.1 | 2.2L | 0.2 |
|  |  | 18JUL2006 | 13:55 | 119 | 223 | Final visit | 9.5 | 32.3 | 3.1 | 2.2L | 0.2 |
| E0101002 | OL QTP | 24MAY2005 | 9:15 | -9 | 1 | * | 4.0L | 40.9 | 1.6 | 4.1 | 0.2 |
|  |  | 21JUN2005 | 11:50 | 19 | 104 | Week 4 | 4.4 | 37.3 | 1.6 | 4.1 | 0.2 |
|  |  | 19JUL2005 | 9:47 | 47 | 105 | Week 8 | 4.4 | 39.9 | 1.7 | 4.1 | 0.3 |
|  |  | 16AUG2005 | 9:45 | 75 | 106 | Week 12 | 3.4L | 35.8 | 1.6 | 5.3 | 0.3 |
|  |  | 18OCT2005 | 17:20 | 138 | 113 | Week 24 | 4.8 | 45.2 | 2.2 | 6.1 | 0.3 |
|  |  | 18OCT2005 | 17:20 | 138 | 113 | Final visit | 4.8 | 45.2 | 2.2 | 6.1 | 0.3 |
| E0101004 | OL QTP | 07JUL2005 | 16:50 | -7 | 1 | Screening | 6.4 | 46.1 | 3.0 | 7.3 | 0.5 |
|  |  | 07JUL2005 | 16:50 | -7 | 1 | Baseline | 6.4 | 46.1 | 3.0 | 7.3 | 0.5 |
| E0101005 | MISSING | 11JUL2005 | 15:25 | 1 |  | * | 10.1 | 38.5 | 3.9H | 5.2 | 0.5 |
| E0101006 | PLA / VAL | 12JUL2005 | 16:25 | -7 | 1 | Screening | 10.9 | 30.4 | 3.3 | 5.5 | 0.6 |
|  |  | 12JUL2005 | 16:25 | -7 | 1 | Baseline | 10.9 | 30.9 | 3.3 | 5.5 | 0.6 |
|  |  | 09AUG2005 | 13:10 | 104 |  | Week 4 | 7.3 | 37.6 | 2.7 | 6.7 | 0.5 |
|  |  | 01SEP2005 | 13:00 | 1 | 105 | Week 8 | 6.5 | 39.4 | 2.6 | 6.6 | 0.5 |
|  |  | 13SEP2005 | 16:10 | 56 | 106 | Week 12 | 10.4 | 29.0 | 3.0 | 6.7 | 0.4 |
|  |  | 11OCT2005 | 16:10 | 84 | 109 | Week 24 | 7.7 | 39.3 | 3.0 | 8.4 | 0.7 |
|  |  | 05JAN2006 | 12:05 | 170 |  | Final visit | 7.7 | 39.3 | 3.0 | 8.4 | 0.7 |
|  |  | 03APR2006 | 11:00 | 1 | 201 | At randomization | 7.7 | 39.3 | 3.0 | 8.4 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

381

CONFIDENTIAL
AZSER12764172