Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 03APR2006 | 11:00 | 1 | 201 | Baseline | 7.7 | 48.4 | 3.73 | 3.73 | 3.6 | 0.28 | 0.3 | 0.0 |
| | | 22MAY2006 | 15:45 | 50 | 223 | Week 12 | 8.5 | 60.4 | 5.13 | 5.13 | 2.1 | 0.18 | 0.0 | 0.0 |
| | | 22MAY2006 | 15:45 | 50 | 223 | Final Visit | 8.5 | 60.4 | 5.13 | 5.13 | 2.1 | 0.18 | 0.0 | 0.0 |
| E0101007 | PLA / VAL | 14JUL2005 | 11:30 | -5 | 1 | Screening | 5.8 | 54.7 | 3.17 | 3.17 | 2.5 | 0.15 | 0.4 | 0.0 |
| | | 14JUL2005 | 11:30 | -5 | 1 | Baseline | 5.8 | 54.7 | 3.17 | 3.17 | 2.5 | 0.15 | 0.4 | 0.0 |
| | | 16AUG2005 | 8:10 | 28 | 104 | Week 4 | 7.1 | 58.8 | 4.17 | 4.17 | 3.4 | 0.22 | 0.5 | 0.0 |
| | | 13SEP2005 | 7:50 | 56 | 105 | Week 8 | 5.3 | 57.0 | 3.02 | 3.02 | 3.4 | 0.18 | 0.4 | 0.0 |
| | | 11OCT2005 | 8:00 | 84 | 106 | Week 12 | 5.4 | 56.5 | 3.11 | 3.11 | 3.9 | 0.20 | 0.4 | 0.0 |
| | | 05JAN2006 | 8:15 | 170 | 106 | Week 24 | 6.1 | 56.5 | 3.45 | 3.45 | 3.2 | 0.20 | 0.4 | 0.0 |
| | | 28FEB2006 | 11:25 | 1 | 201 | Final Visit | 5.6 | 52.6 | 2.95 | 2.95 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 28FEB2006 | 11:25 | 1 | 201 | At randomization | 5.6 | 52.6 | 2.95 | 2.95 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 28FEB2006 | 11:25 | 1 | 201 | Baseline | 5.6 | 52.6 | 2.95 | 2.95 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 03MAY2006 | 9:35 | 85 | 223 | Week 12 | 5.6 | 58.8 | 3.88 | 3.88 | 3.1 | 0.13 | 0.4 | 0.0 |
| | | 03MAY2006 | 9:15 | 85 | 223 | Final Visit | 6.6 | 58.8 | 3.88 | 3.88 | 2.0 | 0.13 | 0.1 | 0.0 |
| E0101008 | OL QTP | 14JUL2005 | 17:05 | -5 | 1 | Screening | 8.6 | 56.9 | 4.89 | 4.89 | 2.8 | 0.24 | 0.5 | 0.0 |
| | | 14JUL2005 | 17:05 | -5 | 1 | Baseline | 8.6 | 56.9 | 4.89 | 4.89 | 2.8 | 0.24 | 0.5 | 0.0 |
| | | 16AUG2005 | 16:20 | 28 | 104 | Week 4 | 10.2 | 63.2 | 6.45 | 6.45 | 3.4 | 0.35 | 0.6 | 0.1 |
| | | 13SEP2005 | 15:10 | 56 | 105 | Week 8 | 9.2 | 59.4 | 5.46 | 5.46 | 2.6 | 0.24 | 0.2 | 0.0 |
| | | 13SEP2005 | 15:10 | 56 | 105 | Final Visit | 9.2 | 59.4 | 5.46 | 5.46 | 2.6 | 0.24 | 0.2 | 0.0 |
| E0101009 | OL QTP | 21JUL2005 | 1:20 | -5 | 1 | Screening | 7.9 | 64.2 | 5.07 | 5.07 | 3.0 | 0.24 | 0.2 | 0.0 |
| | | 21JUL2005 | 1:20 | -5 | 1 | Baseline | 7.9 | 64.2 | 5.07 | 5.07 | 3.0 | 0.24 | 0.2 | 0.0 |
| | | 23AUG2005 | 11:15 | 25 | 104 | Week 4 | 6.7 | 60.4 | 4.05 | 4.05 | 4.2 | 0.28 | 0.3 | 0.0 |
| | | 19SEP2005 | 11:20 | 55 | 105 | Week 8 | 6.2 | 60.4 | 3.74 | 3.74 | 4.3 | 0.27 | 0.4 | 0.0 |
| | | 17OCT2005 | 11:05 | 83 | 106 | Week 12 | 6.2 | 60.4 | 3.74 | 3.74 | 2.9 | 0.18 | 0.4 | 0.0 |
| | | 09JAN2006 | 13:20 | 167 | 109 | Week 24 | 6.7 | 57.4 | 3.85 | 3.85 | 4.8 | 0.32 | 0.4 | 0.0 |
| | | 09JAN2006 | 13:20 | 167 | 109 | Final Visit | 6.7 | 57.4 | 3.85 | 3.85 | 4.8 | 0.32 | 0.4 | 0.0 |
| E0101010 | QTP / VAL | 26JUL2005 | 11:30 | -6 | 1 | Screening | 5.5 | 61.5 | 3.38 | 3.38 | 3.3 | 0.18 | 0.3 | 0.0 |
| | | 26JUL2005 | 11:30 | -6 | 1 | Baseline | 5.5 | 61.5 | 3.38 | 3.38 | 3.3 | 0.18 | 0.3 | 0.0 |
| | | 23AUG2005 | 11:35 | 28 | 104 | Week 4 | 6.4 | 58.3 | 3.86 | 3.86 | 4.6 | 0.24 | 0.2 | 0.0 |
| | | 25OCT2005 | 11:35 | 28 | 106 | Week 12 | 6.4 | 49.3 | 3.16 | 3.16 | 4.6 | 0.29 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

382

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 03APR2006 | 11:00 | 1 | 201 | Baseline | 7.7 | 39.3 | 3.0 | 8.4 | 0.7 |
|  |  | 22MAY2006 | 15:45 | 50 | 223 | Week 12 | 8.5 | 33.1 | 2.8 | 4.4 | 0.4 |
|  |  | 22MAY2006 | 15:45 | 50 | 223 | Final visit | 8.5 | 33.1 | 2.8 | 4.4 | 0.4 |
| E0101007 | PLA / VAL | 14JUL2005 | 11:30 | -5 | 1 | Screening | 5.8 | 38.6 | 2.2 | 3.8L | 0.2 |
|  |  | 16JUL2005 | 11:30 | -5 | 1 | Baseline | 5.8 | 38.6 | 2.2 | 3.8L | 0.2 |
|  |  | 16AUG2005 | 8:10 | 28 | 104 | Week 4 | 7.1 | 32.5 | 2.3 | 5.1 | 0.4 |
|  |  | 15SEP2005 | 7:50 | 58 | 105 | Week 8 | 5.3 | 34.8 | 1.8 | 5.4 | 0.3 |
|  |  | 30SEP2005 | 8:15 | 86 | 106 | Week 12 | 5.7 | 37.6 | 2.1 | 4.8L | 0.2 |
|  |  | 05JAN2006 |  | 170 | 109 | Week 24 | 6.1 | 37.6 | 2.3 | 6.3 | 0.4 |
|  |  | 08FEB2006 |  | 1 | 201 | Final visit | 5.6 | 37.3 | 2.1 | 6.9 | 0.4 |
|  |  | 28FEB2006 | 11:25 | 1 | 201 | At randomization | 5.6 | 37.3 | 2.1 | 5.9 | 0.3 |
|  |  | 28FEB2006 | 11:25 | 1 | 201 | Baseline | 5.6 | 37.1 | 2.1 | 5.9 | 0.3 |
|  |  | 2MAY2006 | 9:15 | 85 | 223 | Week 12 | 6.6 | 35.1 | 2.3 | 4.0 | 0.3 |
|  |  | 23MAY2006 | 9:15 | 85 | 223 | Final visit | 6.6 | 35.1 | 2.3 | 4.0 | 0.3 |
| E0101008 | OL QTP | 14JUL2005 | 17:05 | -5 | 1 | Screening | 8.6 | 37.1 | 3.2 | 2.7L | 0.2 |
|  |  | 14JUL2005 | 11:20 | -5 | 1 | Baseline | 8.6 | 37.1 | 3.2 | 2.7L | 0.2 |
|  |  | 16AUG2005 | 16:20 | 28 | 104 | Week 4 | 10.2 | 28.5 | 2.9 | 2.3 | 0.2 |
|  |  | 13SEP2005 | 15:10 | 56 | 105 | Week 8 | 9.2 | 34.2 | 3.2 | 4.3L | 0.3 |
|  |  | 13SEP2005 | 15:10 | 56 | 105 | Final visit | 9.2 | 34.2 | 3.2 | 3.6L | 0.3 |
| E0101009 | OL QTP | 21JUL2005 | 1:20 | -5 | 1 | Screening | 7.9 | 28.2 | 2.2 | 4.4 | 0.4 |
|  |  | 21JUL2005 | 1:20 | -5 | 1 | Baseline | 7.9 | 28.2 | 2.2 | 4.4 | 0.4 |
|  |  | 19SEP2005 | 11:05 | 27 | 105 | Week 4 | 6.6 | 28.2 | 1.9 | 5.7 | 0.3 |
|  |  | 19SEP2005 | 11:05 | 55 | 105 | Week 8 | 6.7 | 28.5 | 1.9 | 6.4 | 0.4 |
|  |  | 17OCT2005 | 11:05 | 83 | 106 | Week 12 | 6.2 | 30.5 | 1.9 | 6.4 | 0.4 |
|  |  | 09JAN2006 | 13:20 | 167 | 109 | Week 24 | 6.2 | 30.1 | 1.9 | 5.7 | 0.4 |
|  |  | 09JAN2006 | 13:20 | 167 | 109 | Final visit | 6.7 | 31.7 | 2.1 | 5.7 | 0.4 |
| E0101010 | QTP / VAL | 26JUL2005 | 11:30 | -6 | 1 | Screening | 5.5 | 30.7 | 1.7 | 4.2 | 0.2 |
|  |  | 26JUL2005 | 11:30 | -6 | 1 | Baseline | 5.5 | 30.7 | 1.7 | 5.9 | 0.2 |
|  |  |  |  | 104 | 104 | Week 4 | 6.4 | 38.3 | 2.5 | 5.9 | 0.4 |
|  |  | 25OCT2005 | 11:35 | 85 | 106 | Week 12 | 6.4 | 38.3 | 2.5 | 7.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764174

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL | 06DEC2005 | 15:48 | 1 | 201 | Final visit | 7.5 | 54.6 | 4.10 | 4.10 | 4.4 | 0.33 | 0.6 | 0.1 |
| | | 06DEC2005 | 15:48 | 1 | 201 | At randomization | 7.5 | 54.6 | 4.10 | 4.10 | 4.4 | 0.33 | 0.6 | 0.1 |
| | | 06DEC2005 | 15:00 | 1 | 207 | Baseline | 7.5 | 54.6 | 4.10 | 4.10 | 4.4 | 0.33 | 0.6 | 0.1 |
| | | 06MAR2006 | 15:00 | 91 | 207 | Week 12 | 7.3 | 67.1 | 4.90 | 4.90 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 13JUL2006 | 16:35 | 250 | 211 | Week 28 | 8.0 | 56.0 | 4.53 | 4.53 | 3.9 | 0.31 | 0.1 | 0.0 |
| | | 14AUG2006 | 17:10 | 252 | 223 | Week 40 | 7.4 | 56.2 | 4.16 | 4.16 | 4.4 | 0.33 | 0.1 | 0.0 |
| | | 14AUG2006 | 17:10 | 252 | 223 | Final visit | 7.4 | 56.2 | 4.16 | 4.16 | 4.4 | 0.33 | 0.2 | 0.0 |
| E0101011 | OL QTP | 08AUG2005 | 9:45 | -3 | 1 | Screening | 6.8 | 45.8 | 3.11 | 3.11 | 3.6 | 0.24 | 0.3 | 0.0 |
| | | 08AUG2005 | 9:45 | | 1 | Baseline | 6.8 | 45.8 | 3.11 | 3.11 | 3.6 | 0.24 | 0.3 | 0.0 |
| | | 15AUG2005 | 15:55 | 4 | 1.01 | *Week 4 | 7.4 | 41.7 | 3.09 | 3.09 | 3.5 | 0.26 | 0.4 | 0.0 |
| | | 15AUG2005 | 15:55 | | 102 | Week 4 | | | | | | | | |
| | | 24AUG2005 | 8:35 | 13 | 102 | Week 4 | | | | | | | | |
| | | 24AUG2005 | 8:35 | | 113 | *Week 4 | | | | | | | | |
| | | 24AUG2005 | 8:35 | | 113 | Week 4 | | | | | | | | |
| | | 24AUG2005 | 8:35 | | 113 | *Final visit | | | | | | | | |
| | | 24AUG2005 | 8:35 | | 113 | Final visit | | | | | | | | |
| E0101012 | MISSING | 23AUG2005 | 9:10 | 1 | | * | 3.1L | 63.4 | 1.97L | 1.97L | 3.2 | 0.10 | 1.1 | 0.0 |
| E0101013 | MISSING | 23AUG2005 | 8:05 | 1 | | * | 7.8 | 59.1 | 4.61 | 4.61 | 1.8 | 0.14 | 0.4 | 0.0 |
| E0101014 | OL QTP | 23AUG2005 | 14:35 | -6 | 1 | Screening | 8.7 | 59.2 | 5.15 | 5.15 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 29AUG2005 | 8:50 | 1 | | Baseline | 8.9 | 59.2 | 5.62 | 5.62 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 27SEP2005 | 8:50 | 29 | 105 | Week 4 | 8.4 | 44.5 | 3.74 | 3.74 | 1.7 | 0.14 | 0.2 | 0.0 |
| | | 24OCT2005 | 8:50 | 56 | 106 | Week 8 | 8.3 | 46.1 | 3.83 | 3.83 | 1.5 | 0.14 | 0.6 | 0.1 |
| | | 21NOV2005 | 9:45 | 84 | 112 | Week 12 | 8.6 | 55.4 | 4.70 | 4.70 | 1.7 | 0.15 | 0.6 | 0.1 |
| | | 07FEB2006 | 16:35 | 162 | 113 | Week 24 | 8.7 | 55.4 | 4.82 | 4.82 | 1.5 | 0.15 | 1.0 | 0.0 |
| | | 07MAR2006 | 16:35 | 190 | 113 | *Week 24 | | | | | | | | |
| | | 07MAR2006 | 16:35 | 190 | 113 | Final visit | 8.7 | | 4.82 | 4.82 | 1.7 | 0.15 | 0.5 | 0.0 |
| E0101015 | OL QTP | 01SEP2005 | 8:00 | -7 | 1 | Screening | 9.3 | 67.4 | 6.27 | 6.27 | 2.1 | 0.20 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764175

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL | 06DEC2005 | 15:48 | 1 | 201 | Final visit | 7.5 | 32.8 | 2.5 | 7.6 | 0.6 |
| | | 06DEC2005 | 15:48 | 1 | 201 | At randomization | 7.5 | 32.8 | 2.5 | 7.6 | 0.6 |
| | | 06DEC2005 | 15:48 | 1 | 201 | Baseline | 7.5 | 32.8 | 2.5 | 7.6 | 0.6 |
| | | 06MAR2006 | 15:00 | 91 | 207 | Week 12 | 7.3 | 25.3 | 1.9 | 5.6 | 0.4 |
| | | 13JUL2006 | 16:35 | 210 | 211 | Week 28 | 8.0 | 33.9 | 2.5 | 5.9 | 0.5 |
| | | 14AUG2006 | 17:10 | 252 | 223 | Week 40 | 7.4 | 33.9 | 2.5 | 5.3 | 0.4 |
| | | 14AUG2006 | 17:10 | 252 | 223 | Final visit | 7.4 | 33.9 | 2.5 | 5.3 | 0.4 |
| E0101011 | OL QTP | 08AUG2005 | 9:45 | -3 | 1 | Screening | 6.8 | 43.6 | 3.0 | 6.7 | 0.5 |
| | | 08AUG2005 | 9:45 | -3 | 1 | Baseline | 6.8 | 43.6 | 3.0 | 6.9 | 0.5 |
| | | 15AUG2005 | 15:55 | 4 | 101 | *Week 4 | 7.4 | 47.6H | 3.5H | 6.9 | 0.5 |
| | | 15AUG2005 | 15:55 | 4 | 102 | *Week 4 | | | | | |
| | | 24AUG2005 | 8:35 | 13 | 102 | Final visit | | | | | |
| | | 24AUG2005 | 8:35 | 13 | 113 | *Week 4 | | | | | |
| | | 24AUG2005 | 8:35 | 13 | 113 | *Week 4 | | | | | |
| | | 24AUG2005 | 8:35 | 13 | 113 | *Final visit | | | | | |
| | | 24AUG2005 | 8:35 | 13 | 113 | *Final visit | | | | | |
| E0101012 | MISSING | 23AUG2005 | 9:10 | | 1 | * | 3.1L | 20.8 | 0.6L | 11.5H | 0.4 |
| E0101013 | MISSING | 23AUG2005 | 8:05 | | 1 | * | 7.8 | 35.0 | 2.7 | 3.7L | 0.3 |
| E0101014 | OL QTP | 23AUG2005 | 14:35 | -6 | 1 | Screening | 8.7 | 33.4 | 2.9 | 5.9 | 0.5 |
| | | 23AUG2005 | 14:50 | -6 | 1 | Baseline | 8.7 | 33.4 | 2.9 | 4.9 | 0.5 |
| | | 27SEP2005 | 8:50 | 29 | 104 | Week 8 | 8.4 | 42.0H | 3.7H | 4.4 | 0.4 |
| | | 24OCT2005 | 8:50 | 56 | 105 | Week 12 | 8.4 | 46.7H | 3.9H | 6.9 | 0.6 |
| | | 21NOV2005 | 9:45 | 84 | 106 | Week 24 | 8.3 | 46.0 | 3.8H | 5.6 | 0.5 |
| | | 07FEB2006 | 16:35 | 190 | 109 | Week 24 | 8.6 | 35.4 | 3.1 | 6.3 | 0.5 |
| | | 07MAR2006 | 16:35 | 190 | 113 | *Week 24 | 8.7 | | | | |
| | | 07MAR2006 | 16:35 | 190 | 113 | Final visit | 8.7 | 35.4 | | 7.0 | 0.6 |
| E0101015 | OL QTP | 01SEP2005 | 8:00 | -7 | 1 | Screening | 9.3 | 23.4 | 2.2 | 6.8 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

385

CONFIDENTIAL
AZSER12764176

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 01SEP2005 | 8:00 | -7 | Baseline | 9.3 | 67.4 | 6.27 | 6.27 | 2.1 | 0.20 | 0.3 | 0.1 |
| | | 04OCT2005 | 17:20 | 26 | Week 4 | 10.0 | 61.8 | 6.18 | 6.18 | 2.2 | 0.22 | 0.5 | 0.1 |
| | | 04OCT2005 | 17:20 | 26 | Final visit | 10.0 | 61.8 | 6.18 | 6.18 | 2.2 | 0.22 | 0.5 | 0.1 |
| E0101016 | OL QTP | 01SEP2005 | 11:55 | -7 | Screening | 8.3 | 76.0 | 6.31 | 6.31 | 1.2 | 0.10 | 0.8 | 0.1 |
| | | 01SEP2005 | 11:55 | 1 | Baseline | 8.3 | 76.0 | 6.31 | 6.31 | 1.2 | 0.10 | 0.8 | 0.1 |
| | | 04OCT2005 | 16:50 | 26 | Week 4 | 9.4 | 73.4 | 6.90 | 6.90 | 1.4 | 0.13 | 0.6 | 0.1 |
| | | 03NOV2005 | 16:30 | 56 | Week 8 | 7.6 | 65.3 | 4.96 | 4.96 | 2.2 | 0.17 | 0.6 | 0.0 |
| | | 23NOV2005 | 17:30 | 82 | Week 12 | 7.0 | 70.1 | 4.63 | 4.63 | 0.7 | 0.05 | 0.5 | 0.0 |
| | | 23FEB2006 | 17:30 | 168 | Week 24 | 6.5 | 75.4 | 4.98 | 4.98 | 2.1 | 0.12 | 0.4 | 0.0 |
| | | 25MAY2006 | 15:30 | 259 | Final visit | 6.5 | 75.4 | 4.90 | 4.90 | 1.8 | 0.12 | 0.4 | 0.0 |
| E0101017 MISSING | | 08SEP2005 | 14:45 | 1 | * | 2.7L# | 52.5 | 1.42L | 1.42L# | 2.3 | 0.06 | 0.6 | 0.0 |
| E0101018 | QTP / VAL | 25OCT2005 | 10:00 | -6 | Screening | 6.3 | 62.0 | 3.91 | 3.91 | 2.8 | 0.18 | 1.1 | 0.1 |
| | | 25OCT2005 | 10:00 | 1 | Baseline | 6.3 | 62.0 | 3.91 | 3.91 | 2.8 | 0.18 | 1.6 | 0.0 |
| | | 21NOV2005 | 17:05 | 21 | Week 4 | 7.0 | 56.3 | 3.94 | 3.94 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 19DEC2005 | 16:50 | 49 | Week 8 | 5.0 | 50.0 | 2.35 | 2.35 | 3.3 | 0.16 | 0.3 | 0.0 |
| | | 22JAN2006 | 10:00 | 73 | Week 24 | 4.9 | 44.4 | 2.18 | 2.18 | 3.5 | 0.08 | 0.7 | 0.0 |
| | | 18APR2006 | 09:50 | 169 | Final visit | 4.8 | 49.7 | 2.39 | 2.39 | 1.8 | 0.09 | 0.7 | 0.0 |
| | | 13JUL2006 | 11:30 | 1 | At randomization | 4.8 | 49.7 | 2.39 | 2.39 | 1.8 | 0.09 | 0.3 | 0.0 |
| | | 13JUL2006 | 11:30 | 1 | Baseline | 4.8 | 49.5 | 2.39 | 2.39 | 2.1 | 0.09 | 0.3 | 0.0 |
| | | 21AUG2006 | 14:20 | 40 | Baseline | 5.5 | 57.5 | 3.16 | 3.16 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 21AUG2006 | 14:20 | 40 | Final visit | 5.5 | 57.5 | 3.16 | 3.16 | 2.1 | 0.12 | 0.3 | 0.0 |
| E0101019 | OL QTP | 15NOV2005 | 15:00 | -6 | Screening | 7.8 | 50.6 | 3.95 | 3.95 | 4.6 | 0.36 | 0.4 | 0.0 |
| | | 15NOV2005 | 15:00 | 1 | Baseline | 7.8 | 50.6 | 3.95 | 3.95 | 4.6 | 0.36 | 0.4 | 0.0 |
| | | 20DEC2005 | 11:30 | 29 | Week 4 | 8.3 | 51.5 | 4.27 | 4.27 | 7.4H | 0.61H | 0.3 | 0.0 |
| | | 19JAN2006 | 11:30 | 59 | Week 8 | | | | | | | | |
| | | 16FEB2006 | 10:40 | 87 | *Final visit | 7.6 | 60.8 | 4.62 | 4.62 | 4.5 | 0.34 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst

386

CONFIDENTIAL
AZSER12764177

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 01SEP2005 | 8:00 | -7 | 1 | Baseline | 9.3 | 23.4 | 2.2 | 6.8 | 0.6 |
| | | 04OCT2005 | 17:20 | 26 | 113 | Week 4 | 10.0 | 27.1 | 2.7 | 8.4 | 0.8 |
| | | 04OCT2005 | 17:20 | 26 | 113 | Final visit | 10.0 | 27.1 | 2.7 | 8.4 | 0.8 |
| E0101016 | OL QTP | 01SEP2005 | 11:55 | -7 | 1 | Screening | 8.3 | 15.7 | 1.3 | 6.3 | 0.5 |
| | | 01SEP2005 | 11:55 | -7 | 1 | Baseline | 8.3 | 15.7 | 1.3 | 6.3 | 0.5 |
| | | 04OCT2005 | 16:50 | 26 | 104 | Week 4 | 9.4 | 18.3 | 1.7 | 8.9 | 0.7 |
| | | 03NOV2005 | 16:30 | 56 | 105 | Week 8 | 7.6 | 23.0 | 1.8 | 8.5 | 0.6 |
| | | 21NOV2005 | 16:30 | 82 | 106 | Week 12 | 7.6 | 19.9 | 1.3 | 8.9 | 0.5 |
| | | 3FEB2006 | 17:35 | 168 | 109 | Week 24 | 7.0 | 18.8 | 1.3 | 8.5 | 0.6 |
| | | 25MAY2006 | 17:30 | 259 | 113 | *Week 24 | 6.5 | 15.8 | 1.0 | 6.6 | 0.4 |
| | | 25MAY2006 | 15:30 | 259 | 113 | Final visit | 6.5 | 15.8 | 1.0 | 6.6 | 0.4 |
| E0101017 | MISSING | 08SEP2005 | 14:45 | | 1 | * | 2.7L# | 35.3 | 1.0L | 9.3 | 0.3 |
| E0101018 | QTP / VAL | 26OCT2005 | 10:00 | -6 | 1 | Screening | 6.3 | 29.6 | 1.9 | 4.5 | 0.3 |
| | | 25OCT2005 | 10:00 | -6 | 1 | Baseline | 7.0 | 34.7 | 2.4 | 6.5 | 0.5 |
| | | 21NOV2005 | 17:05 | 21 | 105 | Week 4 | 4.7 | 38.8 | 2.1 | 7.6 | 0.4 |
| | | 19DEC2005 | 14:50 | 49 | 105 | Week 8 | 4.4 | 42.6 | 2.1 | 7.5 | 0.4 |
| | | 22JAN2006 | 9:50 | 109 | 106 | Week 12 | 4.9 | 41.7 | 2.0 | 7.5 | 0.3 |
| | | 18APR2006 | 11:30 | 169 | 109 | Final visit | 4.8 | 41.7 | 2.0 | 6.1 | 0.3 |
| | | 13JUL2006 | 11:30 | 1 | 201 | At randomization | 4.8 | 41.7 | 2.0 | 6.1 | 0.3 |
| | | 13JUL2006 | 11:30 | 1 | 201 | Baseline | 4.7 | 41.2 | 2.0 | 6.1 | 0.3 |
| | | 01AUG2006 | 11:40 | 40 | 223 | Week 12 | 5.5 | 35.2 | 2.0 | 4.9 | 0.3 |
| | | 21AUG2006 | 14:20 | 40 | 223 | Week 24 | 5.5 | 35.2 | 1.9 | 4.9 | 0.3 |
| | | 21AUG2006 | 14:20 | 40 | 223 | Final visit | 5.5 | 35.2 | 1.9 | 4.9 | 0.3 |
| E0101019 | OL QTP | 15NOV2005 | 15:00 | -6 | 1 | Screening | 7.8 | 36.5 | 2.9 | 7.9 | 0.6 |
| | | 15NOV2005 | 15:00 | -6 | 1 | Baseline | 7.8 | 36.5 | 2.9 | 7.9 | 0.6 |
| | | 20DEC2005 | 11:30 | 29 | 104 | Week 4 | 8.3 | 32.3 | 2.7 | 8.6 | 0.7 |
| | | 19JAN2006 | 15:30 | 59 | 105 | Week 8 | 7.6 | 28.5 | 2.2 | 6.0 | 0.5 |
| | | 16FEB2006 | 10:40 | 87 | 105 | *Week 12 | | | | | |
| | | 16FEB2006 | 10:40 | 87 | 105 | Final visit | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764178

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101019 | OL QTP | 16FEB2006 | 10:40 | 87 | 113 | *Week 12 | | 55.2 | 4.47 | 4.47 | 6.2H | 0.50 | 0.2 | 0.0 |
| | | 16FEB2006 | 10:40 | 87 | 113 | Week 12 | | | | | | | | |
| | | 16FEB2006 | 10:40 | 87 | 113 | Final Visit | | 55.2 | 4.47 | 4.47 | 6.2H | 0.50 | 0.2 | 0.0 |
| E0101020 | QTP / VAL | 22NOV2005 | 9:10 | -7 | 1 | Screening | 6.8 | 50.5 | 3.43 | 3.43 | 3.4 | 0.23 | 0.5 | 0.0 |
| | | 22NOV2005 | 9:10 | -7 | 1 | Baseline | 6.8 | 50.5 | 3.43 | 3.43 | 3.4 | 0.23 | 0.5 | 0.0 |
| | | 29DEC2005 | 8:20 | 30 | 105 | Week 4 | 6.0 | 51.2 | 3.07 | 3.07 | 3.8 | 0.23 | 0.5 | 0.0 |
| | | 24JAN2006 | 17:00 | 56 | 105 | Week 8 | 7.2 | 49.0 | 3.53 | 3.53 | 2.9 | 0.21 | 0.3 | 0.0 |
| | | 21FEB2006 | 9:45 | 86 | 106 | Week 12 | 5.5 | 49.5 | 2.72 | 2.72 | 3.4 | 0.28 | 0.1 | 0.0 |
| | | 25MAY2006 | 10:15 | 206 | 206 | Final visit | 8.1 | 54.0 | 4.37 | 4.37 | 3.4 | 0.28 | 0.3 | 0.0 |
| | | 25MAY2006 | 10:15 | 1 | 201 | At randomization | 8.1 | 54.0 | 4.37 | 4.37 | 3.4 | 0.28 | 0.3 | 0.0 |
| | | 25MAY2006 | 10:15 | 1 | 201 | Baseline | 8.1 | 54.0 | 4.37 | 4.37 | 3.4 | 0.28 | 0.3 | 0.0 |
| | | 22AUG2006 | 10:20 | 90 | 223 | Final visit | 7.0 | 52.5 | 3.68 | 3.68 | 2.5 | 0.18 | 0.2 | 0.0 |
| E0101021 | OL QTP | 28NOV2005 | 10:05 | -7 | 1 | Screening | 6.2 | 60.3 | 3.74 | 3.74 | 3.3 | 0.20 | 0.3 | 0.0 |
| | | 28NOV2005 | 10:05 | -7 | 1 | Baseline | 6.2 | 60.3 | 3.74 | 3.74 | 3.3 | 0.20 | 0.3 | 0.0 |
| | | 30JAN2006 | 9:05 | 31 | 104 | Week 4 | 5.1 | 60.9 | 3.07 | 3.07 | 3.0 | 0.16 | 0.2 | 0.0 |
| | | 02FEB2006 | 9:55 | 59 | 105 | Week 8 | 6.4 | 64.4 | 3.93 | 3.93 | 3.8 | 0.23 | 0.3 | 0.0 |
| | | 27FEB2006 | 17:30 | 84 | 106 | Week 12 | 7.3 | 66.2 | 4.83 | 4.83 | 2.8 | 0.20 | 1.7 | 0.1 |
| | | 05JUN2006 | 17:30 | 182 | 113 | Final visit | 6.1 | 59.6 | 3.64 | 3.64 | 3.0 | 0.18 | 0.1 | 0.0 |
| E0101022 | PLA / VAL | 05DEC2005 | 9:28 | -7 | 1 | *Screening | 3.9L | 57.8 | 2.25 | 2.25 | 2.3 | 0.09 | 0.6 | 0.1 |
| | | 05DEC2005 | 9:28 | -7 | 1 | Baseline | 4.7 | 67.4 | 3.17 | 3.17 | 1.4 | 0.07 | 1.8 | 0.1 |
| | | 09JAN2006 | 10:26 | 28 | 104 | Week 4 | 4.4 | 64.5 | 2.84 | 2.84 | 1.4 | 0.06 | 1.0 | 0.1 |
| | | 07FEB2006 | 10:30 | 57 | 105 | Week 8 | 4.3 | 62.5 | 2.69 | 2.69 | 1.4 | 0.06 | 1.6 | 0.0 |
| | | 07MAR2006 | 1:10 | 85 | 106 | *Week 24 | 3.6L | 57.8 | 2.08 | 2.08 | 2.1 | 0.10 | 1.6 | 0.0 |
| | | 01MAY2006 | 9:50 | 140 | 106 | *Week 24 | | | | | | | | |
| | | 06JUN2006 | 9:50 | 171 | 109 | Final visit | 4.3 | 65.7 | 2.83 | 2.83 | 2.2 | 0.09 | 0.5 | 0.0 |
| | | 06JUL2006 | 10:30 | 1 | 201 | Final visit | 4.3 | 67.3 | 2.89 | 2.89 | 1.5 | 0.06 | 0.4 | 0.0 |
| | | 06JUL2006 | 10:30 | 1 | 201 | At randomization | 4.3 | 67.3 | 2.89 | 2.89 | 1.5 | 0.06 | 0.4 | 0.0 |
| | | 06JUL2006 | 10:30 | 1 | 201 | Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hemal01.sas   kcpx265

388

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

CONFIDENTIAL
AZSER12764179

Case 6:06-md-01769-ACC-DAB   Document 1361-20   Filed 03/12/09   Page 8 of 90 PageID 78214

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101019 | OL QTP | 16FEB2006 | 10:40 | 87 | 113 | *Week 12 | | 32.8 | 2.7 | 5.6 | 0.5 |
| | | 16FEB2006 | 10:40 | 87 | 113 | Week 12 | | | | | 0.5 |
| | | 16FEB2006 | 10:40 | 87 | 113 | Final visit | | 32.8 | 2.7 | 5.6 | 0.5 |
| E0101020 | QTP / VAL | 22NOV2005 | 9:10 | -7 | 1 | Screening | 6.8 | 39.1 | 2.7 | 6.5 | 0.4 |
| | | 22NOV2005 | 9:10 | -7 | 1 | Baseline | 6.8 | 39.1 | 2.7 | 6.5 | 0.4 |
| | | 29DEC2005 | 8:20 | 30 | 104 | Week 4 | 6.0 | 38.7 | 2.3 | 6.7 | 0.5 |
| | | 24JAN2006 | 17:00 | 56 | 105 | Week 8 | 7.2 | 40.9 | 2.9 | 6.9 | 0.5 |
| | | 3FEB2006 | 9:45 | 86 | 106 | Week 12 | 5.5 | 35.9 | 2.2 | 6.9 | 0.4 |
| | | 5MAY2006 | 9:45 | 1 | 201 | Final visit | 8.1 | 35.9 | 2.9 | 6.4 | 0.5 |
| | | 5MAY2006 | 10:15 | 1 | 201 | At randomization | 8.1 | 35.9 | 2.9 | 6.4 | 0.5 |
| | | 5MAY2006 | 10:15 | 1 | 201 | Baseline | 8.1 | 35.9 | 2.9 | 6.5 | 0.5 |
| | | 2AUG2006 | 10:20 | 90 | 223 | Week 12 | 8.0 | 35.9 | 2.9 | 5.6 | 0.5 |
| | | 2AUG2006 | 10:20 | 90 | 223 | Final visit | 7.0 | 39.2 | 2.7 | 5.6 | 0.4 |
| E0101021 | OL QTP | 28NOV2005 | 10:05 | -7 | 1 | Screening | 6.2 | 29.6 | 1.8 | 6.6 | 0.4 |
| | | 28NOV2005 | 10:05 | -7 | 1 | Baseline | 6.2 | 29.6 | 1.8 | 6.6 | 0.4 |
| | | 5JAN2006 | 10:05 | 31 | 104 | Week 4 | 5.4 | 29.8 | 1.8 | 8.0 | 0.4 |
| | | 2FEB2006 | 9:45 | 59 | 105 | Week 8 | 6.1 | 31.6 | 1.7 | 3.8L | 0.2 |
| | | 27FEB2006 | 10:15 | 84 | 106 | Week 12 | 7.3 | 27.8 | 1.8 | 5.0 | 0.4 |
| | | 5JUN2006 | 17:30 | 182 | 113 | Final visit | 6.1 | 24.3 | 1.8 | 7.8 | 0.5 |
| | | | | | | | 6.1 | 29.5 | 1.8 | | |
| E0101022 | PLA / VAL | 5DEC2005 | 9:28 | 108 | * | Screening | 3.9L | 35.3 | 1.4 | 4.0L | 0.2 |
| | | 5DEC2005 | 9:28 | -7 | 1 | Baseline | 4.7 | 26.0 | 1.2 | 3.3L | 0.2 |
| | | 9JAN2006 | 14:26 | 28 | 104 | Week 4 | 4.4 | 29.1 | 1.3 | 3.1L | 0.2 |
| | | 7FEB2006 | 10:30 | 57 | 105 | Week 8 | 4.4 | 29.0 | 1.2 | 6.1 | 0.2 |
| | | 7MAR2006 | 11:00 | 85 | 106 | Week 12 | 3.6L | 28.0 | 1.2 | 5.2 | 0.2 |
| | | 1MAY2006 | 11:45 | 180 | 106 | Week 24 | 3.4 | 34.3 | | | |
| | | 6JUL2006 | 9:50 | 171 | 109 | *Week 24 | 4.3 | 27.6 | 1.2 | 4.0 | 0.2 |
| | | 6JUL2006 | 10:30 | 1 | 201 | Final visit | 4.3 | 26.5 | 1.1 | 4.3 | 0.2 |
| | | 6JUL2006 | 10:30 | 1 | 201 | At randomization | 4.3 | 26.5 | 1.1 | 4.3 | 0.2 |
| | | 6JUL2006 | 10:30 | 1 | 201 | Baseline | 4.3 | 26.5 | 1.1 | 4.3 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764180

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINO-PHILS (%) | EOSINO-PHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 PLA / VAL | | 15AUG2006 | 10:35 | 41 | 223 | Week 12 | 5.0 | 70.0 | 3.50 | 3.50 | 1.0 | 0.05 | 0.5 | 0.0 |
| | | 15AUG2006 | 10:35 | 41 | 223 | Final Visit | 5.0 | 70.0 | 3.50 | 3.50 | 1.0 | 0.05 | 0.5 | 0.0 |
| E0101023 PLA / VAL | | 05DEC2005 | 14:56 | -7 | 1 | Screening | 8.3 | 61.9 | 5.14 | 5.14 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 05DEC2005 | 14:56 | -7 | 1 | Baseline | 8.3 | 61.9 | 5.14 | 5.14 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 12JAN2006 | 17:16 | 37 | 104 | Week 4 | 8.7 | 64.2 | 5.59 | 5.59 | 2.1 | 0.18 | 0.3 | 0.0 |
| | | 09FEB2006 | 17:35 | 59 | 105 | Week 8 | 7.8 | 60.9 | 4.75 | 4.75 | 3.1 | 0.24 | 0.4 | 0.0 |
| | | 16MAR2006 | 8:28 | 94 | 106 | Week 12 | 8.8 | 62.8 | 5.53 | 5.53 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 16MAR2006 | 8:28 | 94 | 106 | Final Visit | 8.8 | 62.8 | 5.53 | 5.53 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 19APR2006 | 8:55 | 2 | 201 | Baseline | 8.8 | 61.8 | 5.53 | 5.53 | 1.9 | 0.17 | 0.4 | 0.0 |
| | | 19APR2006 | 8:55 | 2 | 201 | *Week 12 | 8.8 | 51.8 | 2.95 | 2.95 | 3.8 | 0.22 | 0.4 | 0.0 |
| | | 29AUG2006 | 15:45 | 134 | 223 | Week 12 | 5.7 | 57.7 | 3.98 | 3.98 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 29AUG2006 | 15:45 | 134 | 223 | *Week 12 | 6.9 | 65.3 | 5.81 | 5.81 | 1.9 | 0.17 | 0.4 | 0.0 |
| | | 29AUG2006 | 15:45 | 134 | 223 | Final Visit | 8.9 | 65.3 | 5.81 | 5.81 | 1.9 | 0.17 | 0.4 | 0.0 |
| E0101024 PLA / VAL | | 12DEC2005 | 17:07 | -7 | 206 | * | 8.9 | 58.2 | 5.18 | 5.18 | 0.8 | 0.07 | 0.6 | 0.1 |
| | | 12DEC2005 | 17:07 | -7 | 1 | Screening | 9.0 | 72.2 | 6.50 | 6.50 | 0.4 | 0.04 | 0.5 | 0.1 |
| | | 05JAN2006 | 17:10 | 1 | 1 | Baseline | 9.0 | 72.2 | 6.50 | 6.50 | 0.4 | 0.04 | 0.5 | 0.1 |
| | | 16FEB2006 | 17:10 | 59 | 105 | Week 6 | 10.9 | 48.3 | 5.26 | 5.26 | 3.8 | 0.31 | 0.2 | 0.1 |
| | | 19MAR2006 | 17:05 | 84 | 106 | Week 12 | 10.3 | 59.9 | 6.17 | 6.17 | 1.8 | 0.19 | 0.4 | 0.0 |
| | | 19APR2006 | 17:10 | 1 | 201 | Final Visit | 8.9 | 60.8 | 5.41 | 5.41 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 19APR2006 | 17:10 | 1 | 201 | Baseline | 8.9 | 60.8 | 5.41 | 5.41 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 26JUN2006 | 17:10 | 69 | 201 | At randomization | 7.3 | 64.1 | 4.68 | 4.68 | 1.5 | 0.07 | 0.6 | 0.0 |
| | | 24JUL2006 | 16:15 | 97 | 207 | *Week 12 | | | | 4.65 | | | | |
| | | 29AUG2006 | 16:15 | 133 | 223 | Week 12 | 10.0 | 63.5 | 6.35 | 6.35 | 0.5 | 0.05 | 0.4 | 0.0 |
| | | 29AUG2006 | 16:15 | 133 | 223 | Final Visit | 10.0 | 63.5 | 6.35 | 6.35 | 0.5 | 0.05 | 0.4 | 0.0 |
| E0101025 OL QTP | | 13DEC2005 | 11:52 | -8 | 1 | * | 6.6 | 52.3 | 3.45 | 3.45 | 2.4 | 0.16 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764181

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 15AUG2006 | 10:35 | 41 | 223 | Week 12 | 5.0 | 23.8 | 1.2 | 4.7 | 0.2 |
|  |  | 15AUG2006 | 10:35 | 41 | 223 | Final Visit | 5.0 | 23.8 | 1.2 | 4.7 | 0.2 |
| E0101023 | PLA / VAL | 05DEC2005 | 14:56 | -7 | 1 | Screening | 8.3 | 28.8 | 2.4 | 7.6 | 0.6 |
|  |  | 05DEC2005 | 19:16 | -7 | 1 | Baseline | 8.7 | 28.0 | 2.2 | 7.6 | 0.6 |
|  |  | 02JAN2006 | 17:10 | 31 | 104 | Week 4 | 8.7 | 25.0 | 2.1 | 8.1 | 0.7 |
|  |  | 09FEB2006 | 17:35 | 59 | 105 | Week 8 | 7.8 | 26.3 | 2.1 | 9.3 | 0.7 |
|  |  | 16MAR2006 | 8:28 | 94 | 106 | Week 12 | 8.8 | 25.8 | 2.3 | 9.3 | 0.8 |
|  |  | 16MAR2006 | 8:28 | 94 | 106 | Final Visit | 8.8 | 25.8 | 2.3 | 9.3 | 0.8 |
|  |  | 19APR2006 | 8:55 | 2 | 201 | *Week 12 | 5.7 | 37.1 | 2.1 | 6.9 | 0.4 |
|  |  | 01JUL2006 | 19:35 | 84 | 207 | *Week 12 | 6.9 | 33.7 | 2.3 | 6.9 | 0.5 |
|  |  | 29AUG2006 | 15:45 | 134 | 223 | *Week 12 | 8.9 | 26.0 | 2.3 | 6.4 | 0.5 |
|  |  | 29AUG2006 | 15:45 | 134 | 223 | Final Visit | 8.9 | 26.0 | 2.3 | 6.4 | 0.6 |
| E0101024 | PLA / VAL | 12DEC2005 | 17:07 | -8 | 206 | * | 8.9 | 28.2 | 2.5 | 12.2H | 1.1 H |
|  |  | 12DEC2005 | 17:07 | -7 | 1 | Screening | 9.0 | 18.6 | 1.7 | 8.3 | 0.8 |
|  |  | 13JAN2006 | 17:30 | -7 | 1 | Baseline | 9.0 | 18.6 | 1.7 | 8.3 | 0.8 |
|  |  | 16FEB2006 | 17:05 | 30 | 104 | Week 4 | 10.9 | 39.7 | 4.3H | 13.1H | 1.3 H |
|  |  | 13MAR2006 | 17:10 | 59 | 105 | Week 8 | 10.3 | 29.7 | 2.9 | 8.6 | 0.9 |
|  |  | 19APR2006 | 17:10 | 84 | 106 | Week 12 | 10.3 | 29.3 | 3.0 | 8.2 | 0.7 |
|  |  | 19APR2006 | 17:10 | 84 | 106 | Final Visit | 10.3 | 30.2 | 3.0 | 8.2 | 0.7 |
|  |  | 26JUN2006 | 3:10 | 1 | 201 | Randomization | 8.9 | 30.2 | 2.7 | 8.2 | 0.7 |
|  |  | 26JUN2006 | 3:10 | 1 | 201 | Baseline | 8.9 | 30.2 | 2.7 | 8.2 | 0.7 |
|  |  | 24JUL2006 | 16:15 | 69 | 207 | *Week 12 | 7.3 | 21.6 | 1.6 | 12.7H | 0.9 H |
|  |  | 29AUG2006 | 16:15 | 97 | 207 | *Week 12 | 10.0 | 23.8 | 2.4 | 11.8H | 1.2 H |
|  |  | 29AUG2006 | 16:15 | 133 | 223 | Final Visit | 10.0 | 23.8 | 2.4 | 11.8H | 1.2 H |
| E0101025 | OL QTP | 13DEC2005 | 11:52 | -8 | 1 | * | 6.6 | 36.4 | 2.4 | 8.7 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764182

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101026 | OL QTP | 13DEC2005 | 13:15 | -7 | 1 | Screening | 10.3 | 65.8 | 6.78 | 6.78 | 5.8 | 0.60H | 0.3 | 0.0 |
| | | 13DEC2005 | 13:15 | -7 | 1 | Baseline | 10.3 | 65.8 | 6.78 | 6.78 | 5.8 | 0.60H | 0.3 | 0.0 |
| | | 29DEC2005 | 14:45 | 9 | 113 | Week 4 | 10.5 | 65.8 | 6.91 | 6.91 | 3.4 | 0.36 | 1.0 | 0.1 |
| | | 29DEC2005 | 14:45 | 9 | 113 | Final visit | 10.5 | 65.8 | 6.91 | 6.91 | 3.4 | 0.36 | 1.0 | 0.1 |
| E0101027 | OL QTP | 15DEC2005 | 9:40 | -5 | 1 | Screening | 7.3 | 64.9 | 4.74 | 4.74 | 3.4 | 0.25 | 0.9 | 0.1 |
| | | 15DEC2005 | 9:40 | -5 | 1 | Baseline | 7.3 | 64.9 | 4.74 | 4.74 | 3.4 | 0.25 | 0.9 | 0.1 |
| | | 09JAN2006 | 16:10 | 20 | 104 | Week 4 | 6.8 | 59.2 | 4.03 | 4.03 | 4.4 | 0.30 | 0.4 | 0.0 |
| | | 03FEB2006 | | 48 | 105 | Week 8 | 7.0 | 55.5 | 3.89 | 3.89 | 4.8 | 0.34 | 1.0 | 0.1 |
| | | 06FEB2006 | 14:25 | 48 | 105 | Final visit | 7.0 | 55.5 | 3.89 | 3.89 | 4.8 | 0.34 | 1.0 | 0.1 |
| E0101028 | PLA / LI | 17JAN2006 | 10:25 | 0 | 1 | * Screening | 7.6 | 64.9 | 4.93 | 4.93 | 4.5 | 0.34 | 0.3 | 0.0 |
| | | 16FEB2006 | 14:10 | 30 | 101 | Week 4 | 5.7 | 64.2 | 3.66 | 3.66 | 7.8H | 0.44 | 0.3 | 0.0 |
| | | 13MAR2006 | 14:00 | 55 | 105 | Week 8 | 7.4 | 65.1 | 4.32 | 4.32 | 4.0 | 0.27 | 0.4 | 0.0 |
| | | 10APR2006 | 12:52 | 83 | 106 | Week 12 | 8.6 | 74.1 | 6.37 | 6.37 | 2.6 | 0.22 | 0.6 | 0.1 |
| | | 05JUN2006 | 11:55 | 1 | 201 | At randomization | 8.6 | 73.5 | 6.32 | 6.32 | 3.0 | 0.26 | 0.6 | 0.1 |
| | | 05JUN2006 | 11:55 | 1 | 201 | Baseline | 8.6 | 73.5 | 6.32 | 6.32 | 3.0 | 0.26 | 0.6 | 0.0 |
| | | 26JUN2006 | 16:30 | 22 | 223 | Week 12 | 11.7 | 69.8 | 8.17 | 8.17 | 2.5 | 0.29 | 0.3 | 0.0 |
| | | 26JUN2006 | 16:30 | 22 | 223 | Final visit | 11.7 | 69.8 | 8.17 | 8.17 | 2.5 | 0.29 | 0.3 | 0.0 |
| E0101029 | QTP / VAL | 09JAN2006 | 15:30 | -7 | | Screening | 8.4 | 72.9 | 6.12 | 6.12 | 1.7 | 0.14 | 0.4 | 0.0 |
| | | 09JAN2006 | 15:30 | -7 | | Baseline | 8.4 | 72.9 | 6.12 | 6.12 | 1.7 | 0.14 | 0.4 | 0.0 |
| | | 13MAR2006 | 14:35 | 56 | 105 | Week 8 | 8.6 | 71.4 | 6.12 | 6.12 | 1.3 | 0.09 | 0.7 | 0.1 |
| | | 10APR2006 | 14:35 | 84 | 106 | Week 12 | 6.9 | 61.2 | 4.24 | 4.24 | 1.1 | 0.06 | 0.5 | 0.1 |
| | | 05JUN2006 | 10:00 | 1 | 201 | Final visit | 5.9 | 61.2 | 3.61 | 3.61 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 05JUN2006 | 10:00 | 1 | 201 | At randomization | 4.9 | 55.9 | 2.74 | 2.74 | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 05JUN2006 | 10:00 | 1 | 201 | Baseline | 4.9 | 55.9 | 2.74 | 2.74 | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 28AUG2006 | 10:20 | 85 | 223 | Week 12 | 4.5 | 54.8 | 2.47 | 2.47 | 1.6 | 0.07 | 0.6 | 0.0 |
| | | 28AUG2006 | 10:20 | 85 | 223 | Final visit | 4.5 | 54.8 | 2.47 | 2.47 | 1.6 | 0.07 | 0.6 | 0.0 |
| E0101030 | OL QTP | 30JAN2006 | 13:10 | -8 | 1 | * | 15.7H | 71.3 | 11.19H# | 11.19H# | 4.4 | 0.69H | 0.5 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

392

CONFIDENTIAL
AZSER12764183

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101026 | OL QTP | 13DEC2005 | 13:15 | -7 | 1 | Screening | 10.3 | 19.7 | 2.0 | 8.4 | 0.9 |
| | | 13DEC2005 | 13:15 | -7 | 1 | Baseline | 10.3 | 19.1 | 2.0 | 8.4 | 0.9 |
| | | 29DEC2005 | 14:45 | 9 | 113 | Week 4 | 10.5 | 22.9 | 2.4 | 6.9 | 0.7 |
| | | 29DEC2005 | 14:45 | 9 | 113 | Final visit | 10.5 | 22.9 | 2.4 | 6.9 | 0.7 |
| E0101027 | OL QTP | 15DEC2005 | 9:40 | -5 | 1 | Screening | 7.3 | 23.9 | 1.7 | 6.9 | 0.5 |
| | | 15DEC2005 | 9:40 | -5 | 1 | Baseline | 7.3 | 23.9 | 1.7 | 6.9 | 0.5 |
| | | 09JAN2006 | 16:10 | 20 | 104 | Week 4 | 6.8 | 30.9 | 2.1 | 5.1 | 0.4 |
| | | | | 48 | 105 | Week 8 | 6.0 | 30.7 | 2.2 | 8.0 | 0.6 |
| | | 06FEB2006 | 14:25 | 48 | 105 | Final visit | 7.0 | 30.7 | 2.2 | 8.0 | 0.6 |
| E0101028 | PLA / LI | 17JAN2006 | 10:25 | 0 | 1 | * Screening | 7.6 | 21.8 | 1.7 | 8.5 | 0.7 |
| | | 16FEB2006 | 14:10 | 30 | 101 | Week 4 | 5.7 | 23.3 | 1.3 | 5.2 | 0.3 |
| | | 13MAR2006 | 14:00 | 55 | 104 | Week 8 | 7.4 | 22.5 | 1.5 | 7.2 | 0.5 |
| | | 10APR2006 | 12:52 | 83 | 105 | Week 12 | 8.6 | 17.0 | 1.5 | 5.9 | 0.5 |
| | | 05JUN2006 | 11:55 | 1 | 201 | At randomization | 8.6 | 18.1 | 1.6 | 4.8 | 0.4 |
| | | 05JUN2006 | 11:55 | 1 | 201 | Baseline | 8.6 | 18.1 | 1.6 | 4.8 | 0.4 |
| | | 26JUN2006 | 16:30 | 22 | 223 | Week 12 | 11.7 | 21.4 | 2.5 | 6.0 | 0.7 |
| | | 26JUN2006 | 16:30 | 22 | 223 | Final visit | 11.7 | 21.4 | 2.5 | 6.0 | 0.7 |
| E0101029 | QTP / VAL | 09JAN2006 | 15:30 | -7 | 1 | Screening | 8.4 | 19.4 | 1.6 | 5.6 | 0.5 |
| | | 09JAN2006 | 15:30 | -7 | 1 | Baseline | 8.4 | 19.4 | 1.6 | 5.6 | 0.5 |
| | | 13MAR2006 | 14:35 | 28 | 104 | Week 4 | 6.6 | 29.3 | 1.4 | 6.3 | 0.4 |
| | | 10APR2006 | 10:20 | 56 | 105 | Week 8 | 6.9 | 29.2 | 2.0 | 8.0 | 0.5 |
| | | 05JUN2006 | 10:00 | 84 | 106 | Week 12 | 5.9 | 35.4 | 1.7 | 7.7 | 0.4 |
| | | 05JUN2006 | 10:00 | 1 | 201 | Final visit | 4.9 | 35.4 | 1.7 | 7.7 | 0.4 |
| | | 05JUN2006 | 10:00 | 1 | 201 | At randomization | 4.9 | 35.4 | 1.7 | 7.7 | 0.4 |
| | | 28AUG2006 | 10:20 | 85 | 223 | Baseline | 4.5 | 35.4 | 1.6 | 7.6 | 0.3 |
| | | 28AUG2006 | 10:20 | 85 | 223 | Week 12 | 4.5 | 35.4 | 1.6 | 7.6 | 0.3 |
| | | | | | | Final visit | 4.5 | 35.4 | 1.6 | 7.6 | 0.3 |
| E0101030 | OL QTP | 30JAN2006 | 13:10 | -8 | 1 | * | 15.7H | 18.8 | 3.0 | 5.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45     kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

393

CONFIDENTIAL
AZSER12764184

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101030 | OL QTP | 06MAR2006 | 17:00 | 27 | 105 | Week 8 | 10.1 | 53.4 | 5.39 | 5.39 | 5.7 | 0.58H | 1.0 | 0.1 |
| | | 08APR2006 | 16:29 | 55 | 105 | Week 8 | 11.2 | 59.9 | 6.70 | 6.70 | 4.0 | 0.45 | 0.2 | 0.0 |
| | | 08MAY2006 | 11:00 | 90 | 106 | Week 12 | 7.0 | 52.2 | 3.65 | 3.65 | 4.5 | 0.32 | 0.4 | 0.0 |
| | | 15AUG2006 | 10:20 | 189 | 113 | Week 24 | 5.7 | 44.3 | 2.53 | 2.53 | 6.0 | 0.34 | 0.4 | 0.0 |
| | | 15AUG2006 | 10:20 | 189 | 113 | Final visit | 5.7 | 44.3 | 2.53 | 2.53 | 6.0 | 0.34 | 0.4 | 0.0 |
| E0101031 | OL QTP | 01FEB2006 | 9:00 | -5 | 1 | Screening | 9.8 | 71.8 | 7.04 | 7.04 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 01FEB2006 | 9:00 | -5 | 1 | Baseline | 9.8 | 71.8 | 7.04 | 7.04 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 01MAR2006 | | 28 | 104 | Week 4 | 8.0 | 51.0 | 4.08 | 4.08 | 5.8 | 0.46 | 0.2 | 0.0 |
| | | 06MAR2006 | 10:35 | 28 | 104 | Final visit | 8.0 | 51.0 | 4.08 | 4.08 | 5.8 | 0.46 | 0.2 | 0.0 |
| E0101032 | MISSING | 06FEB2006 | 11:20 | 1 | | * | 6.2 | 57.1 | 3.54 | 3.54 | 3.8 | 0.24 | 0.7 | 0.0 |
| E0103001 | OL QTP | 23JUN2005 | 11:45 | -8 | 1 | Screening | 4.6 | 43.3 | 1.99L | 1.99L | 2.7 | 0.12 | 0.3 | 0.0 |
| | | 01AUG2005 | 10:30 | 31 | 105 | Week 4 | 3.9 | 37.9L | 1.48L# | 1.48L# | 4.6 | 0.18 | 0.4 | 0.0 |
| | | 26AUG2005 | 10:45 | 56 | 105 | Week 8 | 4.4 | 35.9L | 1.58L | 1.58L | 3.0 | 0.13 | 0.2 | 0.0 |
| | | 23SEP2005 | 11:35 | 84 | 106 | Week 12 | 5.6 | 36.0L | 2.02L | 2.02L | 2.5 | 0.14 | 0.6 | 0.0 |
| | | 14DEC2005 | 9:45 | 168 | 109 | Week 24 | 5.5 | 41.5 | 2.28 | 2.28 | 2.6 | 0.11 | 1.2 | 0.1 |
| | | 17MAR2006 | 11:30 | 259 | 113 | *Week 24 | 4.1 | 43.6 | 1.79L | 1.79L | | | | |
| | | 17MAR2006 | 11:30 | 259 | 113 | Final visit | 4.1 | 43.6 | 1.79L | 1.79L | | | | |
| E0103002 | OL QTP | 29JUN2005 | 10:00 | -7 | 1 | Screening | 7.4 | 63.7 | 4.71 | 4.71 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 29JUN2005 | 10:00 | -7 | 1 | Baseline | 7.4 | 63.7 | 4.71 | 4.71 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 03AUG2005 | 10:00 | 36 | 106 | Week 8 | 5.9 | 59.3 | 3.50 | 3.50 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 31AUG2005 | 10:30 | 64 | 106 | Week 12 | 6.6 | 64.4 | 4.25 | 4.25 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 21DEC2005 | 11:30 | 168 | 109 | Week 24 | 7.3 | 75.0 | 5.48 | 5.48 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 17MAR2006 | 11:15 | 254 | 113 | *Week 24 | | | | | | | | |
| | | 17MAR2006 | 11:15 | 254 | 113 | Week 24 | 6.3 | 75.2 | 4.74 | 4.74 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 17MAR2006 | 11:15 | 254 | 113 | Final visit | 6.3 | 75.2 | 4.74 | 4.74 | 0.0 | 0.00 | 0.3 | 0.0 |
| E0103003 | QTP / VAL | 30JUN2005 | 10:00 | -5 | 1 | Screening | 8.4 | 61.9 | 5.20 | 5.20 | 2.1 | 0.18 | 0.2 | 0.0 |
| | | 30JUN2005 | 10:00 | -5 | 1 | Baseline | 8.4 | 61.9 | 5.20 | 5.20 | 2.1 | 0.18 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764185

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101030 | OL QTP | 06MAR2006 | 17:00 | 27 | 105 | Week 4 | 10.1 | 32.5 | 3.3 | 7.4 | 0.8 |
| | | 03APR2006 | 16:29 | 55 | 105 | Week 8 | 11.2 | 28.7 | 3.2 | 7.3 | 0.8 |
| | | 08MAY2006 | 11:00 | 90 | 106 | Week 12 | 7.0 | 35.3 | 2.5 | 7.7 | 0.5 |
| | | 15AUG2006 | 10:20 | 189 | 113 | Week 24 | 5.7 | 41.3 | 2.4 | 8.0 | 0.5 |
| | | 15AUG2006 | 10:20 | 189 | 113 | Final visit | 5.7 | 41.3 | 2.4 | 8.0 | 0.5 |
| E0101031 | OL QTP | 01FEB2006 | 9:00 | -5 | 1 | Screening | 9.8 | 20.6 | 2.0 | 6.8 | 0.7 |
| | | 01FEB2006 | 9:00 | -5 | 1 | Baseline | 9.8 | 20.6 | 2.0 | 6.8 | 0.7 |
| | | 06MAR2006 | 10:35 | 28 | 104 | Week 4 | 8.0 | 32.9 | 2.6 | 10.1H | 0.8 |
| | | 06MAR2006 | 10:35 | 28 | 104 | Final visit | 8.0 | 32.9 | 2.6 | 10.1H | 0.8 |
| E0101032 | MISSING | 06FEB2006 | 11:20 | 1 | 1 | * | 6.2 | 33.4 | 2.1 | 5.0 | 0.3 |
| E0103001 | OL QTP | 23JUN2005 | 11:45 | -8 | 1 | * | 4.6 | 43.0 | 2.0 | 10.7H | 0.5 |
| | | 01AUG2005 | 10:30 | 31 | 104 | Week 4 | 3.9L | 42.6 | 1.7 | 14.5H | 0.5 |
| | | 26AUG2005 | 10:45 | 56 | 105 | Week 8 | 4.4 | 50.5H | 2.2 | 10.4H | 0.6 |
| | | 23SEP2005 | 9:45 | 84 | 106 | Week 12 | 5.6 | 49.0H | 2.7 | 10.0H | 0.6 |
| | | 16DEC2005 | 11:30 | 168 | 109 | Week 24 | 5.5 | 49.1H | 2.5 | 10.3H | 0.6 |
| | | 17MAR2006 | 11:30 | 259 | 113 | *Week 24 | 4.1 | 43.4 | 1.8 | 9.2 | 0.4 |
| | | 17MAR2006 | 11:30 | 259 | 113 | Final visit | 4.1 | 43.4 | 1.8 | 9.2 | 0.4 |
| E0103002 | OL QTP | 29JUN2005 | 10:00 | -7 | 1 | Screening | 7.4 | 30.5 | 2.3 | 5.4 | 0.4 |
| | | 29JUN2005 | 10:00 | -7 | 1 | Baseline | 7.4 | 30.5 | 2.3 | 5.4 | 0.4 |
| | | 01AUG2005 | 11:30 | -3 | 105 | Week 4 | 7.3 | 35.1 | 2.6 | 5.5 | 0.4 |
| | | 31AUG2005 | 11:30 | 56 | 106 | Week 8 | 6.0 | 28.1 | 1.5 | 4.2 | 0.3 |
| | | 28SEP2005 | 10:30 | 84 | 106 | Week 12 | 6.8 | 31.1 | 2.1 | 5.8 | 0.4 |
| | | 21DEC2005 | 11:30 | 168 | 109 | Week 24 | 7.3 | 19.2 | 1.4 | 5.8 | 0.4 |
| | | 17MAR2006 | 11:15 | 254 | 113 | *Week 24 | | 20.2 | | | |
| | | 17MAR2006 | 11:15 | 254 | 113 | Final visit | 6.3 | 20.2 | 1.3 | 4.3 | 0.3 |
| E0103003 | QTP / VAL | 30JUN2005 | 10:00 | -5 | 1 | Screening | 8.4 | 31.7 | 2.7 | 4.1 | 0.3 |
| | | 30JUN2005 | 10:00 | -5 | 1 | Baseline | 8.4 | 31.7 | 2.7 | 4.1 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hemal01.sas

395

CONFIDENTIAL
AZSER12764186

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103003 | QTP / VAL | 31JUL2005 | 11:35 | 57 | Week 8 | 8.1 | 64.5 | 5.22 | 5.22 | 2.0 | 0.16 | 0.8 | 0.1 |
| | | 2SEP2005 | 10:10 | 85 | Week 12 | 8.6 | 68.6 | 5.24 | 5.24 | 1.5 | 0.14 | 0.4 | 0.0 |
| | | 19DEC2005 | 10:05 | 167 | Week 24 | 8.2 | 68.2 | 5.59 | 5.59 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 1FEB2006 | 11:15 | 1 | Final visit | 9.1 | 64.7 | 5.89 | 5.89 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 13FEB2006 | 11:15 | 1 | At randomization | 9.1 | 64.7 | 5.89 | 5.89 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 13FEB2006 | 11:15 | 1 | Baseline | 9.1 | 64.7 | 5.89 | 5.89 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 10MAY2006 | 9:30 | 87 | Week 12 | 9.3 | 67.7 | 6.30 | 6.30 | 3.0 | 0.28 | 0.2 | 0.0 |
| | | 16AUG2006 | 11:55 | 185 | Week 28 | 10.3 | 69.7 | 7.18 | 7.18 | 1.5 | 0.18 | 0.2 | 0.0 |
| | | 16AUG2006 | 11:55 | 185 | Final visit | 10.3 | 69.7 | 7.18 | 7.18 | 1.5 | 0.15 | 0.2 | 0.0 |
| E0103004 | QTP / VAL | 01JUL2005 | 10:30 | -6 | Screening | 8.5 | 65.3 | 5.55 | 5.55 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 01JUL2005 | 10:30 | -6 | Baseline | 8.5 | 65.3 | 5.55 | 5.55 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 1AUG2005 | 10:50 | 27 | Week 4 | 8.6 | 62.9 | 5.41 | 5.41 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 2SEP2005 | 11:50 | 57 | Week 8 | 8.9 | 69.6 | 6.21 | 6.21 | 3.1 | 0.28 | 0.3 | 0.0 |
| | | 3SEP2005 | 10:20 | 85 | Week 12 | 8.1 | 64.9 | 5.26 | 5.26 | 3.7 | 0.30 | 0.5 | 0.0 |
| | | 22DEC2005 | 10:35 | 168 | Week 24 | 11.1 | 69.8 | 7.75 | 7.75 | 4.0 | 0.44 | 0.5 | 0.1 |
| | | 15MAR2006 | 10:50 | 1 | Final visit | 12.2 | 60.0 | 7.32 | 7.32 | 1.4 | 0.17 | 0.2 | 0.0 |
| | | 15MAR2006 | 10:50 | 1 | At randomization | 12.2 | 60.0 | 7.32 | 7.32 | 1.4 | 0.17 | 0.2 | 0.0 |
| | | 15MAR2006 | 10:50 | 1 | Baseline | 12.2 | 60.0 | 7.32 | 7.32 | 1.4 | 0.17 | 0.3 | 0.0 |
| | | 07JUN2006 | 11:55 | 85 | Week 12 | 7.1 | 58.0 | 4.12 | 4.12 | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 25AUG2006 | 15:15 | 164 | Week 25 | 10.8 | 70.5 | 7.61 | 7.61 | 2.3 | 0.25 | 0.3 | 0.0 |
| | | 25AUG2006 | 15:15 | 164 | Final visit | 10.8 | 70.5 | 7.61 | 7.61 | 2.3 | 0.25 | 0.3 | 0.0 |
| E0103005 | PLA / VAL | 07JUL2005 | 10:10 | -4 | Screening | 14.2H | 69.1 | 9.81H | 9.81H | 3.3 | 0.47 | 0.2 | 0.0 |
| | | 07JUL2005 | 10:10 | -4 | Baseline | 14.2H | 69.1 | 9.81H | 9.81H | 3.3 | 0.47 | 0.2 | 0.0 |
| | | 01AUG2005 | 10:30 | 28 | Week 4 | 13.9H | 63.7 | 8.86H | 8.86H | 3.8 | 0.49 | 0.4 | 0.0 |
| | | 02SEP2005 | 10:30 | 53 | Week 8 | 9.7 | 61.7 | 5.98 | 5.98 | 2.9 | 0.28 | 0.5 | 0.1 |
| | | 03OCT2005 | 10:30 | 84 | Week 12 | 14.4H | 66.8 | 9.62H | 9.62H | 2.2 | 0.32 | 0.4 | 0.0 |
| | | 03DEC2005 | 10:15 | 165 | Week 24 | 13.9H | 66.0 | 9.17H | 9.17H | 2.9 | 0.41 | 1.1 | 0.1 |
| | | 20MAR2006 | 11:30 | 1 | Final visit | 13.9H | 66.0 | 9.17H | 9.17H | 1.0 | 0.14 | 0.0 | 0.0 |
| | | 20MAR2006 | 11:30 | 1 | At randomization | 13.9H | 66.0 | 9.17H | 9.17H | 1.0 | 0.14 | 0.0 | 0.0 |
| | | 20MAR2006 | 11:30 | 1 | Baseline | 13.9H | 66.0 | 9.17H | 9.17H | 1.0 | 0.14 | 0.0 | 0.0 |
| | | 04APR2006 | 13:10 | 16 | Final visit | 10.8 | 66.4 | 7.17 | 7.17 | 2.8 | 0.30 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801021st hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764187

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103003 | QTP / VAL | 31AUG2005 | 11:35 | 57 | 106 | Week 8 | 8.1 | 30.9 | 2.5 | 1.8L | 0.2 L |
| | | 28SEP2005 | 10:00 | 85 | 109 | Week 12 | 8.2 | 24.6 | 2.2 | 4.9 | 0.5 |
| | | 19DEC2005 | 10:30 | 167 | 109 | Week 24 | 8.2 | 28.3 | 2.3 | 2.2L | 0.2 |
| | | 13FEB2006 | 11:15 | 1 | 201 | Final visit | 9.1 | 30.9 | 2.8 | 3.0L | 0.3 |
| | | 13FEB2006 | 11:15 | 1 | 201 | At randomization | 9.1 | 30.9 | 2.8 | 3.0L | 0.3 |
| | | 13FEB2006 | 11:15 | 1 | 201 | Baseline | 9.1 | 30.9 | 2.8 | 3.0L | 0.3 |
| | | 10MAY2006 | 9:30 | 87 | 207 | Week 12 | 9.3 | 25.5 | 2.4 | 3.6L | 0.3 |
| | | 16AUG2006 | 11:55 | 185 | 223 | Week 28 | 10.3 | 25.5 | 2.6 | 3.5L | 0.4 |
| | | 16AUG2006 | 11:55 | 185 | 223 | Final visit | 10.3 | 25.1 | 2.6 | 3.5L | 0.4 |
| E0103004 | QTP / VAL | 01JUL2005 | 10:30 | -6 | 1 | Screening | 8.5 | 25.5 | 2.2 | 4.7 | 0.4 |
| | | 01JUL2005 | 10:30 | -6 | 1 | Baseline | 8.5 | 25.5 | 2.2 | 4.7 | 0.4 |
| | | 03AUG2005 | 10:50 | 27 | 104 | Week 4 | 8.6 | 27.0 | 2.4 | 6.1 | 0.5 |
| | | 02SEP2005 | 10:50 | 57 | 105 | Week 8 | 9.5 | 23.0 | 2.1 | 6.1 | 0.6 |
| | | 30SEP2005 | 10:20 | 85 | 106 | Week 12 | 8.1 | 24.9 | 2.0 | 6.3 | 0.5 |
| | | 22DEC2005 | 10:35 | 168 | 109 | Week 24 | 11.1 | 24.0 | 2.2 | 6.3 | 0.7 |
| | | 16MAR2006 | 10:50 | 1 | 201 | Final visit | 12.2 | 29.5 | 3.6H | 8.9 | 1.1 H |
| | | 16MAR2006 | 10:50 | 1 | 201 | At randomization | 12.2 | 29.5 | 3.6H | 8.9 | 1.1 H |
| | | 15MAR2006 | 10:50 | 1 | 201 | Baseline | 12.2 | 29.5 | 3.6H | 8.9 | 1.1 H |
| | | 07JUN2006 | 11:50 | 85 | 207 | Week 12 | 7.1 | 33.4 | 2.4 | 5.9 | 0.4 |
| | | 25AUG2006 | 15:35 | 164 | 223 | Week 28 | 10.8 | 33.6 | 2.6 | 3.3L | 0.4 |
| | | 25AUG2006 | 15:35 | 164 | 223 | Final visit | 10.8 | 33.6 | 2.6 | 3.3L | 0.4 |
| E0103005 | PLA / VAL | 07JUL2005 | 10:10 | -4 | 1 | Screening | 14.2H | 22.6 | 3.2 | 4.8 | 0.7 |
| | | 07JUL2005 | 10:10 | -4 | 1 | Baseline | 14.2H | 22.6 | 3.2 | 4.8 | 0.7 |
| | | 08AUG2005 | 10:30 | 28 | 104 | Week 4 | 14.9H | 21.4 | 3.2 | 5.4 | 0.7 |
| | | 02SEP2005 | 10:30 | 53 | 105 | Week 8 | 9.7 | 30.1 | 2.9 | 4.9 | 0.5 |
| | | 03OCT2005 | 10:30 | 84 | 106 | Week 12 | 14.4H | 26.8 | 3.9H | 5.0 | 0.6 |
| | | 20MAR2006 | 11:30 | 185 | 109 | Week 24 | 13.9H | 23.3 | 3.2 | 5.2 | 0.6 |
| | | 20MAR2006 | 11:30 | 1 | 201 | Final visit | 13.0 | 19.0 | 2.6 | 6.0 | 0.8 |
| | | 20MAR2006 | 11:30 | 1 | 201 | At randomization | 13.0 | 19.0 | 2.6 | 6.0 | 0.8 |
| | | 20MAR2006 | 11:30 | 1 | 201 | Baseline | 13.0 | 19.0 | 2.6 | 6.0 | 0.7 |
| | | 04APR2006 | 13:10 | 16 | 223 | Week 12 | 10.8 | 24.4 | 2.6 | 6.2 | 0.7 |
| | | 04APR2006 | 13:10 | 16 | 223 | Final visit | 10.8 | 24.4 | 2.6 | 6.2 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764188

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103006 | MISSING | 18JUL2005 | 11:00 | 1 | * | 10.8 | 78.0H | 8.42H | 8.42H | 1.0 | 0.11 | 0.5 | 0.1 |
| E0103007 | MISSING | 18JUL2005 | 10:35 | 1 | * | 8.0 | 66.9 | 5.35 | 5.35 | 4.9 | 0.39 | 0.2 | 0.0 |
| E0103008 | MISSING | 19JUL2005 | 10:35 | 1 | * | 6.3 | 56.2 | 3.54 | 3.54 | 1.8 | 0.11 | 0.4 | 0.0 |
| E0103009 | QTP / VAL | 20JUL2005 | 11:00 | -7 | Screening | 5.9 | 57.9 | 3.42 | 3.42 | 3.2 | 0.19 | 0.4 | 0.0 |
|  |  | 20JUL2005 | 11:00 | -7 | Baseline | 5.9 | 57.9 | 3.42 | 3.42 | 3.2 | 0.19 | 0.4 | 0.0 |
|  |  | 24AUG2005 | 11:15 | 28 | Week 4 | 5.4 | 57.7 | 3.12 | 3.12 | 3.9 | 0.21 | 0.5 | 0.0 |
|  |  | 23SEP2005 | 11:15 | 56 | Week 8 | 5.5 | 57.7 | 2.63 | 2.63 | 3.9 | 0.21 | 0.5 | 0.0 |
|  |  | 19OCT2005 | 10:45 | 84 | Week 12 | 5.3 | 50.8 | 2.69 | 2.69 | 3.2 | 0.06 | 0.8 | 0.0 |
|  |  | 11JAN2006 | 10:15 | 168 | Week 24 | 5.5 | 43.6 | 2.40 | 2.40 | 3.0 | 0.17 | 0.8 | 0.0 |
|  |  | 11JAN2006 | 10:15 | 109 | Final visit | 5.7 | 56.0 | 2.19 | 2.19 | 3.3 | 0.19 | 0.4 | 0.0 |
|  |  | 07APR2006 | 11:30 | 201 | At randomization | 5.7 | 56.0 | 3.19 | 3.19 | 3.3 | 0.19 | 0.4 | 0.0 |
|  |  | 07APR2006 | 11:30 | 201 | Baseline | 5.7 | 56.0 | 3.19 | 3.19 | 3.3 | 0.19 | 0.4 | 0.0 |
| E0103010 | PLA / LI | 20JUL2005 | 11:10 | -7 | Screening | 6.0 | 51.3 | 3.08 | 3.08 | 2.7 | 0.16 | 0.5 | 0.0 |
|  |  | 20JUL2005 | 11:10 | -7 | Baseline | 6.0 | 59.2 | 3.08 | 3.08 | 2.9 | 0.16 | 0.5 | 0.0 |
|  |  | 24AUG2005 | 11:10 | 28 | Week 4 | 7.7 | 57.7 | 4.56 | 4.56 | 3.0 | 0.30 | 0.4 | 0.0 |
|  |  | 23SEP2005 | 11:10 | 58 | Week 8 | 8.4 | 51.8 | 4.35 | 4.35 | 2.5 | 0.25 | 0.5 | 0.0 |
|  |  | 19OCT2005 | 10:10 | 84 | Week 12 | 10.3 | 65.7 | 7.10 | 7.10 | 2.5 | 0.22 | 0.4 | 0.0 |
|  |  | 11JAN2006 | 10:10 | 168 | Week 24 | 7.7 | 56.8 | 4.37 | 4.37 | 2.5 | 0.19 | 0.4 | 0.0 |
|  |  | 05APR2006 | 10:50 | 1 | Final visit | 7.7 | 56.8 | 4.37 | 4.37 | 2.5 | 0.19 | 0.4 | 0.0 |
|  |  | 05APR2006 | 10:50 | 1 | At randomization | 7.7 | 54.3 | 4.19 | 4.19 | 2.7 | 0.23 | 0.5 | 0.0 |
|  |  | 05JUN2006 | 10:55 | 85 | Baseline | 8.5 | 60.4 | 4.19 | 4.19 | 2.1 | 0.23 | 0.3 | 0.0 |
|  |  | 18AUG2006 | 9:55 | 136 | *Week 12 | 11.1 |  |  |  |  |  |  |  |
|  |  | 18AUG2006 | 9:55 | 136 | Week 12 | 11.1 |  |  |  |  |  |  |  |
|  |  | 18AUG2006 | 9:55 | 136 | Final visit | 11.1 | 60.4 | 6.70 | 6.70 | 2.1 | 0.23 | 0.3 | 0.0 |
| E0103011 | PLA / VAL | 20OCT2005 | 10:30 | -7 | Screening | 4.4 | 55.2 | 2.43 | 2.43 | 1.7 | 0.07 | 0.3 | 0.0 |
|  |  | 20OCT2005 | 10:30 | -7 | Baseline | 4.4 | 55.2 | 2.43 | 2.43 | 1.7 | 0.07 | 0.3 | 0.0 |
|  |  | 19OCT2005 | 11:00 | 56 | Week 8 | 4.4 | 54.1 | 2.47 | 2.47 | 1.0 | 0.05 | 0.4 | 0.0 |
|  |  | 19OCT2005 | 11:30 | 84 | Week 12 | 4.6 | 61.1 | 2.81 | 2.81 | 0.9 | 0.04 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

398

CONFIDENTIAL
AZSER12764189

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103006 | MISSING | 18JUL2005 | 11:00 | 1 * | | 10.8 | 15.4L | 1.7 | 5.1 | 0.6 |
| E0103007 | MISSING | 18JUL2005 | 10:35 | 1 * | | 8.0 | 22.6 | 1.8 | 5.4 | 0.4 |
| E0103008 | MISSING | 19JUL2005 | 10:35 | 1 * | | 6.3 | 35.2 | 2.2 | 6.4 | 0.4 |
| E0103009 | QTP / VAL | 20JUL2005 | 11:00 | -7 | Screening | 5.9 | 28.6 | 1.7 | 9.9H | 0.6 |
| | | 20JUL2005 | 11:00 | -7 | Baseline | 5.9 | 28.6 | 1.7 | 9.9H | 0.6 |
| | | 23AUG2005 | 11:00 | 28 | Week 4 | 5.4 | 25.2 | 1.4 | 9.7H | 0.7 |
| | | 23SEP2005 | 11:15 | 58 | Week 8 | 5.5 | 23.7 | 1.4 | 14.0H | 0.8 |
| | | 19OCT2005 | 10:45 | 84 | Week 12 | 5.3 | 34.6 | 1.8 | 13.1H | 0.7 |
| | | 19OCT2005 | 10:15 | 168 | Week 24 | 5.5 | 37.9 | 2.1 | 14.7H | 0.8 |
| | | 11JAN2006 | 10:15 | 1 | At randomization | 5.5 | 29.4 | 1.7 | 10.9H | 0.6 |
| | | 07APR2006 | 11:30 | 201 | Final visit | 5.7 | 29.4 | 1.7 | 10.9H | 0.6 |
| | | 07APR2006 | 11:30 | 201 | Baseline | 5.7 | 29.4 | 1.7 | 10.9H | 0.6 |
| E0103010 | PLA / LI | 20JUL2005 | 11:10 | -7 | Screening | 6.0 | 34.9 | 2.1 | 10.6H | 0.6 |
| | | 20JUL2005 | 11:10 | -7 | Baseline | 7.7 | 26.7 | 2.1 | 10.6H | 0.8 |
| | | 24AUG2005 | 11:10 | 28 | Week 4 | 7.2 | 35.6 | 2.1 | 9.7H | 0.8 |
| | | 23SEP2005 | 11:10 | 58 | Week 8 | 8.4 | 31.6 | 2.6 | 9.2 | 0.4 |
| | | 19OCT2005 | 10:00 | 84 | Week 12 | 10.6 | 24 | 2.6 | 4.6 | 0.8 |
| | | 11JAN2006 | 10:50 | 168 | Week 24 | 7.7 | 30.8 | 2.4 | 9.5H | 0.7 |
| | | 05APR2006 | 10:50 | 201 | Final visit | 7.7 | 30.8 | 2.4 | 9.5H | 0.7 |
| | | 05APR2006 | 10:50 | 201 | At randomization | 7.7 | 39.2 | 3.3 | 8.3 | 0.9 |
| | | 05APR2006 | 10:40 | 201 | Baseline | 8.5 | 29.3 | 3.3 | 7.9 | 0.9 |
| | | 28JUN2006 | 10:40 | 85 | Week 12 | | | | | |
| | | 18AUG2006 | 9:55 | 136 | *Week 12 | 11.1 | 29.3 | 3.3 | 7.9 | 0.9 |
| | | 18AUG2006 | 9:55 | 136 | Final visit | 11.1 | 29.3 | 3.3 | 7.9 | 0.9 |
| E0103011 | PLA / VAL | 20JUL2005 | 10:30 | -7 | Screening | 4.4 | 38.1 | 1.7 | 4.7 | 0.2 |
| | | 20JUL2005 | 10:30 | -7 | Baseline | 4.4 | 38.1 | 1.7 | 4.7 | 0.2 |
| | | 21SEP2005 | 10:30 | 105 | Week 8 | 4.4 | 39.1 | 1.8 | 4.4 | 0.2 |
| | | 19OCT2005 | 11:30 | 84 | Week 12 | 4.6 | 33.1 | 1.5 | 4.5 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764190

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 11JAN2006 | 11:35 | 168 | 109 | Week 24 | 6.4 | 54.7 | 2.41 | 2.41 | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 05APR2006 | 11:25 | 201 | | Final visit | 5.4 | 54.0 | 2.38 | 2.38 | 1.0 | 0.05 | 0.0 | 0.0 |
| | | 05APR2006 | 11:25 | 1 | 201 | At randomization | 5.4 | 44.0 | 2.38 | 2.38 | 1.0 | 0.05 | 0.0 | 0.0 |
| | | 05APR2006 | 11:25 | 1 | 201 | Baseline | 5.4 | 44.0 | 2.38 | 2.38 | 1.0 | 0.05 | 0.0 | 0.0 |
| | | 07JUL2006 | 11:35 | 94 | 207 | Week 12 | 5.1 | 51.4 | 2.64 | 2.64 | 1.4 | 0.07 | 0.4 | 0.0 |
| | | 18AUG2006 | 9:10 | 136 | 223 | *Week 12 | 6.1 | 54.4 | 3.32 | 3.32 | 1.2 | 0.07 | 0.1 | 0.0 |
| | | 18AUG2006 | 9:10 | 136 | 223 | Week 12 | 6.1 | 54.4 | 3.32 | 3.32 | 1.2 | 0.07 | 0.1 | 0.0 |
| | | 18AUG2006 | 9:10 | 136 | 223 | Final visit | 6.1 | 54.4 | 3.32 | 3.32 | 1.2 | 0.07 | 0.1 | 0.0 |
| E0103012 | OL QTP | 20JUL2005 | 11:00 | -7 | 1 | Screening | 9.6 | 48.7 | 4.68 | 4.68 | 5.6 | 0.54 | 0.2 | 0.0 |
| | | 20JUL2005 | 11:00 | -7 | 1 | Baseline | 9.6 | 48.7 | 4.68 | 4.68 | 5.6 | 0.54 | 0.2 | 0.0 |
| | | 24AUG2005 | 11:30 | 28 | 104 | Week 4 | 7.2 | 52.4 | 3.77 | 3.77 | 5.6 | 0.40 | 0.2 | 0.0 |
| | | 21SEP2005 | 11:05 | 56 | 105 | Week 8 | 7.8 | 51.6 | 4.03 | 4.03 | 6.5H | 0.43 | 0.2 | 0.0 |
| | | 30OCT2005 | 11:05 | 86 | 105 | Week 12 | 8.6 | 50.6 | 4.34 | 4.34 | 5.5 | 0.43 | 0.2 | 0.0 |
| | | 05DEC2005 | 11:40 | 131 | 113 | Week 24 | 9.0 | 66.2 | 5.96 | 5.96 | 3.4 | 0.31 | 1.2 | 0.1 |
| | | 05DEC2005 | 11:40 | 131 | 113 | Final visit | 9.0 | 66.2 | 5.96 | 5.96 | 3.4 | 0.31 | 1.2 | 0.1 |
| E0103013 | MISSING | 25JUL2005 | 10:40 | 1 | * | | 7.5 | 65.3 | 4.90 | 4.90 | 2.0 | 0.15 | 0.3 | 0.0 |
| E0103014 | MISSING | 25JUL2005 | 11:00 | 1 | * | | 5.7 | 59.5 | 3.39 | 3.39 | 1.4 | 0.08 | 0.2 | 0.0 |
| E0103015 | MISSING | 11AUG2005 | 10:30 | 1 | * | | 8.3 | 58.7 | 4.87 | 4.87 | 3.0 | 0.25 | 0.3 | 0.0 |
| E0103016 | PLA / LI | 19AUG2005 | 10:50 | -7 | 1 | Screening | 6.2 | 55.4 | 3.43 | 3.43 | 3.0 | 0.19 | 0.3 | 0.0 |
| | | 2AUG2005 | 10:35 | 1 | 104 | Baseline | 5.4 | 55.1 | 3.43 | 3.43 | 3.0 | 0.19 | 0.3 | 0.0 |
| | | 23SEP2005 | 10:35 | 28 | 105 | Week 4 | 5.4 | 55.1 | 3.54 | 3.54 | 3.0 | 0.12 | 0.4 | 0.0 |
| | | 21OCT2005 | 10:50 | 56 | 106 | Week 8 | 6.1 | 71.3 | 4.63 | 4.63 | 10.4 | 0.03 | 0.4 | 0.0 |
| | | 18NOV2005 | 9:35 | 84 | 106 | Week 12 | 6.5 | 68.8 | 4.88 | 4.88 | 0.9 | 0.06 | 0.5 | 0.0 |
| | | 18NOV2005 | 11:15 | 168 | 201 | Final visit | 7.1 | 67.0 | 4.88 | 4.88 | 0.2 | 0.28 | 0.0 | 0.0 |
| | | 10APR2006 | 11:15 | 1 | 201 | At randomization | 7.8 | 67.0 | 6.30 | 6.30 | 3.0 | 0.28 | 0.0 | 0.0 |
| | | 10APR2006 | 11:15 | 1 | 201 | Baseline | 9.4 | 67.0 | 6.30 | 6.30 | 3.0 | 0.28 | 0.4 | 0.0 |
| | | 25AUG2006 | 10:55 | 138 | 223 | *Week 12 | 8.7 | 55.0 | 4.46 | 4.46 | 3.0 | 0.24 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764191

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 11JAN2006 | 11:35 | 168 | 109 | Week 24 | 4.4 | 39.0 | 1.7 | 5.2 | 0.2 |
| | | 05APR2006 | 11:25 | 1 | 201 | Final visit | 5.4 | 48.0H | 2.6 | 5.0 | 0.3 |
| | | 05APR2006 | 11:25 | 1 | 201 | At randomization | 5.4 | 48.0H | 2.6 | 5.0 | 0.3 |
| | | 05APR2006 | 11:25 | 1 | 201 | Baseline | 5.4 | 48.0H | 2.6 | 5.0 | 0.3 |
| | | 07JUL2006 | 11:35 | 94 | 207 | Week 12 | 5.1 | 41.0 | 2.1 | 5.1 | 0.3 |
| | | 18AUG2006 | 9:10 | 136 | 223 | *Week 12 | 6.1 | 37.9 | 2.3 | 6.4 | 0.4 |
| | | 18AUG2006 | 9:10 | 136 | 223 | Final visit | 6.1 | 37.9 | 2.3 | 6.4 | 0.4 |
| E0103012 | OL QTP | 20JUL2005 | 11:00 | -7 | 1 | Screening | 9.6 | 41.4 | 4.0H | 4.1 | 0.4 |
| | | 20JUL2005 | 11:00 | -7 | 1 | Baseline | 9.6 | 41.4 | 4.0H | 4.1 | 0.4 |
| | | 24AUG2005 | 11:30 | 28 | 104 | Week 4 | 7.2 | 36.8 | 2.7 | 5.1 | 0.5 |
| | | 19SEP2005 | 11:25 | 56 | 105 | Week 8 | 7.8 | 36.8 | 2.9 | 3.9L | 0.3 |
| | | 19OCT2005 | 11:25 | 84 | 106 | Week 12 | 7.8 | 24.8 | 2.7 | 4.4 | 0.4 |
| | | 05DEC2005 | 11:40 | 131 | 113 | Week 24 | 9.0 | 24.8 | 2.2 | 4.4 | 0.4 |
| | | 05DEC2005 | 11:40 | 131 | 113 | Final visit | 9.0 | 24.8 | 2.2 | 4.4 | 0.4 |
| E0103013 | MISSING | 25JUL2005 | 10:40 | 1 | 1 | * | 7.5 | 25.9 | 1.9 | 6.5 | 0.5 |
| E0103014 | MISSING | 25JUL2005 | 11:00 | 1 | 1 | * | 5.7 | 35.0 | 2.0 | 3.9L | 0.2 |
| E0103015 | MISSING | 11AUG2005 | 10:30 | 1 | 1 | * | 8.3 | 32.5 | 2.7 | 5.5 | 0.5 |
| E0103016 | PLA / LI | 19AUG2005 | 10:50 | -7 | 1 | Screening | 6.2 | 37.6 | 2.3 | 3.7L | 0.2 |
| | | 19AUG2005 | 10:50 | -7 | 1 | Baseline | 6.2 | 37.6 | 2.3 | 3.7L | 0.2 |
| | | 23SEP2005 | 10:30 | 28 | 104 | Week 4 | 6.5 | 24.0 | 1.6 | 5.0 | 0.3 |
| | | 21OCT2005 | 10:10 | 56 | 105 | Week 8 | 7.1 | 25.9 | 1.8 | 4.3 | 0.3 |
| | | 18NOV2005 | 9:35 | 84 | 106 | Week 12 | 9.4 | 19.0 | 1.8 | 4.7 | 0.4 |
| | | 10APR2006 | 9:10 | 168 | 109 | Week 24 | 9.4 | 21.0 | 2.0 | 1.0L | 0.1LL |
| | | 10APR2006 | 11:15 | 1 | 201 | Final visit | 9.4 | 21.0 | 2.0 | 1.0L | 0.1L |
| | | 10APR2006 | 11:15 | 1 | 201 | At randomization | 9.4 | 21.0 | 2.0 | 1.0L | 0.1LL |
| | | 07JUL2006 | 11:15 | 89 | 207 | Baseline | 9.4 | 21.0 | 2.0 | 1.0L | 0.1L |
| | | 25AUG2006 | 10:15 | 138 | 223 | *Week 12 | 8.7 | 30.0 | 2.4 | 6.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/serquel/d1447c00126/sp/output/tif/l1202080102.1st  hema101.sas   02MAR2007:13:45   kcpx265

401

CONFIDENTIAL
AZSER12764192

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 25AUG2006 | 10:10 | 138 | 223 | Week 24 | 8.1 | 55.0 | 4.46 | 4.46 | 3.0 | 0.24 | 0.0 | 0.0 |
|  |  | 25AUG2006 | 10:10 | 138 | 223 | Final visit | 8.1 |  |  |  |  |  |  |  |
| E0103017 | OL QTP | 19AUG2005 | 11:10 | -7 | 1 | Screening | 4.5 | 41.3 | 1.86L | 1.86L | 1.2 | 0.05 | 0.4 | 0.0 |
|  |  | 1AUG2005 | 10:10 | -7 | 1 | Baseline | 4.3 | 44.3 | 1.86L | 1.86L | 1.3 | 0.05 | 0.4 | 0.0 |
|  |  | 23SEP2005 | 10:10 | 28 | 104 | Week 4 | 3.8L | 33.4L | 1.27L | 1.27H# | 2.9 | 0.11 | 1.2 | 0.0 |
|  |  | 18OCT2005 | 11:50 | 56 | 105 | Week 8 | 4.5 | 43.2 | 1.94L | 1.94L | 1.1 | 0.07 | 1.5 | 0.1 |
|  |  | 18NOV2005 | 10:50 | 84 | 106 | Week 12 | 6.5 | 52.4 | 3.41 | 3.41 | 1.1 | 0.07 | 1.4 | 0.0 |
|  |  | 15FEB2006 | 9:55 | 168 | 109 | Week 24 | 4.9 | 45.9 | 3.21 | 3.21 | 2.2 | 0.10 | 0.3 | 0.0 |
|  |  | 17APR2006 | 9:50 | 234 | 113 | *Week 24 | 5.1 | 46.9 | 2.39 | 2.39 | 2.2 | 0.11 | 0.3 | 0.0 |
|  |  | 17APR2006 | 9:50 | 234 | 113 | Final visit | 5.1 |  |  |  |  |  |  |  |
| E0103018 | MISSING | 26AUG2005 | 10:30 |  | 1 | * | 3.8L | 45.1 | 1.71L | 1.71L | 4.4 | 0.17 | 0.6 | 0.0 |
| E0103019 | OL QTP | 31AUG2005 | 9:10 | -7 | 1 | Screening | 5.7 | 56.8 | 3.24 | 3.24 | 5.1 | 0.29 | 0.4 | 0.0 |
|  |  | 1AUG2005 | 10:30 | -7 | 1 | Baseline | 5.7 | 56.8 | 3.24 | 3.24 | 5.1 | 0.25 | 0.5 | 0.0 |
|  |  | 5OCT2005 | 11:30 | 28 | 104 | Week 4 | 11.8 | 63.8 | 8.71H | 8.71H | 2.1 | 0.25 | 0.6 | 0.1 |
|  |  | 5OCT2005 | 11:50 | 56 | 105 | Week 8 | 7.8 | 64.0 | 5.12 | 5.12 | 4.4 | 0.35 | 0.2 | 0.1 |
|  |  | 01DEC2005 | 9:30 | 85 | 113 | Week 12 | 8.5 | 67.4 | 5.73 | 5.73 | 2.0 | 0.17 | 1.4 | 0.1 |
|  |  | 01DEC2005 | 9:30 | 85 | 113 | Final visit | 8.5 |  |  |  |  |  |  |  |
| E0103020 | QTP / LI | 31AUG2005 | 11:30 | -7 | 1 | Screening | 7.8 | 61.4 | 4.79 | 4.79 | 3.6 | 0.28 | 0.4 | 0.0 |
|  |  | 31AUG2005 | 11:30 | -7 | 1 | Baseline | 7.8 | 61.4 | 4.79 | 4.79 | 3.6 | 0.28 | 0.4 | 0.0 |
|  |  | 5OCT2005 | 11:00 | 28 | 105 | Week 4 | 8.3 | 54.2 | 4.96 | 4.96 | 5.7 | 0.47 | 0.5 | 0.0 |
|  |  | 28NOV2005 | 11:55 | 56 | 106 | Week 8 | 7.2 | 59.7 | 4.30 | 4.30 | 5.8 | 0.42 | 0.5 | 0.0 |
|  |  | 2FEB2006 | 10:50 | 82 | 168 | Week 12 | 6.9 | 56.5 | 3.90 | 3.90 | 3.5 | 0.35 | 0.8 | 0.1 |
|  |  | 7MAY2006 | 9:30 | 109 | 201 | Week 24 | 6.2 | 61.0 | 3.78 | 3.78 | 3.5 | 0.22 | 0.6 | 0.0 |
|  |  | 17MAY2006 | 9:30 | 1 | 201 | *Final visit | 6.2 | 61.0 | 3.78 | 3.78 | 3.7 | 0.22 | 0.6 | 0.0 |
|  |  | 17MAY2006 | 9:30 | 1 |  | At randomization | 6.2 | 61.0 | 3.78 | 3.78 | 3.8 | 0.22 | 0.6 | 0.0 |
|  |  |  |  |  |  | Baseline | 6.2 |  |  |  |  |  |  |  |
|  |  | 31JUL2006 | 11:50 | 76 | 207 | Week 8 | 9.3 | 56.0 | 5.21 | 5.21 | 4.8 | 0.45 | 0.6 | 0.1 |
|  |  |  |  |  |  | *Week 12 | 9.3 |  |  |  |  |  |  |  |
|  |  | 25AUG2006 | 10:35 | 101 | 223 | Week 12 | 6.1 | 58.9 | 3.59 | 3.59 | 3.1 | 0.19 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

402

CONFIDENTIAL
AZSER12764193

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 25AUG2005 | 10:10 | 138 | 223 | Week 12 | 8.1 | 30.0 | 2.4 | 6.0 | 0.5 |
|  |  | 25AUG2006 | 10:10 | 138 | 223 | Final visit | 8.1 |  |  |  |  |
| E0103017 | OL QTP | 19AUG2005 | 11:10 | -7 | 1 | Screening | 4.5 | 50.9H | 2.3 | 6.2 | 0.3 |
|  |  | 19AUG2005 | 11:10 | -7 | 1 | Baseline | 4.5 | 50.9H | 2.3 | 7.4 | 0.3 |
|  |  | 23SEP2005 | 11:30 | 28 | 104 | Week 4 | 3.8L | 55.8H | 2.1 | 6.7 | 0.4 |
|  |  | 21OCT2005 | 11:50 | 56 | 105 | Week 8 | 4.5 | 48.5H | 2.6 | 5.6 | 0.4 |
|  |  | 18NOV2005 | 10:30 | 84 | 106 | Week 12 | 6.5 | 39.5 | 2.3 | 5.3 | 0.3 |
|  |  | 16FEB2006 | 11:45 | 168 | 109 | Week 24 | 4.9 | 37.5H | 2.3 | 5.2 | 0.3 |
|  |  | 17APR2006 | 9:50 | 234 | 113 | *Week 24 | 5.1 | 45.4 | 2.3 | 5.2 | 0.2 |
|  |  | 17APR2006 | 9:50 | 234 | 113 | Final visit | 5.1 | 45.2 | 1.7 | 4.7 | 0.3 |
| E0103018 | MISSING | 24AUG2005 | 10:30 | 1 | * | * |  |  |  |  |  |
| E0103019 | OL QTP | 31AUG2005 | 9:10 | -7 | 1 | Screening | 3.8L | 33.3 | 1.9 | 4.4 | 0.4 |
|  |  | 31AUG2005 | 9:10 | -7 | 1 | Baseline | 5.7 | 31.7 | 1.9 | 4.2 | 0.5 |
|  |  | 5OCT2005 | 11:30 | 28 | 104 | Week 4 | 5.7 | 33.3 | 2.3 | 4.2 | 0.5 |
|  |  | 02NOV2005 | 11:50 | 56 | 105 | Week 8 | 11.8 | 27.0 | 2.0 | 4.4 | 0.5 |
|  |  | 01DEC2005 | 9:30 | 85 | 113 | Week 12 | 8.0 | 23.9 | 2.0 | 5.3 | 0.5 |
|  |  | 01DEC2005 | 9:30 | 85 | 113 | Final visit | 8.5 |  |  |  |  |
| E0103020 | QTP / LI | 31AUG2005 | 11:30 | -7 | 1 | Screening | 7.8 | 28.5 | 2.2 | 6.1 | 0.6 |
|  |  | 31AUG2005 | 11:30 | -7 | 1 | Baseline | 7.8 | 28.2 | 2.2 | 6.5 | 0.4 |
|  |  | 5OCT2005 | 11:50 | 28 | 106 | Week 4 | 6.3 | 40.1 | 2.7 | 7.6 | 0.3 |
|  |  | 02NOV2005 | 9:55 | 56 | 105 | Week 8 | 7.2 | 28.2 | 2.0 | 5.9 | 0.5 |
|  |  | 28NOV2005 | 10:50 | 82 | 109 | Week 12 | 6.9 | 31.7 | 2.2 | 5.1 | 0.3 |
|  |  | 22FEB2006 | 11:30 | 168 | 109 | Week 24 | 6.2 | 29.8 | 1.9 | 5.1 | 0.7 |
|  |  | 7MAY2006 | 9:30 | 1 | 201 | *Week 24 | 6.2 | 29.8 | 2.9 | 5.1 | 0.4 |
|  |  | 7MAY2006 | 9:30 | 1 | 201 | At Randomization | 6.2 | 29.8 | 1.9 | 7.1 |  |
|  |  | 31JUL2006 | 11:50 | 76 | 207 | Baseline | 9.3 | 31.3 |  | 6.2 |  |
|  |  | 25AUG2006 | 11:50 | 101 | 223 | *Week 12 |  |  |  |  |  |
|  |  | 25AUG2006 | 10:35 | 101 | 223 | Week 12 | 6.1 |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

403

CONFIDENTIAL
AZSER12764194

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI | 25AUG2006 | 10:35 | 101 | 223 | Final visit | 6.1 | 58.9 | 3.59 | 3.59 | 3.1 | 0.19 | 0.5 | 0.0 |
| E0103021 | OL QTP | 27SEP2005 | 11:30 | -3 | 1 | Screening | 5.3 | 49.5 | 2.62 | 2.62 | 3.4 | 0.18 | 0.4 | 0.0 |
| | | 27SEP2005 | 11:30 | -3 | 1 | Baseline | 5.5 | 49.5 | 2.62 | 2.62 | 4.8 | 0.18 | 0.6 | 0.0 |
| | | 2NOV2005 | 11:35 | 25 | 104 | Week 4 | 5.5 | 59.4 | 3.27 | 3.27 | 4.8 | 0.16 | 0.4 | 0.1 |
| | | 2NOV2005 | 11:05 | 25 | 104 | Week 8 | 6.1 | 63.0 | 3.84 | 3.84 | 2.0 | 0.10 | 1.0 | 0.1 H |
| | | 01DEC2005 | 11:05 | 62 | 113 | *Week 8 | 6.0 | 52.4 | 3.14 | 3.14 | 1.7 | 0.10 | 4.9H | 0.3 H |
| | | 01DEC2005 | 11:05 | 62 | 113 | Final visit | 6.0 | 52.4 | 3.14 | 3.14 | 1.7 | 0.10 | 4.9H | 0.3 H |
| E0103022 | OL QTP | 19OCT2005 | 11:35 | -7 | 1 | Screening | 9.7 | 71.0 | 6.89 | 6.89 | 1.4 | 0.14 | 0.4 | 0.0 |
| | | 19OCT2005 | 11:35 | -7 | 1 | Baseline | 9.7 | 71.0 | 6.89 | 6.89 | 1.4 | 0.14 | 0.4 | 0.0 |
| | | 2NOV2005 | 16:15 | 24 | 105 | Week 4 | 10.3 | 70.4 | 7.25 | 7.25 | 2.3 | 0.46 | 0.1 | 0.0 |
| | | 9DEC2005 | 11:50 | 57 | 106 | Week 8 | 10.4 | 67.8 | 7.05 | 7.05 | 6.8H | 0.71 | 0.6 | 0.1 |
| | | 19JAN2006 | 11:50 | 85 | 108 | Week 12 | 8.4 | 64.6 | 5.43 | 5.43 | 5.1 | 0.41 | 0.5 | 0.0 |
| | | 12APR2006 | 11:50 | 168 | 109 | Week 24 | 8.0 | 66.6 | 5.33 | 5.33 | 5.1 | 0.41 | 0.5 | 0.0 |
| | | 12APR2006 | 11:50 | 168 | 109 | Final visit | 8.0 | 66.6 | 5.33 | 5.33 | 5.1 | 0.41 | 0.5 | 0.0 |
| E0103023 | OL QTP | 20OCT2005 | 11:20 | -6 | 1 | Screening | 10.3 | 63.8 | 6.57 | 6.57 | 1.1 | 0.11 | 0.4 | 0.0 |
| | | 20OCT2005 | 11:20 | -6 | 1 | Baseline | 10.3 | 63.8 | 6.57 | 6.57 | 1.8 | 0.17 | 0.4 | 0.0 |
| | | 2NOV2005 | 11:20 | 28 | 105 | Week 4 | 12.0 | 63.6 | 7.63 | 7.63 | 0.7 | 0.08 | 0.3 | 0.0 |
| | | 29DEC2005 | 11:20 | 84 | 106 | Week 8 | 9.6 | 65.8 | 6.32 | 6.32 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 18JAN2006 | 11:20 | 106 | 108 | Week 12 | 9.6 | 67.5 | 6.48 | 6.48 | 0.6 | 0.06 | 0.3 | 0.0 |
| | | 12APR2006 | 11:20 | 168 | 109 | Week 24 | 9.5 | 53.5 | 5.08 | 5.08 | 2.0 | 0.19 | 0.3 | 0.0 |
| | | 10MAY2006 | 11:15 | 196 | | *Week 24 | 9.5 | 53.5 | 5.08 | 5.08 | 2.0 | 0.19 | 0.3 | 0.0 |
| | | 10MAY2006 | 11:15 | 196 | | Final visit | 9.5 | 53.5 | 5.08 | 5.08 | 2.0 | 0.19 | 0.3 | 0.0 |
| E0103024 | MISSING | 20OCT2005 | 10:35 | 1 | | * | 7.5 | 37.9L | 2.84 | 2.84 | 3.4 | 0.26 | 0.3 | 0.0 |
| E0103025 | QTP / LI | 26OCT2005 | 11:45 | -2 | 1 | Screening | 5.8 | 64.3 | 3.73 | 3.73 | 5.5 | 0.32 | 0.1 | 0.0 |
| | | 26OCT2005 | 11:45 | -2 | 1 | Baseline | 5.8 | 64.3 | 3.73 | 3.73 | 5.5 | 0.32 | 0.2 | 0.0 |
| | | 2NOV2005 | 9:50 | 4 | 104 | Week 4 | 6.8 | 64.3 | 4.37 | 4.37 | 3.9 | 0.27 | 0.4 | 0.0 |
| | | 23DEC2005 | 11:55 | 56 | 105 | Week 8 | 8.0 | 67.0 | 5.36 | 5.36 | 2.9 | 0.23 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764195

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI | 25AUG2006 | 10:35 | 101 | 223 | Final visit | 6.1 | 31.3 | 1.9 | 6.2 | 0.4 |
| E0103021 | OL QTP | 27SEP2005 | 11:30 | -3 |  | Screening | 5.3 | 40.2 | 2.1 | 6.5 | 0.3 |
|  |  | 27SEP2005 | 11:30 | -3 | 1 | Baseline | 5.5 | 40.7 | 2.1 | 6.5 | 0.3 |
|  |  | 29OCT2005 | 11:05 | 25 | 104 | Week 4 | 5.2 | 27.0 | 1.5 | 7.5 | 0.4 |
|  |  | 26NOV2005 | 11:05 | 53 | 104 | Week 8 | 6.1 | 34.2 | 1.7 | 6.8 | 0.4 |
|  |  | 01DEC2005 | 11:05 | 62 | 113 | *Week 8 | 6.0 | 34.2 | 2.1 | 6.8 | 0.4 |
|  |  | 01DEC2005 | 11:05 | 62 | 113 | Final visit | 6.0 | 34.2 | 2.1 | 6.8 | 0.4 |
| E0103022 | OL QTP | 19OCT2005 | 11:35 | -7 |  | Screening | 9.7 | 21.5 | 2.1 | 5.7 | 0.6 |
|  |  | 19OCT2005 | 11:35 | -7 | 1 | Baseline | 9.7 | 21.5 | 2.1 | 5.7 | 0.6 |
|  |  | 02NOV2005 | 16:15 | 7 | 105 | Week 4 | 10.7 | 19.8 | 2.1 | 6.2 | 0.7 |
|  |  | 19DEC2005 | 11:50 | 54 | 106 | Week 8 | 8.4 | 25.0 | 2.1 | 6.6 | 0.4 |
|  |  | 19JAN2006 | 11:50 | 85 | 105 | Week 12 | 8.0 | 21.0 | 1.7 | 6.8 | 0.5 |
|  |  | 12APR2006 | 11:50 | 168 | 113 | Week 24 | 8.0 | 21.0 | 1.7 | 6.8 | 0.5 |
|  |  | 12APR2006 | 11:50 | 168 | 113 | Final visit | 8.0 | 21.0 | 1.7 | 6.8 | 0.5 |
| E0103023 | OL QTP | 20OCT2005 | 11:20 | -6 |  | Screening | 10.3 | 26.8 | 2.8 | 7.9 | 0.8 |
|  |  | 20OCT2005 | 11:20 | -6 | 1 | Baseline | 10.3 | 26.8 | 2.8 | 7.9 | 0.8 |
|  |  | 29DEC2005 | 11:20 | 28 | 106 | Week 8 | 12.0 | 29.0 | 3.5H | 0.6 | 0.1 L |
|  |  | 18JAN2006 | 11:20 | 84 | 105 | Week 12 | 9.6 | 26.2 | 3.5H | 7.0 | 0.7 |
|  |  | 12APR2006 | 10:30 | 168 | 113 | Week 24 | 9.6 | 26.0 | 2.5 | 5.6 | 0.5 |
|  |  | 10MAY2006 | 11:15 | 196 | 113 | *Week 24 | 9.5 | 38.3 | 3.6H | 5.9 | 0.6 |
|  |  | 10MAY2006 | 11:15 | 196 | 113 | Final visit | 9.5 | 38.3 | 3.6H | 5.9 | 0.6 |
| E0103024 | MISSING | 20OCT2005 | 10:35 |  | * |  | 7.5 | 45.9 | 3.4H | 12.4H | 0.9 H |
| E0103025 | QTP / LI | 26OCT2005 | 11:45 | -2 |  | Screening | 5.8 | 20.8 | 1.2 | 9.3 | 0.5 |
|  |  | 26OCT2005 | 11:45 | -2 | 1 | Baseline | 5.8 | 20.6 | 1.2 | 9.3 | 0.5 |
|  |  | 29NOV2005 | 11:55 | 25 | 104 | Week 4 | 6.2 | 20.8 | 1.3 | 8.9 | 0.4 |
|  |  | 23DEC2005 | 11:55 | 56 | 105 | Week 8 | 8.0 | 22.7 | 1.8 | 6.9 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   kcpx265

405

CONFIDENTIAL
AZSER12764196

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI | 20JAN2006 | 11:45 | 84 | 106 | Week 12 | 4.5 | 64.0 | 2.84 | 2.88 | 3.0 | 0.14 | 0.3 | 0.0 |
| | | 12APR2006 | 11:10 | 166 | 109 | Week 24 | 8.3 | 76.4 | 5.84 | 5.84 | 1.8 | 0.15 | 0.1 | 0.0 |
| | | 07JUN2006 | 10:55 | 1 | 201 | Final visit | 5.8 | 61.0 | 3.54 | 3.54 | 3.2 | 0.19 | 0.3 | 0.0 |
| | | 07JUN2006 | 10:55 | 1 | 201 | At randomization | 5.8 | 61.0 | 3.54 | 3.54 | 3.2 | 0.19 | 0.3 | 0.0 |
| | | 18AUG2006 | 10:15 | 73 | 223 | Baseline | 5.6 | 63.6 | 3.54 | 3.54 | 2.8 | 0.16 | 0.3 | 0.0 |
| | | 18AUG2006 | 10:15 | 73 | 223 | Week 12 | 5.6 | 59.6 | 3.34 | 3.34 | 2.8 | 0.16 | 0.3 | 0.0 |
| E0103026 | PLA / VAL | 02NOV2005 | 10:12 | -6 | 1 | Screening | 11.7 | 54.5 | 6.38 | 6.38 | 2.0 | 0.23 | 0.1 | 0.0 |
| | | 06DEC2005 | 9:10 | 28 | 104 | Week 4 | 10.1 | 49.4 | 4.99 | 4.99 | 1.7 | 0.17 | 0.2 | 0.0 |
| | | 03JAN2006 | 9:35 | 56 | 105 | Week 8 | 11.9 | 57.1 | 6.79 | 6.79 | 1.4 | 0.15 | 0.2 | 0.0 |
| | | 31JAN2006 | 10:05 | 84 | 106 | Week 12 | 12.4H | 59.0 | 7.31 | 7.32 | 1.3 | 0.13 | 0.4 | 0.0 |
| | | 25APR2006 | 10:45 | 168 | 106 | Week 24 | 6.5 | 40.0L | 2.60 | 2.60 | 1.9 | 0.12 | 0.1 | 0.0 |
| | | 18JUL2006 | 9:50 | 1 | 201 | Final visit | 6.5 | 40.0L | 2.60 | 2.60 | 1.9 | 0.12 | 0.1 | 0.0 |
| | | 01AUG2006 | 11:50 | 28 | 223 | Baseline | 11.4 | 61.6 | 7.02 | 7.02 | 1.1 | 0.13 | 0.1 | 0.0 |
| | | 14AUG2006 | 11:40 | 28 | 223 | Week 12 | 11.4 | 61.6 | 7.02 | 7.02 | 1.1 | 0.13 | 0.1 | 0.0 |
| E0103027 | MISSING | 02NOV2005 | 11:05 | 1 | * | | 9.2 | 53.6 | 4.93 | 4.93 | 19.4H | 1.78H# | 0.4 | 0.0 |
| E0103028 | MISSING | 03NOV2005 | 11:40 | 1 | * | | 6.5 | 62.1 | 4.04 | 4.04 | 2.8 | 0.18 | 1.1 | 0.1 |
| E0103029 | MISSING | 08NOV2005 | 9:30 | 1 | * | | 7.3 | 50.7 | 3.70 | 3.70 | 1.9 | 0.14 | 0.3 | 0.0 |
| E0103030 | MISSING | 18NOV2005 | 11:30 | 1 | * | | 8.5 | 68.5 | 5.82 | 5.82 | 0.4 | 0.03 | 0.2 | 0.0 |
| E0103031 | QTP / VAL | 05DEC2005 | 11:30 | -3 | 1 | Screening | 6.6 | 64.8 | 4.28 | 4.28 | 1.6 | 0.11 | 0.6 | 0.0 |
| | | 05DEC2005 | 11:30 | -3 | 1 | Baseline | 6.6 | 64.8 | 4.28 | 4.28 | 1.6 | 0.11 | 0.6 | 0.0 |
| | | 05JAN2006 | 10:30 | 28 | 104 | Week 4 | 5.1 | 69.6 | 3.55 | 3.55 | 0.9 | 0.05 | 0.5 | 0.0 |
| | | 02FEB2006 | 10:30 | 56 | 105 | Week 8 | 5.9 | 57.9 | 3.42 | 3.42 | 2.2 | 0.13 | 0.4 | 0.0 |
| | | 02MAR2006 | 9:10 | 84 | 106 | Week 12 | 6.4 | 58.3 | 3.73 | 3.68 | 2.3 | 0.08 | 0.3 | 0.0 |
| | | 25MAY2006 | 9:15 | 168 | 109 | Week 24 | 4.7 | 61.3 | 2.88 | 2.88 | 1.5 | 0.07 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764197

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI | 2JUN2006 | 11:45 | 84 | 106 | Week 12 | 4.5 | 25.2 | 1.1 | 7.5 | 0.3 |
| | | 12APR2006 | 11:10 | 166 | 109 | Week 24 | 5.8 | 23.1 | 1.3 | 4.5 | 0.3 |
| | | 07JUN2006 | 10:55 | 201 | | Final visit | 5.8 | 27.6 | 1.6 | 7.9 | 0.5 |
| | | 07JUN2006 | 10:55 | 1 | 201 | At randomization | 5.8 | 27.6 | 1.6 | 7.9 | 0.5 |
| | | 18AUG2006 | 10:15 | 73 | 223 | Week 12 | 5.6 | 29.8 | 1.6 | 7.5 | 0.4 |
| | | 18AUG2006 | 10:15 | 73 | 223 | Final visit | 5.6 | 29.8 | 1.7 | 7.5 | 0.4 |
| E0103026 | PLA / VAL | 02NOV2005 | 10:12 | -6 | | Screening | 11.7 | 38.4 | 4.5H | 5.0 | 0.6 |
| | | 02NOV2005 | 10:12 | 1 | 1 | Baseline | 11.7 | 38.4 | 4.5H | 5.0 | 0.6 |
| | | 06DEC2005 | 9:40 | 28 | | Week 4 | 10.1 | 44.3 | 4.5H | 4.4 | 0.4 |
| | | 03JAN2006 | 9:35 | 56 | 105 | Week 8 | 11.9 | 37.1 | 4.4H | 4.2 | 0.5 |
| | | 31JAN2006 | 9:45 | 84 | 106 | Week 12 | 10.4H | 35.7 | 4.3H | 5.8 | 0.6 |
| | | 25APR2006 | 9:45 | 168 | 109 | Week 24 | 12.4H | 34.7 | 4.3H | 5.8 | 0.6 |
| | | 18JUL2006 | 9:50 | 1 | 201 | Final visit | 6.5 | 50.8H | 3.3 | 7.2 | 0.5 |
| | | 18JUL2006 | 9:50 | 1 | 201 | At randomization | 6.5 | 50.8H | 3.3 | 7.2 | 0.5 |
| | | 18JUL2006 | 9:50 | 1 | | Baseline | 6.4 | 50.8H | 3.3 | 7.2 | 0.5 |
| | | 14AUG2006 | 11:40 | 28 | 223 | Week 12 | 11.4 | 30.3 | 3.5H | 6.9 | 0.8 |
| | | 14AUG2006 | 11:40 | 28 | 223 | Final visit | 11.4 | 30.3 | 3.5H | 6.9 | 0.8 |
| E0103027 | MISSING | 02NOV2005 | 11:05 | 1 | | * | 9.2 | 22.0 | 2.0 | 4.6 | 0.4 |
| E0103028 | MISSING | 03NOV2005 | 11:40 | 1 | | * | 6.5 | 29.4 | 1.9 | 4.6 | 0.3 |
| E0103029 | MISSING | 08NOV2005 | 9:30 | 1 | | * | 7.3 | 41.8 | 3.1 | 5.3 | 0.4 |
| E0103030 | MISSING | 18NOV2005 | 11:30 | 1 | | * | 8.5 | 27.2 | 2.3 | 3.7L | 0.3 |
| E0103031 | QTP / VAL | 05DEC2005 | 11:30 | -3 | | Screening | 6.6 | 28.8 | 1.9 | 4.2 | 0.3 |
| | | 05DEC2005 | 11:30 | 1 | 1 | Baseline | 6.6 | 28.8 | 1.9 | 4.2 | 0.3 |
| | | 05JAN2006 | 10:30 | 28 | 104 | Week 4 | 5.1 | 24.4 | 1.2 | 4.8 | 0.2 |
| | | 02FEB2006 | 10:30 | 56 | 105 | Week 8 | 5.9 | 32.9 | 2.1 | 6.6 | 0.4 |
| | | 02JUL2006 | 10:30 | 56 | 106 | Week 12 | 5.9 | 24.9 | 2.1 | 6.4 | 0.4 |
| | | 25MAY2006 | 9:15 | 168 | 109 | Week 24 | 4.7 | 30.5 | 1.4 | 6.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

407

CONFIDENTIAL
AZSER12764198

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 22JUN2006 | 9:40 | 1 | 1 | Final visit | 5.9 | 62.8 | 3.71 | 3.71 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 22JUN2006 | 9:40 | 1 | 201 | At randomization | 5.9 | 62.8 | 3.71 | 3.71 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 22JUN2006 | 9:40 | 1 | | Baseline | 5.9 | 62.8 | 3.71 | 3.71 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 14AUG2006 | 11:35 | 54 | 223 | Week 12 | 5.9 | 56.5 | 3.33 | 3.33 | 1.6 | 0.09 | 0.2 | 0.0 |
| | | 14AUG2006 | 11:35 | 54 | | Final visit | 5.9 | 56.5 | 3.33 | 3.33 | 1.6 | 0.09 | 0.2 | 0.0 |
| E0103032 | PLA / VAL | 07DEC2005 | 11:35 | -5 | 1 | Screening | 3.4L | 40.7L | 1.38L | 1.38L# | 1.0 | 0.03 | 1.2 | 0.0 |
| | | 07DEC2005 | 11:35 | -5 | | Baseline | 3.4L | 40.7L | 1.38L | 1.38L# | 1.0 | 0.03 | 1.2 | 0.0 |
| | | 03FEB2006 | 9:30 | 28 | 106 | Week 4 | 3.4L | 48.3 | 1.64L | 1.64L# | 1.3 | 0.04 | 1.3 | 0.0 |
| | | 08FEB2006 | 9:30 | 28 | 106 | Week 6 | 4.0L | 36.1L | 1.44L | 1.44L# | 2.9 | 0.12 | 1.1 | 0.0 |
| | | 06MAR2006 | 11:00 | 84 | 106 | Week 8 | 5.6 | 60.9 | 3.41 | 3.41 | 0.8 | 0.04 | 1.8 | 0.1 |
| | | 31MAY2006 | 10:05 | 170 | 109 | Week 12 | 3.5L | 31.2L | 1.09L | 1.09L# | 2.1 | 0.07 | 0.7 | 0.0 |
| | | 26JUN2006 | 10:15 | 196 | | Week 24 | 3.5L | 39.4L | 1.38L | 1.38L# | 2.2 | 0.08 | 0.7 | 0.0 |
| | | 26JUL2006 | 11:50 | 1 | 201 | At randomization | 3.6L | 32.5L | 1.17L | 1.17L# | 2.8 | 0.10 | 0.2 | 0.0 |
| | | 26JUL2006 | 11:50 | 1 | 201 | Baseline | 3.6L | 32.5L | 1.17L | 1.17L# | 2.8 | 0.10 | 0.2 | 0.0 |
| | | 31JUL2006 | 9:25 | 6 | 201 | Week 12 | 3.6L | 39.9L | 1.44L | 1.44L# | 2.3 | 0.08 | 0.7 | 0.0 |
| | | 18AUG2006 | 11:00 | 24 | 223 | Final visit | 3.3L | 42.3 | 1.40L | 1.40L# | 1.3 | 0.04 | 0.4 | 0.0 |
| E0103033 | PLA / LI | 06JAN2006 | 11:30 | -6 | | Screening | 6.1 | 53.0 | 3.23 | 3.23 | 1.7 | 0.10 | 1.2 | 0.1 |
| | | 06JAN2006 | 11:30 | -6 | | Baseline | 6.1 | 53.0 | 3.23 | 3.23 | 1.7 | 0.10 | 1.2 | 0.0 |
| | | 09MAR2006 | 10:15 | 28 | 106 | Week 4 | 7.9 | 63.5 | 5.41 | 5.41 | 4.4 | 0.35 | 0.5 | 0.0 |
| | | 06APR2006 | 10:15 | 84 | 106 | Week 8 | 5.9 | 56.5 | 2.99 | 2.99 | 2.9 | 0.15 | 0.4 | 0.0 |
| | | 28JUN2006 | 10:30 | 167 | 201 | Week 12 | 5.9 | 57.3 | 3.38 | 3.38 | 1.6 | 0.09 | 0.8 | 0.1 |
| | | 28JUN2006 | 10:30 | 167 | 201 | Baseline | 5.9 | 57.7 | 3.38 | 3.38 | 1.6 | 0.09 | 0.8 | 0.0 |
| | | 18AUG2006 | 10:40 | 51 | 223 | Week 12 | 6.7 | 59.5 | 3.99 | 3.99 | 4.5 | 0.30 | 0.4 | 0.0 |
| | | 18AUG2006 | 10:40 | 51 | 223 | Final visit | 6.7 | 59.5 | 3.99 | 3.99 | 4.5 | 0.30 | 0.4 | 0.0 |
| E0103034 | MISSING | 16JAN2006 | 11:30 | 1 | * | | 9.7 | 60.6 | 5.88 | 5.88 | 1.4 | 0.14 | 0.6 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764199

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 22JUN2006 | 9:40 | 1 | 201 | Final visit | 5.9 | 27.8 | 1.6 | 7.8 | 0.5 |
| | | 22JUN2006 | 9:40 | 1 | 201 | At randomization | 5.9 | 27.8 | 1.6 | 7.8 | 0.5 |
| | | 22JUN2006 | 9:40 | 1 | 201 | Baseline | 5.9 | 27.8 | 1.6 | 7.8 | 0.5 |
| | | 14AUG2006 | 11:35 | 54 | 223 | Week 12 | 5.9 | 35.0 | 2.1 | 6.7 | 0.4 |
| | | 14AUG2006 | 11:35 | 54 | 223 | Final visit | 5.9 | 35.0 | 2.1 | 6.7 | 0.4 |
| E0103032 | PLA / VAL | 07DEC2005 | 11:35 | -5 | 1 | Screening | 3.4L | 47.4H | 1.6 | 9.7H | 0.3 |
| | | 07DEC2005 | 11:35 | -5 | 1 | Baseline | 3.4L | 47.4H | 1.6 | 9.7H | 0.3 |
| | | 09JAN2006 | 11:50 | 28 | 106 | Week 4 | 3.8L | 42.4 | 1.6 | 8.0 | 0.3 |
| | | 08FEB2006 | 09:50 | 58 | 106 | Week 8 | 4.0L | 52.1H | 2.1 | 5.9 | 0.3 |
| | | 06MAR2006 | 11:30 | 84 | 106 | Week 12 | 5.6 | 31.4 | 1.8 | 5.8 | 0.3 |
| | | 31MAY2006 | 10:05 | 170 | 109 | Week 24 | 3.5L | 58.4H | 2.0 | 7.5 | 0.3 |
| | | 26JUN2006 | 10:15 | 196 | 109 | *Week 24 | 3.5L | 50.3H | 1.8 | 7.4 | 0.3 |
| | | 26JUL2006 | 11:50 | 1 | 201 | Final visit | 3.5L | 57.6H | 2.1 | 6.9 | 0.3 |
| | | 26JUL2006 | 11:50 | 1 | 201 | At randomization | 3.6L | 57.6H | 2.1 | 6.9 | 0.3 |
| | | 26JUL2006 | 09:25 | 1 | 201 | *Baseline | 3.6L | 57.6H | 2.1 | 5.9 | 0.3 |
| | | 31JUL2006 | 09:25 | 6 | 201 | *Week 12 | 3.6L | 51.2H | 1.8 | 5.9 | 0.2 |
| | | 18AUG2006 | 11:00 | 24 | 223 | Week 12 | 3.3L | 45.7 | 1.5 | 10.3H | 0.3 |
| | | 18AUG2006 | 11:00 | 24 | 223 | Final visit | 3.3L | 45.7 | 1.5 | 10.3H | 0.3 |
| E0103033 | PLA / LI | 06JAN2006 | 11:30 | -6 | 1 | Screening | 6.1 | 37.7 | 2.3 | 6.4 | 0.4 |
| | | 06JAN2006 | 11:30 | -6 | 1 | Baseline | 6.7 | 37.7 | 2.3 | 6.7 | 0.4 |
| | | 03FEB2006 | 09:15 | 28 | 106 | Week 4 | 7.9 | 21.8 | 1.8 | 4.7 | 0.4 |
| | | 09MAR2006 | 10:35 | 56 | 106 | Week 8 | 5.3 | 22.4 | 1.7 | 5.8 | 0.3 |
| | | 06APR2006 | 10:30 | 84 | 106 | Week 12 | 5.9 | 34.4 | 1.8 | 4.5 | 0.3 |
| | | 28JUN2006 | 10:30 | 167 | 201 | Week 24 | 5.9 | 34.0 | 2.0 | 6.3 | 0.4 |
| | | 28JUN2006 | 10:30 | 167 | 201 | *Week 24 | 5.0 | 34.0 | 2.0 | 6.3 | 0.4 |
| | | 18AUG2006 | 10:40 | 51 | 223 | Week 12 | 5.9 | 31.1 | 2.1 | 4.5 | 0.3 |
| | | 18AUG2006 | 10:40 | 51 | 223 | Final visit | 6.7 | 31.1 | 2.1 | 4.5 | 0.3 |
| E0103034 | MISSING | 16JAN2006 | 11:30 | 1 | * | | 9.7 | 29.7 | 2.9 | 7.7 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

409

CONFIDENTIAL
AZSER12764200

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104001 | OL QTP | 16JUN2005 | 10:25 | -7 | 1 | Screening | 8.6 | 75.7 | 6.51 | 6.51 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 16JUN2005 | 10:25 | -7 | 1 | Baseline | 8.5 | 75.7 | 6.51 | 6.51 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 19AUG2005 | 9:55 | 57 | 105 | Week 8 | 8.5 | 69.0 | 5.87 | 5.87 | 0.0 | 0.00 | 0.4 | 0.0 |
| | | 16SEP2005 | 9:51 | 85 | 106 | Week 12 | 6.5 | 65.4 | 4.25 | 4.25 | 0.0 | 0.16 | 0.4 | 0.0 |
| | | 16SEP2005 | 9:51 | 85 | 106 | Final visit | 6.5 | 65.4 | 4.25 | 4.25 | 2.4 | 0.16 | 0.4 | 0.0 |
| E0104002 | MISSING | 11JUL2005 | 12:40 | 1 | * | | 5.1 | 54.2 | 2.76 | 2.76 | 2.0 | 0.10 | 0.3 | 0.0 |
| E0104003 | OL QTP | 19JUL2005 | 12:53 | -13 | 1 | * | 8.5 | 63.9 | 5.43 | 5.43 | 1.4 | 0.12 | 0.4 | 0.0 |
| E0104004 | OL QTP | 01AUG2005 | 10:00 | -7 | 1 | Screening | 8.5 | 73.2 | 6.22 | 6.22 | 2.4 | 0.20 | 0.6 | 0.1 |
| | | 01AUG2005 | 10:00 | -7 | 1 | Baseline | 8.5 | 73.2 | 6.22 | 6.22 | 2.4 | 0.20 | 0.6 | 0.1 |
| | | 12AUG2005 | 10:00 | 4 | 1.01 | Week 4 | 8.2 | 74.5 | 6.11 | 6.11 | 2.4 | 0.20 | 0.4 | 0.0 |
| | | 12AUG2005 | 12:00 | 4 | 1.02 | Final visit | 8.2 | 74.5 | 6.11 | 6.11 | 2.4 | 0.20 | 0.4 | 0.0 |
| E0104005 | PLA / VAL | 22AUG2005 | 10:50 | -8 | 101 | *Week 8 | 7.2 | 63.3 | 4.56 | 4.56 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 21OCT2005 | 10:45 | 52 | 105 | Week 8 | 5.8 | 60.7 | 3.52 | 3.52 | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 08NOV2005 | 10:45 | 70 | 105 | Week 8 | 4.7 | 55.2 | 2.59 | 2.59 | 1.3 | 0.06 | | |
| | | 22NOV2005 | 11:20 | 84 | 106 | Week 12 | 6.0 | 65.4 | 3.92 | 3.92 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 02MAY2006 | 8:45 | 85 | 106 | Week 12 | 6.3 | 46.3 | 3.08 | 3.08 | 3.3 | 0.14 | 0.6 | 0.0 |
| | | 06SEP2006 | 11:51 | 202 | 223 | Week 28 | 6.3 | 46.3 | 3.64 | 3.64 | 3.2 | 0.21 | 0.5 | 0.0 |
| | | 06SEP2006 | 11:34 | 202 | 223 | Final visit | 6.7 | 54.3 | 3.64 | 3.64 | 3.2 | 0.21 | 0.5 | 0.0 |
| E0104006 | MISSING | 23AUG2005 | 11:20 | 1 | * | | 4.4 | 63.0 | 2.77 | 2.77 | 4.5 | 0.20 | 0.5 | 0.0 |
| E0104007 | MISSING | 06SEP2005 | 11:20 | 1 | * | | 5.9 | 45.2 | 2.67 | 2.67 | 3.3 | 0.19 | 0.2 | 0.0 |
| E0104008 | MISSING | 13SEP2005 | 9:45 | 1 | * | | 7.8 | 56.2 | 4.38 | 4.38 | 1.3 | 0.10 | 0.3 | 0.0 |
| E0104009 | OL QTP | 13SEP2005 | 12:05 | -6 | 1 | Screening | 10.3 | 36.3L | 3.74 | 3.74 | 1.0 | 0.10 | 1.0 | 0.1 |
| | | 13SEP2005 | 12:05 | -6 | 1 | Baseline | 10.3 | 36.3L | 3.74 | 3.74 | 1.0 | 0.10 | 1.0 | 0.1 |
| | | 21OCT2005 | 10:45 | 4 | 1.01 | Week 4 | 8.7 | 48.1 | 4.23 | 4.23 | 2.3 | 0.10 | 0.2 | 0.0 |
| | | 03NOV2005 | 10:45 | 45 | 104 | *Week 8 | | 41.1 | 4.07 | 4.07 | 1.8 | 0.18 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hemal01.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

410

CONFIDENTIAL
AZSER12764201

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104001 | OL QTP | 16JUN2005 | 10:25 | -7 | 1 | Screening | 8.6 | 17.1 | 1.5 | 6.3 | 0.5 |
| | | 16JUN2005 | 10:25 | -7 | 1 | Baseline | 8.5 | 17.1 | 1.5 | 6.3 | 0.5 |
| | | 19AUG2005 | 9:05 | 57 | 105 | Week 8 | 8.5 | 17.0 | 1.5 | 12.0H | 1.0 H |
| | | 16SEP2005 | 9:51 | 85 | 106 | Week 12 | 6.5 | 25.1 | 1.6 | 6.7 | 0.4 |
| | | 16SEP2005 | 9:51 | 85 | 106 | Final visit | 6.5 | 25.1 | 1.6 | 6.7 | 0.4 |
| E0104002 | MISSING | 11JUL2005 | 12:40 | | 1 | * | 5.1 | 37.5 | 1.9 | 6.0 | 0.3 |
| E0104003 | OL QTP | 19JUL2005 | 12:53 | -13 | 1 | * | 8.5 | 25.1 | 2.1 | 9.2 | 0.8 |
| E0104004 | OL QTP | 01AUG2005 | 10:00 | -7 | 1 | Screening | 8.5 | 19.2 | 1.6 | 4.6 | 0.4 |
| | | 01AUG2005 | 10:00 | -7 | 1 | Baseline | 8.5 | 19.2 | 1.6 | 4.6 | 0.4 |
| | | 12AUG2005 | 12:00 | 4 | 1.02 | Week 4 | 8.2 | 17.6 | 1.7 | 5.1 | 0.4 |
| | | 12AUG2005 | 12:00 | 4 | 1.02 | Final visit | 8.2 | 17.6 | 1.4 | 5.1 | 0.4 |
| E0104005 | PLA / VAL | 22AUG2005 | 10:50 | -8 | 1 | *Week 8 | 7.2 | 28.2 | 2.0 | 6.9 | 0.5 |
| | | 01OCT2005 | 10:40 | 52 | 105 | *Week 8 | 5.8 | 33.7 | 1.7 | 9.8H | 0.5 |
| | | 08NOV2005 | 10:45 | 70 | 105 | Week 8 | 4.7 | 22.9 | 1.6 | 11.3H | 0.7 |
| | | 22NOV2005 | 11:20 | 84 | 106 | Week 12 | 6.0 | 39.0 | 1.3 | 11.3H | 0.8 |
| | | 06SEP2006 | 11:34 | 202 | 223 | Week 28 | 6.7 | 31.0 | 2.1 | 11.0H | 0.7 |
| | | 06SEP2006 | 11:34 | 202 | 223 | Final visit | 6.7 | 31.0 | 2.1 | 11.0H | 0.7 |
| E0104006 | MISSING | 23AUG2005 | 11:20 | | 1 | * | 4.4 | 26.2 | 1.2 | 5.8 | 0.3 |
| E0104007 | MISSING | 06SEP2005 | 11:20 | | 1 | * | 5.9 | 45.5 | 2.7 | 5.8 | 0.3 |
| E0104008 | MISSING | 13SEP2005 | 9:45 | | 1 | * | 7.8 | 36.6 | 2.9 | 5.6 | 0.4 |
| E0104009 | OL QTP | 13SEP2005 | 12:05 | -6 | 1 | Screening | 10.3 | 48.0H | 4.9H | 3.9L | 0.4 |
| | | 13SEP2005 | 12:05 | -6 | 1 | Baseline | 10.3 | 48.0H | 4.9H | 3.9L | 0.4 |
| | | 03OCT2005 | 12:05 | | 1.01 | Week 4 | | 48.0H | 3.7H | 6.7 | 0.6 |
| | | 03NOV2005 | 10:40 | 45 | 104 | *Week 8 | 8.7 | 50.3H | 5.0H | 6.6 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

411

CONFIDENTIAL
AZSER12764202

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104009 | OL QTP | 03NOV2005 | 10:40 | 45 | 104 | Week 8 | 8.9 | 44.4 | 3.95 | 3.95 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 18NOV2005 | 9:21 | 60 | 105 | Week 8 | 9.2 | 43.4 | 3.99 | 3.99 | 2.2 | 0.20 | 0.4 | 0.0 |
| | | 01DEC2005 | 12:35 | 73 | 113 | Week 12 | 9.2 | 43.4 | 3.99 | 3.99 | 2.2 | 0.20 | 0.4 | 0.0 |
| | | 01DEC2005 | 12:35 | 73 | 113 | Final visit | 9.2 | 43.4 | 3.99 | 3.99 | 2.2 | 0.20 | 0.4 | 0.0 |
| E0104010 | OL QTP | 14SEP2005 | 11:45 | -16 | 1 | * | 5.2 | 55.4 | 2.88 | 2.88 | 7.7H | 0.40 | 0.4 | 0.0 |
| | | 07NOV2005 | 10:35 | 38 | 104 | Week 4 | 5.4 | 48.0 | 2.59 | 2.59 | 18.0H | 0.97H | 0.6 | 0.0 |
| | | 21NOV2005 | 10:30 | 52 | 105 | Week 8 | 4.7 | 52.5 | 2.47 | 2.47 | 8.5H | 0.40 | 0.7 | 0.0 |
| | | 16DEC2005 | 9:30 | 77 | 113 | Week 12 | 4.8 | 46.2 | 2.22 | 2.22 | 12.3H | 0.59H | 0.7 | 0.0 |
| | | 16DEC2005 | 9:30 | 77 | 113 | Final visit | 4.8 | 46.2 | 2.22 | 2.22 | 12.3H | 0.59H | 0.7 | 0.0 |
| E0104011 | MISSING | 31OCT2005 | 12:00 | | 1 | * | 12.2 | 70.2 | 8.56H | 8.56H | 3.6 | 0.44 | 0.3 | 0.0 |
| E0104012 | OL QTP | 29NOV2005 | 10:55 | -7 | 1 | Screening | 8.7 | 69.9 | 6.08 | 6.08 | 4.0 | 0.35 | 0.1 | 0.0 |
| | | 29NOV2005 | 10:55 | -7 | 1 | Baseline | 8.7 | 69.9 | 6.08 | 6.08 | 4.0 | 0.35 | 0.1 | 0.0 |
| | | 11JAN2006 | 11:50 | 36 | 113 | Week 4 | 7.5 | 57.4 | 4.31 | 4.31 | 5.3 | 0.40 | 0.5 | 0.0 |
| | | 11JAN2006 | 11:50 | 36 | 113 | Final visit | 7.5 | 57.4 | 4.31 | 4.31 | 5.3 | 0.40 | 0.5 | 0.0 |
| E0104013 | OL QTP | 25JAN2006 | 13:15 | -6 | 1 | Screening | 4.5 | 55.4 | 2.49 | 2.49 | 4.0 | 0.18 | 0.4 | 0.0 |
| | | 25JAN2006 | 13:15 | -6 | 1 | Baseline | 4.5 | 55.4 | 2.49 | 2.49 | 4.0 | 0.18 | 0.4 | 0.0 |
| | | 03MAR2006 | 10:51 | 31 | 104 | Week 4 | 4.0L | 61.8 | 2.47 | 2.47 | 1.8 | 0.07 | 0.3 | 0.0 |
| | | 03MAR2006 | 10:51 | 31 | 104 | Final visit | 4.0L | 61.8 | 2.47 | 2.47 | 1.8 | 0.07 | 0.3 | 0.0 |
| E0104014 | OL QTP | 26JAN2006 | 10:00 | -5 | 1 | Screening | 8.8 | 55.3 | 4.87 | 4.87 | 4.9 | 0.43 | 0.3 | 0.0 |
| | | 26JAN2006 | 10:00 | -5 | 1 | Baseline | 8.8 | 55.3 | 4.87 | 4.87 | 4.9 | 0.43 | 0.3 | 0.0 |
| | | 24FEB2006 | 9:00 | 24 | 113 | Week 4 | 7.7 | 58.2 | 4.48 | 4.48 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 24FEB2006 | 9:00 | 24 | 113 | Final visit | 7.7 | 58.2 | 4.48 | 4.48 | 1.6 | 0.12 | 0.4 | 0.0 |
| E0104015 | MISSING | 27JAN2006 | 13:55 | | 1 | * | 7.0 | 71.0 | 4.97 | 4.97 | 1.0 | 0.07 | 0.2 | 0.0 |
| E0104016 | MISSING | 31JAN2006 | 13:05 | | 1 | * | 10.8 | 57.9 | 6.25 | 6.25 | 4.8 | 0.52 | 0.5 | 0.1 |
| E0104017 | MISSING | 31JAN2006 | 10:30 | | 1 | * | 9.2 | 60.0 | 5.52 | 5.52 | 1.3 | 0.12 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

412

CONFIDENTIAL
AZSER12764203

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104009 | OL QTP | 03NOV2005 | 10:40 | 45 104 | Week 8 | 9.9 | 45.5 | 4.1H | 8.0 | 0.7 |
| | | 18NOV2005 | 9:21 | 60 105 | Week 8 | 9.2 | 47.4H | 4.4H | 6.6 | 0.6 |
| | | 01DEC2005 | 12:35 | 73 113 | Week 12 | 9.2 | 47.4H | 4.4H | 6.6 | 0.6 |
| | | 01DEC2005 | 12:35 | 73 113 | Final visit | | | | | |
| E0104010 | OL QTP | 14SEP2005 | 11:45 | -16 1 * | | 5.2 | 31.4 | 1.6 | 5.1 | 0.3 |
| | | 07NOV2005 | 10:35 | 38 104 | Week 4 | 5.4 | 27.5 | 1.5 | 5.9 | 0.3 |
| | | 21NOV2005 | 10:30 | 52 105 | Week 8 | 5.7 | 32.9 | 1.6 | 5.7 | 0.3 |
| | | 16DEC2005 | 9:30 | 77 113 | Week 12 | 4.8 | 36.5 | 1.8 | 4.3 | 0.2 |
| | | 16DEC2005 | 9:30 | 77 113 | Final visit | 4.8 | 36.5 | 1.8 | 4.3 | 0.2 |
| E0104011 | MISSING | 31OCT2005 | 12:00 | 1 * | | 12.2 | 19.8 | 2.4 | 6.1 | 0.7 |
| E0104012 | OL QTP | 29NOV2005 | 10:55 | -7 1 | Screening | 8.7 | 22.2 | 1.9 | 3.8L | 0.3 |
| | | 29NOV2005 | 10:55 | -7 1 | Baseline | 8.7 | 22.5 | 1.9 | 3.8L | 0.3 |
| | | 11JAN2006 | 11:50 | 36 113 | Week 4 | 7.5 | 29.2 | 2.2 | 7.3 | 0.6 |
| | | 11JAN2006 | 11:50 | 36 113 | Final visit | 7.5 | 29.5 | 2.2 | 7.3 | 0.6 |
| E0104013 | OL QTP | 25JAN2006 | 13:15 | -6 1 | Screening | 4.5 | 34.7 | 1.6 | 5.5 | 0.3 |
| | | 25JAN2006 | 13:15 | -6 1 | Baseline | 4.5 | 34.7 | 1.6 | 5.5 | 0.3 |
| | | 03MAR2006 | 10:51 | 31 104 | Week 4 | 4.0L | 31.6 | 1.3 | 4.5 | 0.2 |
| | | 03MAR2006 | 10:51 | 31 104 | Final visit | 4.0L | 31.6 | 1.3 | 4.5 | 0.2 |
| E0104014 | OL QTP | 26JAN2006 | 10:00 | -5 1 | Screening | 8.8 | 31.8 | 2.8 | 7.7 | 0.7 |
| | | 26JAN2006 | 10:00 | -5 1 | Baseline | 8.8 | 31.8 | 2.8 | 7.7 | 0.7 |
| | | 24FEB2006 | 9:00 | 24 113 | Week 4 | 7.7 | 33.0 | 2.5 | 6.8 | 0.5 |
| | | 24FEB2006 | 9:00 | 24 113 | Final visit | 7.7 | 33.0 | 2.5 | 6.8 | 0.5 |
| E0104015 | MISSING | 27JAN2006 | 13:55 | 1 * | | 7.0 | 22.7 | 1.6 | 5.1 | 0.4 |
| E0104016 | MISSING | 31JAN2006 | 13:05 | 1 * | | 10.8 | 30.6 | 3.3 | 6.2 | 0.7 |
| E0104017 | MISSING | 31JAN2006 | 10:30 | 1 * | | 9.2 | 34.2 | 3.2 | 4.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

413

CONFIDENTIAL
AZSER12764204

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104018 | OL QTP | 16FEB2006 | 12:20 | -7 | 1 | Screening | 7.2 | 52.4 | 3.77 | 3.77 | 4.5 | 0.32 | 0.2 | 0.0 |
| | | 16FEB2006 | 12:20 | 1 | 1 | Baseline | 7.2 | 52.4 | 3.77 | 3.77 | 4.5 | 0.32 | 0.2 | 0.0 |
| | | 16MAR2006 | 8:15 | 21 | 104 | Week 4 | 7.9 | 60.2 | 4.76 | 4.76 | 4.5 | 0.35 | 0.2 | 0.0 |
| | | 13APR2006 | 10:20 | 49 | 105 | Week 8 | 6.7 | 52.9 | 3.54 | 3.54 | 6.2H | 0.42 | 0.3 | 0.1 |
| | | 1MAY2006 | 11:11 | 77 | 116 | Week 12 | 7.0 | 61.9 | 4.33 | 4.33 | 4.6 | 0.26 | 0.5 | 0.0 |
| | | 3AUG2006 | 11:11 | 161 | 116 | Week 24 | 6.0 | 61.9 | 3.20 | 3.20 | 4.4 | 0.26 | 0.4 | 0.0 |
| | | 3AUG2006 | 11:11 | 161 | 113 | Final visit | 6.0 | 53.4 | 3.20 | 3.20 | 4.4 | 0.26 | 0.4 | 0.0 |
| E0106003 | OL QTP | 06OCT2005 | 10:00 | -6 | 1 | Screening | 8.0 | 52.2 | 4.18 | 4.18 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 06OCT2005 | 10:00 | 1 | 1 | Baseline | 8.0 | 52.2 | 4.18 | 4.18 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 10NOV2005 | 10:10 | 29 | 104 | Week 4 | 8.5 | 50.9 | 4.33 | 4.33 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 04JAN2006 | 13:25 | 84 | 113 | Week 12 | 6.5 | 47.3 | 3.07 | 3.07 | 4.9 | 0.32 | 0.4 | 0.0 |
| | | 04JAN2006 | 13:25 | 84 | 113 | Final visit | 6.5 | 47.3 | 3.07 | 3.07 | 4.9 | 0.32 | 0.4 | 0.0 |
| E0107001 | QTP / VAL | 1AUG2005 | 16:15 | -7 | 1 | Screening | 9.7 | 73.5 | 7.13 | 7.13 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 1AUG2005 | 16:15 | 1 | 1 | Baseline | 9.7 | 73.5 | 7.13 | 7.13 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 1SEP2005 | 16:34 | 29 | 104 | Week 4 | 6.7 | 63.8 | 4.79 | 4.79 | 5.9 | 0.22 | 0.3 | 0.0 |
| | | 17OCT2005 | 16:18 | 78 | 105 | Week 6 | 10.5 | 69.8 | 3.87 | 3.87 | 4.1 | 0.11 | 0.3 | 0.0 |
| | | 12DEC2005 | 16:52 | 116 | 106 | Week 12 | 9.6 | 60.5 | 7.33 | 7.33 | 4.0 | 0.13 | 0.4 | 0.0 |
| | | 06FEB2006 | 18:13 | 172 | 109 | Week 24 | 8.5 | 62.5 | 5.81 | 5.81 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 1MAY2006 | 15:24 | 201 | 201 | Final visit | 8.5 | 62.5 | 5.31 | 5.31 | 0.7 | 0.06 | 0.6 | 0.1 |
| | | 1MAY2006 | 15:24 | 201 | 201 | At randomization | 8.5 | 62.5 | 5.31 | 5.31 | 0.7 | 0.06 | 0.6 | 0.1 |
| | | 10MAY2006 | 15:24 | 207 | 207 | Baseline | 8.5 | 62.5 | 5.31 | 5.31 | 0.7 | 0.06 | 0.6 | 0.1 |
| | | 07AUG2006 | 11:16 | 90 | 207 | Week 12 | 7.6 | 61.3 | 4.66 | 4.66 | 2.9 | 0.22 | 0.6 | 0.1 |
| | | 07AUG2006 | 11:16 | 90 | 207 | Final visit | 7.6 | 61.3 | 4.66 | 4.66 | 2.9 | 0.22 | 0.6 | 0.1 |
| E0107002 | MISSING | 12AUG2005 | 15:10 | 1 | * | | 7.4 | 52.1 | 3.86 | 3.86 | 1.0 | 0.07 | 0.5 | 0.0 |
| E0107004 | PLA / VAL | 1AUG2005 | 11:10 | -7 | 1 | Screening | 5.3 | 61.7 | 3.27 | 3.27 | 1.2 | 0.06 | 0.3 | 0.0 |
| | | 1AUG2005 | 11:10 | 1 | 1 | Baseline | 5.3 | 61.7 | 3.27 | 3.27 | 1.2 | 0.06 | 0.3 | 0.0 |
| | | 22SEP2005 | 16:07 | 28 | 104 | Week 4 | 4.6 | 53.5 | 2.46 | 2.46 | 3.5 | 0.15 | 0.7 | 0.0 |
| | | 17OCT2005 | 16:34 | 53 | 105 | Week 8 | 5.8 | 50.8 | 2.95 | 2.95 | 4.5 | 0.26 | 0.7 | 0.0 |
| | | 1? | | 83 | 106 | Week 12 | 4.8 | 57.2 | 2.91 | 2.91 | 3.9 | 0.? | 0.7 | 0.0 |
| | | 19DEC2005 | 16:34 | 201 | 201 | Final visit | 5.2 | 51.2 | 2.66 | 2.66 | 2.5 | 0.13 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

414

CONFIDENTIAL
AZSER12764205

Page 36 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104018 | OL QTP | 16FEB2006 | 12:20 | -7 |  | Screening | 7.2 | 35.9 | 2.6 | 7.0 | 0.5 |
|  |  | 16FEB2006 | 12:20 | -7 | 1 | Baseline | 7.9 | 35.9 | 2.6 | 7.0 | 0.5 |
|  |  | 16MAR2006 | 8:41 | 21 | 104 | Week 4 | 7.9 | 27.6 | 2.2 | 7.0 | 0.6 |
|  |  | 13APR2006 | 10:20 | 49 | 105 | Week 8 | 6.7 | 33.8 | 2.3 | 6.8 | 0.5 |
|  |  | 01MAY2006 | 10:11 | 77 | 106 | Week 12 | 6.0 | 26.2 | 1.9 | 6.4 | 0.5 |
|  |  | 03AUG2006 | 11:11 | 161 | 113 | Week 24 | 6.0 | 35.2 | 2.1 | 6.6 | 0.4 |
|  |  | 03AUG2006 | 11:11 | 161 | 113 | Final visit | 6.0 | 35.2 | 2.1 | 6.6 | 0.4 |
| E0106003 | OL QTP | 06OCT2005 | 10:00 | -6 |  | Screening | 8.0 | 40.9 | 3.3 | 4.3 | 0.3 |
|  |  | 06OCT2005 | 10:00 | -6 | 1 | Baseline | 8.5 | 40.9 | 3.3 | 4.3 | 0.3 |
|  |  | 10NOV2005 | 10:00 | 29 | 104 | Week 4 | 8.5 | 39.5 | 3.4 | 8.1 | 0.7 |
|  |  | 04JAN2006 | 13:25 | 84 | 113 | Week 12 | 6.5 | 41.0 | 2.7 | 6.4 | 0.4 |
|  |  | 04JAN2006 | 13:25 | 84 | 113 | Final visit | 6.5 | 41.0 | 2.7 | 6.4 | 0.4 |
| E0107001 | QTP / VAL | 11AUG2005 | 16:15 | -7 |  | Screening | 9.7 | 18.6 | 1.8 | 6.1 | 0.6 |
|  |  | 11AUG2005 | 16:15 | -7 | 1 | Baseline | 9.7 | 18.6 | 1.8 | 6.1 | 0.6 |
|  |  | 16SEP2005 | 16:18 | 29 | 104 | Week 4 | 9.1 | 23.9 | 1.7 | 7.2 | 0.7 |
|  |  | 17OCT2005 | 15:21 | 60 | 105 | Week 8 | 6.7 | 26.8 | 1.8 | 10.9H | 1.0 H |
|  |  | 12DEC2005 | 16:52 | 116 | 106 | Week 12 | 10.5 | 19.8 | 2.1 | 9.2 | 0.8 |
|  |  | 06FEB2006 | 18:13 | 172 | 109 | Week 24 | 9.6 | 29.7 | 2.9 | 8.1 | 0.6 |
|  |  | 10MAY2006 | 15:24 | 1 | 201 | Final visit | 8.5 | 29.6 | 2.5 | 6.8 | 0.6 |
|  |  | 10MAY2006 | 15:24 | 1 | 201 | At randomization | 8.5 | 29.6 | 2.5 | 6.8 | 0.6 |
|  |  | 07AUG2006 | 11:16 | 90 | 207 | Baseline | 7.6 | 26.9 | 2.0 | 8.3 | 0.6 |
|  |  | 07AUG2006 | 11:16 | 90 | 207 | Week 12 | 7.6 | 26.9 | 2.0 | 8.3 | 0.6 |
|  |  |  |  |  |  | Final visit |  |  |  |  |  |
| E0107002 | MISSING | 12AUG2005 | 15:10 | 1 | * |  | 7.4 | 40.5 | 3.0 | 5.9 | 0.4 |
| E0107004 | PLA / VAL | 18AUG2005 | 11:10 | -7 |  | Screening | 5.3 | 31.2 | 1.7 | 5.6 | 0.3 |
|  |  | 18AUG2005 | 11:10 | -7 | 1 | Baseline | 5.3 | 31.2 | 1.7 | 5.6 | 0.3 |
|  |  | 22SEP2005 | 16:07 | 28 | 104 | Week 4 | 4.6 | 34.8 | 1.6 | 7.8 | 0.4 |
|  |  | 17OCT2005 | 16:40 | 53 | 105 | Week 8 | 5.8 | 38.0 | 2.2 | 6.0 | 0.4 |
|  |  | 16NOV2005 | 16:47 | 81 | 106 | Week 12 | 5.8 | 38.0 | 2.3 | 6.0 | 0.3 |
|  |  | 19DEC2005 | 16:34 | 1 | 201 | Final visit | 5.2 | 39.0 | 2.0 | 6.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764206

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 19DEC2005 | 16:34 | 1 | 201 | At randomization | 5.2 | 51.2 | 2.66 | 2.66 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 19DEC2005 | 16:34 | 1 | 201 | Baseline | 5.2 | 51.2 | 2.66 | 2.66 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 16JAN2006 | 11:53 | 29 | 223 | Week 12 | 11.4 | 83.9H | 9.56H | 9.56H | 0.6 | 0.07 | 0.1 | 0.0 |
| | | 16JAN2006 | 11:53 | 29 | 223 | Final visit | 11.4 | 83.9H | 9.56H | 9.56H | 0.6 | 0.07 | 0.1 | 0.0 |
| E0107005 | OL QTP | 29AUG2005 | 15:49 | -1 | 1.01 | Screening | 9.6 | 76.2 | 7.32 | 7.32 | 2.2 | 0.21 | 0.6 | 0.1 |
| | | 29AUG2005 | 15:49 | -1 | 1.01 | Baseline | 9.6 | 76.2 | 7.32 | 7.32 | 2.2 | 0.21 | 0.6 | 0.1 |
| | | 09SEP2005 | 14:08 | 10 | 113 | Week 4 | 8.7 | 67.0 | 5.83 | 5.83 | 1.0 | 0.09 | 1.0 | 0.1 |
| | | 09SEP2005 | 14:08 | 10 | 113 | Final visit | 8.7 | 67.0 | 5.83 | 5.83 | 1.0 | 0.09 | 1.0 | 0.1 |
| E0107006 | QTP / VAL | 23AUG2005 | 9:45 | -6 | 1 | Screening | 7.4 | 58.4 | 4.32 | 4.32 | 5.1 | 0.38 | 0.5 | 0.0 |
| | | 23AUG2005 | 9:45 | -6 | 1 | Baseline | 7.4 | 58.4 | 4.32 | 4.32 | 5.1 | 0.38 | 0.5 | 0.0 |
| | | 26SEP2005 | 9:45 | 28 | 106 | Week 4 | 7.7 | 65.0 | 5.00 | 5.00 | 4.2 | 0.37 | 0.3 | 0.0 |
| | | 24OCT2005 | 16:15 | 56 | 106 | Week 8 | 12.0 | 65.0 | 7.80 | 7.80 | 2.6 | 0.31 | 0.8 | 0.0 |
| | | 17NOV2005 | 9:30 | 80 | 106 | Week 12 | 8.1 | 55.0 | 4.46 | 4.46 | 5.7 | 0.46 | 1.9 | 0.2 |
| | | 13JAN2006 | 14:58 | 1 | 201 | Final visit | 9.9 | 51.2 | 5.07 | 5.07 | 6.7H | 0.66H | 0.5 | 0.0 |
| | | 19JAN2006 | 14:58 | 1 | 201 | At randomization | 9.9 | 51.1 | 5.07 | 5.07 | 6.7H | 0.66H | 0.6 | 0.1 |
| | | 13JAN2006 | 14:58 | | 207 | Baseline | 7.4 | 53.1 | 3.78 | 3.78 | 8.0H | 0.59H | 0.6 | 0.1 |
| | | 17APR2006 | 14:55 | 89 | 223 | Week 28 | 8.4 | 53.3 | 4.48 | 4.48 | 6.2H | 0.52 | 0.2 | 0.0 |
| | | 14AUG2006 | 15:31 | 208 | 223 | Final visit | 8.4 | 53.3 | 4.48 | 4.48 | 6.2H | 0.52 | 0.2 | 0.0 |
| E0107007 | OL QTP | 10OCT2005 | 10:40 | -7 | 1 | Screening | 9.9 | 67.5 | 6.68 | 6.68 | 6.3H | 0.62H | 0.3 | 0.0 |
| | | 10OCT2005 | 10:40 | -7 | 1 | Baseline | 9.9 | 67.5 | 6.68 | 6.68 | 6.3H | 0.62H | 0.3 | 0.0 |
| | | 15NOV2005 | 10:10 | 28 | 105 | Week 4 | 8.7 | 63.4 | 5.52 | 5.52 | 5.5 | 0.48 | 0.7 | 0.1 |
| | | 09DEC2005 | 9:05 | 84 | 106 | Week 12 | 12.6H | 70.9 | 8.87H | 8.87H | 3.9 | 0.61H | 0.2 | 0.0 |
| | | 09JAN2006 | 10:40 | 112 | 113 | Week 12 | 10.1 | 69.8 | 7.05 | 7.05 | 6.0 | 0.43 | 0.5 | 0.1 |
| | | 06FEB2006 | 10:40 | 112 | 113 | Final visit | 9.6 | 64.0 | 6.14 | 6.14 | 4.5 | 0.43 | | |
| E0107008 | OL QTP | 10OCT2005 | 12:22 | -7 | 1.01 | *Screening | 8.8 | 67.1 | 5.90 | 5.90 | 4.0 | 0.35 | 0.4 | 0.0 |
| | | 13OCT2005 | 10:37 | -4 | 1.01 | *Screening | 7.3 | 59.3 | 4.33 | 4.33 | 6.5H | 0.47 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764207

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 19DEC2005 | 16:34 | 1 | 201 | At randomization | 5.2 | 39.0 | 2.0 | 6.9 | 0.4 |
| | | 19DEC2005 | 16:34 | 1 | 201 | Baseline | 5.2 | 39.0 | 2.0 | 6.9 | 0.4 |
| | | 16JAN2006 | 11:53 | 29 | 223 | Week 12 | 11.4 | 13.4L | 1.5 | 2.0L | 0.2 |
| | | 16JAN2006 | 11:53 | 29 | 223 | Final visit | 11.4 | 13.4L | 1.5 | 2.0L | 0.2 |
| E0107005 | OL QTP | 29AUG2005 | 15:49 | -1 | 1.01 | Screening | 9.6 | 12.7L | 1.2 | 8.3 | 0.8 |
| | | 29AUG2005 | 15:49 | -1 | 1.01 | Baseline | 9.6 | 12.7L | 1.2 | 8.3 | 0.8 |
| | | 09SEP2005 | 14:08 | 10 | 113 | Week 4 | 8.7 | 24.0 | 2.1 | 7.0 | 0.6 |
| | | 09SEP2005 | 14:08 | 10 | 113 | Final visit | 8.7 | 24.0 | 2.1 | 7.0 | 0.6 |
| E0107006 | QTP / VAL | 23AUG2005 | 9:45 | -6 | 1 | Screening | 7.4 | 26.7 | 2.0 | 9.3 | 0.7 |
| | | 23AUG2005 | 9:45 | -6 | 1 | Baseline | 7.4 | 26.7 | 2.0 | 9.3 | 0.7 |
| | | 26SEP2005 | 16:43 | 28 | 104 | Week 4 | 8.7 | 31.7 | 2.8 | 6.3 | 0.7 |
| | | 24OCT2005 | 16:13 | 56 | 105 | Week 8 | 12.0 | 23.1 | 2.6 | 9.9H | 1.2 H |
| | | 17NOV2005 | 9:30 | 80 | 106 | Week 12 | 8.1 | 28.3 | 2.3 | 9.1 | 0.7 H |
| | | 19JAN2006 | 14:58 | 1 | 201 | Final visit | 9.9 | 30.1 | 3.0 | 11.5H | 1.7 H |
| | | 30JAN2006 | 14:58 | 1 | 201 | At randomization | 9.9 | 30.1 | 3.0 | 11.5H | 1.7 H |
| | | 17APR2006 | 15:55 | 89 | 207 | Week 12 | 7.4 | 31.0 | 2.3 | 9.3 | 1.1 H |
| | | 14AUG2006 | 15:31 | 208 | 223 | Week 28 | 8.4 | 29.7 | 2.5 | 10.6H | 0.9 |
| | | 14AUG2006 | 15:31 | 208 | 223 | Final visit | 8.4 | 29.7 | 2.5 | 10.6H | 0.9 |
| E0107007 | OL QTP | 10OCT2005 | 10:40 | -7 | 1 | Screening | 9.9 | 22.2 | 2.2 | 3.7L | 0.4 |
| | | 10OCT2005 | 10:40 | -7 | 1 | Baseline | 9.9 | 22.2 | 2.2 | 3.7L | 0.4 |
| | | 01NOV2005 | 9:05 | 28 | 104 | Week 4 | 8.8 | 22.2 | 2.4 | 5.7 | 0.5 |
| | | 09DEC2005 | 9:05 | 63 | 105 | Week 8 | 12.6H | 18.8 | 2.2 | 5.6 | 0.8 |
| | | 09JAN2006 | 9:40 | 84 | 106 | Week 12 | 10.1 | 18.4 | 1.9 | 6.0 | 0.6 |
| | | 06FEB2006 | 10:40 | 112 | 113 | *Week 12 | 9.6 | 24.6 | 2.4 | 6.4 | 0.6 |
| | | 06FEB2006 | 10:40 | 112 | 113 | Final visit | 9.6 | 24.6 | 2.4 | 6.4 | 0.6 |
| E0107008 | OL QTP | 10OCT2005 | 12:22 | -7 | 1 | Screening | 8.8 | 22.5 | 2.0 | 6.0 | 0.5 |
| | | 13OCT2005 | 10:37 | -4 | 1.01 | *Screening | 7.3 | 26.3 | 1.9 | 7.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764208

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | OL QTP | 13OCT2005 | 10:37 | -4 | 1.01 | Baseline | 7.3 | 59.3 | 4.33 | 4.33 | 6.5H | 0.47 | 0.5 | 0.0 |
| | | 17OCT2005 | 13:08 | 0 | 1.02 | *Screening | | 59.5 | 4.05 | 4.05 | 6.3H | 0.43 | 0.0 | 0.0 |
| | | 17OCT2005 | 13:08 | 7 | 1.02 | Screening | 6.8 | 51.6 | 3.30 | 3.30 | 8.5H | 0.54 | 1.7 | 0.1 |
| | | 24OCT2005 | 14:20 | 7 | 1.02 | *Week 4 | 6.4 | | | | | | | |
| | | 31OCT2005 | 16:10 | 14 | 1.02 | Week 4 | 9.7 | 58.0 | 5.63 | 5.63 | 5.0 | 0.49 | 1.0 | 0.1 |
| | | 31OCT2005 | 16:10 | 14 | 1.02 | Final visit | 9.7 | 58.0 | 5.63 | 5.63 | 5.0 | 0.49 | 1.0 | 0.1 |
| E0107009 | PLA / LI | 10OCT2005 | 16:25 | -7 | 1 | Screening | 7.4 | 60.9 | 4.51 | 4.51 | 3.1 | 0.23 | 0.5 | 0.0 |
| | | 10OCT2005 | 16:25 | -7 | 1 | Baseline | 9.2 | 60.2 | 5.54 | 5.54 | 4.2 | 0.39 | 0.2 | 0.0 |
| | | 14NOV2005 | 16:52 | 28 | 104 | Week 4 | 7.4 | 61.0 | 4.57 | 4.57 | 5.2H | 0.38 | 0.3 | 0.0 |
| | | 16DEC2005 | 15:52 | 60 | 105 | Week 8 | 11.7 | 77.0 | 9.01H | 9.01H | 2.0 | 0.23 | 0.3 | 0.0 |
| | | 16DEC2005 | 15:08 | 86 | 106 | Week 12 | 7.8 | 70.6 | 4.93 | 4.73 | 4.2 | 0.33 | 0.3 | 0.0 |
| | | 20JAN2006 | 15:08 | 95 | 106 | *Week 12 | | | | | | | | |
| | | 20JAN2006 | 15:08 | 95 | 106 | Final visit | 8.5 | 67.4 | 5.73 | 5.73 | 3.5 | 0.30 | 0.3 | 0.0 |
| | | 09FEB2006 | 15:04 | 1 | 201 | Final visit | 8.5 | 67.4 | 5.73 | 5.73 | 3.5 | 0.30 | 0.3 | 0.0 |
| | | 09FEB2006 | 15:04 | 1 | 201 | Baseline | 9.2 | 68.3 | 6.28 | 6.28 | 1.9 | 0.17 | 0.4 | 0.0 |
| | | 23MAY2006 | 12:57 | 104 | 223 | Week 12 | 9.2 | 68.3 | 6.28 | 6.28 | 1.9 | 0.17 | 0.4 | 0.0 |
| | | 23MAY2006 | 12:57 | 104 | 223 | Final visit | 9.2 | 68.3 | 6.28 | 6.28 | 1.9 | 0.17 | 0.4 | 0.0 |
| E0107010 | PLA / VAL | 24OCT2005 | 13:58 | -7 | 1 | Screening | 6.4 | 59.4 | 3.80 | 3.80 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 24OCT2005 | 13:58 | -7 | 1 | Baseline | 6.4 | 59.4 | 3.80 | 3.80 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 02DEC2005 | 10:35 | 32 | 104 | Week 4 | 5.9 | 48.0 | 2.83 | 2.83 | 3.3 | 0.19 | 0.4 | 0.0 |
| | | 02DEC2005 | 11:03 | 58 | 105 | Week 8 | 5.6 | 38.0L | 2.68 | 2.68 | 3.4 | 0.16 | 0.4 | 0.0 |
| | | 23JAN2006 | 11:03 | 1 | 201 | Final visit | 5.6 | 47.1 | 2.64 | 2.64 | 2.9 | 0.16 | 0.2 | 0.0 |
| | | 23JAN2006 | 11:03 | 1 | 201 | At randomization | 5.6 | 47.1 | 2.64 | 2.64 | 2.9 | 0.16 | 0.5 | 0.0 |
| | | 30JAN2006 | 10:40 | 8 | 201 | Baseline | 7.0 | 48.1 | 3.37 | 3.37 | 2.7 | 0.19 | | |
| | | 17APR2006 | 16:35 | 85 | 207 | Week 12 | 8.5 | 50.2 | 4.27 | 4.27 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 09JUN2006 | 17:27 | 138 | 210 | *Week 12 | 10.0 | 59.4 | 5.94 | 5.94 | 1.2 | 0.12 | 0.3 | 0.0 |
| | | 09JUN2006 | 17:27 | 138 | 210 | Final visit | 10.0 | 59.4 | 5.94 | 5.94 | 1.2 | 0.12 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

418

CONFIDENTIAL
AZSER12764209

Page 40 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | OL QTP | 13OCT2005 | 10:37 | -4 | 1.01 | Baseline | 7.3 | 26.3 | 1.9 | 7.4 | 0.5 |
| | | 17OCT2005 | 13:08 | 0 | 1.02 | *Screening | | 26.5 | 1.8 | 7.5 | 0.5 |
| | | 17OCT2005 | 13:08 | 0 | 1.02 | Screening | 6.8 | 30.5 | 2.0 | 7.7 | 0.5 |
| | | 24OCT2005 | 14:20 | 7 | 102 | *Week 4 | | | | | |
| | | 24OCT2005 | 14:20 | 7 | 102 | *Week 4 | 6.4 | 27.0 | 2.6 | 6.0 | 0.6 |
| | | 31OCT2005 | 16:10 | 14 | 102 | Week 4 | 9.7 | 27.0 | 2.6 | 6.0 | 0.6 |
| | | 31OCT2005 | 16:10 | 14 | 102 | Final visit | | | | | |
| E0107009 | PLA / LI | 10OCT2005 | 16:25 | -7 | 1 | Screening | 7.4 | 29.2 | 2.2 | 6.3 | 0.5 |
| | | 10OCT2005 | 16:25 | -7 | 1 | Baseline | 9.2 | 28.2 | 2.6 | 7.2 | 0.7 |
| | | 14NOV2005 | 10:42 | 28 | 104 | Week 4 | 7.4 | 23.5 | 1.7 | 9.2 | 0.7 |
| | | 16DEC2005 | 15:52 | 60 | 105 | Week 8 | 11.7 | 26.8 | 2.1 | 8.1 | 0.6 |
| | | 20JAN2006 | 15:08 | 95 | 106 | Week 12 | 7.8 | | | | |
| | | 20JAN2006 | 15:08 | 95 | 106 | *Week 12 | 8.5 | 19.9 | 1.7 | 8.9 | 0.8 |
| | | 09FEB2006 | 15:04 | 1 | 201 | Final visit | | 19.9 | 1.7 | 8.9 | 0.8 |
| | | 09FEB2006 | 15:04 | 1 | 201 | At randomization | 8.5 | | | | |
| | | 23MAY2006 | 12:57 | 104 | 223 | Baseline | 9.2 | 23.8 | 2.2 | 5.6 | 0.5 |
| | | 23MAY2006 | 12:57 | 104 | 223 | Final visit | | 23.8 | 2.2 | 5.6 | 0.5 |
| E0107010 | PLA / VAL | 24OCT2005 | 13:58 | -7 | 1 | Screening | 6.4 | 30.8 | 2.0 | 8.0 | 0.5 |
| | | 24OCT2005 | 13:58 | -7 | 1 | Baseline | 5.9 | 30.8 | 2.0 | 8.2 | 0.4 |
| | | 02DEC2005 | 10:35 | 32 | 104 | Week 4 | 5.4 | 41.1 | 2.3 | 17.7H | 0.7 |
| | | 28DEC2005 | 11:01 | 58 | 105 | Week 6 | 5.6 | 42.5 | 2.4 | 7.3 | 0.4 |
| | | 23JAN2006 | 11:03 | 1 | 201 | Final visit | 5.6 | 42.5 | 2.4 | 7.3 | 0.4 |
| | | 23JAN2006 | 11:03 | 1 | 201 | At randomization | | 42.5 | 2.4 | 7.8 | 0.6 |
| | | 23JAN2006 | 11:03 | 1 | 201 | Baseline | | 40.9 | 2.9 | 7.3 | |
| | | 30JAN2006 | 10:40 | 8 | 207 | *Week 8 | 7.0 | | | | |
| | | 17APR2006 | 16:35 | 85 | 210 | Week 12 | 8.5 | 39.9 | 3.4H | 7.3 | 0.6 |
| | | 09JUN2006 | 17:27 | 138 | 210 | *Week 12 | 10.0 | | | 6.9 | 0.7 |
| | | 09JUN2006 | 17:27 | 138 | 210 | Final visit | 10.0 | 32.2 | 3.2 | 6.9 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

419

CONFIDENTIAL
AZSER12764210

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 26OCT2005 | 15:30 | -26 | | * Screening | 5.9 | 72.0 | 4.25 | 4.25 | 0.6 | 0.02 | 0.6 | 0.0 |
| | | 14NOV2005 | 15:25 | 1 | 1.01 | Baseline | 6.0 | 61.8 | 3.71 | 3.71 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 19DEC2005 | 14:54 | 28 | 104 | Week 4 | 6.0 | 59.8 | 3.71 | 3.71 | 1.5 | 0.04 | 0.7 | 0.0 |
| | | 16JAN2006 | 11:39 | 58 | 105 | Week 8 | 4.6 | 45.5 | 2.75 | 2.75 | 1.0 | 0.07 | 0.7 | 0.0 |
| | | 17FEB2006 | 16:23 | 88 | 106 | Week 12 | 3.7L | 45.3 | 2.20 | 2.20 | 2.6 | 0.10 | 0.4 | 0.0 |
| | | 26MAY2006 | 16:24 | 186 | 109 | Week 24 | 3.8L | 56.6 | 1.72L | 1.72L | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 26MAY2006 | 16:24 | 186 | 109 | Final visit | 4.4 | 56.6 | 2.49 | 2.49 | 0.7 | 0.03 | 0.3 | 0.0 |
| E0107012 | OL QTP | 05DEC2005 | 12:22 | -7 | 1 | Screening | 9.9 | 64.9 | 6.43 | 6.43 | 1.7 | 0.17 | 1.9 | 0.2 H |
| | | 05DEC2005 | 12:22 | -7 | 1 | Baseline | 9.9 | 64.9 | 6.43 | 6.43 | 1.7 | 0.17 | 1.9 | 0.2 H |
| | | 19DEC2005 | 16:00 | 7 | 113 | Week 4 | 10.2 | 72.1 | 7.35 | 7.35 | 1.7 | 0.17 | 1.6 | 0.1 |
| | | 19DEC2005 | 16:00 | 7 | 113 | Final visit | 10.2 | 72.1 | 7.35 | 7.35 | 1.7 | 0.17 | 0.6 | 0.1 |
| E0107013 | OL QTP | 30DEC2005 | 14:23 | -7 | 1 | Screening | 6.6 | 47.1 | 3.11 | 3.11 | 5.0 | 0.33 | 0.7 | 0.1 |
| | | 30DEC2005 | 14:23 | -7 | 1 | Baseline | 6.6 | 47.1 | 3.11 | 3.11 | 5.0 | 0.33 | 0.7 | 0.1 |
| | | 02FEB2006 | 14:43 | 27 | 104 | Week 4 | 5.2 | 51.3 | 2.67 | 2.67 | 6.6H | 0.34 | 0.8 | 0.0 |
| | | 02FEB2006 | 14:43 | 27 | 104 | Final visit | 5.2 | 51.3 | 2.67 | 2.67 | 6.6H | 0.34 | 0.8 | 0.0 |
| E0107014 | MISSING | 09JAN2006 | 16:31 | 1.01 | | * | 6.2 | 61.2 | 3.79 | 3.79 | 4.1 | 0.25 | 1.6 | 0.1 |
| | | 31JAN2006 | 9:15 | 1.01 | | * | 4.7 | 48.0 | 2.26 | 2.26 | 3.5 | 0.16 | 0.8 | 0.0 |
| E0107016 | OL QTP | 02FEB2006 | 17:21 | -18 | 1 | * Screening | 8.4 | 62.9 | 5.28 | 5.28 | 1.9 | 0.16 | 0.4 | 0.0 |
| | | 13FEB2006 | 15:22 | -7 | 1.01 | Baseline | 7.9 | 69.2 | 5.47 | 5.47 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 20MAR2006 | 19:35 | 28 | 113 | Week 4 | 7.4 | 63.4 | 5.47 | 5.47 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 20MAR2006 | 19:35 | 28 | 113 | Final visit | 6.5 | 53.4 | 3.47 | 3.47 | 2.7 | 0.18 | 0.4 | 0.0 |
| E0107017 | QTP / VAL | 10FEB2006 | 15:08 | -7 | 1 | Screening | 7.2 | 63.9 | 4.60 | 4.60 | 3.2 | 0.23 | 0.5 | 0.0 |
| | | 10FEB2006 | 10:53 | 1 | 104 | Baseline | 5.4 | 62.5 | 4.60 | 4.60 | 3.4 | 0.26 | 0.4 | 0.0 |
| | | 16MAR2006 | 10:53 | 27 | 105 | Week 4 | 6.0 | 61.3 | 3.38 | 3.38 | 3.9 | 0.26 | 0.4 | 0.0 |
| | | 12APR2006 | 6:5 | 54 | 108 | Week 8 | 6.5 | 63.9 | 3.68 | 3.68 | 3.4 | 0.20 | 0.5 | 0.0 |
| | | 05MAY2006 | 6:5 | 87 | 112 | Week 12 | 7.4 | 69.2 | 4.69 | 4.69 | 1.5 | 0.24 | 0.5 | 0.0 |
| | | 05JUN2006 | 16:43 | 201 | 201 | Final visit | 7.4 | 71.2 | 5.27 | 5.27 | 3.2 | 0.24 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   kcpx265

CONFIDENTIAL
AZSER12764211

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 26OCT2005 | 15:30 | -26 |  | * | 5.9 | 20.2 | 1.2 | 6.8 | 0.4 |
|  |  | 14NOV2005 | 15:25 | -7 | 1.01 | Screening | 6.0 | 29.5 | 1.8 | 7.7 | 0.5 |
|  |  | 14NOV2005 | 15:25 | -7 | 1.01 | Baseline | 6.0 | 29.5 | 1.8 | 7.7 | 0.5 |
|  |  | 19DEC2005 | 14:54 | 28 | 104 | Week 4 | 4.6L | 28.9 | 1.3 | 9.1 | 0.4 |
|  |  | 18JAN2006 | 11:39 | 58 | 105 | Week 8 | 3.8L | 28.9 | 1.3 | 9.8H | 0.4 |
|  |  | 17FEB2006 | 11:29 | 88 | 106 | Week 12 | 3.5 | 22.5 | 1.6 | 9.2 | 0.4 |
|  |  | 26MAY2006 | 16:24 | 186 | 109 | Week 24 | 4.4 | 33.3 | 1.5 | 9.1 | 0.4 |
|  |  | 26MAY2006 | 16:24 | 186 |  | Final visit | 4.4 | 33.3 | 1.5 | 9.1 | 0.4 |
| E0107012 | OL QTP | 05DEC2005 | 12:22 | -7 | 1 | Screening | 9.9 | 26.9 | 2.7 | 4.6 | 0.5 |
|  |  | 05DEC2005 | 12:22 | -7 | 1 | Baseline | 9.9 | 26.9 | 2.7 | 4.6 | 0.5 |
|  |  | 19DEC2005 | 16:00 | 7 | 113 | Week 4 | 10.2 | 21.9 | 2.2 | 3.7L | 0.4 |
|  |  | 19DEC2005 | 16:00 | 7 | 113 | Final visit | 10.2 | 21.9 | 2.2 | 3.7L | 0.4 |
| E0107013 | OL QTP | 30DEC2005 | 14:23 | -7 | 1 | Screening | 6.6 | 35.8 | 2.4 | 11.4H | 0.8 |
|  |  | 30DEC2005 | 14:23 | -7 | 1 | Baseline | 6.6 | 35.8 | 2.4 | 11.4H | 0.8 |
|  |  | 02FEB2006 | 14:43 | 27 | 104 | Week 4 | 5.2 | 30.7 | 1.6 | 10.6H | 0.6 |
|  |  | 05FEB2006 | 14:43 | 104 | 104 | Final visit | 5.2 | 30.7 | 1.6 | 10.6H | 0.6 |
| E0107014 | MISSING | 09JAN2006 | 16:31 |  |  | * | 6.2 | 24.4 | 1.5 | 8.7 | 0.5 |
|  |  | 31JAN2006 | 9:15 |  | 1.01 | * | 4.7 | 34.3 | 1.6 | 13.4H | 0.6 |
| E0107016 | OL QTP | 02FEB2006 | 17:21 | -18 |  | * | 8.4 | 25.8 | 2.2 | 9.0 | 0.8 |
|  |  | 13FEB2006 | 15:22 | -7 | 1.01 | Screening | 7.9 | 20.9 | 1.7 | 7.8 | 0.6 |
|  |  | 13FEB2006 | 15:22 | -7 | 1.01 | Baseline | 7.9 | 20.9 | 1.7 | 7.8 | 0.6 |
|  |  | 20MAR2006 | 19:35 | 28 | 113 | Week 4 | 6.5 | 35.3 | 2.3 | 8.2 | 0.5 |
|  |  | 20MAR2006 | 19:35 | 28 | 113 | Final visit | 6.5 | 35.3 | 2.3 | 8.2 | 0.5 |
| E0107017 | QTP / VAL | 10FEB2006 | 15:08 | -7 | 1 | Screening | 7.2 | 21.0 | 1.5 | 11.4H | 0.8 |
|  |  | 10FEB2006 | 15:08 | -7 | 1 | Baseline | 7.2 | 21.0 | 1.5 | 11.4H | 0.8 |
|  |  | 16MAR2006 | 10:53 | 27 | 104 | Week 4 | 5.4 | 20.5 | 1.1 | 8.7 | 0.5 |
|  |  | 12APR2006 | 14:20 | 54 | 105 | Week 8 | 6.0 | 26.3 | 1.6 | 8.6 | 0.5 |
|  |  | 06MAY2006 | 14:57 | 87 | 106 | Week 12 | 6.6 | 28.1 | 1.4 | 8.2 | 0.5 |
|  |  | 05JUN2006 | 14:43 | 1 | 201 | Final visit | 7.4 | 17.2 | 1.3 | 8.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764212

Page 43 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 05JUN2006 | 14:43 | 1 | 201 | At randomization | 7.4 | 71.2 | 5.27 | 5.27 | 3.2 | 0.24 | 0.4 | 0.0 |
|  |  | 05JUN2006 | 14:43 | 1 | 201 | Baseline | 7.4 | 71.2 | 5.27 | 5.27 | 3.2 | 0.24 | 0.4 | 0.0 |
|  |  | 29AUG2006 | 9:20 | 86 | 206 | Week 12 | 6.9 | 70.1 | 4.84 | 4.84 | 1.7 | 0.12 | 0.4 | 0.0 |
|  |  | 29AUG2006 | 9:20 | 86 | 206 | Final visit | 6.9 | 70.1 | 4.84 | 4.84 | 1.7 | 0.12 | 0.4 | 0.0 |
| E0108001 | MISSING | 24JUN2005 | 10:00 | 1 |  | * | 7.6 | 62.1 | 4.72 | 4.72 | 3.8 | 0.29 | 0.3 | 0.0 |
| E0108002 | OL QTP | 29JUN2005 | 9:40 | -7 | 1.01 | Screening | 6.0 | 56.6 | 3.40 | 3.40 | 2.3 | 0.14 | 0.3 | 0.0 |
|  |  | 01JUL2005 | 10:27 | -5 | 1.01 | *Screening | 5.3 | 53.8 | 2.85 | 2.85 | 2.3 | 0.12 | 0.5 | 0.0 |
|  |  | 01JUL2005 | 10:27 | -5 | 1.01 | Baseline | 5.3 | 53.8 | 2.85 | 2.85 | 2.3 | 0.12 | 0.5 | 0.0 |
| E0108003 | OL QTP | 29JUN2005 | 10:00 | -8 |  | * | 5.6 | 67.2 | 3.76 | 3.76 | 1.3 | 0.07 | 0.2 | 0.0 |
| E0108004 | OL QTP | 30JUN2005 | 11:45 | -7 | 1 | Screening | 7.2 | 57.0 | 4.10 | 4.10 | 2.1 | 0.15 | 0.5 | 0.0 |
|  |  | 30JUN2005 | 11:45 | -7 | 1 | Baseline | 7.2 | 57.0 | 4.10 | 4.10 | 2.1 | 0.15 | 0.5 | 0.0 |
|  |  | 12AUG2005 | 14:45 | 36 | 104 | Week 4 | 12.9H | 73.4 | 9.47H | 9.47H | 0.1 | 0.01 | 0.3 | 0.0 |
|  |  | 12AUG2005 | 14:45 | 36 | 104 | Final visit | 12.9H | 73.4 | 9.47H | 9.47H | 0.1 | 0.01 | 0.3 | 0.0 |
| E0108005 | OL QTP | 01JUL2005 | 9:31 | -7 | 1 | Screening | 6.6 | 75.9 | 5.01 | 5.01 | 0.9 | 0.06 | 0.2 | 0.0 |
|  |  | 01JUL2005 | 9:31 | -7 | 1 | Baseline | 6.6 | 75.9 | 5.04 | 5.04 | 0.9 | 0.06 | 0.2 | 0.0 |
|  |  | 08AUG2005 | 10:00 | 31 | 113 | Week 4 | 5.5 | 69.8 | 3.84 | 3.84 | 1.6 | 0.10 | 0.3 | 0.0 |
|  |  | 08AUG2005 | 10:00 | 31 | 113 | Final visit | 5.3 | 68.7 | 3.64 | 3.64 | 1.9 | 0.10 | 0.4 | 0.0 |
| E0108006 | QTP / LI | 06JUL2005 | 11:15 | -7 | 1 | Screening | 4.6 | 70.6 | 3.25 | 3.25 | 1.1 | 0.05 | 0.6 | 0.0 |
|  |  | 06JUL2005 | 11:15 | -7 | 1 | Baseline | 4.6 | 70.6 | 3.25 | 3.25 | 1.1 | 0.05 | 0.6 | 0.0 |
|  |  | 10AUG2005 | 9:10 | 28 | 104 | Week 4 | 6.4 | 72.8 | 4.66 | 4.66 | 2.5 | 0.16 | 0.3 | 0.0 |
|  |  | 07SEP2005 | 9:00 | 56 | 105 | Week 8 | 6.4 | 74.5 | 4.77 | 4.77 | 2.0 | 0.13 | 0.2 | 0.0 |
|  |  | 10OCT2005 | 9:45 | 89 | 201 | Week 12 | 6.6 | 80.0H | 5.28 | 5.28 | 2.0 | 0.13 | 0.2 | 0.0 |
|  |  | 29DEC2005 | 9:45 | 176 | 201 | Final visit | 6.2 | 74.4 | 4.61 | 4.61 | 2.8 | 0.17 | 0.6 | 0.0 |
|  |  | 29DEC2005 | 9:45 | 1 | 201 | At randomization | 6.2 | 74.4 | 4.61 | 4.61 | 2.8 | 0.17 | 0.6 | 0.0 |
|  |  | 2MAR2006 | 9:35 | 85 | 211 | Week 12 | 6.2 | 78.0H | 4.84 | 4.84 | 2.8 | 0.17 | 0.6 | 0.0 |
|  |  | 10JUL2006 | 9:25 | 194 | 217 | Week 28 | 7.7 | 79.1H | 6.09 | 6.09 | 1.9 | 0.15 | 1.0 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

422

CONFIDENTIAL
AZSER12764213

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 05JUN2006 | 14:43 | 1 | 201 | At randomization | 7.4 | 17.2 | 1.3 | 8.0 | 0.6 |
| | | 05JUN2006 | 14:43 | 1 | 201 | Baseline | 7.4 | 17.2 | 1.3 | 8.0 | 0.6 |
| | | 29AUG2006 | 9:20 | 86 | 206 | Week 12 | 6.9 | 21.3 | 1.5 | 6.5 | 0.5 |
| | | 29AUG2006 | 9:20 | 86 | 206 | Final visit | 6.9 | 21.3 | 1.5 | 6.5 | 0.5 |
| E0108001 | MISSING | 24JUN2005 | 10:00 | 1 | * | | 7.6 | 26.9 | 2.0 | 6.9 | 0.5 |
| E0108002 | OL QTP | 29JUN2005 | 9:40 | -7 | 1 | Screening | 6.0 | 34.1 | 2.1 | 6.7 | 0.4 |
| | | 01JUL2005 | 10:27 | -5 | 1.01 | *Screening | 5.3 | 35.7 | 1.9 | 7.7 | 0.4 |
| | | 01JUL2005 | 10:27 | -5 | 1.01 | Baseline | 5.3 | 35.7 | 1.9 | 7.7 | 0.4 |
| E0108003 | OL QTP | 29JUN2005 | 10:00 | -8 | * | Baseline | 5.6 | 25.3 | 1.4 | 6.0 | 0.3 |
| E0108004 | OL QTP | 30JUN2005 | 11:45 | -7 | 1 | Screening | 7.2 | 35.2 | 2.5 | 5.2 | 0.4 |
| | | 30JUN2005 | 11:45 | -7 | 1 | Baseline | 7.2 | 35.2 | 2.5 | 5.2 | 0.4 |
| | | 12AUG2005 | 14:45 | 36 | 104 | Week 4 | 12.9H | 17.0 | 2.2 | 9.2 | 1.2 H |
| | | 12AUG2005 | 14:45 | 36 | 104 | Final visit | 12.9H | 17.0 | 2.2 | 9.2 | 1.2 H |
| E0108005 | OL QTP | 01JUL2005 | 9:31 | -7 | 1 | Screening | 6.6 | 16.7 | 1.1 | 6.3 | 0.4 |
| | | 01JUL2005 | 10:00 | -7 | 1 | Baseline | 6.6 | 16.6 | 1.1 | 8.6 | 0.5 |
| | | 08AUG2005 | 10:00 | 31 | 113 | Week 4 | 5.3 | 20.4 | 1.1 | 8.6 | 0.5 |
| | | 08AUG2005 | 10:00 | 31 | 113 | Final visit | 5.3 | 20.4 | 1.1 | 8.6 | 0.5 |
| E0108006 | QTP / LI | 06JUL2005 | 11:15 | -7 | 1 | Screening | 4.6 | 24.3 | 1.1 | 3.4L | 0.2 |
| | | 06JUL2005 | 11:15 | -7 | 1 | Baseline | 6.2 | 19.4 | 1.2 | 5.0 | 0.3 |
| | | 10AUG2005 | 9:25 | 28 | 104 | Week 4 | 6.4 | 17.8 | 1.1 | 5.6 | 0.3 |
| | | 07SEP2005 | 9:10 | 56 | 105 | Week 8 | 6.6 | 13.0 | 0.9 | 4.6 | 0.4 |
| | | 10OCT2005 | 9:45 | 89 | 106 | Final visit | 6.6 | 13.0 | 1.0L | 6.2 | 0.3 |
| | | 29DEC2005 | 9:45 | 1 | 201 | At randomization | 6.2 | 16.0 | 1.0L | 6.2 | 0.4 |
| | | 29DEC2005 | 9:45 | 1 | 201 | Baseline | 6.0 | 16.0 | 1.0L | 6.2 | 0.4 |
| | | 02MAR2006 | 9:25 | 85 | 207 | Week 2 | 6.2 | 16.0 | 1.1L | 3.7L | 0.4 |
| | | 10JUL2006 | 9:20 | 194 | 211 | Week 28 | 7.7 | 15.3L | 1.2 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

423

CONFIDENTIAL
AZSER12764214

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 24AUG2006 | 9:40 | 239 | 223 | Week 40 | 4.9 | 68.9 | 3.38 | 3.38 | 1.9 | 0.09 | 0.1 | 0.0 |
|  |  | 24AUG2006 | 9:40 | 239 | 223 | Final visit | 4.9 | 68.9 | 3.38 | 3.38 | 1.9 | 0.09 | 0.1 | 0.0 |
| E0108007 | OL QTP | 18JUL2005 | 12:10 | -7 | 1 | Screening | 5.1 | 64.4 | 3.28 | 3.28 | 1.8 | 0.09 | 0.4 | 0.0 |
|  |  | 01AUG2005 | 10:10 | 1 | 1 | Baseline | 5.4 | 66.4 | 3.28 | 3.28 | 1.8 | 0.09 | 0.2 | 0.0 |
|  |  | 19SEP2005 | 10:52 | 56 | 106 | Week 8 | 4.7 | 36.9L | 1.73L | 1.73L | 4.2 | 0.20 | 0.4 | 0.0 |
|  |  | 17OCT2005 | 11:43 | 84 | 106 | Week 12 | 4.4 | 59.6 | 2.62 | 2.62 | 1.9 | 0.08 | 0.6 | 0.0 |
|  |  | 11JAN2006 | 16:28 | 170 | 109 | Week 24 | 6.0 | 49.5 | 2.97 | 2.97 | 2.0 | 0.12 | 0.6 | 0.0 |
|  |  | 11JAN2006 | 16:28 | 170 | 109 | Final visit | 6.0 | 49.5 | 2.97 | 2.97 | 2.0 | 0.12 | 0.6 | 0.1 |
| E0108010 | OL QTP | 16JUL2005 | 10:15 | -7 | 1 | Screening | 5.9 | 57.7 | 3.40 | 3.40 | 4.8 | 0.28 | 0.7 | 0.0 |
|  |  | 16JUL2005 | 10:15 | -7 | 1 | Baseline | 5.9 | 57.7 | 3.40 | 3.40 | 4.8 | 0.28 | 0.7 | 0.0 |
|  |  | 20SEP2005 | 9:35 | 28 | 104 | Week 4 | 6.6 | 56.2 | 3.71 | 3.71 | 7.8H | 0.51 | 0.5 | 0.0 |
|  |  | 20SEP2005 | 9:25 | 61 | 105 | Final visit | 7.1 | 59.9 | 4.25 | 4.25 | 4.8 | 0.34 | 0.8 | 0.1 |
| E0108012 | OL QTP | 20JUL2005 | 12:00 | -7 | 1 | Screening | 7.7 | 73.1 | 5.63 | 5.63 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 20JUL2005 | 11:20 | -7 | 1 | Baseline | 7.5 | 79.0H | 5.93 | 5.93 | 2.0 | 0.15 | 1.0 | 0.1 |
|  |  | 24AUG2005 | 11:20 | 28 | 104 | Week 4 | 7.5 | 79.5 | 5.93 | 5.93 | 2.0 | 0.15 | 0.4 | 0.0 |
|  |  | 21SEP2005 | 10:15 | 56 | 105 | Week 8 | 4.6 | 64.1 | 2.95 | 2.95 | 3.2 | 0.15 | 0.0 | 0.0 |
|  |  | 25JAN2006 | 11:45 | 182 | 113 | Week 24 | 6.9 | 63.0 | 2.78 | 2.78 | 0.0 | 0.09 | 0.0 | 0.0 |
|  |  | 25JAN2006 | 11:45 | 182 | 113 | Final visit | 6.9 | 62.0 | 4.28 | 4.28 | 0.0 | 0.00 | 0.0 | 0.0 |
| E0108013 | PLA / LI | 21JUL2005 | 12:21 | -7 | 1 | Screening | 9.4 | 66.7 | 4.74 | 4.74 | 4.4 | 0.31 | 0.5 | 0.0 |
|  |  | 25AUG2005 | 12:21 | 28 | 104 | Baseline | 7.1 | 56.2 | 3.77 | 3.77 | 2.5 | 0.17 | 0.3 | 0.0 |
|  |  | 27SEP2005 | 10:35 | 61 | 105 | Week 4 | 9.7 | 65.7 | 7.33 | 7.33 | 2.1 | 0.11 | 1.0 | 0.1 |
|  |  | 25OCT2005 | 9:55 | 106 | 106 | Week 8 | 6.7 | 67.6 | 6.38 | 6.38 | 1.2 | 0.10 | 0.2 | 0.0 |
|  |  | 12JAN2006 | 9:52 | 168 | 109 | Week 24 | 7.3 | 76.9 | 6.38 | 6.38 | 1.2 | 0.10 | 0.2 | 0.0 |
|  |  | 11APR2006 | 11:40 | 201 | 201 | Final visit | 8.3 | 76.9 | 6.38 | 6.38 | 1.2 | 0.10 | 0.2 | 0.0 |
|  |  | 11APR2006 | 11:40 | 201 | 201 | At randomization | 8.3 | 76.9 | 6.38 | 6.38 | 1.2 | 0.10 | 0.2 | 0.0 |
|  |  | 11APR2006 | 11:40 | 1 | 1 | Baseline | 8.3 | 76.9 | 6.38 | 6.38 | 1.2 | 0.10 | 0.2 | 0.0 |
|  |  | 07JUL2006 | 10:00 | 88 | 207 | Week 12 | 7.0 | 76.9 | 6.38 | 6.38 | 1.2 | 0.10 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

424

CONFIDENTIAL
AZSER12764215

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 2AUG2006 | 9:40 | 239 | 223 | Week 40 | 4.9 | 23.1 | 1.1 | 6.0 | 0.3 |
| | | 2AUG2006 | 9:40 | 239 | 223 | Final visit | 4.9 | 23.1 | 1.1 | 6.0 | 0.3 |
| E0108007 | OL QTP | 18JUL2005 | 12:10 | -7 | 1 | Screening | 5.1 | 25.2 | 1.3 | 8.2 | 0.4 |
| | | 3JUL2005 | 12:10 | -7 | 1 | Baseline | 5.1 | 25.2 | 1.3 | 8.2 | 0.4 |
| | | 19SEP2005 | 10:52 | 56 | 105 | Week 8 | 5.7 | 45.0 | 2.1 | 13.4 H | 0.6 |
| | | 17OCT2005 | 11:43 | 84 | 106 | Week 12 | 4.4 | 29.6 | 1.3 | 8.5 H | 0.4 |
| | | 11JAN2006 | 16:28 | 170 | 109 | Week 24 | 6.0 | 31.2 | 1.9 | 16.7 H | 1.0 H |
| | | 11JAN2006 | 16:28 | 170 | 109 | Final visit | 6.0 | 31.2 | 1.9 | 16.7 H | 1.0 H |
| E0108010 | OL QTP | 14JUL2005 | 10:15 | -7 | 1 | Screening | 5.9 | 29.3 | 1.7 | 7.5 | 0.4 |
| | | 14JUL2005 | 10:15 | -7 | 1 | Baseline | 5.9 | 29.3 | 1.7 | 7.5 | 0.4 |
| | | 13AUG2005 | 09:15 | 28 | 104 | Week 4 | 6.6 | 27.8 | 1.8 | 7.7 | 0.5 |
| | | 20SEP2005 | 9:25 | 61 | 105 | Week 8 | 7.1 | 27.1 | 1.9 | 7.7 | 0.5 |
| | | 20SEP2005 | 9:25 | 61 | 105 | Final visit | 7.1 | 27.1 | 1.9 | 7.4 | 0.5 |
| E0108012 | OL QTP | 20JUL2005 | 12:00 | -7 | 1 | Screening | 7.7 | 21.5 | 1.7 | 4.3 | 0.3 |
| | | 20JUL2005 | 12:00 | -7 | 1 | Baseline | 7.5 | 13.0L | 1.0L | 4.3 | 0.3 |
| | | 24AUG2005 | 11:20 | 28 | 104 | Week 4 | 7.5 | 13.0L | 1.0L | 4.0 | 0.3 |
| | | 21SEP2005 | 10:15 | 56 | 105 | Week 8 | 4.6 | 24.8 | 1.1 | 7.0 | 0.3 |
| | | 19OCT2005 | 11:45 | 84 | 106 | Week 12 | 6.9 | 30.0 | 1.8 | 7.5 | 0.4 |
| | | 25JAN2006 | 11:45 | 182 | 113 | Week 24 | 6.9 | 30.0 | 2.1 | 6.0 | 0.3 |
| | | 25JAN2006 | 11:45 | 182 | 113 | Final visit | 6.9 | 30.0 | 2.1 | 6.0 | 0.4 |
| E0108013 | PLA / LI | 21JUL2005 | 12:21 | -7 | 1 | Screening | 9.4 | 21.6 | 1.5 | 6.8 | 0.5 |
| | | 21JUL2005 | 12:21 | -7 | 1 | Baseline | 9.1 | 32.8 | 2.2 | 6.2 | 0.6 |
| | | 25AUG2005 | 11:50 | 28 | 104 | Week 4 | 7.1 | 30.9 | 2.2 | 8.2 | 0.6 |
| | | 27SEP2005 | 10:35 | 61 | 105 | Week 8 | 6.7 | 22.9 | 1.2 | 3.3L | 0.3 |
| | | 27SEP2005 | 9:55 | 68 | 106 | Week 12 | 9.3 | 22.3 | 1.9 | 3.5L | 0.3 |
| | | 27OCT2005 | 11:40 | 109 | 109 | Week 24 | 9.3 | 18.4 | 1.9 | 3.5L | 0.3 |
| | | 11APR2006 | 11:40 | 1 | 201 | Final visit | 8.3 | 18.4 | 1.5 | 3.3L | 0.3 |
| | | 11APR2006 | 11:40 | 1 | 201 | At randomization | 8.3 | 18.4 | 1.5 | 3.3L | 0.3 |
| | | 11APR2006 | 11:40 | 1 | 201 | Baseline | 8.3 | 18.4 | 1.5 | 3.3L | 0.3 |
| | | 07JUL2006 | 10:00 | 88 | 207 | Week 12 | 7.0 | | 1.5 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

425

CONFIDENTIAL
AZSER12764216

Case 6:06-md-01769-ACC-DAB   Document 1361-20   Filed 03/12/09   Page 45 of 90 PageID 78251

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*+9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 12JUL2006 | 9:15 | 93 | 207 | Week 12 | 9.2 | 69.7 | 5.72 | 5.72 | 2.1 | 0.17 | 0.3 | 0.0 |
|  |  | 30AUG2006 | 10:00 | 142 | 223 | Week 28 | 9.1 | 69.0 | 6.28 | 6.28 | 2.1 | 0.19 | 0.3 | 0.0 |
|  |  | 30AUG2006 | 10:00 | 142 | 223 | Final visit | 9.1 | 69.0 | 6.28 | 6.28 | 2.1 | 0.19 | 0.3 | 0.0 |
| E0108014 | OL QTP | 21JUL2005 | 13:15 | -6 | 1 | Screening | 8.6 |  |  |  |  |  |  |  |
|  |  | 21JUL2005 | 13:15 | -6 | 1 | Baseline | 8.6 |  |  |  |  |  |  |  |
|  |  | 24AUG2005 | 9:55 | 28 | 102 | Week 4 |  |  | 4.74 | 4.74 | 3.9 |  |  | 0.0 |
|  |  | 24AUG2005 | 9:55 | 28 | 104 | Week 4 * |  |  |  |  |  |  |  |  |
|  |  | 2SEP2005 | 12:25 | 58 | 105 | Week 8 | 8.2 | 61.7 | 5.06 | 5.06 | 2.1 | 0.17 | 0.2 | 0.0 |
|  |  | 23SEP2005 | 12:25 | 58 | 105 | Final visit | 8.2 | 61.7 | 5.06 | 5.06 | 2.1 | 0.17 | 0.2 | 0.0 |
| E0108015 | PLA / VAL | 27JUL2005 | 11:40 | -7 | 1 | Screening | 8.3 | 65.0 | 5.40 | 5.40 | 2.5 | 0.21 | 0.4 | 0.0 |
|  |  | 27JUL2005 | 11:40 | -7 | 1 | Baseline | 8.0 | 65.0 | 5.40 | 5.40 | 5.4 | 0.45 | 0.6 | 0.0 |
|  |  | 31AUG2005 | 3:00 | 28 | 104 | Week 4 |  |  | 3.72 | 3.72 |  |  |  |  |
|  |  | 2SEP2005 | 9:45 | 56 | 105 | Week 8 | 9.6 | 78.2H | 7.51 | 7.51 | 7.3H | 0.45 | 0.5 | 0.0 |
|  |  | 26OCT2005 | 9:45 | 84 | 106 | Week 12 | 5.7 | 67.2 | 3.83 | 3.83 | 5.3 | 0.30 | 0.5 | 0.0 |
|  |  | 8NOV2005 | 9:05 | 1 | 201 | Final visit | 10.3 | 77.0 | 7.93 | 7.93 | 3.8 | 0.39 | 0.4 | 0.0 |
|  |  | 8NOV2005 | 9:05 | 1 | 201 | At randomization | 10.3 | 77.0 | 7.93 | 7.93 | 3.8 | 0.39 | 0.4 | 0.0 |
|  |  | 8NOV2005 | 9:05 | 1 | 201 | Baseline | 8.2 | 53.9 | 4.42 | 4.42 | 4.2 | 0.34 | 0.2 | 0.0 |
|  |  | 21FEB2006 | 17:25 | 86 | 207 | Week 12 | 8.6 | 56.6 | 4.40 | 4.40 | 4.4 | 0.38 | 0.2 | 0.0 |
|  |  | 2JUN2006 | 9:00 | 268 | 223 | Week 40 |  |  |  |  |  |  |  |  |
|  |  | 23AUG2006 | 9:00 | 269 | 223 | Final visit | 7.2 | 60.1 | 4.33 | 4.33 | 4.5 | 0.32 | 0.4 | 0.0 |
| E0108016 | OL QTP | 29JUL2005 | 10:15 | -7 | 1 | Screening | 8.5 | 75.0 | 6.38 | 6.38 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 29JUL2005 | 10:15 | -7 | 1 | Baseline | 8.5 | 75.0 | 6.38 | 6.38 | 1.0 | 0.09 | 0.0 | 0.0 |
| E0109001 | MISSING | 28NOV2005 | 1:00 | 1 | * |  | 5.5 | 65.6 | 3.61 | 3.61 | 2.8 | 0.15 | 0.4 | 0.0 |
| E0109002 | MISSING | 28NOV2005 | 13:00 | 1 | * |  | 2.5L# | 43.0 | 1.08L | 1.08L# | 1.0 | 0.03 | 1.5 | 0.0 |
| E0110001 | PLA / VAL | 18MAY2005 | 9:30 | -6 | 1 | Screening | 5.8 | 43.8 | 2.54 | 2.54 | 1.6 | 0.09 | 0.4 | 0.0 |
|  |  | 18MAY2005 | 9:30 | -6 | 1 | Baseline | 5.8 | 43.8 | 2.54 | 2.54 | 1.6 | 0.09 | 0.4 | 0.0 |
|  |  | 20JUN2005 | 16:35 | 27 | 104 | Week 4 | 6.9 | 54.9 | 3.79 | 3.79 | 1.4 | 0.10 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764217

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 12JUL2006 | 9:15 | 93 | 207 | Week 12 | 8.2 | 22.2 | 1.8 | 5.7 | 0.5 |
| | | 30AUG2006 | 10:00 | 142 | 223 | Week 28 | 9.1 | 23.3 | 2.2 | 4.7 | 0.4 |
| | | 30AUG2006 | 10:00 | 142 | 223 | Final visit | 9.1 | 23.9 | 2.2 | 4.7 | 0.4 |
| E0108014 | OL QTP | 2JUL2005 | 13:15 | -6 | 1 | Screening | 8.6 | | | | |
| | | 21JUL2005 | 13:15 | 1 | 1 | Baseline | 8.6 | | | | |
| | | 24AUG2005 | 9:55 | 28 | 102 | Week 4 | | | | | |
| | | 24AUG2005 | 9:55 | 28 | 104 | *Week 4 | | | | | |
| | | 23SEP2005 | 12:25 | 58 | 105 | Week 8 | 8.2 | 30.9 | 2.4 | 5.3 | 0.4 |
| | | 23SEP2005 | 12:25 | 58 | 105 | Final visit | 8.2 | 30.7 | 2.5 | 5.3 | 0.4 |
| E0108015 | PLA / VAL | 27JUL2005 | 11:40 | -7 | 1 | Screening | 8.3 | 24.4 | 2.0 | 7.7 | 0.6 |
| | | 27JUL2005 | 11:40 | -7 | 1 | Baseline | 8.0 | 26.7 | 2.2 | 7.7 | 0.6 |
| | | 31AUG2005 | 9:00 | 28 | 104 | Week 4 | 6.2 | 20.7 | 1.3 | 11.4H | 0.7 |
| | | 28SEP2005 | 9:45 | 56 | 105 | Week 8 | 9.6 | 10.0L | 1.0L | 8.6 | 0.8 |
| | | 26OCT2005 | 9:45 | 84 | 106 | Week 12 | 5.7 | 19.5 | 1.1 | 7.5 | 0.6 |
| | | 8NOV2005 | 9:05 | 1 | 201 | At randomization | 10.3 | 13.1L | 1.4 | 5.7 | 0.6 |
| | | 8NOV2005 | 9:05 | 1 | 201 | Baseline | 10.3 | 13.1L | 1.4 | 5.7 | 0.6 |
| | | 21FEB2006 | 17:25 | 86 | 207 | Week 12 | 8.2 | 34.0 | 2.8 | 7.5 | 0.6 |
| | | 1JUN2006 | 17:00 | 188 | 217 | Week 28 | 8.6 | 32.3 | 2.8 | 8.5 | 0.7 |
| | | 23AUG2006 | 9:00 | 269 | 223 | Week 40 | 7.2 | 25.4 | 1.8 | 9.6H | 0.7 |
| | | 23AUG2006 | 9:00 | 269 | 223 | Final visit | 7.2 | 25.4 | 1.8 | 9.6H | 0.7 |
| E0108016 | OL QTP | 29JUL2005 | 10:15 | -7 | 1 | Screening | 8.5 | 18.0 | 1.5 | 3.0L | 0.3 |
| | | 29JUL2005 | 10:15 | -7 | 1 | Baseline | 8.5 | 18.0 | 1.5 | 3.0L | 0.3 |
| E0109001 | MISSING | 22NOV2005 | 1:00 | 1 | * | | 5.5 | 26.5 | 1.5 | 4.7 | 0.3 |
| E0109002 | MISSING | 28NOV2005 | 13:00 | 1 | * | | 2.5L# | 41.9 | 1.1 | 12.6H | 0.3 |
| E0110001 | PLA / VAL | 18MAY2005 | 9:30 | -6 | 1 | Screening | 5.8 | 49.0H | 2.8 | 5.2 | 0.3 |
| | | 18MAY2005 | 9:30 | 1 | 1 | Baseline | 5.8 | 49.0H | 2.8 | 5.2 | 0.3 |
| | | 20JUN2005 | 16:45 | 27 | 104 | Week 4 | 6.9 | 38.9 | 2.7 | 4.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764218

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 19JUL2005 | 13:50 | 56 | 105 | Week 8 | 5.3 | 45.3 | 2.40 | 2.40 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 17AUG2005 | 13:30 | 85 | 201 | Week 12 | 8.1 | 65.1 | 5.35 | 5.35 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 21OCT2005 | 9:40 | 1 | 201 | Final Visit | 5.2 | 52.2 | 2.71 | 2.71 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 21OCT2005 | 9:40 | 1 | 201 | At randomization | 5.2 | 52.2 | 2.71 | 2.71 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 25NOV2005 | 10:00 | 36 | 223 | Baseline | 5.2 | 59.9L | 2.07 | 2.07 | 3.7 | 0.19 | 0.2 | 0.0 |
| | | 25NOV2005 | 10:00 | 36 | 223 | Final Visit | 5.2 | 39.9L | 2.07 | 2.07 | 3.7 | 0.19 | 0.2 | 0.0 |
| E0110003 | PLA / LI | 19MAY2005 | 9:45 | -6 | 1 | Screening | 14.3H | 72.2 | 10.32H# | 10.32H# | 1.5 | 0.21 | 0.4 | 0.1 |
| | | 19MAY2005 | 9:45 | -6 | 1 | Baseline | 14.3H | 77.2 | 10.32H# | 10.32H# | 1.5 | 0.21 | 0.4 | 0.1 |
| | | 21JUN2005 | 11:30 | 27 | 104 | Week 4 | 12.2 | 63.1 | 7.70 | 7.70 | 5.2 | 0.66H | 0.4 | 0.1 |
| | | 18JUL2005 | 11:30 | 54 | 105 | Week 8 | 13.3H | 61.4 | 8.17 | 8.17 | 1.7 | 0.23 | 0.6 | 0.1 |
| | | 12OCT2005 | 8:30 | 83 | 201 | Week 12 | 15.4H | 55.6 | 8.01 | 8.01 | 0.9 | 0.16 | 0.3 | 0.0 |
| | | 28OCT2005 | 8:30 | 1 | 201 | Final Visit | 16.4H | 75.1 | 11.99H# | 11.99H# | 2.9 | 0.15 | 0.5 | 0.1 |
| | | 28OCT2005 | 8:30 | 1 | 201 | At randomization | 16.4H | 73.1 | 11.99H# | 11.99H# | 0.9 | 0.15 | 0.5 | 0.1 |
| | | 18NOV2005 | 8:00 | 22 | 223 | Baseline | 16.4H | 73.1 | 11.99H# | 11.99H# | 0.9 | 0.15 | 0.5 | 0.1 |
| | | 18NOV2005 | 8:00 | 22 | 223 | Final Visit | 20.2H | 64.5 | 13.03H# | 13.03H# | 2.0 | 0.40 | 0.3 | 0.1 |
| E0110005 | OL QTP | 26MAY2005 | 9:35 | -7 | 1 | Screening | 6.9 | 73.7 | 5.09 | 5.09 | 3.5 | 0.24 | 0.4 | 0.0 |
| | | 6MAY2005 | 9:05 | -7 | 1 | Baseline | 6.9 | 73.7 | 5.09 | 5.09 | 3.5 | 0.24 | 0.4 | 0.0 |
| | | 10JUN2005 | 11:30 | 8 | 113 | Week 4 | 6.8 | 73.1 | 5.09 | 5.09 | 3.0 | 0.20 | 0.4 | 0.0 |
| | | 10JUN2005 | 8:00 | 8 | 113 | Final Visit | 6.8 | 66.1 | 4.49 | 4.49 | 3.0 | 0.20 | 0.6 | 0.0 |
| E0110006 | QTP / VAL | 03JUN2005 | 9:30 | -83 | 1.01 | Screening | 10.8 | 64.1 | 6.92 | 6.92 | 0.7 | 0.08 | 0.4 | 0.0 |
| | | 18AUG2005 | 9:30 | -7 | 1.01 | Baseline | 8.7 | 53.8 | 4.68 | 4.68 | 1.2 | 0.10 | 0.4 | 0.0 |
| | | 18AUG2005 | 9:30 | -7 | 104 | Week 4 | 8.7 | 53.8 | 4.68 | 4.68 | 1.2 | 0.10 | 0.4 | 0.0 |
| | | 14SEP2005 | 9:30 | 20 | 104 | Week 8 | 8.3 | 48.5 | 4.03 | 4.03 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 17NOV2005 | 13:10 | 84 | 106 | Final Visit | 9.0 | 57.6 | 5.18 | 5.18 | 1.2 | 0.11 | 0.8 | 0.1 |
| | | 17NOV2005 | 9:30 | 84 | 106 | Baseline | 9.0 | 57.6 | 5.18 | 5.18 | 1.2 | 0.11 | 0.8 | 0.1 |
| | | 17NOV2005 | 9:30 | 84 | 106 | Week 12 | 9.0 | 57.6 | 5.18 | 5.18 | 1.2 | 0.11 | 0.8 | 0.1 |
| | | 28DEC2005 | 9:45 | 15 | 201 | Week 12 | 7.2 | 49.9 | 3.59 | 3.59 | 3.1 | 0.22 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

428

CONFIDENTIAL
AZSER12764219

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 18JUL2005 | 13:50 | 56 | 105 | Week 8 | 5.3 | 44.5 | 2.4 | 8.3 | 0.4 |
| | | 17AUG2005 | 13:30 | 85 | 106 | Week 12 | 5.1 | 46.5 | 2.4 | 6.0 | 0.5 |
| | | 21OCT2005 | 9:40 | 201 | 201 | Final visit | 5.8 | 39.8 | 2.1 | 6.3 | 0.3 |
| | | 21OCT2005 | 9:40 | 1 | | At randomization | 5.2 | 39.8 | 2.1 | 6.3 | 0.3 |
| | | 2NOV2005 | 10:00 | 36 | 223 | Week 12 | 5.2 | 48.4H | 2.5 | 7.8 | 0.4 |
| | | 2NOV2005 | 10:00 | 36 | 223 | Final visit | 5.2 | 48.4H | 2.5 | 7.8 | 0.4 |
| E0110003 | PLA / LI | 19MAY2005 | 9:45 | -6 | 1 | Screening | 14.3H | 21.5 | 3.1 | 4.4 | 0.6 |
| | | 19MAY2005 | 9:45 | -6 | 1 | Baseline | 12.2 | 21.5 | 3.3 | 4.4 | 0.5 |
| | | 21JUN2005 | 11:30 | 27 | 104 | Week 4 | 13.8H | 26.8 | 4.1H | 5.6 | 0.7 |
| | | 18JUL2005 | 11:30 | 54 | 105 | Week 8 | 16.4H | 30.7 | 5.3H | 5.1 | 1.0H |
| | | 1AUG2005 | 8:30 | 83 | 106 | Week 12 | 16.4H | 19.5 | 3.2 | 6.3 | 1.0H |
| | | 28OCT2005 | 8:30 | 1 | 201 | Final visit | 16.4H | 19.2 | 5.5H | 5.9 | 1.0H |
| | | 28OCT2005 | 8:30 | 1 | | At randomization | | 19.2 | | | |
| | | 8NOV2005 | 8:00 | | 201 | Baseline | | | | | |
| | | 8NOV2005 | 8:00 | 22 | 223 | Week 12 | 20.2H | 27.3 | 5.5H | 5.9 | 1.2H |
| | | 8NOV2005 | 8:00 | 22 | 223 | Final visit | 20.2H | 27.3 | 5.5H | 5.9 | 1.2H |
| E0110005 | OL QTP | 26MAY2005 | 9:35 | -7 | 1 | Screening | 6.9 | 18.0 | 1.2 | 4.4 | 0.3 |
| | | 26MAY2005 | 9:35 | -7 | 1 | Baseline | 6.9 | 18.0 | 1.2 | 4.4 | 0.3 |
| | | 10JUN2005 | 8:00 | 8 | 113 | Week 4 | 6.8 | 18.4 | 1.2 | 4.6 | 0.3 |
| | | 10JUN2005 | 8:00 | 8 | 113 | Final visit | 6.8 | 24.7 | 1.7 | 5.6 | 0.4 |
| E0110006 | QTP / VAL | 03JUN2005 | 9:50 | -83 | 1 | * Screening | 10.8 | 38.6 | 3.3 | 6.0 | 0.5 |
| | | 18AUG2005 | 9:30 | -7 | 1.01 | Screening | 8.7 | 38.6 | 3.4 | 6.0 | 0.5 |
| | | 18AUG2005 | 9:30 | -7 | 1.01 | Baseline | 8.3 | 43.0 | 3.6H | 5.7 | 0.5 |
| | | 14SEP2005 | 9:30 | 20 | 104 | Week 4 | 9.0 | 41.5 | 3.5H | 5.5 | 0.5 |
| | | 17OCT2005 | 19:30 | 27 | 106 | Week 8 | 9.0 | 34.5 | 3.1 | 5.9 | 0.5 |
| | | 17NOV2005 | 9:30 | 84 | 106 | Final visit | | 34.5 | 3.1 | 5.9 | 0.5 |
| | | 17NOV2005 | 9:30 | 84 | 106 | Week 12 | | 41.5 | 3.0 | 5.1 | 0.4 |
| | | 28DEC2005 | 9:45 | 15 | 201 | Week 12 | 7.2 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764220

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 15MAR2006 | 11:30 | 92 | 207 | Week 12 | 8.9 | 55.4 | 4.93 | 4.93 | 1.1 | 0.10 | 0.6 | 0.1 |
| | | 30JUN2006 | 10:00 | 199 | 211 | Week 28 | 10.6 | 54.7 | 5.90 | 5.90 | 0.9 | 0.10 | 0.4 | 0.0 |
| | | 16AUG2006 | 12:00 | 246 | 223 | Week 40 | 8.5 | 49.4 | 4.20 | 4.20 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 16AUG2006 | 12:00 | 246 | 223 | Final visit | 8.5 | 49.4 | 4.20 | 4.20 | 0.7 | 0.06 | 0.4 | 0.0 |
| E0110007 | PLA / VAL | 06JUN2005 | 9:00 | -8 | 1 | * | 4.6 | 68.9 | 3.17 | 3.17 | 2.5 | 0.12 | 0.6 | 0.0 |
| | | 13JUL2005 | 8:30 | 29 | 104 | Week 4 | 3.4L | 62.3 | 2.12 | 2.12 | 3.9 | 0.13 | 0.4 | 0.0 |
| | | 09AUG2005 | 9:15 | 56 | 105 | Week 8 | 4.2 | 66.3 | 2.78 | 2.78 | 3.3 | 0.14 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:15 | 91 | 106 | Week 12 | 3.0L# | 79.7 | 1.79L | 1.79L | 3.5 | 0.09 | 0.3 | 0.0 |
| | | 07NOV2005 | 9:15 | 1 | 201 | Final visit | 7.3 | 79.9H | 5.83 | 5.83 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 02NOV2005 | 9:15 | 1 | 201 | At randomization | 7.3 | 79.9H | 5.83 | 5.83 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 02NOV2005 | 9:15 | 1 | 201 | Baseline | 7.3 | 79.9H | 5.83 | 5.83 | 2.9 | 0.11 | 0.3 | 0.0 |
| | | | | 83 | 217 | Week 12 | 4.0L | 71.3 | 2.85 | 2.85 | 2.7 | 0.11 | 0.3 | 0.0 |
| | | 17MAY2006 | 10:55 | 197 | 217 | Week 28 | 4.0L | | 2.36 | 2.36 | 2.7 | 0.10 | 0.3 | 0.0 |
| | | 17MAY2006 | 7:45 | 197 | 211 | Final visit | 3.9L | 60.4 | 2.36 | 2.36 | 2.5 | 0.10 | 0.2 | 0.0 |
| E0110008 | QTP / LI | 27JUN2005 | 7:45 | 0 | 0 | *Screening | 5.9 | 60.0 | 8.14 | 8.14 | 2.6 | 0.15 | 0.3 | 0.0 |
| | | 27JUN2005 | 7:45 | 0 | 0 | Screening | | | | | | | | |
| | | 27JUN2005 | 7:45 | 0 | 1.01 | *Screening | | | | | | | | |
| | | 27JUN2005 | 15:10 | 1 | 1.01 | Screening | | | | | | | | |
| | | 26JUL2005 | 15:10 | 57 | 106 | Week 4 | 10.7 | 76.2 | 1.86 | 1.86 | 0.4 | 0.06 | 0.5 | 0.0 |
| | | 03AUG2005 | 8:15 | 85 | 106 | Week 8 | 7.2 | 56.6 | 2.94 | 2.94 | 3.6 | 0.16 | 0.6 | 0.0 |
| | | 02SEP2005 | 7:00 | 106 | 201 | Week 12 | 5.3 | 48.8 | 2.59 | 2.59 | 3.9 | 0.21 | 0.6 | 0.0 |
| | | 27OCT2005 | 7:55 | 201 | | Final visit | 5.3 | 48.8 | 2.59 | 2.59 | 3.9 | 0.21 | 0.6 | 0.0 |
| | | 27OCT2005 | 7:55 | 1 | 201 | At randomization | 5.3 | 71.2 | 7.40 | 7.40 | 1.2 | 0.12 | 0.1 | 0.0 |
| | | 23JAN2006 | 6:00 | 89 | 207 | Baseline | 10.4 | 71.9 | 6.61 | 6.61 | 2.8 | 0.16 | 0.7 | 0.1 |
| | | 09AUG2006 | 12:00 | 287 | 213 | Week 40 | 9.2 | | | | | | | |
| | | 25AUG2006 | 10:05 | 303 | 223 | Week 40 | 4.8 | 54.8 | 2.63 | 2.63 | 2.8 | 0.13 | 0.2 | 0.0 |
| | | 25AUG2006 | 10:00 | 303 | 223 | Final visit | 4.8 | 54.8 | 2.63 | 2.63 | 2.8 | 0.13 | 0.2 | 0.0 |
| E0110009 | OL QTP | 27JUN2005 | 8:45 | -8 | 1 | * | 5.9 | 68.8 | 4.06 | 4.06 | 3.3 | 0.19 | 0.2 | 0.0 |
| | | 04AUG2005 | 11:40 | 30 | 104 | Week 4 | 5.7 | 71.9 | 4.10 | 4.10 | 2.9 | 0.17 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764221

Page 52 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 15MAR2006 | 11:30 | 92 | 207 | Week 12 | 8.9 | 37.6 | 3.4 | 5.3 | 0.5 |
| | | 30JUN2006 | 10:00 | 199 | 211 | Week 28 | 10.6 | 37.7 | 4.0H | 5.3 | 0.5 |
| | | 16AUG2006 | 12:00 | 246 | 223 | Week 40 | 8.5 | 44.2 | 3.8H | 5.3 | 0.5 |
| | | 16AUG2006 | 12:00 | 246 | 223 | Final visit | 8.5 | 44.2 | 3.8H | 5.3 | 0.5 |
| E0110007 | PLA / VAL | 06JUN2005 | 9:00 | -8 | 1 | * | 4.6 | 20.8 | 1.0L | 7.2 | 0.3 |
| | | 13JUL2005 | 8:30 | 29 | 104 | Week 4 | 3.4L | 26.3 | 0.9L | 7.1 | 0.3 |
| | | 09AUG2005 | 9:15 | 56 | 105 | Week 8 | | 22.0 | 0.9L | 8.0 | 0.3 |
| | | 1SEP2005 | 9:30 | 91 | 106 | Week 12 | 3.0L# | 27.1 | 0.8L | 9.3 | 0.3 |
| | | 02NOV2005 | 9:15 | 1 | 201 | Final visit | 7.3 | 10.9L | 0.8L | 9.6 | 0.6 |
| | | 02NOV2005 | 9:15 | 1 | 201 | At randomization | 7.3 | 10.9L | 0.8L | 7.6 | 0.6 |
| | | 21JAN2006 | 10:55 | 83 | 207 | Baseline | 7.3 | 10.9L | 0.7L | 8.6 | 0.3 |
| | | 17MAY2006 | 10:45 | 197 | 211 | Week 28 | 3.9L | 30.7 | 0.2L | 8.2 | 0.2 |
| | | 17MAY2006 | 7:45 | 197 | 211 | Final visit | 3.9L | 30.7 | 1.2 | 6.2 | 0.2 |
| E0110008 | QTP / LI | 27JUN2005 | 7:45 | 0 | 1 | *Screening | | | | | |
| | | 27JUN2005 | 7:45 | 0 | 1 | Screening | | | | | |
| | | 27JUN2005 | 7:45 | 1.01 | 1.01 | *Screening | | | | | |
| | | 27JUN2005 | 7:45 | 1.01 | 1.01 | Screening | 5.9 | 28.9 | 1.7 | 8.2 | 0.5 |
| | | 26JUL2005 | 8:10 | 29 | 104 | Week 4 | 10.7 | 19.7 | 1.9 | 5.6 | 0.6 |
| | | 23AUG2005 | 8:10 | 57 | 105 | Week 8 | 5.2 | 32.2 | 1.5 | 8.7 | 0.4 |
| | | 20SEP2005 | 7:00 | 85 | 106 | Week 12 | 5.3 | 37.9 | 2.0 | 8.8 | 0.5 |
| | | 27OCT2005 | 7:55 | 1 | 201 | Final visit | 5.3 | 37.9 | 2.0 | 8.6 | 0.5 |
| | | 27OCT2005 | 7:55 | 1 | 201 | At randomization | 10.4 | 21.4 | 2.2 | 6.1 | 0.6 |
| | | 23JAN2006 | 6:00 | 89 | 207 | Baseline | 9.2 | 20.0 | 2.8 | 5.7 | 0.4 |
| | | 09AUG2006 | 12:00 | 287 | 214 | *Week 40 | | | | | |
| | | 25AUG2006 | 10:00 | 303 | 223 | Week 40 | | | | | |
| | | 25AUG2006 | 10:00 | 303 | 223 | Final visit | 4.8 | 34.3 | 1.7 | 7.9 | 0.4 |
| E0110009 | OL QTP | 27JUN2005 | 8:45 | -8 | 1 | * | 5.9 | 19.7 | 1.2 | 8.0 | 0.5 |
| | | 04AUG2005 | 11:40 | 30 | 104 | Week 4 | 5.7 | 17.2 | 1.0L | 7.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

431

CONFIDENTIAL
AZSER12764222

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110009 OL QTP | | 23SEP2005 | 8:45 | 113 | 113 | Week 12 | 5.2 | 62.4 | 3.24 | 3.24 | 4.9 | 0.25 | 0.1 | 0.0 |
| | | 22SEP2005 | 8:45 | 113 | 113 | Final visit | 5.2 | 62.4 | 3.24 | 3.24 | 4.9 | 0.25 | 0.1 | 0.0 |
| E0110010 | PLA / LI | 06JUL2005 | 9:20 | -7 | 1 | Screening | 5.4 | 59.6 | 3.22 | 3.22 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 01OCT2005 | 9:20 | -7 | 1 | Baseline | 5.7 | 59.0 | 3.50 | 3.50 | 1.3 | 0.13 | 0.2 | 0.0 |
| | | 09AUG2005 | 3:40 | 104 | 104 | Week 4 | 9.7 | 68.1 | 6.50 | 6.50 | 0.6 | 0.06 | 0.1 | 0.0 |
| | | 25AUG2005 | 11:30 | 43 | 105 | Week 8 | 8.7 | 63.2 | 5.92 | 5.92 | 1.7 | 0.12 | 0.2 | 0.0 |
| | | 04OCT2005 | 9:00 | 83 | 106 | Week 12 | 7.5 | 63.2 | 4.74 | 4.74 | 1.6 | 0.10 | 0.2 | 0.0 |
| | | 28NOV2005 | 8:30 | 1 | 201 | Final visit | 8.3 | 65.9 | 5.47 | 5.47 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 29NOV2005 | 8:30 | 201 | 201 | At randomization | 8.3 | 65.9 | 5.47 | 5.47 | 1.2 | 0.10 | 0.0 | 0.0 |
| | | 07FEB2006 | 16:30 | 71 | 223 | Baseline | 9.5 | 67.0 | 6.37 | 6.37 | 1.0 | 0.10 | 0.0 | 0.0 |
| | | 07FEB2006 | 16:30 | 71 | 223 | Final visit | | | | | | | | |
| E0110012 | QTP / LI | 21JUN2005 | 9:15 | -7 | 1 | Screening | 7.9 | 55.0 | 4.35 | 4.35 | 3.9 | 0.31 | 0.3 | 0.0 |
| | | 21JUN2005 | 9:15 | -7 | 1 | Baseline | 7.9 | 55.0 | 4.35 | 4.35 | 3.9 | 0.31 | 0.3 | 0.0 |
| | | 16JUN2005 | 12:30 | 28 | 106 | Week 4 | 10.4 | 66.2 | 6.95 | 6.95 | 2.5 | 0.16 | 0.4 | 0.0 |
| | | 29SEP2005 | 2:30 | 63 | 105 | Week 8 | 9.1 | 75.2 | 6.84 | 6.84 | 1.8 | 0.16 | 0.4 | 0.0 |
| | | 29SEP2005 | 2:30 | 63 | 105 | Final visit | 9.1 | 75.2 | 6.84 | 6.84 | 1.8 | 0.16 | 0.4 | 0.0 |
| | | 10OCT2005 | 8:00 | 2 | 201 | Baseline | 10.5 | 72.3 | 7.59 | 7.59 | 2.7 | 0.28 | 0.3 | 0.0 |
| | | 31OCT2005 | 8:00 | 2 | 201 | *Week 12 | | | | | | | | |
| | | 29DEC2005 | 16:00 | 61 | 223 | Week 12 | 11.5 | 79.9H | 9.03H | 9.03H | 0.8 | 0.09 | 0.6 | 0.1 |
| | | 29DEC2005 | 16:00 | 61 | 223 | Final visit | 11.3 | 79.9H | 9.03H | 9.03H | 0.8 | 0.09 | 0.6 | 0.1 |
| E0110013 | QTP / VAL | 08AUG2005 | 8:35 | -7 | 1 | Screening | 5.6 | 62.8 | 3.52 | 3.52 | 2.6 | 0.15 | 0.4 | 0.0 |
| | | 08AUG2005 | 8:35 | -7 | 1 | Baseline | 5.3 | 62.8 | 3.52 | 3.52 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 14SEP2005 | 9:45 | 30 | 104 | Week 4 | 5.0 | 67.1 | 3.56 | 3.56 | 3.1 | 0.17 | 0.1 | 0.1 |
| | | 10OCT2005 | 9:00 | 58 | 106 | Week 8 | 5.4 | 63.9 | 3.39 | 3.39 | 3.1 | 0.27 | 0.1 | 0.1 |
| | | 08NOV2005 | 10:00 | 85 | 106 | Week 12 | 4.7 | 50.1 | 2.35 | 2.35 | 4.6 | 0.22 | 1.0 | 0.1 |
| | | 06JAN2006 | 10:00 | 1 | 201 | Final visit | 4.7 | 50.1 | 2.35 | 2.35 | 4.6 | 0.22 | 1.0 | 0.1 |
| | | 06JAN2006 | 10:00 | 1 | 201 | At randomization | 5.1 | 56.4 | 2.88 | 2.88 | 3.6 | 0.18 | 0.2 | 0.0 |
| | | 16JAN2006 | 10:00 | 11 | 207 | Baseline | | | | | | | | |
| | | 31MAR2006 | 10:00 | 85 | 207 | Week 12 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

432

CONFIDENTIAL
AZSER12764223

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110009 | OL QTP | 22SEP2005 | 8:45 | 79 | 113 | Week 12 | 5.2 | 22.6 | 1.2 | 10.0H | 0.5 |
| | | 22SEP2005 | 8:45 | 79 | 113 | Final visit | 5.2 | 22.6 | 1.2 | 10.0H | 0.5 |
| E0110010 | PLA / LI | 06JUL2005 | 9:20 | -7 | 1 | Screening | 5.4 | 35.4 | 1.9 | 4.4 | 0.2 |
| | | 06JUL2005 | 9:40 | -7 | 1 | Baseline | 5.4 | 36.3 | 2.0 | 4.4 | 0.2 |
| | | 09AUG2005 | 3:40 | 27 | 104 | Week 4 | 9.7 | 26.3 | 2.6 | 5.0 | 0.5 |
| | | 26AUG2005 | 11:30 | 43 | 105 | Week 8 | 8.7 | 27.7 | 2.4 | 3.3L | 0.3 |
| | | 04OCT2005 | 9:00 | 83 | 106 | Week 12 | 7.5 | 31.0 | 2.3 | 4.1L | 0.3 |
| | | 28NOV2005 | 9:00 | 1 | 201 | Final visit | 8.3 | 28.6 | 2.4 | 4.1 | 0.3 |
| | | 29NOV2005 | 8:30 | 1 | 201 | At randomization | 8.3 | 28.6 | 2.4 | 4.1 | 0.3 |
| | | 29NOV2005 | 8:30 | 1 | 201 | Baseline | 8.3 | 28.6 | 2.4 | 4.1 | 0.3 |
| | | 07FEB2006 | 16:30 | 71 | 223 | Week 12 | 9.5 | 26.0 | 2.5 | 5.0 | 0.5 |
| | | 07FEB2006 | 16:30 | 71 | 223 | Final visit | 9.5 | 26.0 | 2.5 | 5.0 | 0.5 |
| E0110012 | QTP / LI | 21JUL2005 | 9:15 | -7 | 1 | Screening | 7.9 | 33.1 | 2.6 | 7.7 | 0.6 |
| | | 21JUL2005 | 9:15 | -7 | 1 | Baseline | 7.9 | 33.1 | 2.6 | 7.7 | 0.6 |
| | | 6AUG2005 | 12:30 | 28 | 104 | Week 4 | 10.4 | 25.8 | 2.7 | 3.3L | 0.5 |
| | | 29SEP2005 | 2:30 | 63 | 105 | Week 8 | 9.1 | 19.3 | 1.8 | 3.3L | 0.3 |
| | | 29SEP2005 | 2:30 | 63 | 105 | Final visit | 9.1 | 19.3 | 1.8 | 3.3L | 0.3 |
| | | 29SEP2005 | 2:30 | 63 | 105 | Baseline | 9.1 | 20.6 | 2.2 | 4.1L | 0.4 |
| | | 31OCT2005 | 8:00 | 2 | 201 | *Week 12 | 10.5 | | | | |
| | | 29DEC2005 | 16:00 | 61 | 223 | Week 12 | 11.3 | 15.3L | 1.7 | 3.4L | 0.4 |
| | | 29DEC2005 | 16:00 | 61 | 223 | Final visit | 11.3 | 15.3L | 1.7 | 3.4L | 0.4 |
| E0110013 | QTP / VAL | 08AUG2005 | 8:35 | -7 | 1 | Screening | 5.6 | 29.0 | 1.6 | 5.2 | 0.3 |
| | | 08AUG2005 | 8:35 | -7 | 1 | Baseline | 5.6 | 29.0 | 1.6 | 5.2 | 0.3 |
| | | 14SEP2005 | 9:45 | 30 | 104 | Week 4 | 5.3 | 25.6 | 1.4 | 4.8 | 0.5 |
| | | 12OCT2005 | 9:00 | 58 | 105 | Week 8 | 5.0 | 26.6 | 1.2 | 7.1 | 0.5 |
| | | 08NOV2005 | 9:00 | 85 | 106 | Week 12 | 7.4 | 16.6 | 1.2 | 4.7 | 0.4 |
| | | 06JAN2006 | 10:00 | 1 | 201 | Final visit | 4.7 | 35.2 | 1.7 | 9.1 | 0.4 |
| | | 06JAN2006 | 10:00 | 1 | 201 | At randomization | 4.7 | 35.2 | 1.7 | 9.1 | 0.4 |
| | | 06JAN2006 | 10:00 | 1 | 201 | Baseline | 5.7 | 35.2 | 1.7 | 9.1 | 0.4 |
| | | 31MAR2006 | 10:30 | 85 | 207 | Week 12 | 5.1 | 34.1 | 1.7 | 5.7 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265
/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

CONFIDENTIAL
AZSER12764224

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | 25JUL2005 | 15:45 | 201 | 211 | Week 28 | 6.8 | 60.6 | 4.12 | 4.12 | 3.7 | 0.25 | 0.3 | 0.0 |
| | | 16AUG2006 | 15:30 | 223 | 223 | *Week 28 | 6.0 | 59.4 | 3.56 | 3.56 | 2.8 | 0.17 | 0.4 | 0.0 |
| | | 16AUG2006 | 15:30 | 223 | 223 | Final visit | 6.0 | 59.4 | 3.56 | 3.56 | 2.8 | 0.17 | 0.4 | 0.0 |
| E0110014 | PLA / LI | 08AUG2005 | 09:50 | -7 | 1 | Screening | 7.1 | 64.6 | 4.59 | 4.59 | 2.7 | 0.19 | 0.5 | 0.0 |
| | | 08AUG2005 | 09:50 | -7 | 1 | Baseline | 7.1 | 64.6 | 4.59 | 4.59 | 2.7 | 0.19 | 0.5 | 0.0 |
| | | 13SEP2005 | 14:05 | 29 | 104 | Week 4 | 7.8 | 67.5 | 5.27 | 5.27 | 2.3 | 0.18 | 0.6 | 0.1 |
| | | 10OCT2005 | 08:00 | 57 | 105 | Week 8 | 7.8 | 59.4 | 4.22 | 4.22 | 2.3 | 0.18 | 0.2 | 0.0 |
| | | 08NOV2005 | 08:00 | 85 | 106 | Week 12 | 7.4 | 59.7 | 4.42 | 4.42 | 3.5 | 0.26 | 0.2 | 0.0 |
| | | 08NOV2005 | 08:00 | 85 | 106 | Final Visit | 7.4 | 59.7 | 4.42 | 4.42 | 3.5 | 0.26 | 0.2 | 0.0 |
| | | 08NOV2005 | 08:00 | 85 | 201 | Baseline | 7.4 | 59.7 | 4.42 | 4.42 | 3.5 | 0.26 | 0.5 | 0.0 |
| | | 15NOV2005 | 08:00 | 2 | 201 | *Week 12 | 8.8 | 66.4 | 5.84 | 5.84 | 3.6 | 0.32 | 0.5 | 0.0 |
| | | 20DEC2005 | 08:00 | 37 | 223 | Week 12 | 6.9 | 62.1 | 4.28 | 4.28 | 3.3 | 0.23 | 1.3 | 0.1 |
| | | 20DEC2005 | 08:00 | 37 | 223 | Final visit | 6.9 | 62.1 | 4.28 | 4.28 | 3.3 | 0.23 | 1.3 | 0.1 |
| E0110015 | QTP / LI | 12AUG2005 | 09:30 | -7 | 1 | Screening | 8.5 | 70.2 | 5.97 | 5.97 | 2.0 | 0.17 | 0.1 | 0.0 |
| | | 12AUG2005 | 09:30 | -7 | 1 | Baseline | 8.5 | 70.2 | 5.97 | 5.97 | 2.0 | 0.17 | 0.1 | 0.0 |
| | | 12SEP2005 | 08:30 | 24 | 104 | Week 4 | 7.9 | 64.4 | 5.09 | 5.09 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 12OCT2005 | 08:54 | 54 | 105 | Week 8 | 10.7 | 61.2 | 6.10 | 7.60 | 2.4 | 0.26 | 0.3 | 0.0 |
| | | 11NOV2005 | 08:00 | 81 | 106 | Week 12 | 9.1 | 75.9 | 6.91 | 6.91 | 2.0 | 0.18 | 0.5 | 0.1 |
| | | 15DEC2005 | 10:00 | 1 | 201 | Final visit | 9.1 | 75.9 | 6.91 | 6.91 | 2.0 | 0.18 | 0.5 | 0.1 |
| | | 15DEC2005 | 10:00 | 1 | 201 | At randomization  Baseline | 9.8 | 75.6 | 6.13 | 6.13 | 2.7 | 0.26 | 0.4 | 0.0 |
| | | 15MAR2006 | 10:30 | 91 | 207 | Week 28 | 8.5 | 56.6 | 4.83 | 4.83 | 2.9 | 0.25 | 0.4 | 0.0 |
| | | 12JUL2006 | 07:15 | 210 | 211 | Week 40 | 8.8 | 55.1 | 4.85 | 4.85 | 2.8 | 0.25 | 0.1 | 0.0 |
| | | 16AUG2006 | 07:15 | 245 | 223 | Final visit | 8.8 | 55.1 | 4.85 | 4.85 | 2.8 | 0.25 | 0.1 | 0.0 |
| E0110016 | PLA / LI | 15SEP2005 | 09:30 | -7 | 1 | Screening | 6.0 | 67.8 | 4.07 | 4.07 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 15SEP2005 | 09:30 | -7 | 1 | Baseline | 6.0 | 67.8 | 4.07 | 4.07 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 10OCT2005 | 10:00 | 4 | 104 | Week 4 | 6.0 | 74.0 | 4.84 | 4.84 | 3.2 | 0.18 | 0.5 | 0.0 |
| | | 17NOV2005 | 10:35 | 56 | 105 | Week 8 | 5.2 | 67.0 | 3.48 | 3.48 | 3.4 | 0.18 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hemal01.sas

CONFIDENTIAL
AZSER12764225

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | 25JUL2006 | 15:45 | 201 | 223 | Week 28 | 6.8 | 28.3 | 1.9 | 7.1 | 0.5 |
| | | 16AUG2006 | 15:30 | 223 | | *Week 28 | 6.0 | 30.0 | 1.8 | 7.4 | 0.4 |
| | | 16AUG2006 | 15:30 | 223 | | Week 28 | 6.0 | | | | |
| | | 16AUG2006 | 15:30 | 223 | | Final visit | 6.0 | 30.0 | 1.8 | 7.4 | 0.4 |
| E0110014 | PLA / LI | 08AUG2005 | 9:50 | -7 | 1 | Screening | 7.1 | 22.5 | 1.6 | 9.7H | 0.7 |
| | | 08AUG2005 | 9:50 | -7 | 1 | Baseline | 7.1 | 22.7 | 1.6 | 9.7H | 0.7 |
| | | 13SEP2005 | 14:05 | 29 | 104 | Week 4 | 7.8 | 23.7 | 1.9 | 5.9 | 0.5 |
| | | 10OCT2005 | 16:00 | 57 | 105 | Week 8 | 7.1 | 31.8 | 2.3 | 5.9 | 0.4 |
| | | 08NOV2005 | 8:00 | 85 | 106 | Week 12 | 7.4 | 32.0 | 2.4 | 4.6 | 0.3 |
| | | 08NOV2005 | 8:00 | 85 | 106 | Final visit | 7.4 | 32.0 | 2.4 | 4.6 | 0.6 |
| | | 1NOV2005 | 8:00 | 106 | 201 | Baseline | 7.4 | 32.9 | 2.0 | 6.6 | 0.6 |
| | | 15NOV2005 | 8:00 | 2 | 223 | *Week 12 | 8.8 | 28.0 | 1.9 | 5.3 | 0.4 |
| | | 20DEC2005 | 8:00 | 37 | 223 | Week 12 | 6.9 | 28.0 | 1.9 | 5.3 | 0.4 |
| | | 20DEC2005 | 8:00 | 37 | 223 | Final visit | 6.9 | 28.0 | 1.9 | 5.3 | 0.4 |
| E0110015 | QTP / LI | 12AUG2005 | 9:30 | -7 | 1 | Screening | 8.5 | 23.5 | 2.0 | 4.2 | 0.4 |
| | | 12AUG2005 | 9:30 | -7 | 1 | Baseline | 8.5 | 23.5 | 2.0 | 4.2 | 0.4 |
| | | 12SEP2005 | 8:30 | 24 | 104 | Week 4 | 7.9 | 27.6 | 2.2 | 4.4 | 0.4 |
| | | 12OCT2005 | 9:00 | 54 | 105 | Week 8 | 10.7 | 22.1 | 2.4 | 5.2L | 0.6 |
| | | 11NOV2005 | 9:00 | 84 | 106 | Week 12 | 9.5 | 13.8L | 1.3 | 6.7 | 0.7 |
| | | 15DEC2005 | 10:00 | 1 | 201 | Final visit | 9.1 | 13.8L | 1.3 | 7.8 | 0.7 |
| | | 15DEC2005 | 10:00 | 1 | 201 | At randomization | 9.1 | 13.8L | 1.3 | 7.8 | 0.7 |
| | | 15DEC2005 | 10:30 | 1 | 207 | Baseline | 9.1 | 28.2 | 1.8 | 8.0 | 0.7 |
| | | 15MAR2006 | 10:30 | 91 | 207 | Week 8 | 8.5 | 33.9 | 2.9 | 6.1 | 0.5 |
| | | 12JUL2006 | 7:40 | 210 | 211 | Week 12 | 8.5 | 36.7 | 3.2 | 6.0 | 0.6 |
| | | 16AUG2006 | 7:15 | 245 | 223 | Week 40 | 8.8 | | | 5.3 | 0.5 |
| | | 16AUG2006 | 7:15 | 245 | 223 | Final visit | 8.8 | | | 5.3 | 0.5 |
| E0110016 | PLA / LI | 15SEP2005 | 9:30 | -7 | 1 | Screening | 6.0 | 22.5 | 1.4 | 6.2 | 0.4 |
| | | 15SEP2005 | 9:30 | -7 | 1 | Baseline | 6.0 | 22.5 | 1.4 | 6.2 | 0.4 |
| | | 10OCT2005 | | 24 | 104 | Week 4 | 6.0 | 15.2 | 1.0 | 7.1 | 0.5 |
| | | 17NOV2005 | 10:30 | 56 | 105 | Week 8 | 5.2 | 21.2 | 1.1 | 7.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764226

Case 6:06-md-01769-ACC-DAB   Document 1361-20   Filed 03/12/09   Page 55 of 90 PageID 78261

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 15DEC2005 | 11:00 | 84 | 106 | Week 12 | 6.3 | 66.3 | 3.91 | 3.91 | 3.6 | 0.21 | 0.6 | 0.0 |
| | | 13JAN2006 | 10:00 | 1 | 201 | Final visit | 6.2 | 68.9 | 4.27 | 4.27 | 2.9 | 0.18 | 0.6 | 0.0 |
| | | 13JAN2006 | 10:00 | 1 | 201 | At randomization | 6.2 | 68.9 | 4.27 | 4.27 | 2.9 | 0.18 | 0.2 | 0.0 |
| | | 13JAN2006 | 10:00 | 1 | 201 | Baseline | 6.2 | 68.9 | 4.27 | 4.27 | 2.9 | 0.18 | 0.2 | 0.0 |
| | | 13APR2006 | 9:38 | 97 | 207 | Week 12 | 5.8 | 70.8 | 4.11 | 4.11 | 2.6 | 0.15 | 0.2 | 0.0 |
| | | 03JUL2006 | 14:45 | 197 | 211 | Week 28 | 5.8 | 70.1 | 5.04 | 5.04 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 23AUG2006 | 14:00 | 223 | 223 | *Week 28 | 6.7 | 66.8 | 4.48 | 4.48 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 23AUG2006 | 14:00 | 223 | 223 | Week 28 | 6.7 | 66.8 | 4.48 | 4.48 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 23AUG2006 | 14:00 | 223 | 223 | Final visit | 6.7 | 66.8 | 4.48 | 4.48 | 1.8 | 0.12 | 0.3 | 0.0 |
| E0110017 | QTP / LI | 28OCT2005 | 9:30 | -7 | 1 | Screening | 6.9 | 78.9H | 5.44 | 5.44 | 0.5 | 0.03 | 0.5 | 0.0 |
| | | 28OCT2005 | 9:30 | -7 | 1 | Baseline | 6.9 | 78.9H | 5.44 | 5.44 | 0.5 | 0.03 | 0.6 | 0.0 |
| | | 03DEC2005 | 10:15 | 28 | 105 | Week 4 | 5.6 | 70.1 | 3.93 | 3.93 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 03JAN2006 | 10:30 | 60 | 106 | Week 8 | 5.0 | 73.0 | 3.65 | 3.65 | 0.2 | 0.12 | 0.1 | 0.0 |
| | | 23JAN2006 | 10:30 | 80 | 106 | Week 12 | 5.8 | 72.1 | 4.18 | 4.18 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 24FEB2006 | 9:30 | 1 | 201 | At randomization | 8.1 | 86.0H | 6.97 | 6.97 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 24FEB2006 | 9:30 | 1 | 207 | Baseline | 8.1 | 86.0H | 6.97 | 6.97 | 0.0 | 0.02 | 0.2 | 0.0 |
| | | 26MAY2006 | 8:40 | 92 | 223 | Week 12 | 4.6 | 69.4 | 3.19 | 3.19 | 0.0 | 0.00 | 0.2 | 0.1 |
| | | 16AUG2006 | 8:40 | 174 | 223 | Final visit | 4.2 | 64.9 | 2.73 | 2.73 | 0.0 | 0.00 | 0.2 | 0.1 |
| E0110018 | QTP / LI | 28OCT2005 | 8:00 | -7 | 1 | Screening | 9.3 | 72.7 | 6.76 | 6.76 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 28OCT2005 | 8:00 | -7 | 1 | Baseline | 9.3 | 72.7 | 6.76 | 6.76 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 02DEC2005 | 16:30 | 28 | 105 | Week 4 | 10.4 | 75.3 | 7.73 | 7.73 | 0.5 | 0.05 | 1.2 | 0.1 |
| | | 09DEC2005 | 8:00 | 35 | 106 | Week 6 | 10.5 | 70.3 | 7.73 | 7.73 | 1.2 | 0.11 | 0.9 | 0.1 |
| | | 31JAN2006 | 8:00 | 88 | 106 | Week 12 | 9.3 | 75.9 | 6.68 | 6.68 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 24FEB2006 | 8:00 | 1 | 201 | At randomization | 9.3 | 75.9 | 7.06 | 7.06 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 24FEB2006 | 8:00 | 1 | 207 | Baseline | 10.6 | 78.0H | 7.06 | 7.06 | 1.0 | 0.11 | 0.4 | 0.1 |
| | | 18MAY2006 | 8:15 | 84 | 223 | Week 12 | 9.5 | 72.6 | 8.27 | 8.27 | 0.7 | 0.07 | 0.6 | 0.1 |
| | | 11AUG2006 | 7:50 | 169 | 223 | Final visit | 9.5 | 72.6 | 6.90 | 6.90 | 0.7 | 0.07 | 0.6 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcrpx265

CONFIDENTIAL
AZSER12764227

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 15DEC2005 | 11:00 | 84 | 201 | Week 12 | 5.9 | 20.8 | 1.2 | 8.7 | 0.5 |
| | | 13JAN2006 | 10:00 | 1 | 201 | Final visit | 6.2 | 21.6 | 1.3 | 6.4 | 0.4 |
| | | 13JAN2006 | 10:00 | 1 | 201 | At randomization | 6.2 | 21.6 | 1.3 | 6.4 | 0.4 |
| | | 13JAN2006 | 10:00 | 91 | 201 | Baseline | 6.2 | 21.6 | 1.3 | 6.0 | 0.4 |
| | | 28JUL2006 | 19:45 | 197 | 207 | Week 12 | 6.8 | 22.4 | 1.2 | 4.9 | 0.4 |
| | | 23AUG2006 | 14:00 | 223 | 211 | Week 28 | 6.8 | 25.5 | 1.7 | 5.6 | 0.4 |
| | | 23AUG2006 | 14:00 | 223 | 223 | *Week 28 | | | | | |
| | | 23AUG2006 | 14:00 | 223 | 223 | Final visit | 6.7 | 25.5 | 1.7 | 5.6 | 0.4 |
| E0110017 | QTP / LI | 28OCT2005 | 9:30 | -7 | 1 | Screening | 6.9 | 16.1 | 1.1 | 4.0 | 0.3 |
| | | 28OCT2005 | 9:30 | -7 | 1 | Baseline | 6.9 | 16.1 | 1.1 | 4.0 | 0.3 |
| | | 04DEC2005 | 10:15 | 28 | 104 | Week 4 | 5.0 | 22.7 | 1.1 | 4.1 | 0.3 |
| | | 03JAN2006 | 6:35 | 60 | 105 | Week 8 | 5.0 | 21.8 | 1.1 | 2.8L | 0.1 L |
| | | 03JAN2006 | 10:30 | 80 | 106 | Week 12 | 5.8 | 21.0 | 1.2 | 4.5 | 0.3 |
| | | 24FEB2006 | 9:30 | 201 | 201 | Final visit | 8.1 | 10.3L | 0.8L | 3.2L | 0.3 |
| | | 24FEB2006 | 9:30 | 201 | 201 | At randomization | 8.1 | 10.3L | 0.8L | 3.2L | 0.3 |
| | | 24FEB2006 | 9:30 | 201 | 201 | Baseline | 8.1 | 10.3L | 0.8L | 3.7 | 0.3 |
| | | 26MAY2006 | 10:00 | 92 | 207 | Week 12 | 4.6 | 24.8 | 1.1 | 5.7 | 0.3 |
| | | 16AUG2006 | 8:40 | 174 | 223 | Week 28 | 4.2 | 29.8 | 1.3 | 5.1 | 0.2 |
| | | 16AUG2006 | 8:40 | 174 | 223 | Final visit | 4.2 | 29.8 | 1.3 | 5.1 | 0.2 |
| E0110018 | QTP / LI | 28OCT2005 | 8:00 | -7 | 1 | Screening | 9.3 | 18.2 | 1.7 | 8.4 | 0.8 |
| | | 28OCT2005 | 8:00 | -7 | 1 | Baseline | 9.3 | 18.2 | 1.7 | 8.4 | 0.8 |
| | | 04DEC2005 | 8:00 | 28 | 104 | Week 4 | 10.4 | 16.4 | 1.8 | 6.8 | 0.7 |
| | | 29DEC2005 | 16:30 | 55 | 105 | Week 8 | 10.5 | 12.0 | 2.1 | 6.7 | 0.7 |
| | | 31JAN2006 | 9:00 | 88 | 106 | Week 12 | 9.5 | 22.0 | 2.1 | 6.1 | 0.6 |
| | | 24FEB2006 | 8:00 | 1 | 201 | Final visit | 9.3 | 18.1 | 1.7 | 4.8 | 0.5 |
| | | 24FEB2006 | 8:00 | 1 | 201 | At randomization | 9.3 | 18.1 | 1.7 | 4.8 | 0.5 |
| | | 24FEB2006 | 8:00 | 1 | 201 | Baseline | 9.3 | 18.1 | 1.8 | 4.8 | 0.5 |
| | | 18MAY2006 | 8:15 | 84 | 207 | Week 12 | 10.6 | 17.0 | 1.8 | 3.6L | 0.4 |
| | | 11AUG2006 | 7:50 | 169 | 223 | Week 28 | 9.5 | 20.1 | 1.9 | 6.0 | 0.6 |
| | | 11AUG2006 | 7:50 | 169 | 223 | Final visit | 9.5 | 20.1 | 1.9 | 6.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.ist  hema101.sas

CONFIDENTIAL
AZSER12764228

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 04NOV2005 | 9:45 | -7 | 1 | Screening | 7.8 | 83.2H | 6.49 | 6.49 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 09NOV2005 | 9:45 | -6 | 1 | Baseline | 7.8 | 83.2H | 6.49 | 6.49 | 1.1 | 0.08 | 0.1 | 0.0 |
| | | 09DEC2005 | 10:00 | 28 | 104 | Week 4 | 10.9 | 84.6H | 9.22H | 9.22H | 1.8 | 0.20 | 1.1 | 0.1 |
| | | 06JAN2006 | 16:00 | 54 | 105 | Week 8 | 9.0 | 75.7 | 6.81 | 6.81 | 2.6 | 0.23 | 0.9 | 0.1 |
| | | 24FEB2006 | 16:00 | 87 | 106 | Week 12 | 6.5 | 66.5 | 4.14 | 4.14 | 2.3 | 0.15 | 1.2 | 0.1 |
| | | 07APR2006 | 16:00 | 167 | 106 | Week 24 | 6.5 | 71.3 | 4.63 | 4.63 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 24MAY2006 | 16:00 | 1 | 201 | Final visit | 8.3 | 74.5 | 6.18 | 6.18 | 1.6 | 0.13 | 0.2 | 0.0 |
| | | 24MAY2006 | 16:00 | 1 | 201 | At randomization | 8.3 | 74.5 | 6.18 | 6.18 | 1.6 | 0.13 | 0.2 | 0.0 |
| | | 05JUL2006 | 7:00 | 43 | 223 | Baseline | 7.0 | 76.6 | 3.89 | 3.89 | 2.6 | 0.18 | 0.1 | 0.0 |
| | | 05JUL2006 | 7:40 | 43 | 223 | Final visit | 7.0 | 55.6 | 3.89 | 3.89 | 2.6 | 0.18 | 0.1 | 0.0 |
| E0110020 | PLA / VAL | 30NOV2005 | 9:00 | -6 | 1 | Screening | 5.3 | 43.6 | 2.31 | 2.31 | 3.2 | 0.17 | 1.0 | 0.1 |
| | | 30NOV2005 | 9:00 | -6 | 1 | Baseline | 5.3 | 43.6 | 2.31 | 2.31 | 3.2 | 0.17 | 1.0 | 0.1 |
| | | 03JAN2006 | 7:00 | 28 | 104 | Week 4 | 4.7 | 50.7 | 2.38 | 2.38 | 3.7 | 0.20 | 0.5 | 0.4 |
| | | 01FEB2006 | 15:30 | 57 | 104 | Week 8 | 5.4 | 52.0 | 2.71L | 2.71L | 2.9 | 0.16 | 0.5 | 0.5 |
| | | 28FEB2006 | 16:00 | 84 | 106 | Week 12 | 4.1 | 45.7 | 1.87L | 1.87L | 2.9 | 0.14 | 0.5 | 0.5 |
| | | 28MAR2006 | 16:00 | 81 | 201 | Final visit | 4.8 | 46.7 | 2.24 | 2.24 | 2.3 | 0.14 | 0.5 | 0.5 |
| | | 28MAR2006 | 16:00 | 81 | 201 | At randomization | 4.8 | 46.7 | 2.24 | 2.24 | 2.3 | 0.14 | 0.4 | 0.4 |
| | | 28MAR2006 | 16:00 | 81 | 223 | Baseline | 6.0 | 46.7 | 2.24 | 2.24 | 2.3 | 0.14 | 0.4 | 0.4 |
| | | 26JUN2006 | 17:30 | 91 | 223 | *Week 12 | 6.5 | 48.8 | 3.17 | 3.17 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 26JUN2006 | 17:30 | 91 | 223 | Week 12 | 6.5 | 48.8 | 3.17 | 3.17 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 26JUN2006 | 17:30 | 91 | 223 | Final visit | 6.5 | 48.8 | 3.17 | 3.17 | 2.1 | 0.14 | 0.4 | 0.0 |
| E0110021 | QTP / VAL | 21DEC2005 | 8:00 | -6 | 1 | Screening | 8.8 | 69.3 | 6.10 | 6.10 | 5.0 | 0.44 | 0.2 | 0.0 |
| | | 21DEC2005 | 8:00 | -6 | 1 | Baseline | 8.8 | 69.3 | 6.10 | 6.10 | 5.0 | 0.44 | 0.2 | 0.0 |
| | | 24JAN2006 | 14:00 | 28 | 104 | Week 4 | 9.0 | 72.7 | 6.54 | 6.54 | 5.2H | 0.47 | 0.9 | 0.1 |
| | | 21FEB2006 | 15:00 | 56 | 106 | Week 8 | 8.5 | 65.1 | 5.53 | 5.53 | 7.9H | 0.71H | 0.5 | 0.0 |
| | | 01MAR2006 | 15:00 | 86 | 106 | Week 12 | 8.4 | 61.2 | 5.14 | 5.14 | 5.8H | 0.45 | 0.5 | 0.1 |
| | | 24APR2006 | 7:30 | 1 | 201 | Final visit | 8.4 | 61.2 | 5.14 | 5.14 | 4.9 | 0.41 | 0.5 | 0.0 |
| | | 24APR2006 | 7:30 | 1 | 201 | At randomization | 8.4 | 61.2 | 5.14 | 5.14 | 4.9 | 0.41 | 0.5 | 0.0 |
| | | 24APR2006 | 7:30 | 1 | 201 | Baseline | 8.4 | 61.2 | 5.14 | 5.14 | 4.9 | 0.41 | 0.5 | 0.0 |
| | | 19JUL2006 | 15:10 | 87 | 207 | Week 12 | 10.4 | 63.9 | 7.69 | 7.69 | 3.4 | 0.35 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764229

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 04NOV2005 | 9:45 | -7 | 1 | Screening | 7.8 | 12.9L | 1.0L | 2.8L | 0.2 |
| | | 04NOV2005 | 9:45 | -7 | 1 | Baseline | 7.8 | 12.9L | 1.0L | 2.8L | 0.2 |
| | | 09DEC2005 | 10:30 | 28 | 104 | Week 4 | 10.9 | 7.3L | 0.8L | 5.2L | 0.6 |
| | | 06JAN2006 | 16:00 | 56 | 105 | Week 8 | 9.0 | 18.0 | 1.7 | 2.0L | 0.2 |
| | | 06FEB2006 | 16:10 | 87 | 106 | Week 12 | 6.2 | 24.0 | 1.5 | 5.1L | 0.3 |
| | | 27APR2006 | 9:30 | 167 | 109 | Week 24 | 6.5 | 20.5 | 1.5 | 3.5L | 0.2 |
| | | 26MAY2006 | 16:00 | 1 | 201 | Final visit | 8.3 | 20.5 | 1.7 | 3.2L | 0.3 |
| | | 26MAY2006 | 16:00 | 1 | 201 | At randomization | 8.3 | 20.5 | 1.7 | 3.2L | 0.3 |
| | | 26MAY2006 | | 1 | 201 | Baseline | 8.3 | 20.5 | 1.7 | 3.2L | 0.4 |
| | | 05JUL2006 | 7:40 | 43 | 223 | Week 12 | 7.0 | 36.2 | 2.5 | 5.5 | 0.4 |
| | | 05JUL2006 | 7:40 | 43 | 223 | Final visit | 7.0 | 36.2 | 2.5 | 5.5 | 0.4 |
| E0110020 | PLA / VAL | 30NOV2005 | 9:00 | -6 | 1 | Screening | 5.3 | 41.7 | 2.2 | 10.5H | 0.6 |
| | | 30NOV2005 | 9:00 | -6 | 1 | Baseline | 5.3 | 41.7 | 2.2 | 10.5H | 0.6 |
| | | 03JAN2006 | 7:00 | 28 | 104 | Week 4 | 4.7 | 38.7 | 1.8 | 8.1 | 0.4 |
| | | 01FEB2006 | 14:30 | 57 | 106 | Week 8 | 5.4 | 34.8 | 1.9 | 10.9H | 0.6 |
| | | 29FEB2006 | 16:00 | 84 | 106 | Week 12 | 4.1 | 49.2 | 1.9 | 10.5H | 0.5 |
| | | 08MAR2006 | 16:00 | 1 | 201 | Final visit | 4.8 | 39.5 | 1.9 | 10.4H | 0.5 |
| | | 08MAR2006 | 16:00 | 1 | 201 | At randomization | 4.8 | 39.5 | 1.9 | 10.4H | 0.5 |
| | | 08MAR2006 | | 1 | 201 | Baseline | 4.8 | 39.9 | 1.9 | 10.4H | 0.5 |
| | | 16JUN2006 | 17:30 | 81 | 201 | Baseline | 6.0 | 39.9 | 2.6 | 9.3 | 0.6 |
| | | 26JUN2006 | 17:30 | 91 | 223 | *Week 12 | | | | | |
| | | 26JUN2006 | 17:30 | 91 | 223 | Final visit | 6.5 | 39.4 | 2.6 | 9.3 | 0.6 |
| E0110021 | QTP / VAL | 21DEC2005 | 8:00 | -6 | 1 | Screening | 8.8 | 19.9 | 1.8 | 5.6 | 0.5 |
| | | 21DEC2005 | 8:00 | -6 | 1 | Baseline | 8.8 | 19.9 | 1.8 | 5.6 | 0.5 |
| | | 24JAN2006 | 14:00 | 28 | 104 | Week 4 | 9.0 | 17.5 | 1.6 | 8.3H | 0.7 |
| | | 21FEB2006 | 15:00 | 56 | 105 | Week 8 | 8.5 | 20.7 | 1.6 | 4.8 | 0.4 |
| | | 21MAR2006 | | 84 | 106 | Week 12 | 8.5 | 27.4 | 1.8 | 8.3H | 0.7 |
| | | 24APR2006 | 7:30 | 1 | 201 | Final visit | 8.4 | 27.4 | 2.3 | 6.0 | 0.5 |
| | | 24APR2006 | 7:30 | 1 | 201 | At randomization | 8.4 | 27.4 | 2.3 | 6.0 | 0.5 |
| | | 24APR2006 | | 1 | 201 | Baseline | 8.4 | 27.4 | 2.3 | 6.0 | 0.5 |
| | | 19JUL2006 | 15:10 | 87 | 207 | Week 12 | 10.4 | 16.6 | 1.7 | 5.7 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

439

CONFIDENTIAL
AZSER12764230

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL | 21JUL2006 | 9:30 | 89 | 223 | *Week 12 | 9.6 | 57.6 | 5.53 | 5.53 | 4.2 | 0.40 | 0.6 | 0.1 |
| | | 21JUL2006 | 9:30 | 89 | 223 | Week 12 | | | | | | | | |
| | | 21JUL2006 | 9:30 | 89 | 223 | Final visit | 9.6 | 57.6 | 5.53 | 5.53 | 4.2 | 0.40 | 0.6 | 0.1 |
| E0110022 | OL QTP | 03JAN2006 | 8:00 | -7 | 1 | Screening | 6.9 | 70.7 | 4.88 | 4.88 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 03JAN2006 | 8:00 | -7 | 1 | Baseline | 6.9 | 70.7 | 4.88 | 4.88 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 07FEB2006 | 17:00 | 28 | 104 | Week 4 | 5.1 | 62.6 | 3.19 | 3.19 | 3.8 | 0.15 | 1.7 | 0.1 |
| | | 07MAR2006 | 16:00 | 56 | 105 | Week 8 | 5.0 | 63.7 | 3.12 | 3.12 | 0.8 | 0.04 | 1.4 | 0.0 |
| | | 06APR2006 | 9:30 | 85 | 116 | Week 12 | 3.8L | 49.8 | 1.89L | 1.89L | 2.3 | 0.09 | 0.8 | 0.0 |
| | | 16JUN2006 | 9:30 | 157 | | Week 24 | 3.2L | 53.4 | 1.71L | 1.71L | 2.3 | 0.07 | 0.8 | 0.0 |
| | | 16JUN2006 | 9:30 | 157 | 113 | Final visit | 3.2L | 53.4 | 1.71L | 1.71L | 2.3 | 0.07 | 0.8 | 0.0 |
| E0110023 | QTP / VAL | 03JAN2006 | 9:30 | -7 | 1 | Screening | 7.4 | 63.9 | 4.73 | 4.73 | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 03JAN2006 | 9:30 | -7 | 1 | Baseline | 7.4 | 63.9 | 4.73 | 4.73 | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 09FEB2006 | 8:30 | 30 | 105 | Week 4 | 7.0 | 56.0 | 3.92 | 3.92 | 3.9 | 0.27 | 0.3 | 0.0 |
| | | 07MAR2006 | 9:00 | 56 | 105 | Week 8 | 4.7 | 55.8 | 2.62 | 2.62 | 4.4 | 0.21 | 0.2 | 0.0 |
| | | 03APR2006 | 16:15 | 86 | 206 | Final visit | 9.5 | 60.7 | 4.92 | 4.92 | 4.0 | 0.38 | 0.3 | 0.0 |
| | | 09JUN2006 | 16:15 | 1 | 201 | At randomization | 9.5 | 51.8 | 4.92 | 4.92 | 4.0 | 0.38 | 0.3 | 0.0 |
| | | 09JUN2006 | 16:15 | 1 | 201 | Baseline | 7.9 | 51.8 | 4.92 | 4.92 | 3.3 | 0.38 | 0.4 | 0.0 |
| | | 07JUL2006 | 9:50 | 42 | 223 | Final visit | 7.9 | 60.7 | 4.80 | 4.80 | 3.3 | 0.26 | 0.4 | 0.0 |
| E0110024 | MISSING | 20JAN2006 | 9:30 | | 1.01 | * | 8.4 | 58.4 | 4.91 | 4.91 | 1.9 | 0.16 | 0.5 | 0.0 |
| | | 14FEB2006 | 2:30 | | 1.01 | * | 7.4 | 60.9 | 4.51 | 4.51 | 2.8 | 0.21 | 0.4 | 0.0 |
| E0111001 | QTP / VAL | 15JUN2005 | 18:20 | -12 | | Week 4 | 7.4 | 61.6 | 4.56 | 4.56 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 27JUL2005 | 13:35 | 30 | 104 | Week 4 | 4.4 | 36.7L | 1.61L | 1.61L | 1.9 | 0.04 | 0.4 | 0.0 |
| | | 03AUG2005 | 13:35 | 218 | 105 | Week 8 | 5.0 | 59.0 | 2.99 | 2.99 | 1.9 | 0.09 | 0.4 | 0.0 |
| | | 25JAN2006 | 13:15 | 1 | 201 | Week 24 | 6.1 | 52.1 | 3.80 | 3.80 | 2.3 | 0.17 | 0.1 | 0.0 |
| | | 01MAR2006 | 14:15 | 1 | 201 | Final visit | 7.3 | 52.1 | 3.80 | 3.80 | 2.3 | 0.17 | 0.1 | 0.0 |
| | | 01MAR2006 | 14:15 | 1 | 201 | At randomization | 7.3 | 52.1 | 3.80 | 3.80 | 2.3 | 0.17 | 0.1 | 0.0 |
| | | 25MAY2006 | 13:15 | 86 | 207 | Week 12 | 7.3 | 36.2L | 2.64 | 2.64 | 2.3 | 0.17 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764231

Page 62 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL | 2JUL2006 | 9:30 | 89 | 223 | *Week 12 | 9.6 | 28.9 | 2.8 | 8.7 | 0.8 |
| | | 2JUL2006 | 9:30 | 89 | 223 | Week 12 | 9.6 | 28.9 | 2.8 | 8.7 | 0.8 |
| | | 2JUL2006 | 9:30 | 89 | 223 | Final visit | | | | | |
| E0110022 | OL QTP | 3JAN2006 | 8:00 | -7 | 1 | Screening | 6.9 | 22.6 | 1.6 | 5.0 | 0.4 |
| | | 3JAN2006 | 8:00 | -7 | 1 | Baseline | 6.9 | 22.6 | 1.6 | 5.0 | 0.4 |
| | | 7FEB2006 | 17:00 | 28 | 104 | Week 4 | 5.1 | 21.7 | 1.1 | 11.0H | 0.6 |
| | | 7MAR2006 | 16:30 | 56 | 105 | Week 8 | 4.9 | 22.0 | 1.1 | 11.1H | 0.6 |
| | | 6APR2006 | 13:30 | 86 | 106 | Week 12 | 3.8L | 36.5 | 1.4 | 12.6H | 0.4 |
| | | 16JUN2006 | 9:30 | 157 | 113 | Week 24 | 3.2L | 36.9 | 1.0L | 12.6H | 0.4 |
| | | 16JUN2006 | 9:30 | 157 | 113 | Final visit | 3.2L | 30.9 | 1.0L | 12.6H | 0.4 |
| E0110023 | QTP / VAL | 3JAN2006 | 9:30 | -7 | 1 | Screening | 7.4 | 28.2 | 2.1 | 6.1 | 0.5 |
| | | 3JAN2006 | 9:30 | -7 | 1 | Baseline | 7.4 | 28.2 | 2.1 | 6.1 | 0.5 |
| | | 9FEB2006 | 8:30 | 30 | 104 | Week 4 | 4.7 | 33.0 | 2.3 | 6.8 | 0.1 L |
| | | 7MAR2006 | 9:00 | 56 | 105 | Week 8 | 4.1 | 33.8 | 1.7 | 2.8L | 0.3 |
| | | 9MAR2006 | 10:15 | 86 | 106 | Week 12 | 8.1 | 37.4 | 1.6 | 6.2 | 0.6 |
| | | 9JUN2006 | 16:15 | 1 | 201 | Final visit | 9.5 | 37.4 | 3.6H | 6.5 | 0.6 |
| | | 9JUN2006 | 16:15 | 1 | 201 | At randomization | 9.5 | 37.4 | 3.6H | 6.5 | 0.6 |
| | | 2JUL2006 | 16:15 | 1 | 201 | Baseline | 9.5 | 37.4 | 3.6H | 5.6 | 0.6 |
| | | 2JUL2006 | 9:50 | 42 | 223 | Week 12 | 7.9 | 37.0 | 2.4 | 5.6 | 0.4 |
| | | 2JUL2006 | | 42 | 223 | Final visit | 7.9 | 30.0 | 2.4 | 5.6 | 0.4 |
| E0110024 | MISSING | 2JAN2006 | 9:30 | | 1.01 * | | 8.4 | 30.2 | 2.5 | 9.0 | 0.8 |
| | | 14FEB2006 | 2:30 | | | | 7.4 | 28.7 | 2.1 | 7.2 | 0.5 |
| E0111001 | QTP / VAL | 15JUN2005 | 18:20 | -12 | 1 * | | 7.4 | 31.8 | 2.4 | 5.7 | 0.4 |
| | | 27JUL2005 | 13:35 | 30 | 104 | Week 4 | 4.4 | 51.6H | 2.3 | 10.3H | 0.5 |
| | | 24AUG2005 | 13:30 | 58 | 105 | Week 8 | 6.1 | 41.0 | 2.5 | 6.0 | 0.6 |
| | | 26JAN2006 | 13:30 | 212 | 109 | Week 24 | 7.3 | 36.0 | 2.6 | 9.5H | 0.7 |
| | | 1MAR2006 | 14:15 | 1 | 201 | Final visit | 7.3 | 36.0 | 2.6 | 9.5H | 0.6 |
| | | 1MAR2006 | 14:15 | 1 | 201 | At randomization | 7.3 | 36.0 | 2.6 | 9.5H | 0.7 |
| | | 1MAR2006 | 14:15 | 1 | 201 | Baseline | 7.3 | 36.0 | 2.6 | 9.5H | 0.7 |
| | | 5MAY2006 | 13:45 | 86 | 207 | Week 12 | 7.3 | 49.1H | 3.6H | 12.1H | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

441

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12764232

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 16AUG2006 | 13:20 | 169 | 223 | Week 28 | 8.0 | 39.0L | 3.12 | 3.12 | 2.3 | 0.18 | 0.1 | 0.0 |
|  |  | 16AUG2006 | 13:20 | 169 | 223 | Final visit | 8.0 | 39.0L | 3.12 | 3.12 | 2.3 | 0.18 | 0.1 | 0.0 |
| E0111002 | PLA / LI | 10MAR2005 | 13:00 | -13 | 1 | * | 14.4H | 73.9 | 10.64H# | 10.64H# | 0.1 | 0.01 | 0.3 | 0.0 |
|  |  | 21OCT2005 | 13:00 | 55 | 105 | Week 8 | 5.8 | 46.1 | 2.67 | 2.67 | 1.9 | 0.10 | 0.5 | 0.0 |
|  |  | 16NOV2005 | 14:45 | 85 | 105 | Week 12 | 6.8 | 57.4 | 3.90 | 3.90 | 2.9 | 0.20 | 0.7 | 0.1 |
|  |  | 15FEB2006 | 15:40 | 1 | 201 | Final visit | 8.1 | 50.4 | 4.08 | 4.08 | 7.0H | 0.57H | 0.2 | 0.0 |
|  |  | 15FEB2006 | 15:40 | 1 | 201 | At randomization | 8.1 | 50.4 | 4.08 | 4.08 | 7.0H | 0.57H | 0.2 | 0.0 |
|  |  | 17MAY2006 | 13:10 | 1 | 207 | Baseline | 7.5 | 60.4 | 4.66 | 4.66 | 2.9 | 0.22 | 0.1 | 0.0 |
|  |  |  | 13:10 | 92 | 223 | Week 12 | 8.1 | 61.0 | 4.94 | 4.94 | 2.4 | 0.19 | 0.2 | 0.0 |
|  |  | 31AUG2006 | 11:00 | 198 | 223 | Week 28 | 8.1 | 61.0 | 4.94 | 4.94 | 2.4 | 0.19 | 0.2 | 0.0 |
|  |  | 31AUG2006 | 11:00 | 198 | 223 | Final visit | 8.1 | 61.0 | 4.94 | 4.94 | 2.4 | 0.19 | 0.2 | 0.0 |
| E0111003 | OL QTP | 10JAN2006 | 13:45 | -8 | 1 | * | 6.4 | 62.3 | 3.99 | 3.99 | 3.2 | 0.20 | 0.4 | 0.0 |
| E0111004 | OL QTP | 10JAN2006 | 16:00 | -8 | 1 | * | 5.6 | 51.8 | 2.90 | 2.90 | 7.1H | 0.40 | 0.3 | 0.0 |
|  |  | 08FEB2006 | 14:45 | 21 | 104 | *Week 4 | 5.9 | 55.8 | 3.29 | 3.29 | 6.6H | 0.39 | 0.4 | 0.0 |
|  |  | 22FEB2006 | 16:00 | 35 | 104 | Week 4 | 6.0 | 56.9 | 3.41 | 3.41 | 6.7H | 0.40 | 0.2 | 0.0 |
|  |  | 08MAR2006 | 13:15 | 49 | 113 | Week 8 | 4.3 | 49.3 | 2.12 | 2.12 | 6.6H | 0.28 | 0.5 | 0.0 |
|  |  | 08MAR2006 | 13:15 | 49 | 113 | Final visit | 4.3 | 49.3 | 2.12 | 2.12 | 6.6H | 0.28 | 0.5 | 0.0 |
| E0112001 | MISSING | 08JUN2005 | 15:15 |  | 1 | * | 8.2 | 57.2 | 4.69 | 4.69 | 2.0 | 0.16 | 0.4 | 0.0 |
| E0112002 | OL QTP | 22JUN2005 | 14:00 | -7 | 1 | Screening | 10.6 | 47.9 | 5.08 | 5.08 | 3.2 | 0.34 | 0.5 | 0.1 |
|  |  | 22JUN2005 | 14:00 | -7 | 1 | Baseline | 10.6 | 47.9 | 5.08 | 5.08 | 3.2 | 0.34 | 0.5 | 0.1 |
|  |  | 20JUL2005 | 12:05 | 21 | 113 | Week 4 | 12.0 | 53.0 | 6.36 | 6.36 | 4.0 | 0.48 | 0.0 | 0.0 |
|  |  | 20JUL2005 | 12:05 | 21 | 113 | Final visit | 12.0 | 53.0 | 6.36 | 6.36 | 4.0 | 0.48 | 0.0 | 0.0 |
| E0112003 | OL QTP | 03AUG2005 | 11:15 | -5 | 1 | Screening | 8.9 | 66.2 | 5.89 | 5.89 | 1.7 | 0.15 | 0.3 | 0.0 |
|  |  | 03AUG2005 | 11:15 | -5 | 1 | Baseline | 8.9 | 66.2 | 5.89 | 5.89 | 1.7 | 0.15 | 0.3 | 0.0 |
|  |  | 15AUG2005 | 11:30 | 7 | 113 | Week 4 | 10.0 | 73.4 | 7.34 | 7.34 | 0.2 | 0.02 | 0.3 | 0.0 |
|  |  | 15AUG2005 | 11:30 | 7 | 113 | Final visit | 10.0 | 73.4 | 7.34 | 7.34 | 0.2 | 0.02 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas

442

CONFIDENTIAL
AZSER12764233

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 16AUG2006 | 13:20 | 169 | 223 | Week 28 | 8.0 | 51.9H | 4.2H | 6.7 | 0.5 |
| | | 16AUG2006 | 13:20 | 169 | 223 | Final visit | 8.0 | 51.9H | 4.2H | 6.7 | 0.5 |
| E0111002 | PLA / LI | 10AUG2005 | 13:00 | -13 | 1 | * | 14.4H | 19.4 | 2.8 | 6.3 | 0.9 |
| | | 21OCT2005 | 13:00 | 59 | 105 | Week 8 | 5.8 | 42.2 | 2.5 | 9.3 | 0.5 |
| | | 16NOV2005 | 14:45 | 85 | 106 | Week 12 | 6.8 | 31.0 | 2.1 | 8.0 | 0.6 |
| | | 15FEB2006 | 15:40 | 1 | 201 | Final visit | 8.1 | 34.9 | 2.8 | 7.5 | 0.6 |
| | | 15FEB2006 | 15:40 | 1 | 201 | At randomization | 8.1 | 34.9 | 2.8 | 7.5 | 0.6 |
| | | 15FEB2006 | 15:10 | 1 | 207 | Baseline | 7.5 | 34.9 | 2.8 | 7.5 | 0.6 |
| | | 17MAY2006 | 15:10 | 92 | 207 | Week 12 | 7.5 | 39.7 | 2.2 | 5.2 | 0.4 |
| | | 31AUG2006 | 11:00 | 198 | 223 | Week 28 | 8.1 | 32.0 | 2.6 | 4.4 | 0.4 |
| | | 31AUG2006 | 11:00 | 198 | 223 | Final visit | 8.1 | 32.0 | 2.6 | 4.4 | 0.4 |
| E0111003 | OL QTP | 10JAN2006 | 13:45 | -8 | 1 | * | 6.4 | 27.7 | 1.8 | 6.4 | 0.4 |
| E0111004 | OL QTP | 10JAN2006 | 16:00 | -8 | 1 | * | 5.6 | 32.4 | 1.8 | 8.4 | 0.5 |
| | | 08FEB2006 | 14:45 | 21 | 104 | *Week 4 | 5.9 | 30.5 | 1.8 | 6.7 | 0.4 |
| | | 22FEB2006 | 16:00 | 35 | 104 | Week 4 | 6.0 | 28.7 | 1.7 | 7.5 | 0.5 |
| | | 08MAR2006 | 13:15 | 49 | 113 | Week 8 | 4.3 | 31.4 | 1.4 | 12.2H | 0.5 |
| | | 08MAR2006 | 13:15 | 49 | 113 | Final visit | 4.3 | 31.4 | 1.4 | 12.2H | 0.5 |
| E0112001 | MISSING | 08JUN2005 | 15:15 | 1 | * | | 8.2 | 34.6 | 2.8 | 5.8 | 0.5 |
| E0112002 | OL QTP | 22JUN2005 | 14:00 | -7 | 1 | Screening | 10.6 | 43.6 | 4.6H | 4.8 | 0.5 |
| | | 22JUN2005 | 14:00 | -7 | 1 | Baseline | 10.6 | 43.6 | 4.6H | 4.8 | 0.5 |
| | | 20JUL2005 | 12:05 | 21 | 113 | Week 4 | 12.0 | 28.0 | 3.4 | 12.0H | 1.4 H# |
| | | 20JUL2005 | 12:05 | 21 | 113 | Final visit | 12.0 | 28.0 | 3.4 | 12.0H | 1.4 H# |
| E0112003 | OL QTP | 03AUG2005 | 11:15 | -5 | 1 | Screening | 8.9 | 26.1 | 2.3 | 5.7 | 0.5 |
| | | 03AUG2005 | 11:15 | -5 | 1 | Baseline | 8.9 | 26.1 | 2.3 | 5.7 | 0.5 |
| | | 15AUG2005 | 11:30 | 7 | 113 | Week 1 | 10.0 | 26.1 | 2.1 | 4.8 | 0.5 |
| | | 15AUG2005 | 11:30 | 7 | 113 | Final visit | 10.0 | 21.3 | 2.1 | 4.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

443

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764234

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112004 | OL QTP | 08AUG2005 | 10:15 | -7 | 1 | Screening | 5.2 | 64.9 | 3.37 | 3.37 | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 08AUG2005 | 10:15 | -7 | 1 | Baseline | 5.2 | 64.9 | 3.37 | 3.37 | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 06SEP2005 | 11:25 | 22 | 104 | Week 4 | 4.2 | 49.4 | 2.07 | 2.07 | 1.9 | 0.08 | 0.0 | 0.0 |
| | | 28SEP2005 | 11:25 | 44 | 113 | Week 8 | 4.4 | 57.2 | 2.52 | 2.52 | 1.6 | 0.07 | 0.3 | 0.0 |
| | | 28SEP2005 | 11:25 | 44 | 113 | Final visit | 4.4 | 57.2 | 2.52 | 2.52 | 1.6 | 0.07 | 0.3 | 0.0 |
| E0112005 | OL QTP | 24AUG2005 | 12:35 | -5 | 1 | Screening | 9.0 | 59.1 | 5.32 | 5.32 | 2.3 | 0.21 | 0.2 | 0.0 |
| | | 24AUG2005 | 12:35 | -5 | 1 | Baseline | 9.0 | 59.1 | 5.32 | 5.32 | 2.3 | 0.21 | 0.2 | 0.0 |
| | | 28SEP2005 | 12:20 | 30 | 104 | Week 4 | 8.6 | 56.8 | 4.88 | 4.88 | 2.5 | 0.22 | 0.3 | 0.0 |
| | | 28SEP2005 | 12:20 | 30 | 104 | Final visit | 8.6 | 56.8 | 4.88 | 4.88 | 2.5 | 0.22 | 0.3 | 0.0 |
| E0112006 | OL QTP | 31AUG2005 | 12:00 | -6 | 1 | Screening | 7.6 | 60.8 | 4.62 | 4.62 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 31AUG2005 | 12:00 | -6 | 1 | Baseline | 7.6 | 60.8 | 4.62 | 4.62 | 1.1 | 0.08 | 0.4 | 0.0 |
| E0112007 | PLA / VAL | 12SEP2005 | 12:30 | -7 | 1 | Screening | 6.2 | 64.3 | 3.99 | 3.99 | 3.0 | 0.19 | 0.5 | 0.0 |
| | | 12SEP2005 | 12:30 | -7 | 1 | Baseline | 6.2 | 64.3 | 3.99 | 3.99 | 3.0 | 0.19 | 0.5 | 0.0 |
| | | 10OCT2005 | 12:05 | 26 | 105 | Week 4 | 6.3 | 61.6 | 3.87 | 3.87 | 2.6 | 0.16 | 0.3 | 0.0 |
| | | 01NOV2005 | 11:05 | 51 | 201 | Week 8 | 6.1 | 63.2 | 3.92 | 3.92 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 07FEB2006 | 11:05 | 1 | 201 | Final visit | 5.1 | 67.3 | 3.43 | 3.43 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 07FEB2006 | 11:05 | 1 | 201 | At randomization | 5.1 | 67.3 | 3.43 | 3.43 | 0.7 | 0.04 | 0.2 | 0.0 |
| E0112008 | OL QTP | 13SEP2005 | 11:25 | -7 | 1 | Screening | 6.5 | 67.2 | 4.37 | 4.37 | 4.0 | 0.26 | 0.6 | 0.0 |
| | | 13SEP2005 | 11:25 | -7 | 1 | Baseline | 6.5 | 67.2 | 4.37 | 4.37 | 4.0 | 0.26 | 0.6 | 0.0 |
| | | 11OCT2005 | 12:30 | 28 | 105 | Week 4 | 6.6 | 60.4 | 3.99 | 3.98 | 4.7 | 0.31 | 0.6 | 0.0 |
| | | 01NOV2005 | 10:05 | 56 | 113 | Week 8 | 7.9 | 72.2 | 5.72 | 5.72 | 3.2 | 0.24 | 0.3 | 0.0 |
| | | 14MAR2006 | 12:20 | 175 | 113 | Week 24 | 8.0 | 72.8 | 5.82 | 5.82 | 2.4 | 0.19 | 0.3 | 0.0 |
| | | 14MAR2006 | 12:20 | 175 | 113 | Final visit | 8.0 | 72.8 | 5.82 | 5.82 | 2.4 | 0.19 | 0.3 | 0.0 |
| E0112009 | PLA / VAL | 08NOV2005 | 12:05 | 29 | 104 | Week 4 | 9.3 | 53.6 | 4.98 | 4.98 | 13.4H | 1.25H# | 0.4 | 0.0 |
| | | 28NOV2005 | 12:55 | 49 | 105 | Week 8 | 9.9 | 62.5 | 6.19 | 6.19 | 10.5H | 1.04H# | 0.4 | 0.0 |
| | | 27DEC2005 | 13:45 | 78 | 106 | Week 12 | 7.5 | 47.4 | 3.56 | 3.56 | 12.4H | 0.93H | 0.5 | 0.0 |
| | | 11JAN2006 | 12:35 | 1 | 113 | Final visit | 8.0 | 55.1 | 4.41 | 4.41 | 8.7H | 0.70H | 0.5 | 0.0 |
| | | 31JAN2006 | 12:30 | 1 | 201 | At randomization | 8.0 | 55.1 | 4.41 | 4.41 | 8.7H | 0.70H | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

444

CONFIDENTIAL
AZSER12764235

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112004 | OL QTP | 08AUG2005 | 10:15 | -7 | | Screening | 5.2 | 27.0 | 1.4 | 6.1 | 0.3 |
| | | 08AUG2005 | 10:15 | -7 | 1 | Baseline | 5.4 | 27.0 | 1.4 | 6.1 | 0.3 |
| | | 06SEP2005 | 11:45 | 22 | 104 | Week 4 | 4.2 | 42.1 | 1.8 | 6.4 | 0.3 |
| | | 28SEP2005 | 11:25 | 44 | 113 | Week 8 | 4.4 | 33.3 | 1.5 | 7.6 | 0.3 |
| | | 28SEP2005 | 11:25 | 44 | 113 | Final visit | 4.4 | 33.3 | 1.5 | 7.6 | 0.3 |
| E0112005 | OL QTP | 24AUG2005 | 12:35 | -5 | | Screening | 9.0 | 32.3 | 2.9 | 6.1 | 0.6 |
| | | 24AUG2005 | 12:35 | -5 | 1 | Baseline | 9.0 | 32.3 | 2.9 | 6.1 | 0.6 |
| | | 28SEP2005 | 12:35 | 30 | 104 | Week 4 | 8.6 | 33.4 | 2.8 | 7.4 | 0.6 |
| | | 28SEP2005 | 12:20 | 30 | 104 | Final visit | 8.6 | 33.0 | 2.8 | 7.4 | 0.6 |
| E0112006 | OL QTP | 31AUG2005 | 12:00 | -6 | | Screening | 7.6 | 28.8 | 2.2 | 8.9 | 0.7 |
| | | 31AUG2005 | 12:00 | -6 | 1 | Baseline | 7.6 | 28.8 | 2.2 | 8.9 | 0.7 |
| E0112007 | PLA / VAL | 12SEP2005 | 12:30 | -7 | | Screening | 6.2 | 28.6 | 1.8 | 3.6L | 0.2 |
| | | 12SEP2005 | 12:30 | -7 | 1 | Baseline | 6.2 | 28.6 | 1.8 | 3.6L | 0.2 |
| | | 10OCT2005 | 11:03 | 28 | 104 | Week 4 | 6.2 | 29.8 | 1.6 | 5.7 | 0.5 |
| | | 1NOV2005 | 11:05 | 56 | 105 | Week 8 | 5.1 | 19.8 | 1.7 | 6.1 | 0.4 |
| | | 07FEB2006 | 11:05 | 175 | 201 | Final visit | 5.1 | 25.7 | 1.3 | 6.1 | 0.3 |
| | | 07FEB2006 | 11:05 | 1 | 201 | At randomization | 5.1 | 25.7 | 1.3 | 6.1 | 0.3 |
| E0112008 | OL QTP | 13SEP2005 | 11:25 | -7 | | Screening | 6.5 | 19.4 | 1.3 | 8.8 | 0.6 |
| | | 13SEP2005 | 11:25 | -7 | 1 | Baseline | 6.6 | 19.4 | 1.3 | 8.8H | 0.6 |
| | | 8OCT2005 | 11:25 | 28 | 104 | Week 4 | 6.6 | 23.4 | 1.5 | 7.8H | 0.7 |
| | | 5NOV2005 | 12:10 | 56 | 105 | Week 8 | 7.9 | 13.5L | 1.1 | 10.8H | 0.9 |
| | | 16MAR2006 | 12:20 | 175 | 113 | Week 24 | 8.0 | 17.4 | 1.4 | 10.8H | 0.9 |
| | | 16MAR2006 | 12:20 | 175 | 113 | Final visit | 8.0 | 17.4 | 1.4 | 7.1 | 0.6 |
| E0112009 | PLA / VAL | 08NOV2005 | 12:05 | 29 | 104 | Week 4 | 9.3 | 28.1 | 2.6 | 4.5 | 0.4 |
| | | 28NOV2005 | 12:55 | 49 | 105 | Week 8 | 9.5 | 21.8 | 2.0 | 8.3 | 0.5 |
| | | 27DEC2005 | 9:55 | 78 | 106 | Week 12 | 7.9 | 31.7 | 2.4 | 8.3 | 0.6 |
| | | 31JAN2006 | 12:30 | 1 | 201 | Final visit | 8.0 | 28.1 | 2.2 | 7.5 | 0.6 |
| | | 31JAN2006 | 12:30 | 1 | 201 | At randomization | 8.0 | 28.2 | 2.3 | 7.5 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764236

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 31JAN2006 | 12:30 | 1 | 207 | Baseline | 8.0 | 55.1 | 4.41 | 4.41 | 8.7H | 0.70H | 0.5 | 0.0 |
| | | 25APR2006 | 9:45 | 85 | 207 | Week 12 | 8.3 | 55.9 | 4.56 | 4.56 | 9.5H | 0.79H | 0.5 | 0.0 |
| | | 21AUG2006 | 13:00 | 203 | 223 | Week 28 | 7.9 | 60.3 | 4.76 | 4.76 | 9.4H | 0.74H | 0.3 | 0.0 |
| | | 21AUG2006 | 13:00 | 203 | 223 | Final visit | 7.9 | 60.3 | 4.76 | 4.76 | 9.4H | 0.74H | 0.3 | 0.0 |
| E0112010 | MISSING | 03OCT2005 | 12:50 | 1 | * | | 7.1 | 47.8 | 3.39 | 3.39 | 17.1H | 1.21H# | 0.5 | 0.0 |
| E0112011 | MISSING | 05OCT2005 | 11:45 | 1 | * | | 8.0 | 62.7 | 5.02 | 5.02 | 2.0 | 0.16 | 0.4 | 0.0 |
| E0112012 | OL QTP | 08NOV2005 | 12:25 | -6 | 1 | Screening | 5.7 | 62.4 | 3.56 | 3.56 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 08NOV2005 | 12:25 | -6 | 1 | Baseline | 5.7 | 62.4 | 3.56 | 3.56 | 0.9 | 0.05 | 0.3 | 0.0 |
| E0112013 | OL QTP | 14NOV2005 | 12:15 | -7 | 113 | Screening | 7.8 | 71.8 | 5.60 | 5.60 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 14NOV2005 | 12:15 | -7 | 113 | Baseline | 7.8 | 71.8 | 5.60 | 5.60 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 02JAN2006 | 12:38 | 42 | 113 | Week 4 | 7.2 | 66.8 | 4.81 | 4.81 | 3.5 | 0.25 | 0.1 | 0.0 |
| | | 02JAN2006 | 12:38 | 42 | 113 | Final visit | 7.2 | 66.8 | 4.81 | 4.81 | 3.5 | 0.25 | 0.1 | 0.0 |
| E0112014 | OL QTP | 12DEC2005 | 12:10 | -4 | 1 | Screening | 9.4 | 55.1 | 5.18 | 5.18 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 12DEC2005 | 12:10 | -4 | 1 | Baseline | 9.4 | 55.1 | 5.18 | 5.18 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 16JAN2006 | 11:50 | 31 | 104 | Week 4 | 10.1 | 60.8 | 6.14 | 6.14 | 0.4 | 0.04 | 0.1 | 0.0 |
| | | 13FEB2006 | 11:50 | 59 | 105 | Week 8 | 8.0 | 51.8 | 4.14 | 4.14 | 0.7 | 0.06 | 0.1 | 0.0 |
| | | 13FEB2006 | 11:50 | 59 | 105 | Final visit | 8.0 | 51.8 | 4.14 | 4.14 | 0.7 | 0.06 | 0.1 | 0.0 |
| E0112015 | MISSING | 26DEC2005 | 11:48 | 1 | * | | 8.6 | 71.6 | 6.16 | 6.16 | 0.6 | 0.05 | 0.3 | 0.0 |
| E0112016 | MISSING | 02JAN2006 | 12:45 | 1 | * | | 5.4 | 38.0L | 2.05 | 2.05 | 1.7 | 0.09 | 0.4 | 0.0 |
| E0113001 | OL QTP | 06JUL2005 | 10:27 | -2 | 1 | Screening | 5.0 | 46.2 | 2.31 | 2.31 | 3.1 | 0.16 | 0.3 | 0.0 |
| | | 06JUL2005 | 10:27 | -2 | 1 | Baseline | 5.0 | 46.2 | 2.31 | 2.31 | 3.1 | 0.16 | 0.3 | 0.0 |
| E0113002 | QTP / VAL | 07JUL2005 | 9:40 | -6 | 1 | Screening | 7.3 | 50.8 | 3.71 | 3.71 | 5.0 | 0.37 | 0.5 | 0.0 |
| | | 07JUL2005 | 9:40 | -6 | 1 | Baseline | 7.3 | 50.8 | 3.71 | 3.71 | 5.0 | 0.37 | 0.5 | 0.0 |
| | | 10OCT2005 | 9:20 | 106 | 106 | Week 12 | 7.8 | 50.8 | 4.29 | 4.29 | 2.5 | 0.11 | 0.4 | 0.0 |
| | | 02NOV2005 | 10:20 | 89 | 201 | Final visit | 7.0 | 52.5 | 3.68 | 3.68 | 1.5 | 0.11 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

446

CONFIDENTIAL
AZSER12764237

Page 68 of 846

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 31JAN2006 | 12:30 | 1 | 201 | Baseline | 8.0 | 28.2 | 2.3 | 7.5 | 0.6 |
| | | 25APR2006 | 9:45 | 85 | 207 | Week 12 | 8.9 | 28.1 | 2.3 | 7.2 | 0.6 |
| | | 21AUG2006 | 13:00 | 203 | 223 | Week 28 | 7.9 | 25.0 | 2.0 | 5.0 | 0.4 |
| | | 21AUG2006 | 13:00 | 203 | 223 | Final visit | 7.9 | 25.0 | 2.0 | 5.0 | 0.4 |
| E0112010 | MISSING | 03OCT2005 | 12:50 | 1 | * | | 7.1 | 27.0 | 1.9 | 7.6 | 0.5 |
| E0112011 | MISSING | 05OCT2005 | 11:45 | 1 | * | | 8.0 | 33.7 | 2.7 | 1.2L | 0.1L |
| E0112012 | OL QTP | 08NOV2005 | 12:25 | -6 | 1 | Screening | 5.7 | 31.3 | 1.8 | 5.1 | 0.3 |
| | | 08NOV2005 | 12:25 | -6 | 1 | Baseline | 5.7 | 31.3 | 1.8 | 5.1 | 0.3 |
| E0112013 | OL QTP | 14NOV2005 | 12:15 | -7 | 1 | Screening | 7.8 | 20.5 | 1.6 | 5.8 | 0.5 |
| | | 14NOV2005 | 12:15 | -7 | 1 | Baseline | 7.8 | 20.5 | 1.6 | 5.8 | 0.5 |
| | | 02JAN2006 | 12:38 | 42 | 113 | Week 4 | 7.2 | 24.9 | 1.8 | 4.7 | 0.3 |
| | | 02JAN2006 | 12:38 | 42 | 113 | Final visit | 7.2 | 24.9 | 1.8 | 4.7 | 0.3 |
| E0112014 | OL QTP | 12DEC2005 | 12:10 | -4 | 1 | Screening | 9.4 | 42.2 | 4.0H | 2.3L | 0.2 |
| | | 12DEC2005 | 12:10 | -4 | 1 | Baseline | 9.4 | 42.2 | 4.0H | 2.3L | 0.2 |
| | | 16JAN2006 | 11:40 | 31 | 104 | Week 6 | 10.1 | 34.2 | 3.5H | 4.3 | 0.4 |
| | | 1FEB2006 | 11:50 | 39 | 105 | Week 8 | 8.3 | 43.2 | 3.5H | 4.2 | 0.3 |
| | | 13FEB2006 | 11:50 | 59 | 105 | Final visit | 8.0 | 43.2 | 3.5H | 4.2 | 0.3 |
| E0112015 | MISSING | 26DEC2005 | 11:48 | 1 | * | | 8.6 | 23.4 | 2.0 | 4.1 | 0.4 |
| E0112016 | MISSING | 02JAN2006 | 12:45 | 1 | * | | 5.4 | 54.8H | 3.0 | 5.1 | 0.3 |
| E0113001 | OL QTP | 06JUL2005 | 10:27 | -2 | 1 | Screening | 5.0 | 41.7 | 2.1 | 8.7 | 0.4 |
| | | 06JUL2005 | 10:27 | -2 | 1 | Baseline | 5.0 | 41.7 | 2.1 | 8.7 | 0.4 |
| E0113002 | QTP / VAL | 07JUL2005 | 9:40 | -6 | 1 | Screening | 7.3 | 36.2 | 2.6 | 7.5 | 0.6 |
| | | 07JUL2005 | 9:40 | -6 | 1 | Baseline | 7.3 | 36.2 | 2.6 | 7.5 | 0.6 |
| | | 10OCT2005 | | 89 | 106 | Week 12 | 7.3 | 39.1 | 3.3 | 7.3 | 0.5 |
| | | 02NOV2005 | 10:20 | 81 | 201 | Final visit | 7.0 | 38.9 | 2.7 | 6.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

447

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st  hema101.sas

CONFIDENTIAL
AZSER12764238

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 02NOV2005 | 10:20 | 1 | 201 | At randomization | 7.0 | 52.5 | 3.68 | 3.68 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 02NOV2005 | 10:20 | 1 | 207 | Baseline | 7.0 | 52.5 | 3.68 | 3.68 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 25JAN2006 | 9:45 | 85 | 207 | Week 12 | 8.5 | 54.2 | 4.61 | 4.61 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 18MAY2006 | 10:30 | 198 | 211 | Week 28 | 8.3 | 53.4 | 4.43 | 4.43 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 26AUG2006 | 10:00 | 298 | 223 | Week 40 | 2.0L# | | | | | 0.14 | | 0.0 |
| | | 26AUG2006 | 9:20 | 298 | 223 | Final visit | 2.0L# | | | | | | | |
| E0113003 | QTP / VAL | 15JUL2005 | 10:05 | -6 | 1 | Screening | 7.9 | 50.8 | 4.01 | 4.01 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 15AUG2005 | 10:05 | 25 | 104 | Week 4 | 7.7 | 55.7 | 4.29 | 4.29 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 12SEP2005 | 3:45 | 53 | 105 | Week 8 | 9.2 | 60.1 | 5.53 | 5.53 | 1.4 | 0.12 | 0.1 | 0.0 |
| | | 12OCT2005 | 10:00 | 83 | 106 | Week 12 | 6.6 | 51.2 | 3.38 | 3.38 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 12OCT2005 | 10:00 | 83 | 201 | Final visit | 6.6 | 51.2 | 3.38 | 3.38 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 12NOV2005 | 10:00 | 201 | 201 | Baseline | 6.6 | 56.9 | 3.70 | 3.70 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 12NOV2005 | 10:00 | 2 | 223 | *Week 12 | 6.5 | | | | | | | |
| | | 18NOV2005 | 10:00 | 8 | 223 | Week 12 | 6.1 | 50.5 | 3.08 | 3.08 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 18NOV2005 | 10:00 | 8 | 223 | Final visit | 6.1 | 50.5 | 3.08 | 3.08 | 0.5 | 0.03 | 0.2 | 0.0 |
| E0113004 | PLA / VAL | 10AUG2005 | 10:45 | -6 | 1 | Screening | 6.1 | 40.9 | 2.49 | 2.49 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 10AUG2005 | 10:45 | -6 | 1 | Baseline | 6.1 | 45.0 | 2.49 | 2.49 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 10OCT2005 | 9:45 | 56 | 105 | Week 8 | 8.3 | 39.1L | 3.25 | 3.25 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 08NOV2005 | 13:15 | 1 | 201 | Final visit | 6.1 | 53.4 | 3.26 | 3.26 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 08NOV2005 | 13:15 | 1 | 201 | At randomization | 6.1 | 53.4 | 3.26 | 3.26 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 08NOV2005 | 13:15 | 1 | 201 | Baseline | 6.1 | 53.4 | 3.26 | 3.26 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0114001 | OL QTP | 1SEP2005 | 8:00 | -7 | 1 | Screening | 9.5 | 71.1 | 6.75 | 6.75 | 1.8 | 0.17 | 0.5 | 0.1 |
| | | 13SEP2005 | 8:00 | 1 | 1 | Baseline | 9.0 | 69.5 | 6.26 | 6.26 | 1.8 | 0.18 | 0.6 | 0.1 |
| | | 10NOV2005 | 10:15 | 49 | 105 | Week 4 | 9.0 | 69.0 | 6.56 | 6.56 | 1.8 | 0.16 | 0.5 | 0.0 |
| | | 10NOV2005 | 10:15 | 49 | 106 | Week 8 | 9.6 | 68.3 | 6.56 | 6.56 | 1.6 | 0.15 | 1.5 | 0.1 |
| | | 08DEC2005 | 10:45 | 77 | 106 | Week 12 | 14.5H | 73.7 | 10.69H | 10.69H | 1.8 | 0.26 | 1.3 | 0.2H |
| | | 08MAR2006 | 9:00 | 165 | 113 | Week 24 | 8.08 | | 8.08 | 8.08 | 1.6 | 0.22 | | |
| | | 01JUN2006 | 9:00 | 252 | 113 | *Week 24 | 11.4 | 69.9 | 8.15 | 8.15 | 1.6 | 0.14 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

448

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764239

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 02NOV2005 | 10:20 | 1 | 201 | At randomization | 7.0 | 38.9 | 2.7 | 6.7 | 0.5 |
| | | 02NOV2005 | 10:20 | 1 | 201 | Baseline | 7.0 | 38.9 | 2.7 | 6.7 | 0.5 |
| | | 25JAN2006 | 9:45 | 85 | 207 | Week 12 | 8.5 | 39.8 | 3.4H | 4.5 | 0.4 |
| | | 18MAY2006 | 10:30 | 198 | 211 | Week 28 | 8.3 | 38.8 | 3.2 | 5.8 | 0.5 |
| | | 18MAY2006 | 10:30 | 198 | 211 | Week 40 | 8.3 | 38.8 | 3.2 | 5.8 | 0.5 |
| | | 26AUG2006 | 9:20 | 298 | 223 | Final visit | 2.0L# | | | | |
| | | 26AUG2006 | 9:20 | 298 | 223 | Final visit | 2.0L# | | | | |
| E0113003 | QTP / VAL | 15JUL2005 | 10:05 | -6 | 1 | Screening | 7.9 | 39.4 | 3.1 | 7.6 | 0.6 |
| | | 15JUL2005 | 10:05 | -6 | 1 | Baseline | 7.9 | 39.4 | 3.1 | 7.6 | 0.6 |
| | | 15AUG2005 | 11:30 | 25 | 105 | Week 4 | 7.7 | 35.3 | 3.1 | 7.1 | 0.6 |
| | | 12SEP2005 | 3:45 | 53 | 105 | Week 8 | 7.7 | 31.0 | 2.9 | 7.4 | 0.7 |
| | | 12OCT2005 | 10:00 | 83 | 106 | Week 12 | 9.2 | 39.1 | 2.6 | 8.3 | 0.6 |
| | | 12OCT2005 | 10:00 | 83 | 106 | Final visit | 6.6 | 37.3 | 2.6 | 8.3 | 0.6 |
| | | 12NOV2005 | 10:00 | 106 | 201 | Baseline | 6.6 | | | 5.3 | 0.3 |
| | | 16NOV2005 | 10:00 | 106 | 201 | *Week 12 | 6.5 | | | | |
| | | 18NOV2005 | 10:00 | 8 | 223 | Week 12 | 6.1 | 39.9 | 2.4 | 8.9 | 0.5 |
| | | 18NOV2005 | 10:00 | 8 | 223 | Final visit | 6.1 | 39.9 | 2.4 | 8.9 | 0.5 |
| E0113004 | PLA / VAL | 10AUG2005 | 10:45 | -6 | 1 | Screening | 6.1 | 51.5H | 3.1 | 6.4 | 0.4 |
| | | 10AUG2005 | 10:45 | -6 | 1 | Baseline | 6.3 | 56.2H | 4.5H | 5.5 | 0.5 |
| | | 11OCT2005 | 9:45 | 56 | 105 | Week 8 | 8.3 | 45.2 | 2.8 | | |
| | | 08NOV2005 | 13:15 | 1 | 201 | Final visit | 6.1 | 45.2 | 2.8 | | |
| | | 08NOV2005 | 13:15 | 1 | 201 | At randomization | 6.1 | | | 0.0L | 0.0L |
| | | 08NOV2005 | 13:15 | 1 | 201 | Baseline | | | | 0.0L | 0.0L |
| E0114001 | OL QTP | 15SEP2005 | 8:00 | -7 | 1 | Screening | 9.5 | 21.7 | 2.1 | 4.9 | 0.5 |
| | | 15SEP2005 | 8:10 | -7 | 1 | Baseline | 9.0 | 23.2 | 2.1 | 4.4 | 0.4 |
| | | 13OCT2005 | 10:40 | 21 | 104 | Week 4 | 9.6 | 24.4 | 2.3 | 5.7 | 0.8 |
| | | 10NOV2005 | 10:45 | 49 | 105 | Week 8 | 14.5H | 17.5 | 2.5 | 6.8 | 0.8 |
| | | 08DEC2005 | 9:00 | 77 | 106 | Week 12 | 11.4 | 23.5 | 2.1 | 4.8 | 0.4 |
| | | 06APR2006 | | 182 | 113 | Week 24 | | | | | |
| | | 01JUN2006 | | 252 | 113 | *Week 24 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764240

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114001 | OL QTP | 01JUN2006 | 9:00 | 252 | 113 | Week 24 | 8.8 | 69.9 | 6.15 | 6.15 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 01JUN2006 | 9:00 | 252 | 113 | Final visit | 8.8 | | | | | | | |
| E0114002 | OL QTP | | | | 1 | * | 5.6 | 60.6 | 3.39 | 3.39 | 3.4 | 0.19 | 0.2 | 0.0 |
| | | | | | 1 | ** | 8.2 | 71.4 | 5.85 | 5.85 | 1.5 | 0.12 | 0.2 | 0.0 |
| | | 19SEP2005 | 13:30 | -47 | 1.01 | *Screening | | | | | | | | |
| | | 24OCT2005 | 15:00 | -7 | 1.01 | *Baseline | | | | | | | | |
| | | 24OCT2005 | 15:00 | -7 | 104 | Week 4 | 5.5 | 37.0L | 2.04 | 2.04 | 4.0 | 0.22 | 0.0 | 0.0 |
| | | 02DEC2005 | 10:00 | 32 | 104 | Week 8 | 5.7 | 48.3 | 2.75 | 2.75 | 3.4 | 0.19 | 1.0 | 0.1 |
| | | 20JAN2006 | 10:45 | 81 | 105 | Week 12 | 5.1 | 44.0 | 2.24 | 2.24 | 9.0H | 0.46 | 0.3 | 0.0 |
| | | 20JAN2006 | 10:45 | 81 | 106 | Final visit | 5.1 | 44.0 | 2.24 | 2.24 | 9.0H | 0.46 | 0.3 | 0.0 |
| E0114003 | QTP / LI | 21NOV2005 | 10:30 | -7 | 1 | Screening | 6.8 | 74.9 | 5.09 | 5.09 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 21NOV2005 | 10:30 | -7 | 1 | Baseline | 6.8 | 74.9 | 5.09 | 5.09 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 21DEC2005 | 14:30 | 23 | 105 | Week 4 | 7.5 | 69.4 | 5.16 | 4.16 | 6.1H | 0.25 | 0.7 | 0.0 |
| | | 18JAN2006 | 14:30 | 51 | 105 | Week 8 | 7.0 | 67.3 | 5.05 | 5.05 | 6.4 | 0.46 | 0.6 | 0.1 |
| | | 15FEB2006 | 9:00 | 79 | 106 | Week 12 | 5.6 | 74.3 | 5.66 | 3.95 | 4.2 | 0.24 | 0.4 | 0.0 |
| | | 18MAY2006 | 9:30 | 171 | 109 | Week 24 | 5.7 | 69.3 | 3.95 | 3.95 | 4.2 | 0.24 | 0.5 | 0.0 |
| | | 18MAY2006 | 9:30 | 171 | 109 | Final visit | 5.7 | 69.3 | 3.95 | 3.95 | 4.2 | 0.24 | 0.5 | 0.0 |
| | | 23JUN2006 | 9:35 | 2 | 201 | Baseline | 5.7 | 69.3 | 3.95 | 3.95 | 4.4 | 0.24 | 0.5 | 0.0 |
| | | 23JUN2006 | 9:35 | 2 | 223 | Week 12 | | 63.5 | 3.43 | 3.43 | 3.9 | 0.21 | 0.3 | 0.0 |
| | | 21AUG2006 | 11:20 | 61 | 223 | Week 12 | 5.4 | 68.0 | 6.87 | 6.87 | 2.0 | 0.20 | 0.0 | 0.0 |
| | | 21AUG2006 | 11:00 | 61 | 223 | Final visit | 10.1 | 68.0 | 6.87 | 6.87 | 2.0 | 0.20 | 0.0 | 0.0 |
| E0115004 | OL QTP | 01SEP2005 | 12:29 | -7 | 1 | Screening | 7.2 | 54.7 | 3.94 | 3.94 | 1.7 | 0.12 | 0.2 | 0.0 |
| | | 01SEP2005 | 12:29 | -7 | 1 | Baseline | 7.2 | 54.7 | 3.94 | 3.94 | 1.7 | 0.12 | 0.2 | 0.0 |
| | | 14SEP2005 | 15:00 | 6 | 103 | Week 4 | 9.2 | 66.3 | 6.10 | 6.10 | 2.0 | 0.18 | 0.2 | 0.0 |
| | | 14SEP2005 | 15:00 | 6 | 113 | Final visit | 9.2 | 66.3 | 6.10 | 6.10 | 2.0 | 0.18 | 0.2 | 0.0 |
| E0115005 | MISSING | 11NOV2005 | 8:55 | 1 | * | | 4.8 | 76.1 | 3.65 | 3.65 | 0.5 | 0.02 | 0.2 | 0.0 |
| E0115006 | MISSING | 19SEP2005 | 11:30 | 1 | * | | 7.1 | 65.1 | 4.62 | 4.62 | 1.3 | 0.09 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

450

CONFIDENTIAL
AZSER12764241

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0114001 | OL QTP | 01JUN2006 | 9:00 | 252 | 113 | Week 24 | 8.8 | 23.5 | 2.1 | 4.8 | 0.4 |
|  |  | 01JUN2006 | 9:00 | 252 | 113 | Final visit | 8.8 | 23.5 | 2.1 | 4.8 | 0.4 |
| E0114002 | OL QTP | 18SEP2005 | 13:30 | -42 | 1 | * |  |  |  |  |  |
|  |  | 03OCT2005 | 15:00 | -7 | 1 | *Screening | 5.6 | 27.3 | 1.5 | 8.5 | 0.5 |
|  |  | 24OCT2005 | 10:00 | 1 | 101 | *Baseline | 8.2 | 15.5 | 1.3 | 11.4H | 0.9 H |
|  |  | 02DEC2005 | 10:00 | 32 | 104 | Week 4 | 5.5 | 43.0 | 2.4 | 11.0H | 0.6 |
|  |  | 20DEC2005 | 10:45 | 50 | 105 | Week 8 | 5.7 | 32.8 | 1.9 | 14.5H | 0.8 |
|  |  | 20JAN2006 | 10:45 | 81 | 106 | Week 12 | 5.1 | 33.5 | 1.7 | 13.2H | 0.7 |
|  |  | 20JAN2006 | 10:45 | 81 | 106 | Final visit | 5.1 | 33.5 | 1.7 | 13.2H | 0.7 |
| E0114003 | QTP / LI | 21NOV2005 | 10:30 | -7 | 1 | Screening | 6.8 | 16.9 | 1.2 | 5.1 | 0.4 |
|  |  | 21NOV2005 | 10:30 | -7 | 1 | Baseline | 6.8 | 16.9 | 1.2 | 5.1 | 0.4 |
|  |  | 21DEC2005 | 14:30 | 23 | 104 | Week 4 | 6.0 | 18.0 | 1.2 | 7.2 | 0.6 |
|  |  | 18JAN2006 | 10:30 | 51 | 105 | Week 8 | 6.5 | 18.6 | 1.4 | 8.0 | 0.6 |
|  |  | 15FEB2006 | 9:30 | 59 | 106 | Week 12 | 7.0 | 14.9L | 1.1 | 6.0 | 0.5 |
|  |  | 18MAY2006 | 9:30 | 171 | 109 | Week 24 | 5.7 | 19.7 | 1.1 | 6.3 | 0.4 |
|  |  | 18MAY2006 | 9:30 | 171 | 109 | Week 24 | 5.7 | 19.7 | 1.1 | 6.3 | 0.4 |
|  |  | 18MAY2006 | 9:35 | 171 | 109 | Week 24 | 5.7 | 19.7 | 1.1 | 6.3 | 0.4 |
|  |  | 23JUN2006 | 9:30 | 2 | 201 | Baseline | 5.1 | 23.7 | 1.1 | 6.3 | 0.4 |
|  |  | 21AUG2006 | 11:20 | 61 | 223 | Week 12 | 5.7 | 19.7 | 1.3 | 8.6 | 0.5 |
|  |  | 21AUG2006 | 11:20 | 61 | 223 | Final visit | 5.7 | 19.7 | 1.3 | 8.6 | 0.5 |
| E0115004 | OL QTP | 01SEP2005 | 12:29 | -7 | 1 | Screening | 7.2 | 32.8 | 2.4 | 10.6H | 0.8 |
|  |  | 01SEP2005 | 12:29 | -7 | 1 | Baseline | 7.2 | 32.8 | 2.4 | 10.6H | 0.8 |
|  |  | 14SEP2005 | 15:00 | 6 | 113 | Week 4 | 9.2 | 28.3 | 2.6 | 3.2L | 0.3 |
|  |  | 14SEP2005 | 15:00 | 6 | 113 | Final visit | 9.2 | 28.3 | 2.6 | 3.2L | 0.3 |
| E0115005 | MISSING | 01NOV2005 | 8:55 | 1 | 1 | * | 4.8 | 19.1 | 0.9L | 4.1 | 0.2 |
| E0115006 | MISSING | 19SEP2005 | 11:30 | 1 | 1 | * | 7.1 | 27.4 | 2.0 | 5.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

451

CONFIDENTIAL
AZSER12764242

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | MISSING | 08NOV2005 | 8:40 | | 1 | * | 5.3 | 58.7 | 3.11 | 3.11 | 4.8 | 0.25 | 0.4 | 0.0 |
| E0115008 | OL QTP | 06DEC2005 | 9:15 | -7 | 1 | Screening | 10.1 | 62.4 | 6.30 | 6.30 | 1.7 | 0.17 | 0.4 | 0.0 |
| | | 06DEC2005 | 9:15 | -7 | 1 | Baseline | 10.1 | 62.4 | 6.30 | 6.30 | 1.7 | 0.17 | 0.4 | 0.0 |
| E0115009 | OL QTP | 07NOV2005 | 13:55 | -10 | 1 | * | 7.9 | 67.5 | 5.33 | 5.33 | 1.3 | 0.10 | 0.5 | 0.0 |
| E0115010 | OL QTP | 10NOV2005 | 9:25 | -6 | 1 | Screening | 6.7 | 65.0 | 4.36 | 4.36 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 10NOV2005 | 12:25 | -6 | 1 | Baseline | 6.5 | 65.5 | 4.36 | 4.36 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 30JAN2006 | 12:25 | 75 | 105 | Week 8 | 9.7 | 69.5 | 6.74 | 6.74 | 3.3 | 0.32 | 0.2 | 0.0 |
| | | 21MAR2006 | 12:25 | 125 | 106 | Week 12 | 9.8 | 68.9 | 6.75 | 6.75 | 2.9 | 0.28 | 1.0 | 0.1 |
| | | 21MAR2006 | 12:25 | 125 | 106 | *Week 12 | 7.7 | 59.2 | 4.56 | 4.56 | 3.5 | 0.27 | 0.5 | 0.0 |
| | | 30MAY2006 | 13:36 | 195 | 109 | Week 24 | 7.7 | 59.2 | 4.56 | 4.56 | 3.5 | 0.27 | 0.5 | 0.0 |
| | | 18AUG2006 | 11:03 | 275 | 111 | Final visit | 6.4 | 57.8 | 3.70 | 3.70 | 3.9 | 0.25 | 0.6 | 0.0 |
| E0115012 | OL QTP | 13NOV2005 | 8:30 | -8 | 1 | * | 6.7 | 55.8 | 3.74 | 3.75 | 3.4 | 0.23 | 0.9 | 0.1 |
| | | 14DEC2005 | 8:30 | 26 | 104 | Week 4 | 9.3 | 65.9 | 6.15 | 6.15 | 4.7 | 0.43 | 1.0 | 0.1 |
| | | 12JAN2006 | 8:30 | 55 | 105 | Week 8 | 7.3 | 61.5 | 4.49 | 4.49 | 4.3 | 0.31 | 0.9 | 0.1 |
| | | 09FEB2006 | 8:20 | 83 | 106 | Week 12 | 9.0 | 65.8 | 5.92 | 5.92 | 3.0 | 0.27 | 1.4 | 0.1 |
| | | 09FEB2006 | 8:20 | 83 | 106 | Final visit | 9.0 | 65.8 | 5.92 | 5.92 | 3.0 | 0.27 | 1.4 | 0.1 |
| E0115013 | OL QTP | 13DEC2005 | 9:15 | -2 | 1.01 | Screening | 6.6 | 64.6 | 4.26 | 4.26 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 13DEC2005 | 9:15 | -2 | 1.01 | Baseline | 6.6 | 64.6 | 4.26 | 4.26 | 0.8 | 0.05 | 0.5 | 0.0 |
| | | 12JAN2006 | 14:00 | 28 | 104 | Week 4 | 5.9 | 54.9 | 3.24 | 3.24 | 3.1 | 0.17 | 0.0 | 0.0 |
| | | 08FEB2006 | 14:00 | 55 | 105 | Week 8 | 13.7H | 47.0 | 6.44 | 6.44 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 08FEB2006 | 14:40 | 55 | 105 | Final visit | 13.7H | 47.0 | 6.44 | 6.44 | 0.0 | 0.00 | 0.0 | 0.0 |
| E0115014 | OL QTP | 29DEC2005 | 11:10 | -7 | 1 | Screening | 8.6 | 74.5 | 6.41 | 6.41 | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 29DEC2005 | 11:10 | -7 | 1 | Baseline | 8.6 | 74.5 | 6.41 | 6.41 | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 03FEB2006 | 13:50 | 29 | 104 | Week 4 | 10.7 | 74.1 | 7.93 | 7.93 | 2.3 | 0.25 | 0.6 | 0.0 |
| | | 06MAR2006 | 13:50 | 60 | 105 | Week 8 | 9.4 | 76.4 | 7.18 | 7.18 | 2.4 | 0.23 | 0.6 | 0.0 |
| | | 06MAR2006 | 11:35 | 90 | 106 | Week 12 | 9.5 | 81.5H | 7.72H | 7.72H | 0.9 | 0.09 | 0.2 | 0.0 |
| | | 03JUN2006 | 11:35 | 155 | 113 | Week 24 | 9.9 | 78.5H | 7.77 | 7.77 | 0.9 | 0.09 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

452

CONFIDENTIAL
AZSER12764243

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | MISSING | 08NOV2005 | 8:40 | 1 | | * | 5.3 | 30.3 | 1.6 | 5.8 | 0.3 |
| E0115008 | OL QTP | 06DEC2005 | 9:15 | -7 | 1 | Screening | 10.1 | 28.6 | 2.9 | 6.9 | 0.7 |
| | | 06DEC2005 | 9:15 | -7 | 1 | Baseline | 10.1 | 28.6 | 2.9 | 6.9 | 0.7 |
| E0115009 | OL QTP | 07NOV2005 | 13:55 | -10 | 1 | * | 7.9 | 24.6 | 1.9 | 6.1 | 0.5 |
| E0115010 | OL QTP | 10NOV2005 | 9:25 | -6 | 1 | Screening | 6.7 | 24.5 | 1.6 | 8.2 | 0.6 |
| | | 10NOV2005 | 12:45 | -6 | 1 | Baseline | 6.7 | 26.5 | 1.6 | 8.5 | 0.6 |
| | | 30JAN2006 | 12:25 | 75 | 105 | Week 12 | 9.7 | 26.1 | 2.0 | 9.1 | 0.7 |
| | | 21MAR2006 | 12:25 | 125 | 106 | *Week 12 | | 18.1 | 1.8 | 9.1 | 0.9 |
| | | 21MAR2006 | 12:25 | 125 | 106 | Week 12 | 9.8 | 28.9 | 2.2 | 7.9 | 0.6 |
| | | 30MAY2006 | 13:36 | 195 | 109 | Week 24 | 7.7 | | | 7.9 | 0.6 |
| | | 30MAY2006 | 13:36 | 195 | 109 | Final visit | 7.7 | | 2.2 | 9.8H | 0.6 |
| | | 01AUG2006 | 11:03 | 275 | 113 | * | 6.4 | 27.9 | 1.8 | | |
| E0115012 | OL QTP | 10NOV2005 | 8:40 | -8 | 1 | * | 6.7 | 33.1 | 2.2 | | 0.5 |
| | | 14DEC2005 | 8:30 | 26 | 104 | Week 4 | 9.3 | 30.4 | 2.8 | 7.0 | 0.5 |
| | | 12JAN2006 | 8:30 | 55 | 105 | Week 8 | 7.3 | 27.4 | 2.0 | 6.0 | 0.5 |
| | | 09FEB2006 | 8:20 | 83 | 106 | Week 12 | 9.0 | 23.3 | 2.1 | 6.5 | 0.6 |
| | | 09FEB2006 | 8:20 | 83 | 106 | Final visit | 9.0 | 23.3 | 2.1 | 6.5 | 0.6 |
| E0115013 | OL QTP | 13DEC2005 | 9:15 | -2 | 1.01 | Screening | 6.6 | 20.9 | 1.4 | 13.3H | 0.9 |
| | | 13DEC2005 | 9:15 | -2 | 1.01 | Baseline | 6.6 | 20.9 | 1.4 | 13.3H | 0.9 |
| | | 08FEB2006 | 12:40 | 28 | 104 | Week 4 | 12.6 | 14.6 | 1.4 | 12.5 | 1.2 |
| | | 08FEB2006 | 14:40 | 55 | 105 | Week 8 | 13.7H | 11.0L | 1.5 | 19.0H | 2.6 H# |
| | | 08FEB2006 | 14:40 | 55 | 105 | Final visit | 13.7H | 11.0L | 1.5 | 19.0H | 2.6 H# |
| E0115014 | OL QTP | 29DEC2005 | 11:10 | -7 | 1 | Screening | 8.6 | 17.5 | 1.5 | 6.2 | 0.5 |
| | | 29DEC2005 | 11:10 | -7 | 1 | Baseline | 8.6 | 17.5 | 1.5 | 6.2 | 0.5 |
| | | 03FEB2006 | 11:50 | 29 | 104 | Week 4 | 10.7 | 16.1 | 1.7 | 7.3 | 0.8 |
| | | 06MAR2006 | 13:20 | 60 | 105 | Week 8 | 9.4 | 14.3L | 1.3 | 6.3 | 0.6 |
| | | 03APR2006 | 11:45 | 88 | 112 | Week 12 | 12.0 | | 0.8L | 6.0 | 0.7 |
| | | 07JUN2006 | | 155 | 113 | Week 24 | 12.9 | 15.2L | 1.5 | 5.2 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

453

CONFIDENTIAL
AZSER12764244

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115014 | OL QTP | 09JUN2006 | 11:45 | 155 | 113 | Final visit | 9.9 | 78.5H | 7.77 | 7.77 | 0.9 | 0.09 | 0.2 | 0.0 |
| E0115015 | OL QTP | 06JAN2006 | 11:00 | -11 | 1 | * | 5.4 | 53.2 | 2.87 | 2.87 | 3.6 | 0.19 | 0.3 | 0.0 |
| | | 15FEB2006 | 14:10 | 29 | 104 | Week 4 | 5.2 | 57.2 | 4.12 | 4.12 | 3.3 | 0.24 | 0.4 | 0.0 |
| | | 09MAR2006 | 14:10 | 51 | 105 | Week 8 | 5.1 | 57.5 | 4.12 | 4.12 | 3.5 | 0.18 | 0.5 | 0.0 |
| | | 09MAR2006 | 14:10 | 51 | 105 | Final visit | 5.1 | 57.5 | 2.93 | 2.93 | 3.5 | 0.18 | 0.5 | 0.0 |
| E0115016 | OL QTP | 18JAN2006 | 9:30 | -7 | 1 | Screening | 10.9 | 74.3 | 8.10 | 8.10 | 1.3 | 0.14 | 0.6 | 0.1 |
| | | 18JAN2006 | 9:50 | -7 | 1 | Baseline | 10.9 | 74.0 | 8.70 | 8.70 | 1.3 | 0.23 | 0.6 | 0.1 |
| | | 27FEB2006 | 9:50 | 33 | 104 | Week 4 | 7.1 | 62.3 | 4.61 | 4.61 | 3.7 | 0.27 | 1.2 | 0.1 |
| | | 03APR2006 | 9:00 | 68 | 105 | Week 8 | 7.4 | 62.3 | 4.61 | 4.61 | 3.2 | 0.27 | 0.4 | 0.0 |
| | | 01MAY2006 | 9:25 | 96 | 106 | Week 12 | 6.8 | 53.3 | 3.62 | 3.62 | 3.1 | 0.21 | 0.5 | 0.0 |
| | | 15JUN2006 | 9:34 | 181 | 109 | *Week 24 | 6.8 | 63.1 | 4.29 | 4.29 | 2.9 | 0.16 | 0.4 | 0.0 |
| | | 22AUG2006 | 11:00 | 209 | 113 | Final visit | 7.9 | 57.0 | 4.50 | 4.50 | 2.5 | 0.20 | 0.3 | 0.0 |
| E0115017 | OL QTP | 19JAN2006 | 9:30 | -7 | 1 | Screening | 8.6 | 63.0 | 5.42 | 5.42 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 19JAN2006 | 9:30 | -7 | 1 | Baseline | 8.6 | 63.0 | 5.42 | 5.42 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 23FEB2006 | 10:55 | 28 | 104 | Week 4 | 7.5 | 61.7 | 4.63 | 4.63 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 23FEB2006 | 10:55 | 28 | 104 | Final visit | 7.5 | 61.7 | 4.63 | 4.63 | 1.8 | 0.14 | 0.3 | 0.0 |
| E0115020 | OL QTP | 25JAN2006 | 9:08 | -27 | * | * | 7.9 | 54.7 | 4.32 | 4.32 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 13FEB2006 | 9:08 | -8 | 1.01 | Week 12 | 7.4 | 56.0 | 4.20 | 4.20 | 1.9 | 0.14 | 0.8 | 0.1 |
| | | 08JUN2006 | 11:15 | 107 | 113 | Final visit | 6.8 | 55.0 | 3.74 | 3.74 | 1.8 | 0.12 | 0.4 | 0.0 |
| E0115021 | OL QTP | 30JAN2006 | 10:00 | -7 | 1 | Screening | 4.4 | 57.8 | 2.54 | 2.54 | 2.1 | 0.09 | 0.5 | 0.0 |
| | | 30JAN2006 | 9:30 | -7 | 1 | Baseline | 4.6 | 55.6 | 2.56 | 2.56 | 2.5 | 0.12 | 0.5 | 0.0 |
| | | 07MAR2006 | 9:50 | 29 | 104 | Week 4 | 8.8 | 78.7H | 6.93 | 6.93 | 6.4 | 0.22 | 0.6 | 0.0 |
| | | 04APR2006 | 9:37 | 57 | 105 | Week 8 | 7.1 | 52.0 | 3.69 | 3.69 | 1.0 | 0.02 | 0.2 | 0.0 |
| | | 02MAY2006 | 10:06 | 85 | 106 | Week 12 | 4.6 | 49.8 | 3.29 | 3.29 | 1.8 | 0.08 | 0.3 | 0.0 |
| | | 02MAY2006 | 10:06 | 85 | 106 | Final visit | 4.6 | 49.8 | 2.29 | 2.29 | 1.8 | 0.08 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

454

CONFIDENTIAL
AZSER12764245

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115014 | OL QTP | 09JUN2006 | 11:45 | 155 | 113 | Final visit | 9.9 | 15.2L | 1.5 | 5.2 | 0.5 |
| E0115015 | OL QTP | 06JAN2006 | 11:00 | -11 | 1 | * | 5.4 | 34.2 | 1.9 | 8.7 | 0.5 |
|  |  | 15FEB2006 | 14:10 | 29 | 104 | Week 4 | 7.2 | 29.0 | 2.1 | 10.1H | 0.7 |
|  |  | 09MAR2006 | 14:10 | 51 | 105 | Week 8 | 5.1 | 30.0 | 1.5 | 8.5 | 0.4 |
|  |  | 09MAR2006 | 14:10 | 51 | 105 | Final visit | 5.1 | 30.0 | 1.5 | 8.5 | 0.4 |
| E0115016 | OL QTP | 18JAN2006 | 9:30 | -7 | 1 | Screening | 10.9 | 20.4 | 2.2 | 3.4L | 0.4 |
|  |  | 18JAN2006 | 9:50 | -7 | 1 | Baseline | 10.9 | 20.4 | 2.2 | 3.4L | 0.4 |
|  |  | 27FEB2006 | 9:50 | 33 | 104 | Week 4 | 7.4 | 30.6 | 2.2 | 5.0 | 0.4 |
|  |  | 03APR2006 | 9:00 | 68 | 105 | Week 8 | 7.4 | 38.6 | 2.9 | 3.4L | 0.3 |
|  |  | 01MAY2006 | 9:25 | 96 | 106 | Week 12 | 6.8 | 38.6 | 2.6 | 4.5 | 0.3 |
|  |  | 05JUL2006 | 9:34 | 161 | 109 | Week 24 | 6.8 | 29.3 | 2.0 | 4.9 | 0.3 |
|  |  | 22AUG2006 | 11:00 | 209 | 113 | *Week 24 | 7.9 | 33.3 | 2.6 | 6.9 | 0.6 |
|  |  | 22AUG2006 | 11:00 | 209 | 113 | Final visit | 7.9 | 33.3 | 2.6 | 6.9 | 0.6 |
| E0115017 | OL QTP | 19JAN2006 | 9:30 | -7 | 1 | Screening | 8.6 | 31.0 | 2.7 | 5.2 | 0.5 |
|  |  | 19JAN2006 | 9:30 | -7 | 1 | Baseline | 8.6 | 31.0 | 2.7 | 5.2 | 0.5 |
|  |  | 23FEB2006 | 10:55 | 28 | 104 | Week 4 | 7.5 | 29.4 | 2.2 | 6.8 | 0.5 |
|  |  | 23FEB2006 | 10:55 | 28 | 104 | Final visit | 7.5 | 29.4 | 2.2 | 6.8 | 0.5 |
| E0115020 | OL QTP | 25JAN2006 | 9:08 | -27 | 1 | * | 7.9 | 34.0 | 2.7 | 9.2 | 0.7 |
|  |  | 13FEB2006 | 9:08 | -8 | 1.01 | * | 7.4 | 32.0 | 2.4 | 8.6 | 0.6 |
|  |  | 08JUN2006 | 11:15 | 107 | 113 | Week 12 | 6.8 | 36.1 | 2.5 | 6.7 | 0.5 |
|  |  | 08JUN2006 | 11:15 | 107 | 113 | Final visit | 6.8 | 36.1 | 2.5 | 6.7 | 0.5 |
| E0115021 | OL QTP | 30JAN2006 | 10:00 | -7 | 1 | Screening | 4.4 | 29.7 | 1.3 | 9.9H | 0.4 |
|  |  | 30JAN2006 | 9:50 | -7 | 1 | Baseline | 4.7 | 30.7 | 1.3 | 9.9H | 0.4 |
|  |  | 07MAR2006 | 9:50 | 29 | 104 | Week 4 | 8.6 | 15.2L | 1.3 | 8.0 | 0.7 |
|  |  | 04APR2006 | 9:37 | 57 | 105 | Week 8 | 7.1 | 39.3 | 2.8 | 8.2 | 0.6 |
|  |  | 02MAY2006 | 10:06 | 85 | 106 | Week 12 | 4.6 | 38.1 | 1.8 | 10.0H | 0.5 |
|  |  | 02MAY2006 | 10:06 | 85 | 106 | Final visit | 4.6 | 38.1 | 1.8 | 10.0H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

455

CONFIDENTIAL
AZSER12764246

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115022 | OL QTP | 09FEB2006 | 10:15 | -5 | 1 | Screening | 7.0 | 61.4 | 4.30 | 4.30 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 09FEB2006 | 10:15 | -5 | 1 | Baseline | 7.0 | 61.4 | 4.30 | 4.30 | 2.2 | 0.15 | 0.5 | 0.0 |
| E0116001 | OL QTP | 17JUN2005 | 12:10 | -4 | 1 | Screening | 7.2 | 72.2 | 5.20 | 5.20 | 3.8 | 0.27 | 0.2 | 0.0 |
| | | 17JUN2005 | 12:10 | -4 | 1 | Baseline | 7.2 | 72.2 | 5.20 | 5.20 | 3.8 | 0.27 | 0.2 | 0.0 |
| E0116002 | OL QTP | 23AUG2005 | 12:40 | -7 | 1 | Screening | 11.4 | 65.6 | 7.48 | 7.48 | 5.5 | 0.63H | 0.3 | 0.0 |
| | | 23AUG2005 | 12:40 | -7 | 1 | Baseline | 11.4 | 65.6 | 7.48 | 7.48 | 5.5 | 0.63H | 0.3 | 0.0 |
| E0116003 | PLA / LI | 03OCT2005 | 14:30 | -8 | | * | 7.4 | 66.7 | 4.94 | 4.94 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 06DEC2005 | 10:00 | 56 | 105 | Week 8 | 8.4 | 72.8 | 6.12 | 6.12 | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 03JAN2006 | 9:30 | 84 | 106 | Week 12 | 6.8 | 66.3 | 4.51 | 4.51 | 2.0 | 0.14 | 0.1 | 0.0 |
| | | 03APR2006 | 9:05 | 1 | 201 | Final visit | 7.3 | 65.7 | 4.80 | 4.80 | 1.5 | 0.11 | 0.1 | 0.0 |
| | | 03APR2006 | 9:05 | 1 | 201 | At randomization | 7.3 | 65.7 | 4.80 | 4.80 | 1.5 | 0.11 | 0.1 | 0.0 |
| | | 25AUG2006 | 10:00 | 145 | 223 | Baseline | 7.3 | 70.2 | 4.80 | 4.80 | 1.0 | 0.11 | 0.1 | 0.0 |
| | | 25AUG2006 | 10:00 | 145 | 223 | Week 28 | 6.6 | 70.2 | 4.63 | 4.63 | 1.0 | 0.07 | 0.4 | 0.0 |
| E0116004 | OL QTP | 21OCT2005 | 9:40 | -7 | 1 | Screening | 8.3 | 78.2H | 6.49 | 6.49 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 21OCT2005 | 9:40 | -7 | 1 | Baseline | 8.3 | 78.2H | 6.49 | 6.49 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 08NOV2005 | 9:40 | 31 | 105 | Week 4 | 11.6 | 79.6H | 9.25H | 9.25H | 1.4 | 0.17 | 0.3 | 0.0 |
| | | 27DEC2005 | 13:30 | 87 | 106 | Week 8 | 5.3 | 64.2 | 3.40 | 3.40 | 3.2 | 0.12 | 1.0 | 0.1 |
| | | 23JAN2006 | 13:45 | 138 | 107 | Week 12 | 4.1 | 59.0 | 2.42 | 2.42 | 5.1 | 0.21 | 1.3 | 0.0 |
| | | 15MAR2006 | 13:30 | 188 | 109 | *Week 24 | 4.0L | 48.4 | 1.94L | 1.94L | 4.8 | 0.19 | 0.4 | 0.0 |
| | | 15MAY2006 | 14:05 | 199 | 113 | Final visit | 6.7 | 65.4 | 4.38 | 4.38 | 3.4 | 0.23 | 0.3 | 0.0 |
| E0116005 | OL QTP | 25OCT2005 | 13:00 | -7 | 1 | Screening | 6.1 | 66.2 | 4.04 | 4.04 | 3.5 | 0.21 | 0.1 | 0.0 |
| | | 25OCT2005 | 13:00 | -7 | 1 | Baseline | 6.1 | 66.2 | 4.04 | 4.04 | 3.5 | 0.21 | 0.1 | 0.0 |
| | | 08NOV2005 | 9:00 | 7 | 113 | Final visit | 7.2 | 68.7 | 4.95 | 4.95 | 5.7 | 0.41 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115022 | OL QTP | 09FEB2006 | 10:15 | -5 | 1 | Screening | 7.0 | 30.2 | 2.1 | 5.7 | 0.4 |
| | | 09FEB2006 | 10:15 | -5 | 1 | Baseline | 7.0 | 30.2 | 2.1 | 5.7 | 0.4 |
| E0116001 | OL QTP | 17JUN2005 | 12:10 | -4 | 1 | Screening | 7.2 | 19.9 | 1.4 | 3.9L | 0.3 |
| | | 17JUN2005 | 12:10 | -4 | 1 | Baseline | 7.2 | 19.9 | 1.4 | 3.9L | 0.3 |
| E0116002 | OL QTP | 23AUG2005 | 12:40 | -7 | 1 | Screening | 11.4 | 23.3 | 2.7 | 5.3 | 0.6 |
| | | 23AUG2005 | 12:40 | -7 | 1 | Baseline | 11.4 | 23.3 | 2.7 | 5.3 | 0.6 |
| E0116003 | PLA / LI | 03OCT2005 | 14:30 | -8 | 1 | * | 7.4 | 26.5 | 2.0 | 5.1 | 0.4 |
| | | 06DEC2005 | 10:00 | 56 | 105 | Week 8 | 8.4 | 20.0 | 1.7 | 5.4 | 0.5 |
| | | 03JAN2006 | 09:30 | 84 | 106 | Week 12 | 6.8 | 24.5 | 1.7 | 7.1 | 0.5 |
| | | 03APR2006 | 09:05 | 1 | 201 | Final visit | 7.3 | 28.1 | 2.1 | 4.6 | 0.3 |
| | | 03APR2006 | 09:05 | 1 | 201 | At randomization | 7.3 | 28.1 | 2.1 | 4.6 | 0.4 |
| | | 03APR2006 | 09:05 | 1 | 201 | Baseline | 7.3 | 28.1 | 2.1 | 4.6 | 0.4 |
| | | 25AUG2006 | 10:00 | 145 | 223 | Week 28 | 6.6 | 22.1 | 1.5 | 6.3 | 0.4 |
| | | 25AUG2006 | 10:00 | 145 | 223 | Final visit | 6.6 | 22.1 | 1.5 | 6.3 | 0.4 |
| E0116004 | OL QTP | 21OCT2005 | 9:40 | -7 | 1 | Screening | 8.3 | 14.1L | 1.2 | 6.1 | 0.5 |
| | | 21OCT2005 | 9:40 | -7 | 1 | Baseline | 8.3 | 14.1L | 1.2 | 6.1 | 0.5 |
| | | 28NOV2005 | 10:04 | 31 | 104 | Week 4 | 9.3 | 14.1L | 1.3 | 4.3 | 0.5 |
| | | 27DEC2005 | 13:10 | 60 | 105 | Week 8 | 11.9 | 14.7L | 1.3 | 4.6 | 0.5 |
| | | 2JAN2006 | 13:45 | 87 | 106 | Week 12 | 5.3 | 27.6 | 1.1 | 5.8 | 0.3 |
| | | 15MAR2006 | 9:30 | 138 | 107 | *Week 24 | | | | | |
| | | 15MAR2006 | 9:40 | 138 | 107 | Week 24 | 4.1 | 36.8 | 1.5 | 9.6H | 0.4 |
| | | 1MAY2006 | 9:40 | 185 | 109 | *Week 24 | 4.0L | 24.8 | 1.7 | 6.1 | 0.4 |
| | | 15MAY2006 | 14:05 | 199 | 113 | Week 24 | | | | | |
| | | 15MAY2006 | 14:05 | 199 | 113 | *Week 24 | 6.7 | 24.8 | 1.7 | 6.1 | 0.4 |
| | | 15MAY2006 | 14:05 | 199 | 113 | Final visit | | | | | |
| E0116005 | OL QTP | 25OCT2005 | 13:00 | -7 | 1 | Screening | 6.1 | 24.1 | 1.5 | 6.1 | 0.4 |
| | | 25OCT2005 | 13:00 | -7 | 1 | Baseline | 6.1 | 24.1 | 1.5 | 6.1 | 0.4 |
| | | 08NOV2005 | 9:00 | 7 | 113 | Week 4 | | | | | |
| | | 08NOV2005 | 9:00 | 7 | 113 | Final visit | 7.2 | 21.4 | 1.5 | 4.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764248

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 01NOV2005 | 11:55 | -7 | 1 | Screening | 10.7 | 63.2 | 6.76 | 6.76 | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 01NOV2005 | 11:55 | -7 | 1 | Baseline | 10.7 | 63.2 | 6.76 | 6.76 | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 15NOV2005 | 11:30 | 7 | 113 | Week 4 | 12.4H | 69.6 | 8.63H | 8.63H | 2.2 | 0.27 | 0.2 | 0.0 |
| | | 15NOV2005 | 11:30 | 7 | 113 | Final visit | 12.4H | 69.6 | 8.63H | 8.63H | 2.2 | 0.27 | 0.2 | 0.0 |
| E0116008 | PLA / VAL | 11NOV2005 | 10:30 | -7 | 1 | Screening | 4.6 | 62.2 | 2.86 | 2.86 | 0.5 | 0.02 | 0.3 | 0.0 |
| | | 11NOV2005 | 10:30 | -7 | 1 | Baseline | 4.6 | 62.2 | 2.86 | 2.86 | 0.5 | 0.02 | 0.4 | 0.0 |
| | | 23DEC2005 | 9:30 | 35 | 104 | Week 4 | 3.9L | 47.3 | 1.84L | 1.84L | 1.0 | 0.04 | 0.4 | 0.0 |
| | | 03JAN2006 | 15:00 | 52 | 105 | Week 8 | 4.9 | 47.9 | 2.35 | 2.35 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 10FEB2006 | 9:00 | 84 | 106 | Week 12 | 4.1 | 49.9 | 2.46 | 2.46 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 10MAR2006 | 9:30 | 1 | 201 | Final visit | 4.5 | 55.6 | 2.50 | 2.50 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 10MAR2006 | 9:30 | 1 | 201 | At randomization | 4.5 | 55.6 | 2.50 | 2.50 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 10MAR2006 | 9:30 | 1 | 201 | Baseline | 4.5 | 55.6 | 2.50 | 2.50 | 0.7 | 0.03 | 0.3 | 0.0 |
| E0116009 | QTP / LI | 18NOV2005 | 10:00 | -10 | 1.01 * | Screening | 6.9 | 69.1 | 4.77 | 4.77 | 1.0 | 0.07 | 0.8 | 0.1 H |
| | | 22NOV2005 | 15:30 | -6 | 1 | Baseline | 10.4 | 72.6 | 7.55 | 7.55 | 1.8 | 0.19 | 2.1 | 0.2 H |
| | | 27DEC2005 | 10:30 | -6 | 105 | Week 4 | 9.0 | 72.2 | 6.45 | 6.45 | 1.8 | 0.16 | 2.0 | 0.2 H |
| | | 24JAN2006 | | 57 | 106 | Week 8 | 8.6 | 67.1 | 5.77 | 5.77 | 8.4H | 0.59H | 0.6 | 0.0 |
| | | 28FEB2006 | 10:30 | 92 | 106 | Week 12 | 6.8 | 65.1 | 4.43 | 4.43 | 9.2H | 0.79H | 0.7 | 0.0 |
| | | 9MAY2006 | 10:40 | 1 | 201 | Final visit | 12.1 | 74.7 | 9.04H | 9.04H | 6.7H | 0.46 | 0.7 | 0.1 |
| | | 19MAY2006 | 10:40 | 1 | 201 | At randomization | 12.1 | 74.7 | 9.04H | 9.04H | 5.3 | 0.64H | 0.7 | 0.1 |
| | | 01SEP2006 | 10:35 | 106 | 223 | Baseline | 12.1 | 74.7 | 9.04H | 9.04H | 5.3 | 0.66H | 0.7 | 0.1 |
| | | 01SEP2006 | 10:35 | 106 | 223 | Week 12 | 8.5 | 57.7 | 4.90 | 4.90 | 7.1H | 0.60H | 0.4 | 0.0 |
| | | 01SEP2006 | | | | Final visit | 8.5 | 57.7 | 4.90 | 4.90 | 7.1H | 0.60H | 0.4 | 0.0 |
| E0116010 | OL QTP | 21NOV2005 | 15:00 | -7 | 1 | Screening | 12.3 | 77.1 | 9.48H | 9.48H | 1.3 | 0.16 | 0.2 | 0.0 |
| | | 21NOV2005 | 15:00 | -7 | 1 | Baseline | 12.3 | 77.1 | 9.48H | 9.48H | 1.3 | 0.16 | 0.2 | 0.0 |
| | | 27DEC2005 | 15:00 | 7 | 113 | Week 4 | 12.9H | 77.1H | 10.00H | 10.00H | 1.3 | 0.16 | 0.1 | 0.0 |
| | | 27DEC2005 | 17:00 | 29 | 113 | Final visit | 12.7H | 78.9H | 10.02H | 10.02H | 1.0 | 0.13 | 0.1 | 0.0 |
| E0116012 | QTP / LI | 02DEC2005 | 9:30 | -7 | 1 | Screening | 11.5 | 74.5 | 8.57H | 8.57H | 2.0 | 0.23 | 0.4 | 0.1 |
| | | 06JAN2006 | 9:00 | 28 | 104 | Baseline | 11.5 | 74.5 | 8.57H | 8.57H | 2.0 | 0.23 | 0.4 | 0.1 |
| | | 06JAN2006 | 9:00 | 28 | 104 | Week 4 | 9.0 | 73.0 | 6.57 | 6.57 | 2.3 | 0.21 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

458

CONFIDENTIAL
AZSER12764249

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 01NOV2005 | 11:55 | -7 | 1 | Screening | 10.7 | 30.2 | 3.2 | 4.4 | 0.5 |
| | | 01NOV2005 | 11:55 | -7 | 1 | Baseline | 10.7 | 30.2 | 3.2 | 4.4 | 0.5 |
| | | 15NOV2005 | 11:30 | | 113 | Week 4 | 12.4H | 23.7 | 2.9 | 4.3 | 0.5 |
| | | 15NOV2005 | 11:30 | 7 | 113 | Final visit | 12.4H | 23.7 | 2.9 | 4.3 | 0.5 |
| E0116008 | PLA / VAL | 11NOV2005 | 10:30 | -7 | 1 | Screening | 4.6 | 31.6 | 1.5 | 5.4 | 0.3 |
| | | 11NOV2005 | 10:30 | -7 | 1 | Baseline | 4.6 | 31.6 | 1.5 | 5.4 | 0.3 |
| | | 23DEC2005 | 9:30 | 35 | 104 | Week 4 | 3.9L | 36.2 | 1.7 | 8.1 | 0.3 |
| | | 25JAN2006 | 9:00 | 52 | 105 | Week 8 | 4.9 | 40.1 | 2.0 | 10.9H | 0.5 |
| | | 09FEB2006 | | 84 | 106 | Week 12 | 4.1 | 32.5 | 1.3 | 6.8 | 0.3 |
| | | 10MAR2006 | 9:30 | 1 | 201 | Final visit | 4.5 | 37.7 | 1.7 | 5.7 | 0.3 |
| | | 10MAR2006 | 9:30 | 1 | 201 | At randomization | 4.5 | 37.7 | 1.7 | 5.7 | 0.3 |
| | | 10MAR2006 | 9:30 | 1 | 201 | Baseline | 4.5 | 37.7 | 1.7 | 5.7 | 0.3 |
| E0116009 | QTP / LI | 18NOV2005 | 10:00 | -10 | 1.01 | * Screening | 6.9 | 24.2 | 1.7 | 4.9 | 0.3 |
| | | 22NOV2005 | 15:00 | -6 | 1 | Baseline | 10.4 | 14.2 | 1.5 | 6.1 | 0.6 |
| | | 27DEC2005 | 15:30 | 29 | 101 | Week 4 | 10.4 | 10.5 | 1.1 | 6.3 | 0.7 |
| | | 24JAN2006 | 10:00 | 57 | 104 | Week 8 | 8.6 | 16.9 | 1.5 | 6.5 | 0.6 |
| | | 28FEB2006 | 10:30 | 92 | 105 | Week 12 | 6.8 | 21.6 | 1.5 | 5.9 | 0.4 |
| | | 19MAY2006 | 10:40 | 1 | 201 | At randomization | 12.1 | 13.4L | 1.6 | 5.9 | 0.7 |
| | | 19MAY2006 | 10:40 | 1 | 201 | Baseline | 12.1 | 13.4L | 1.6 | 6.0 | 0.7 |
| | | 01SEP2006 | 10:35 | 106 | 223 | Week 12 | 12.1 | 28.8 | 3.5 | 6.0 | 0.7 |
| | | 01SEP2006 | 10:35 | 106 | 223 | Final visit | 8.5 | 28.8 | 2.4 | 6.0 | 0.5 |
| E0116010 | OL QTP | 21NOV2005 | 15:00 | -7 | 1 | Screening | 12.3 | 17.9 | 2.2 | 3.5L | 0.4 |
| | | 21NOV2005 | 15:00 | -7 | 1 | Baseline | 12.3 | 17.9 | 2.2 | 3.5L | 0.4 |
| | | 27DEC2005 | 15:00 | | 113 | Week 4 | 12.7H | 16.9 | 2.2 | 3.1L | 0.4 |
| | | 27DEC2005 | 17:00 | 7 | 113 | Final visit | 12.7H | 16.9 | 2.2 | 3.1L | 0.4 |
| E0116012 | QTP / LI | 02DEC2005 | 9:30 | -7 | 1 | Screening | 11.5 | 16.1 | 1.9 | 7.0 | 0.8 |
| | | 02DEC2005 | 9:30 | -7 | 1 | Baseline | 11.5 | 16.1 | 1.9 | 7.0 | 0.8 |
| | | 06JAN2006 | 9:00 | 28 | 104 | Week 4 | 9.0 | 16.9 | 1.5 | 7.5 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

459

CONFIDENTIAL
AZSER12764250

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | 03FEB2006 | 9:00 | 56 | 105 | Week 8 | 9.6 | 69.1 | 6.29 | 6.29 | 3.1 | 0.27 | 0.3 | 0.0 |
| | | 06MAR2006 | 14:00 | 87 | 105 | Week 12 | 9.6 | 67.5 | 6.48 | 6.48 | 3.0 | 0.30 | 0.2 | 0.0 |
| | | 09JUN2006 | 11:00 | 1 | 201 | Final visit | 9.9 | 72.4 | 7.17 | 7.17 | 3.8 | 0.38 | 0.4 | 0.0 |
| | | 09JUN2006 | 11:00 | 1 | 201 | At randomization | 9.9 | 72.4 | 7.17 | 7.17 | 3.8 | 0.38 | 0.4 | 0.0 |
| | | 11AUG2006 | 9:05 | 64 | 223 | Baseline | 8.1 | 67.5 | 5.47 | 5.47 | 4.2 | 0.34 | 0.2 | 0.0 |
| | | 11AUG2006 | 9:05 | 64 | 223 | Final visit | 8.1 | 67.5 | 5.47 | 5.47 | 4.2 | 0.34 | 0.2 | 0.0 |
| E0116013 | PLA / LI | 02DEC2005 | 10:00 | -11 | 1 | * | 8.1 | 60.8 | 4.92 | 4.92 | 1.7 | 0.14 | 0.2 | 0.0 |
| | | 10JAN2006 | 9:30 | -28 | 104 | Week 4 | 8.1 | 68.9 | 5.58 | 5.58 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 13FEB2006 | 14:00 | 62 | 105 | Week 8 | 7.1 | 69.0 | 4.90 | 4.90 | 1.8 | 0.13 | 0.4 | 0.0 |
| | | 02JUN2006 | 12:10 | 1 | 201 | Final visit | 7.8 | 61.2 | 4.77 | 4.77 | 1.3 | 0.10 | 0.4 | 0.0 |
| | | 02JUN2006 | 12:10 | 1 | 201 | At randomization | 7.8 | 61.2 | 4.77 | 4.77 | 1.3 | 0.10 | 0.4 | 0.0 |
| | | 02JUN2006 | 12:10 | 1 | 201 | Baseline | 7.8 | 61.2 | 4.77 | 4.77 | 1.3 | 0.10 | 0.4 | 0.0 |
| E0116014 | QTP / LI | 23DEC2005 | 11:30 | -7 | 1 | Screening | 4.9 | 48.2 | 2.36 | 2.36 | 3.7 | 0.18 | 0.4 | 0.0 |
| | | 23DEC2005 | 10:35 | -7 | 1 | Baseline | 4.9 | 48.2 | 2.36 | 2.36 | 3.7 | 0.18 | 0.4 | 0.0 |
| | | 29MAR2006 | 14:00 | 89 | 106 | Week 12 | 6.3 | 48.1 | 3.35 | 3.35 | 3.1 | 0.18 | 0.5 | 0.0 |
| | | 01MAY2006 | 14:45 | 1 | 201 | Final visit | 5.6 | 54.1 | 3.03 | 3.03 | 2.9 | 0.17 | 0.5 | 0.0 |
| | | 01MAY2006 | 14:45 | 1 | 201 | At randomization | 5.6 | 54.1 | 3.03 | 3.03 | 3.1 | 0.17 | 0.3 | 0.0 |
| | | 15MAY2006 | 14:00 | 15 | 223 | Baseline | 5.6 | 56.6 | 3.18 | 3.18 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 15MAY2006 | 14:20 | 15 | 223 | Final visit | 5.6 | 56.8 | 3.18 | 3.18 | 2.8 | 0.16 | 0.3 | 0.0 |
| E0116015 | MISSING | 27DEC2005 | 9:30 | | 1 | * | 7.6 | 72.7 | 5.53 | 5.53 | 1.9 | 0.14 | 0.3 | 0.0 |
| E0116017 | OL QTP | 16JAN2007 | 15:30 | -8 | 1 | * | 7.1 | 65.3 | 4.64 | 4.64 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 13MAR2006 | 13:00 | 48 | 113 | Week 8 | 8.9 | 68.4 | 4.17 | 4.17 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 13MAR2006 | 11:30 | 48 | 113 | Final visit | 6.1 | 68.4 | 4.17 | 4.17 | 0.5 | 0.03 | 0.2 | 0.0 |
| E0117001 | OL QTP | 07JUN2005 | 15:55 | -6 | 1 | Screening | 8.9 | 66.9 | 5.95 | 5.95 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 07JUN2005 | 15:55 | -6 | 1 | Baseline | 8.9 | 66.9 | 5.95 | 5.95 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 05JUL2005 | 11:30 | 22 | 113 | Week 4 | 9.5 | 76.0 | 7.22 | 7.22 | 1.4 | 0.13 | 0.3 | 0.0 |
| | | 05JUL2005 | 11:30 | 22 | 113 | Final visit | 9.5 | 76.0 | 7.22 | 7.22 | 1.4 | 0.13 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

460

CONFIDENTIAL
AZSER12764251

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 | QTP / LI | 03FEB2006 | 9:00 | 56 | 105 | Week 8 | 9.1 | 20.7 | 1.9 | 7.0 | 0.6 |
| | | 06MAR2006 | 14:00 | 87 | 106 | Week 12 | 9.9 | 21.6 | 2.1 | 7.5 | 0.7 |
| | | 09JUN2006 | 11:00 | 1 | 201 | Final visit | 9.9 | 15.6 | 1.5 | 7.8 | 0.8 |
| | | 09JUN2006 | 11:00 | 1 | 201 | At randomization | 9.9 | 15.6 | 1.5 | 7.8 | 0.8 |
| | | 11AUG2006 | 9:05 | 64 | 223 | Week 12 | 8.1 | 19.4 | 1.6 | 8.7 | 0.7 |
| | | 11AUG2006 | 9:05 | 64 | 223 | Final visit | 8.1 | 19.4 | 1.6 | 8.7 | 0.7 |
| E0116013 | PLA / LI | 02DEC2005 | 10:00 | -11 | 1 | * | 8.1 | 26.3 | 2.1 | 10.8H | 0.9 |
| | | 10JAN2006 | 9:30 | 28 | 104 | Week 4 | 7.1 | 26.1 | 2.0 | 5.5 | 0.5 |
| | | 13FEB2006 | 14:30 | 62 | 105 | Week 8 | 7.1 | 20.8 | 1.5 | 8.1 | 0.6 |
| | | 02JUN2006 | 12:10 | 1 | 201 | Final visit | 7.8 | 28.3 | 2.2 | 8.8 | 0.7 |
| | | 02JUN2006 | 12:10 | 1 | 201 | At randomization | 7.8 | 28.3 | 2.2 | 8.8 | 0.7 |
| | | 02JUN2006 | 12:10 | 1 | 201 | Baseline | 7.8 | 28.3 | 2.2 | 8.8 | 0.7 |
| E0116014 | QTP / LI | 23DEC2005 | 11:30 | -7 | 1 | Screening | 4.9 | 38.6 | 1.9 | 9.1 | 0.5 |
| | | 29MAR2006 | 11:40 | 89 | 106 | Week 12 | 6.3 | 38.6 | 1.9 | 9.3 | 0.5 |
| | | 01MAY2006 | 14:45 | 1 | 201 | Final visit | 5.6 | 34.6 | 2.2 | 8.9 | 0.4 |
| | | 01MAY2006 | 14:45 | 1 | 201 | At randomization | 5.6 | 34.6 | 1.9 | 7.9 | 0.4 |
| | | 15MAY2006 | 14:20 | 15 | 223 | Week 12 | 5.6 | 34.6 | 1.9 | 7.9 | 0.4 |
| | | 15MAY2006 | 14:20 | 15 | 223 | Final visit | 5.6 | 31.9 | 1.8 | 8.2 | 0.5 |
| E0116015 | MISSING | 27DEC2005 | 9:30 | 1 | 1 | * | 7.6 | 20.9 | 1.6 | 4.2 | 0.3 |
| E0116017 | OL QTP | 16JAN2006 | 15:30 | -8 | 1 | * | 7.1 | 26.7 | 1.9 | 7.6 | 0.5 |
| | | 13MAR2006 | 13:00 | 48 | 113 | Week 8 | 6.1 | 23.8 | 1.5 | 7.6 | 0.5 |
| | | 13MAR2006 | 13:00 | 48 | 113 | Final visit | 6.1 | 23.8 | 1.5 | 7.1 | 0.4 |
| E0117001 | OL QTP | 07JUN2005 | 15:55 | -6 | 1 | Screening | 8.9 | 27.9 | 2.5 | 3.6L | 0.3 |
| | | 07JUN2005 | 15:55 | -6 | 1 | Baseline | 8.9 | 27.9 | 2.5 | 3.6L | 0.3 |
| | | 05JUL2005 | 11:30 | 22 | 113 | Week 4 | 9.5 | 19.0 | 1.8 | 3.3L | 0.3 |
| | | 05JUL2005 | 11:30 | 22 | 113 | Final visit | 9.5 | 19.0 | 1.8 | 3.3L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764252

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 13JUN2005 | 11:50 | -3 | 1 | Screening | 11.1 | 77.4H | 8.59H | 8.59H | 0.9 | 0.10 | 0.1 | 0.0 |
| | | 13JUN2005 | 11:50 | -3 | 1 | Baseline | 11.1 | 77.4H | 8.59H | 8.59H | 0.9 | 0.10 | 0.1 | 0.0 |
| | | 15JUL2005 | 9:05 | 29 | 104 | Week 4 | 7.3 | 64.4 | 4.70 | 4.70 | 10.3H | 0.75H | 0.2 | 0.0 |
| | | 12AUG2005 | 10:10 | 57 | 105 | Week 8 | 12.4H | 82.3H | 10.21H# | 10.21H# | 4.0 | 0.50 | 0.2 | 0.0 |
| | | 08SEP2005 | 9:55 | 84 | 206 | Week 12 | 7.8 | 71.9 | 5.69 | 5.69 | 6.8H | 0.53 | 0.3 | 0.0 |
| | | 06OCT2005 | 9:55 | 1 | 201 | At randomization | 7.8 | 72.9 | 5.69 | 5.69 | 6.8H | 0.53 | 0.3 | 0.0 |
| | | 06OCT2005 | 9:55 | 1 | 201 | Baseline | 7.8 | 72.9 | 5.69 | 5.69 | 6.8H | 0.53 | 0.3 | 0.0 |
| | | 20OCT2005 | 11:30 | 15 | 223 | Final visit | 8.8 | 78.0H | 6.86 | 6.86 | 2.4 | 0.21 | 0.3 | 0.0 |
| E0117003 | OL QTP | 15JUN2005 | 12:45 | -6 | 1 | Screening | 6.0 | 63.4 | 3.80 | 3.80 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 15JUN2005 | 12:45 | -6 | 1 | Baseline | 6.0 | 63.4 | 3.80 | 3.80 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 05JUL2005 | 17:45 | 14 | 113 | Week 4 | 6.0 | 63.2 | 3.80 | 3.80 | 3.0 | 0.19 | 0.3 | 0.0 |
| | | 05JUL2005 | 17:45 | 14 | 113 | Final visit | 7.3 | 64.2 | 4.69 | 4.69 | 2.6 | 0.19 | 0.3 | 0.0 |
| E0117004 | OL QTP | 22JUN2005 | 17:35 | -5 | 1 | Screening | 4.9 | 38.0L | 1.86L | 1.86L | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 22JUN2005 | 17:35 | -5 | 1 | Baseline | 4.9 | 38.0L | 1.86L | 1.86L | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 25JUL2005 | 16:25 | 28 | 104 | Week 4 | 6.1 | 57.2 | 3.49 | 3.49 | 1.9 | 0.12 | 0.4 | 0.0 |
| | | 22AUG2005 | 16:25 | 56 | 105 | Week 8 | 7.1 | 62.1 | 4.41 | 4.41 | 1.9 | 0.12 | 0.6 | 0.0 |
| | | 31AUG2005 | 14:55 | 65 | 113 | *Week 8 | 6.3 | 63.1 | 3.98 | 3.98 | 3.6 | 0.26 | 0.5 | 0.0 |
| | | 31AUG2005 | 14:55 | 65 | 113 | Final visit | 6.3 | 63.1 | 3.98 | 3.98 | 0.3 | 0.02 | 0.5 | 0.0 |
| E0117005 | OL QTP | 12JUL2005 | 9:00 | -2 | 1.01 | Screening | 5.4 | 53.8 | 2.91 | 2.91 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 12JUL2005 | 9:00 | -2 | 1.01 | Baseline | 5.4 | 53.8 | 2.91 | 2.91 | 1.7 | 0.09 | 0.4 | 0.0 |
| E0117006 | OL QTP | 08JUL2005 | 14:30 | -7 | 1 | Screening | 6.8 | 70.0 | 4.76 | 4.76 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 08JUL2005 | 14:30 | -7 | 1 | Baseline | 6.8 | 70.0 | 4.76 | 4.76 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 29JUL2005 | 11:45 | 14 | 113 | Week 4 | 7.3 | 67.0 | 4.91 | 4.91 | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 29JUL2005 | 11:45 | 14 | 113 | Final visit | 7.3 | 67.2 | 4.91 | 4.91 | 1.6 | 0.12 | 0.4 | 0.0 |
| E0117008 | OL QTP | 13JUL2005 | 15:40 | -7 | 1 | Screening | 8.8 | 63.5 | 5.59 | 5.59 | 5.7 | 0.50 | 0.5 | 0.0 |
| | | 13JUL2005 | 15:40 | -7 | 1 | Baseline | 8.8 | 63.5 | 5.59 | 5.59 | 5.7 | 0.50 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764253

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 13JUN2005 | 11:50 | -3 | 1 | Screening | 11.1 | 11.4L | 1.3 | 10.2H | 1.1 H |
| | | 13JUN2005 | 11:50 | -3 | 1 | Baseline | 11.1 | 11.4L | 1.3 | 10.2H | 1.1 H |
| | | 15JUL2005 | 09:05 | 29 | 104 | Week 4 | 7.3 | 18.7 | 1.4 | 6.3 | 0.5 |
| | | 12AUG2005 | 10:10 | 57 | 105 | Week 8 | 12.4H | 16.6L | 0.8L | 6.9 | 0.9 |
| | | 18SEP2005 | 09:50 | 84 | 106 | Week 12 | 10.8 | 11.0L | 1.2 | 6.9 | 1.0 H |
| | | 06OCT2005 | 09:55 | 1 | 201 | Final visit | 7.8 | 10.9L | 0.9L | 9.9 | 0.6 |
| | | 06OCT2005 | 09:55 | 1 | 201 | At randomization | 7.8 | 10.9L | 0.9L | 9.9 | 0.6 |
| | | 06OCT2005 | 09:55 | 1 | 201 | Baseline | 7.8 | 12.1L | 0.9L | 7.9 | 0.6 |
| | | 20OCT2005 | 11:30 | 15 | 223 | Baseline | 8.8 | 12.1L | 1.1 | 7.9 | 0.6 |
| | | 20OCT2005 | 11:30 | 15 | 223 | Final visit | 8.8 | 13.1L | 1.2 | 6.2 | 0.6 |
| E0117003 | OL QTP | 15JUN2005 | 12:45 | -6 | 1 | Screening | 6.0 | 27.2 | 1.6 | 7.1 | 0.4 |
| | | 15JUL2005 | 12:45 | 1 | 1 | Baseline | 6.0 | 27.2 | 1.6 | 7.6 | 0.4 |
| | | 05JUL2005 | 17:45 | 14 | 113 | Week 4 | 7.3 | 27.3 | 2.0 | 5.6 | 0.4 |
| | | 05JUL2005 | 17:45 | 14 | 113 | Final visit | 7.3 | 27.3 | 2.0 | 5.6 | 0.4 |
| E0117004 | OL QTP | 22JUN2005 | 17:35 | -5 | 1 | Screening | 4.9 | 55.0H | 2.7 | 6.0 | 0.3 |
| | | 22JUL2005 | 17:35 | 1 | 1 | Baseline | 6.1 | 55.0H | 2.7 | 6.0 | 0.6 |
| | | 25JUL2005 | 16:25 | 28 | 104 | Week 4 | 6.1 | 30.1 | 1.8 | 10.4H | 0.6 |
| | | 22AUG2005 | 16:25 | 56 | 105 | Week 8 | 7.1 | 28.0 | 2.0 | 5.7 | 0.4 |
| | | 31AUG2005 | 14:55 | 65 | 113 | *Week 8 | 6.3 | 29.3 | 1.9 | 6.8 | 0.4 |
| | | 31AUG2005 | 14:55 | 65 | 113 | Final visit | 6.3 | 29.3 | 1.9 | 6.8 | 0.4 |
| E0117005 | OL QTP | 12JUL2005 | 09:00 | -2 | 1.01 | Screening | 5.4 | 37.6 | 2.0 | 6.8 | 0.4 |
| | | 12JUL2005 | 09:00 | -2 | 1.01 | Baseline | 5.4 | 37.6 | 2.0 | 6.5 | 0.4 |
| E0117006 | OL QTP | 08JUL2005 | 14:30 | -7 | 1 | Screening | 6.8 | 22.1 | 1.5 | 5.9 | 0.4 |
| | | 08JUL2005 | 14:30 | -7 | 1 | Baseline | 6.8 | 26.2 | 1.9 | 4.8 | 0.3 |
| | | 29JUL2005 | 11:45 | 14 | 113 | Final visit | 7.3 | 26.2 | 1.9 | 4.6 | 0.3 |
| E0117008 | OL QTP | 13JUL2005 | 15:40 | -7 | 1 | Screening | 8.8 | 24.8 | 2.2 | 5.5 | 0.5 |
| | | 13JUL2005 | 15:40 | -7 | 1 | Baseline | 8.8 | 24.8 | 2.2 | 5.5 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

463

CONFIDENTIAL
AZSER12764254

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117009 | PLA / VAL | 18JUL2005 | 16:00 | -3 | 1 | Screening | 8.0 | 46.7 | 3.74 | 3.74 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 18JUL2005 | 16:00 | -3 | 1 | Baseline | 8.0 | 46.7 | 3.74 | 3.74 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 16AUG2005 | 15:56 | 26 | 104 | Week 4 | 8.8 | 57.1 | 5.02 | 5.02 | 2.1 | 0.18 | 0.2 | 0.0 |
| | | 14SEP2005 | 13:40 | 55 | 105 | Week 8 | 5.9 | 54.5 | 3.20 | 3.20 | 2.8 | 0.17 | 0.3 | 0.0 |
| | | 12NOV2005 | 8:45 | 84 | 106 | Week 12 | 5.2 | 48.0 | 2.50 | 2.50 | 2.3 | 0.12 | 0.4 | 0.0 |
| | | 24JAN2006 | 9:25 | 1 | 201 | Final visit | 5.2 | 40.4L | 2.10 | 2.10 | 2.8 | 0.15 | 0.6 | 0.0 |
| | | 24JAN2006 | 9:25 | 1 | 201 | At randomization | 5.2 | 40.4L | 2.10 | 2.10 | 2.8 | 0.15 | 0.6 | 0.0 |
| | | 24JAN2006 | 9:25 | 1 | 201 | Baseline | 5.2 | 40.4L | 2.10 | 2.10 | 2.8 | 0.15 | 0.6 | 0.0 |
| | | 13APR2006 | 9:25 | 85 | 217 | Week 12 | 6.4 | 44.0 | 2.87 | 2.87 | 2.8 | 0.18 | 0.5 | 0.0 |
| | | 18APR2006 | 9:00 | 191 | 217 | Week 28 | 5.7 | 44.8 | 2.34 | 2.34 | 3.1 | 0.18 | 0.3 | 0.0 |
| | | 02AUG2006 | 9:00 | 191 | 211 | Final visit | 5.7 | 41.0 | 2.34 | 2.34 | 3.1 | 0.18 | 0.3 | 0.0 |
| E0117010 | OL QTP | 22JUL2005 | 12:05 | -5 | 1 | Screening | 7.2 | 54.4 | 3.92 | 3.92 | 3.9 | 0.28 | 0.5 | 0.0 |
| | | 22JUL2005 | 12:05 | -5 | 1 | Baseline | 7.2 | 54.4 | 3.92 | 3.92 | 3.9 | 0.28 | 0.5 | 0.0 |
| E0117011 | MISSING | 25JUL2005 | 12:05 | 1 | * | | 5.3 | 57.8 | 3.06 | 3.06 | 2.9 | 0.15 | 0.5 | 0.0 |
| E0117012 | OL QTP | 02AUG2005 | 17:00 | -7 | 1 | Screening | 7.7 | 58.3 | 4.49 | 4.49 | 8.6H | 0.66H | 0.6 | 0.1 |
| | | 02AUG2005 | 17:00 | -7 | 1 | Baseline | 7.7 | 58.3 | 4.49 | 4.49 | 8.6H | 0.66H | 0.6 | 0.1 |
| | | 06SEP2005 | 10:55 | 28 | 104 | Week 4 | 4.4 | 54.3 | 2.39 | 2.39 | 3.7 | 0.16 | 0.6 | 0.0 |
| | | 8NOV2005 | 10:55 | 91 | 113 | Week 12 | 4.4 | 50.7 | 2.23 | 2.23 | 2.7 | 0.12 | 0.3 | 0.0 |
| | | 08NOV2005 | 10:15 | 91 | 113 | Final visit | 4.4 | 50.7 | 2.23 | 2.23 | 2.7 | 0.12 | 0.3 | 0.0 |
| E0117013 | OL QTP | 17AUG2005 | 15:05 | -7 | 1 | Screening | 7.8 | 66.6 | 5.19 | 5.19 | 1.4 | 0.11 | 0.4 | 0.0 |
| | | 17AUG2005 | 15:05 | -7 | 1 | Baseline | 7.8 | 66.6 | 5.19 | 5.19 | 1.4 | 0.11 | 0.4 | 0.0 |
| | | 31AUG2005 | 9:35 | 7 | 113 | Week 4 | 6.3 | 59.4 | 3.74 | 3.74 | 2.2 | 0.14 | 0.6 | 0.0 |
| | | 31AUG2005 | 9:35 | 7 | 113 | Final visit | 6.3 | 59.4 | 3.74 | 3.74 | 2.2 | 0.14 | 0.6 | 0.0 |
| E0117014 | OL QTP | 30AUG2005 | 11:25 | -3 | 1 | Screening | 4.5 | 50.1 | 2.25 | 2.25 | 1.4 | 0.06 | 0.5 | 0.0 |
| | | 30AUG2005 | 11:25 | -3 | 1 | Baseline | 4.5 | 50.1 | 2.25 | 2.25 | 1.4 | 0.06 | 0.5 | 0.0 |
| | | 22SEP2005 | 11:35 | 20 | 104 | Week 4 | 4.0L | 58.2 | 2.33 | 2.33 | 1.0 | 0.04 | 0.5 | 0.0 |
| | | 21OCT2005 | 10:11 | 49 | 113 | Week 8 | 4.0L | 48.5 | 1.94L | 1.94L | 0.9 | 0.04 | 0.5 | 0.0 |
| | | 21OCT2005 | 10:11 | 49 | 113 | Final visit | 4.0L | 48.5 | 1.94L | 1.94L | 0.9 | 0.04 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas   02MAR2007:13:45   kcpx265

464

CONFIDENTIAL
AZSER12764255

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117009 | PLA / VAL | 18JUL2005 | 16:00 | -3 | | Screening | 8.0 | 44.5 | 3.6H | 5.8 | 0.5 |
| | | 18JUL2005 | 16:00 | -3 | 1 | Baseline | 8.0 | 44.5 | 3.6H | 5.8 | 0.5 |
| | | 16AUG2005 | 15:56 | 26 | 104 | Week 4 | 8.8 | 36.8 | 3.2 | 3.8L | 0.3 |
| | | 14SEP2005 | 13:40 | 55 | 105 | Week 8 | 5.9 | 37.1 | 2.2 | 5.7 | 0.3 |
| | | 13OCT2005 | 9:45 | 84 | 106 | Week 12 | 5.2 | 42.1H | 2.2 | 7.3 | 0.4 |
| | | 24JAN2006 | 9:25 | 1 | 201 | Final visit | 5.2 | 50.5H | 2.6 | 5.7 | 0.3 |
| | | 24JAN2006 | 9:25 | 1 | 201 | At randomization | 5.2 | 50.5H | 2.6 | 5.7 | 0.3 |
| | | 24JAN2006 | 9:25 | 1 | 201 | Baseline | 5.2 | 50.5H | 2.6 | 5.7 | 0.3 |
| | | 1MAR2006 | 9:25 | 85 | 207 | Week 4 | 6.4 | 46.9H | 3.0 | 5.5 | 0.3 |
| | | 19APR2006 | 9:00 | 191 | 211 | Week 28 | 5.7 | 46.0H | 3.0 | 5.6 | 0.3 |
| | | 02AUG2006 | 9:00 | 191 | 211 | Final visit | 5.7 | 50.0H | 2.9 | 5.6 | 0.3 |
| E0117010 | OL QTP | 22JUL2005 | 12:05 | -5 | | Screening | 7.2 | 36.5 | 2.6 | 4.7 | 0.3 |
| | | 22JUL2005 | 12:05 | -5 | 1 | Baseline | 7.2 | 36.5 | 2.6 | 4.7 | 0.3 |
| E0117011 | MISSING | 25JUL2005 | 12:05 | 1 | * | * | 5.3 | 33.2 | 1.8 | 5.6 | 0.3 |
| E0117012 | OL QTP | 02AUG2005 | 17:00 | -7 | | Screening | 7.7 | 28.6 | 2.2 | 3.9L | 0.3 |
| | | 02AUG2005 | 17:00 | -7 | 1 | Baseline | 7.7 | 28.6 | 2.2 | 3.9L | 0.3 |
| | | 06SEP2005 | 10:55 | 28 | 104 | Week 4 | 4.4 | 37.9 | 1.7 | 3.8L | 0.2 |
| | | 08NOV2005 | 10:15 | 91 | 113 | Week 12 | 4.4 | 42.4 | 1.9 | 3.9L | 0.2 |
| | | 08NOV2005 | 10:15 | 91 | 113 | Final visit | 4.4 | 42.4 | 1.9 | 3.9L | 0.2 |
| E0117013 | OL QTP | 17AUG2005 | 15:05 | -7 | | Screening | 7.8 | 28.1 | 2.2 | 3.5L | 0.3 |
| | | 17AUG2005 | 15:05 | -7 | 1 | Baseline | 7.8 | 28.1 | 2.2 | 3.5L | 0.3 |
| | | 31AUG2005 | 9:35 | 7 | 113 | Week 4 | 6.3 | 30.2 | 1.9 | 7.6 | 0.5 |
| | | 31AUG2005 | 9:35 | 7 | 113 | Final visit | 6.3 | 30.2 | 1.9 | 7.6 | 0.5 |
| E0117014 | OL QTP | 30AUG2005 | 11:25 | -3 | | Screening | 4.5 | 40.7 | 1.8 | 7.3 | 0.3 |
| | | 30AUG2005 | 11:25 | -3 | 1 | Baseline | 4.5 | 40.7 | 1.8 | 7.3 | 0.3 |
| | | 22SEP2005 | 11:35 | 20 | 104 | Week 4 | 4.0L | 30.9 | 1.2 | 9.6H | 0.4 |
| | | 21OCT2005 | 10:11 | 49 | 113 | Week 8 | 4.0L | 44.4 | 1.8 | 5.7 | 0.2 |
| | | 21OCT2005 | 10:11 | 49 | 113 | Final visit | 4.0L | 44.4 | 1.8 | 5.7 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst hema101.sas  02MAR2007:13:45  kcpx265

465

CONFIDENTIAL
AZSER12764256

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117015 | OL QTP | 06SEP2005 | 9:05 | -6 | 1 | Screening | 5.4 | 53.6 | 2.89 | 2.89 | 9.2H | 0.50 | 0.7 | 0.0 |
| | | 06SEP2005 | 9:05 | | 1 | Baseline | 5.4 | 52.5 | 2.89 | 2.89 | 9.2H | 0.50 | 0.7 | 0.0 |
| | | 11OCT2005 | 15:15 | 29 | 113 | Week 4 | 6.3 | 52.9 | 3.33 | 3.33 | 10.7H | 0.67H | 0.8 | 0.1 |
| | | 11OCT2005 | 15:15 | 29 | 113 | Final visit | 6.3 | 52.9 | 3.33 | 3.33 | 10.7H | 0.67H | 0.8 | 0.1 |
| E0117016 | PLA / LI | 20SEP2005 | 10:55 | -7 | 1 | Screening | 6.7 | 55.1 | 3.69 | 3.69 | 5.5 | 0.37 | 0.2 | 0.0 |
| | | 20SEP2005 | 10:55 | | 1 | Baseline | 6.7 | 55.1 | 3.69 | 3.69 | 5.1 | 0.37 | 0.1 | 0.0 |
| | | 25OCT2005 | 8:10 | 28 | 104 | Week 4 | 6.3 | 52.0 | 3.28 | 3.28 | 5.1 | 0.32 | 0.2 | 0.0 |
| | | 21NOV2005 | 9:35 | 56 | 105 | Week 8 | 5.6 | 54.4 | 3.27 | 3.27 | 4.6 | 0.31 | 0.5 | 0.0 |
| | | 20DEC2005 | 8:35 | 84 | 105 | Week 12 | 7.2 | 53.4 | 3.87 | 3.87 | 5.6 | 0.45 | 0.5 | 0.0 |
| | | 16JAN2006 | 9:20 | | 1 | Final visit | 7.2 | 53.7 | 3.87 | 3.87 | 6.2H | 0.45 | 0.3 | 0.0 |
| | | 16JAN2006 | 9:20 | 1 | 201 | At randomization | 7.2 | 53.7 | 3.87 | 3.87 | 6.2H | 0.45 | 0.3 | 0.0 |
| | | 16JAN2006 | 9:20 | 1 | 201 | Baseline | 7.2 | 53.7 | 3.87 | 3.87 | 6.2H | 0.45 | 0.3 | 0.0 |
| | | 17FEB2006 | 8:40 | 33 | 221 | Week 12 | 6.6 | 54.0 | 3.56 | 3.56 | 6.5 | 0.30 | 0.3 | 0.0 |
| | | 17FEB2006 | 8:40 | 33 | 223 | Final visit | 6.6 | 54.0 | 3.56 | 3.56 | 4.5 | 0.30 | 0.3 | 0.0 |
| E0117017 | OL QTP | 27SEP2005 | 9:45 | -6 | 1 | Screening | 6.5 | 62.7 | 4.08 | 4.08 | 5.1 | 0.33 | 0.7 | 0.1 |
| | | 27SEP2005 | 9:45 | | 1 | Baseline | 6.5 | 65.9 | 4.08 | 4.08 | 5.1 | 0.33 | 0.5 | 0.0 |
| | | 10OCT2005 | 15:00 | 7 | 113 | Week 4 | 6.7 | 65.9 | 4.42 | 4.42 | 4.3 | 0.29 | 0.5 | 0.0 |
| | | 10OCT2005 | 15:00 | 7 | 113 | Final visit | 6.7 | 65.9 | 4.42 | 4.42 | 4.3 | 0.29 | 0.5 | 0.0 |
| E0117018 | OL QTP | 30SEP2005 | 8:40 | -5 | 1 | Screening | 5.7 | 64.5 | 3.68 | 3.68 | 2.3 | 0.13 | 0.2 | 0.0 |
| | | 30SEP2005 | 8:40 | | 1 | Baseline | 5.7 | 64.5 | 3.68 | 3.68 | 2.3 | 0.13 | 0.2 | 0.0 |
| | | 20OCT2005 | 9:30 | 15 | 113 | Week 4 | 8.7 | 70.0 | 6.09 | 6.09 | 2.5 | 0.22 | 0.2 | 0.0 |
| | | 20OCT2005 | 9:30 | 15 | 113 | Final visit | 8.7 | 70.0 | 6.09 | 6.09 | 2.5 | 0.22 | 0.2 | 0.0 |
| E0117020 | MISSING | 13OCT2005 | 9:55 | 1 | * | | 5.0 | 62.8 | 3.14 | 3.14 | 0.9 | 0.05 | 0.5 | 0.0 |
| E0117021 | QTP / LI | 18OCT2005 | 9:57 | -6 | 1 | Screening | 6.7 | 50.1 | 3.36 | 3.36 | 2.8 | 0.19 | 0.4 | 0.0 |
| | | 18OCT2005 | 9:57 | | 1 | Baseline | 6.7 | 50.1 | 3.36 | 3.36 | 2.8 | 0.19 | 0.4 | 0.0 |
| | | 21NOV2005 | 8:55 | 28 | 104 | Week 4 | 9.6 | 60.5 | 5.81 | 5.81 | 1.7 | 0.16 | 0.3 | 0.0 |
| | | 16DEC2005 | 8:12 | 53 | 105 | Week 8 | 8.7 | 58.0 | 5.05 | 5.05 | 1.3 | 0.09 | 1.4 | 0.1 |
| | | | | 109 | Week 12 | 10.8 | 75.3 | 10.83H# | 10.83H# | 1.4 | 0.29 | 0.1 | 0.0 | |
| | | 11APR2006 | 8:06 | 169 | 109 | Week 24 | 10.8 | 61.3 | 6.62 | 6.62 | 2.5 | 0.27 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    hema101.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst

CONFIDENTIAL
AZSER12764257

Page 88 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117015 | OL QTP | 06SEP2005 | 9:05 | -6 | 1 | Screening | 5.4 | 31.2 | 1.7 | 5.3 | 0.3 |
| | | 06SEP2005 | 9:05 | -6 | 1 | Baseline | 5.4 | 31.2 | 1.7 | 5.5 | 0.3 |
| | | 11OCT2005 | 15:15 | 29 | 113 | Week 4 | 6.3 | 29.8 | 1.9 | 5.8 | 0.4 |
| | | 11OCT2005 | 15:15 | 29 | 113 | Final visit | 6.3 | 29.8 | 1.9 | 5.8 | 0.4 |
| E0117016 | PLA / LI | 20SEP2005 | 10:55 | -7 | 1 | Screening | 6.7 | 33.4 | 2.2 | 5.8 | 0.4 |
| | | 20SEP2005 | 10:55 | -7 | 1 | Baseline | 6.7 | 33.4 | 2.2 | 5.8 | 0.4 |
| | | 25OCT2005 | 8:40 | 28 | 104 | Week 4 | 6.3 | 36.6 | 2.3 | 6.2 | 0.4 |
| | | 22NOV2005 | 3:39 | 56 | 105 | Week 8 | 5.7 | 36.6 | 2.3 | 6.4 | 0.4 |
| | | 20DEC2005 | 3:59 | 84 | 106 | Week 12 | 5.6 | 30.0 | 1.7 | 5.8 | 0.3 |
| | | 16JAN2006 | 9:20 | 1 | 201 | Final visit | 7.2 | 33.0 | 2.4 | 6.8 | 0.5 |
| | | 16JAN2006 | 9:20 | 1 | 201 | At randomization | 7.2 | 33.0 | 2.4 | 6.8 | 0.5 |
| | | 16JAN2006 | 9:20 | 1 | 201 | Baseline | 7.2 | 33.1 | 2.4 | 6.8 | 0.5 |
| | | 17FEB2006 | 8:40 | 33 | 223 | Week 12 | 6.6 | 35.1 | 2.3 | 6.1 | 0.4 |
| | | 17FEB2006 | 8:40 | 33 | 223 | Final visit | 6.6 | 35.1 | 2.3 | 6.1 | 0.4 |
| E0117017 | OL QTP | 27SEP2005 | 9:45 | -6 | 1 | Screening | 6.5 | 25.1 | 1.6 | 6.5 | 0.4 |
| | | 27SEP2005 | 9:45 | -6 | 1 | Baseline | 6.5 | 25.1 | 1.6 | 6.4 | 0.4 |
| | | 11OCT2005 | 15:00 | 7 | 113 | Week 4 | 6.7 | 24.4 | 1.6 | 4.9 | 0.3 |
| | | 11OCT2005 | 15:00 | 7 | 113 | Final visit | 6.7 | 24.4 | 1.6 | 4.9 | 0.3 |
| E0117018 | OL QTP | 30SEP2005 | 8:40 | -5 | 1 | Screening | 5.7 | 29.2 | 1.7 | 3.8L | 0.2 |
| | | 30SEP2005 | 8:40 | -5 | 1 | Baseline | 5.7 | 29.2 | 1.7 | 3.8L | 0.2 |
| | | 20OCT2005 | 9:30 | 15 | 113 | Week 4 | 8.7 | 23.2 | 2.0 | 4.1 | 0.4 |
| | | 20OCT2005 | 9:30 | 15 | 113 | Final visit | 8.7 | 23.2 | 2.0 | 4.1 | 0.4 |
| E0117020 | MISSING | 13OCT2005 | 9:55 | 1 | * | | 5.0 | 30.9 | 1.6 | 4.9 | 0.3 |
| E0117021 | QTP / LI | 18OCT2005 | 9:57 | -6 | 1 | Screening | 6.7 | 42.2 | 2.8 | 4.5 | 0.3 |
| | | 18OCT2005 | 9:57 | -6 | 1 | Baseline | 6.7 | 42.2 | 2.8 | 4.5 | 0.3 |
| | | 21NOV2005 | 8:55 | 28 | 104 | Week 4 | 9.6 | 33.8 | 3.2 | 4.7L | 0.4 |
| | | 16DEC2005 | 9:25 | 53 | 105 | Week 8 | 8.7 | 32.6 | 2.8 | 3.7L | 0.3 |
| | | 16JAN2006 | 9:40 | 51 | 106 | Week 12 | 14.3H | 13.2 | 1.9 | 2.5L | 0.4 |
| | | 11APR2006 | 8:10 | 169 | 109 | Week 24 | 10.8 | 30.2 | 3.6H | 2.7L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas 02MAR2007:13:45 kcpx265

467

CONFIDENTIAL
AZSER12764258

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 10MAY2006 | 7:55 | 1 | 201 | Final visit | 9.4 | 57.2 | 5.38 | 5.38 | 3.6 | 0.34 | 0.5 | 0.1 |
|  |  | 10MAY2006 | 7:55 | 1 | 201 | At randomization | 9.4 | 57.2 | 5.38 | 5.38 | 3.6 | 0.34 | 0.5 | 0.1 |
|  |  | 10MAY2006 | 7:55 | 1 | 201 | Baseline | 9.4 | 57.2 | 5.38 | 5.38 | 3.6 | 0.34 | 0.5 | 0.1 |
|  |  | 01AUG2006 | 8:45 | 84 | 207 | Week 12 | 10.1 | 59.9 | 6.05 | 6.05 | 3.3 | 0.33 | 0.2 | 0.1 |
|  |  | 28AUG2006 | 8:55 | 111 | 223 | *Week 12 | 15.3H | 77.8H | 11.90H# | 11.90H# | 1.0 | 0.15 | 0.4 | 0.1 |
|  |  | 28AUG2006 | 8:55 | 111 | 223 | Week 12 | 15.3H | 77.8H | 11.90H# | 11.90H# | 1.0 | 0.15 | 0.4 | 0.1 |
|  |  | 28AUG2006 | 8:55 | 111 | 223 | Final visit | 15.3H | 77.8H | 11.90H# | 11.90H# | 1.0 | 0.15 | 0.4 | 0.1 |
| E0117022 | OL QTP | 28OCT2005 | 9:25 | 1 | 1 | Screening | 10.2 | 70.4 | 7.18 | 7.18 | 1.7 | 0.17 | 0.3 | 0.0 |
|  |  | 28OCT2005 | 9:25 | -4 | 1 | Baseline | 10.2 | 70.4 | 7.18 | 7.18 | 1.7 | 0.17 | 0.3 | 0.0 |
| E0117025 | OL QTP | 03NOV2005 | 8:05 | -5 | 1 | Screening | 8.8 | 70.0 | 6.16 | 6.16 | 3.3 | 0.29 | 0.2 | 0.0 |
|  |  | 05DEC2005 | 8:05 | 27 | 104 | Baseline | 8.9 | 70.5 | 6.16 | 6.16 | 3.3 | 0.34 | 0.3 | 0.0 |
|  |  | 05DEC2005 | 11:55 | 27 | 104 | Week 4 | 7.6 | 45.9 | 2.23 | 2.23 | 6.9H | 0.48 | 0.4 | 0.0 |
|  |  | 04JAN2006 | 10:35 | 57 | 105 | Week 8 | 7.6 | 55.4 | 4.21 | 4.21 | 4.5 | 0.28 | 0.5 | 0.0 |
|  |  | 03FEB2006 | 8:55 | 87 | 106 | Week 12 | 6.3 | 42.7 | 2.69 | 2.69 | 4.5 | 0.28 | 0.5 | 0.0 |
|  |  | 03FEB2006 | 8:55 | 87 | 106 | Final visit | 6.3 | 42.7 | 2.69 | 2.69 | 4.5 | 0.28 | 0.5 | 0.0 |
| E0117027 | OL QTP | 21NOV2005 | 16:43 | -9 | 1.01 | * | 9.1 | 64.3 | 5.85 | 5.85 | 1.5 | 0.14 | 0.1 | 0.0 |
|  |  | 28NOV2005 | 9:00 | -2 | 1.01 | Screening | 7.1 | 51.3 | 3.64 | 3.64 | 3.9 | 0.28 | 0.8 | 0.1 |
|  |  | 28NOV2005 | 8:00 | -2 | 1 | Baseline | 7.1 | 51.5 | 3.66 | 3.66 | 3.9 | 0.28 | 0.8 | 0.1 |
|  |  | 06JAN2006 | 9:55 | 37 | 113 | Week 4 | 7.8 | 59.4 | 4.63 | 4.63 | 4.0 | 0.31 | 0.7 | 0.1 |
|  |  | 06JAN2006 | 9:55 | 37 | 113 | Final visit | 7.8 | 59.4 | 4.63 | 4.63 | 4.0 | 0.31 | 0.7 | 0.1 |
| E0117028 | MISSING | 28NOV2005 | 8:40 | -8 | 1 | * | 9.8 | 51.3 | 5.03 | 5.03 | 1.3 | 0.13 | 0.2 | 0.0 |
| E0117029 | OL QTP | 15DEC2005 | 9:35 | -7 | 1 | Screening | 4.9 | 62.4 | 3.06 | 3.06 | 2.2 | 0.11 | 0.1 | 0.0 |
|  |  | 15DEC2005 | 8:30 | -7 | 1 | Baseline | 5.6 | 62.4 | 3.06 | 3.06 | 2.6 | 0.15 | 0.4 | 0.0 |
|  |  | 16JAN2006 | 8:40 | 25 | 113 | Final visit | 5.6 | 60.6 | 3.39 | 3.39 | 3.6 | 0.20 | 0.4 | 0.0 |
| E0117030 | OL QTP | 04JAN2006 | 8:00 | -7 | 1 | Screening | 9.4 | 72.3 | 6.80 | 6.80 | 1.7 | 0.16 | 0.3 | 0.0 |
|  |  | 04JAN2006 | 3:45 | -7 | 1 | Baseline | 9.4 | 72.3 | 6.80 | 6.80 | 1.7 | 0.16 | 0.3 | 0.0 |
|  |  | 19JAN2006 | 9:00 | 8 | 113 | Week 4 | 9.4 | 78.4H | 7.37 | 7.37 | 0.9 | 0.08 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst

CONFIDENTIAL
AZSER12764259

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 10MAY2006 | 7:55 | 1 | 201 | Final visit | 9.4 | 36.5 | 3.4H | 2.2L | 0.2 |
| | | 10MAY2006 | 7:55 | 1 | 201 | At randomization | 9.4 | 36.5 | 3.4H | 2.2L | 0.2 |
| | | 10MAY2006 | 7:55 | 1 | 201 | Baseline | 9.4 | 36.5 | 3.4H | 2.2L | 0.2 |
| | | 01AUG2006 | 8:45 | 84 | 207 | Week 12 | 10.1 | 33.4H | 3.4H | 2.3L | 0.3 |
| | | 28AUG2006 | 8:55 | 111 | 223 | *Week 12 | 15.3H | 18.5 | 2.8 | 2.3L | 0.4 |
| | | 28AUG2006 | 8:55 | 111 | 223 | Final visit | 15.3H | 18.5 | 2.8 | 2.3L | 0.4 |
| E0117022 | OL QTP | 28OCT2005 | 9:25 | -4 | 1 | Screening | 10.2 | 23.3 | 2.4 | 4.3 | 0.4 |
| | | 28OCT2005 | 9:25 | -4 | 1 | Baseline | 10.2 | 23.3 | 2.4 | 4.3 | 0.4 |
| E0117025 | OL QTP | 03NOV2005 | 8:05 | -5 | 1 | Screening | 8.8 | 21.3 | 1.9 | 5.2 | 0.5 |
| | | 03NOV2005 | 8:05 | -5 | 1 | Baseline | 8.8 | 21.3 | 1.9 | 5.2 | 0.5 |
| | | 05DEC2005 | 11:55 | 27 | 104 | Week 4 | 4.9 | 39.3 | 1.9 | 5.0 | 0.3 |
| | | 04JAN2006 | 10:35 | 57 | 105 | Week 8 | 7.6 | 32.0 | 2.4 | 5.9 | 0.5 |
| | | 03FEB2006 | 8:55 | 87 | 106 | Week 12 | 6.3 | 47.0H | 3.0 | 5.3 | 0.3 |
| | | 03FEB2006 | 8:55 | 87 | 106 | Final visit | 6.3 | 47.0H | 3.0 | 5.3 | 0.3 |
| E0117027 | OL QTP | 21NOV2005 | 16:43 | -9 | * | Screening | 9.1 | 31.4 | 2.9 | 2.7L | 0.3 |
| | | 28NOV2005 | 9:00 | -2 | 1.01 | Baseline | 7.1 | 38.8 | 2.8 | 5.2 | 0.4 |
| | | 28NOV2005 | 9:00 | -2 | 101 | Week 4 | 7.1 | 38.8 | 2.8 | 5.2 | 0.4 |
| | | 06JAN2006 | 9:50 | 37 | 113 | Week 8 | 7.8 | 30.6 | 2.4 | 5.3 | 0.4 |
| | | 06JAN2006 | 9:55 | 37 | 113 | Final visit | 7.8 | 30.6 | 2.4 | 5.3 | 0.4 |
| E0117028 | MISSING | 28NOV2005 | 8:40 | -8 | * | | 9.8 | 29.5 | 3.9H | 7.7 | 0.8 |
| E0117029 | OL QTP | 15DEC2005 | 9:35 | -7 | 1 | Screening | 4.9 | 29.0 | 1.4 | 6.3 | 0.3 |
| | | 15DEC2005 | 9:35 | -7 | 1 | Baseline | 4.9 | 29.0 | 1.4 | 6.3 | 0.3 |
| | | 16JAN2006 | 8:40 | 25 | 113 | Final visit | 5.6 | 27.1 | 1.5 | 8.3 | 0.5 |
| E0117030 | OL QTP | 04JAN2006 | 8:40 | -7 | 1 | Screening | 9.4 | 18.7 | 1.8 | 7.0 | 0.7 |
| | | 04JAN2006 | 8:40 | -7 | 1 | Baseline | 9.4 | 18.1 | 1.8 | 7.0 | 0.7 |
| | | 19JAN2006 | 9:00 | 13 | 113 | Week 4 | 9.4 | 14.1L | 1.3 | 6.3 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764260

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117030 | OL QTP | 19JAN2006 | 9:00 | 8 | 113 | Final visit | 9.4 | 78.4H | 7.37 | 7.37 | 0.9 | 0.08 | 0.3 | 0.0 |
| E0117031 | MISSING | 12JAN2006 | 9:15 | 1 | * | | 6.1 | 57.6 | 3.51 | 3.51 | 2.6 | 0.16 | 0.6 | 0.0 |
| E0117032 | OL QTP | 23JAN2006 | 10:30 | -8 | 1.01 | | 7.2 | 65.5 | 4.72 | 4.72 | 1.9 | 0.14 | 0.5 | 0.0 |
| | | 28FEB2006 | 13:30 | 28 | 104 | Week 4 | 8.0 | 74.2 | 5.94 | 5.94 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 30MAR2006 | 17:55 | 58 | 105 | Week 8 | 6.3 | 59.6 | 3.75 | 3.75 | 1.8 | 0.11 | 0.4 | 0.0 |
| | | 25MAY2006 | 9:38 | 114 | 106 | Week 12 | 6.2 | 64.5 | 4.00 | 4.00 | 1.8 | 0.11 | 0.5 | 0.0 |
| | | 25MAY2006 | 9:38 | 114 | 106 | Final visit | 6.2 | 64.5 | 4.00 | 4.00 | 1.8 | 0.11 | 0.5 | 0.0 |
| E0117033 | OL QTP | 27JAN2006 | 8:45 | -12 | 1 | * | 5.8 | 63.8 | 3.70 | 3.70 | 4.4 | 0.26 | 0.2 | 0.0 |
| E0117034 | MISSING | 01FEB2006 | 9:05 | 1 | * | | 4.3 | 52.8 | 2.27 | 2.27 | 4.7 | 0.20 | 0.2 | 0.0 |
| E0117035 | OL QTP | 01FEB2006 | 8:15 | -12 | 1 | * | 6.5 | 61.4 | 3.99 | 3.99 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 13MAR2006 | 10:35 | 28 | 104 | Week 4 | 10.9 | 75.0 | 8.18 | 8.18 | 1.0 | 0.11 | 0.0 | 0.0 |
| | | 13MAR2006 | 10:35 | 28 | 104 | Final visit | 10.9 | 75.0 | 8.18 | 8.18 | 1.0 | 0.11 | 0.0 | 0.0 |
| E0117036 | MISSING | 13FEB2006 | 10:00 | -8 | 1 | * | 3.8L | 61.6 | 2.34 | 2.34 | 2.5 | 0.10 | 0.3 | 0.0 |
| | | 22MAR2006 | 14:00 | 29 | 113 | Week 4 | 4.2 | 57.9 | 2.43 | 2.43 | 2.0 | 0.08 | 0.3 | 0.0 |
| | | 22MAR2006 | 14:00 | 29 | 113 | Final visit | 4.2 | 57.9 | 2.43 | 2.43 | 2.0 | 0.08 | 0.3 | 0.0 |
| E0118001 | OL QTP | 16MAY2005 | 12:57 | -7 | 1 | Screening | 3.3L | 70.9 | 2.34 | 2.34 | 0.3 | 0.01 | 0.4 | 0.0 |
| | | 16MAY2005 | 12:57 | -7 | 1 | Baseline | 3.3L | 70.9 | 2.34 | 2.36L | 0.3 | 0.01 | 0.4 | 0.0 |
| | | 20JUN2005 | 13:38 | 28 | 104 | Week 4 | 3.3L | 59.8 | 1.85L | 1.85L | 1.1 | 0.03 | 0.6 | 0.0 |
| | | 20JUN2005 | 13:00 | 28 | 104 | Final visit | 3.1L | 59.8 | 1.85L | 1.85L | 1.1 | 0.03 | 0.6 | 0.0 |
| E0118002 | PLA / LI | 18MAY2005 | 13:52 | -260 | 1.01 | Screening | 10.7 | 64.8 | 6.93 | 6.93 | 4.9 | 0.43 | 0.1 | 0.0 |
| | | 26JAN2006 | 10:20 | -7 | 1 | Baseline | 7.3 | 59.6 | 4.35 | 4.35 | 2.9 | 0.21 | 0.5 | 0.0 |
| | | 21FEB2006 | 10:59 | 19 | 105 | Week 4 | 8.4 | 58.5 | 4.91 | 4.91 | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 21MAR2006 | 13:20 | 47 | 105 | Week 8 | 7.3 | 58.6 | 4.28 | 4.28 | 3.5 | 0.26 | 0.7 | 0.0 |
| | | 22APR2006 | 7:40 | 71 | 106 | Week 12 | 7.5 | 59.6 | 4.49 | 4.49 | 3.2 | 0.24 | 0.4 | 0.1 |
| | | 22MAY2006 | 10:45 | 71 | 201 | Final visit | 8.5 | 65.6 | 5.58 | 5.58 | 2.0 | 0.17 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

470

CONFIDENTIAL
AZSER12764261

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117030 | OL QTP | 19JAN2006 | 9:00 | 8 | 113 | Final visit | 9.4 | 14.1L | 1.3 | 6.3 | 0.6 |
| E0117031 | MISSING | 12JAN2006 | 9:15 | 1 | * | | 6.1 | 33.1 | 2.0 | 6.1 | 0.4 |
| E0117032 | OL QTP | 23JAN2006 | 10:30 | -8 | 1.01 | | 7.2 | 26.6 | 1.9 | 5.5 | 0.4 |
| | | 28FEB2006 | 9:30 | 28 | 104 | Week 4 | 8.0 | 19.0 | 1.5 | 3.6L | 0.3 |
| | | 30MAR2006 | 17:55 | 58 | 105 | Week 8 | 6.3 | 31.2 | 2.0 | 7.1 | 0.4 |
| | | 25MAY2006 | 9:38 | 114 | 114 | Week 12 | 6.2 | 26.1 | 1.6 | 7.1 | 0.4 |
| | | 25MAY2006 | 9:38 | 114 | 106 | Final visit | 6.2 | 26.1 | 1.6 | 7.1 | 0.4 |
| E0117033 | OL QTP | 27JAN2006 | 8:45 | -12 | 1 | * | 5.8 | 25.1 | 1.5 | 6.5 | 0.4 |
| E0117034 | MISSING | 01FEB2006 | 9:05 | 1 | * | | 4.3 | 36.3 | 1.6 | 6.0 | 0.3 |
| E0117035 | OL QTP | 01FEB2006 | 8:15 | -12 | 1 | * | 6.5 | 27.1 | 1.8 | 9.9H | 0.6 |
| | | 13MAR2006 | 10:35 | 28 | 104 | Week 4 | 10.9 | 9.0L | 1.0L | 7.0 | 0.8 |
| | | 13MAR2006 | 10:35 | 28 | 104 | Final visit | 10.9 | 9.0L | 1.0L | 7.0 | 0.8 |
| E0117036 | MISSING | 13FEB2006 | 10:00 | -8 | 1 | * | 3.8L | 30.2 | 1.2 | 5.4 | 0.2 |
| | | 22MAR2006 | 14:00 | 29 | 113 | Week 4 | 4.2 | 34.4 | 1.4 | 5.4 | 0.2 |
| | | 22MAR2006 | 14:00 | 29 | 113 | Final visit | 4.2 | 34.4 | 1.4 | 5.4 | 0.2 |
| E0118001 | OL QTP | 16MAY2005 | 12:57 | -7 | 1 | Screening | 3.3L | 23.1 | 0.8L | 5.3 | 0.2 |
| | | 16MAY2005 | 12:57 | -7 | 1 | Baseline | 3.3L | 23.1 | 0.8L | 5.3 | 0.2 |
| | | 20JUN2005 | 13:00 | 28 | 104 | Week 4 | 3.1L | 31.4 | 1.0L | 7.1 | 0.2 |
| | | 20JUN2005 | 13:00 | 28 | 104 | Final visit | 3.1L | 31.4 | 1.0L | 7.1 | 0.2 |
| E0118002 | PLA / LI | 18MAY2005 | 13:52 | -260 | 1.01 | | 10.7 | 24.0 | 2.6 | 7.1 | 0.8 |
| | | 26JAN2006 | 10:20 | -7 | 1 | Screening | 7.3 | 29.6 | 2.2 | 7.3 | 0.5 |
| | | 26JAN2006 | 10:20 | -7 | 1 | Baseline | 7.3 | 29.6 | 2.2 | 7.3 | 0.5 |
| | | 21FEB2006 | 10:59 | 19 | 104 | Week 4 | 8.4 | 33.6 | 2.8 | 8.7 | 0.5 |
| | | 21MAR2006 | 13:20 | 47 | 105 | Week 8 | 8.1 | 28.5 | 2.1 | 8.7 | 0.6 |
| | | 01APR2006 | 13:00 | 71 | 106 | Week 12 | 7.5 | 28.5 | 2.2 | 7.5 | 0.5 |
| | | 22MAY2006 | 10:45 | 201 | 201 | Final visit | 8.5 | 26.1 | 2.2 | 6.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

471

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764262