Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | 22MAY2006 | 10:45 | 1 | 201 | At randomization | 8.5 | 65.6 | 5.58 | 5.58 | 2.0 | 0.17 | 0.3 | 0.0 |
| | | 22MAY2006 | 10:45 | 1 | 201 | Baseline | 8.5 | 65.6 | 5.58 | 5.58 | 2.0 | 0.17 | 0.3 | 0.0 |
| | | 15AUG2006 | 13:00 | 86 | 223 | Week 12 | 8.0 | 57.5 | 4.60 | 4.60 | 3.2 | 0.26 | 0.6 | 0.0 |
| | | 15AUG2006 | 13:30 | 86 | 223 | Final visit | 8.0 | 57.5 | 4.60 | 4.60 | 3.2 | 0.26 | 0.6 | 0.1 |
| E0118003 | OL QTP | 24MAY2005 | 12:05 | -7 | 1 | Screening | 6.6 | 68.7 | 4.53 | 4.53 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 24MAY2005 | 12:05 | -7 | 1 | Baseline | 6.8 | 68.7 | 4.53 | 4.53 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 27JUN2005 | 15:14 | 27 | 104 | Week 4 | 6.8 | 63.2 | 4.30 | 4.30 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 27JUL2005 | 14:45 | 57 | 105 | Week 8 | 6.2 | 59.6 | 3.70 | 3.70 | 1.3 | 0.09 | 0.5 | 0.0 |
| | | 25AUG2005 | 10:05 | 86 | 106 | Week 12 | 6.6 | 58.6 | 3.87 | 3.87 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 27AUG2005 | 10:00 | 88 | 106 | Final visit | 6.6 | 58.6 | 3.87 | 3.87 | 1.3 | 0.09 | 0.4 | 0.0 |
| E0118004 | MISSING | 25MAY2005 | 16:10 | 1 | * | | 6.3 | 61.2 | 3.86 | 3.86 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0118005 | PLA / VAL | 06JUN2005 | 13:33 | -1 | 1 | Screening | 11.7 | 69.9 | 8.18 | 8.18 | 1.2 | 0.14 | 0.5 | 0.1 |
| | | 06JUN2005 | 13:33 | -1 | 1 | Baseline | 11.7 | 69.9 | 8.18 | 8.18 | 1.2 | 0.14 | 0.5 | 0.0 |
| | | 05JUL2005 | 13:33 | 26 | 105 | Week 4 | 7.3 | 62.9 | 4.59 | 4.59 | 2.6 | 0.19 | 0.3 | 0.0 |
| | | 02AUG2005 | 15:00 | 54 | 106 | Week 6 | 7.2 | 61.2 | 4.43 | 4.43 | 2.0 | 0.16 | 0.2 | 0.0 |
| | | 30AUG2005 | 16:45 | 84 | 106 | Week 8 | 8.1 | 62.4 | 5.05 | 5.05 | 1.3 | 0.05 | 0.8 | 0.1 |
| | | 25OCT2005 | 16:45 | 1 | 201 | Week 12 | 8.4 | 65.8 | 5.53 | 5.53 | 1.3 | 0.11 | 0.8 | 0.1 |
| | | 25OCT2005 | 16:45 | 1 | 201 | At randomization | 8.4 | 65.8 | 5.53 | 5.53 | 1.3 | 0.11 | 0.8 | 0.0 |
| | | 20JAN2006 | 16:40 | 88 | 207 | Baseline | 8.4 | 65.8 | 5.53 | 5.53 | 1.3 | 0.11 | 0.1 | 0.1 |
| | | 20JAN2006 | 16:40 | 88 | 207 | Week 12 | 10.7 | 67.3 | 7.20 | 7.20 | 1.5 | 0.16 | 0.1 | 0.0 |
| | | 20MAY2006 | 10:30 | 208 | 223 | Final visit | 9.2 | 67.3 | 7.20 | 7.20 | 1.5 | 0.16 | 0.1 | 0.0 |
| | | 20MAY2006 | 10:30 | 208 | 223 | Final visit | 9.2 | 67.3 | 7.20 | 7.20 | 1.5 | 0.16 | 0.1 | 0.0 |
| E0118006 | OL QTP | 31MAY2005 | 8:40 | -7 | 1 | Screening | 9.5 | 75.0 | 7.13 | 7.13 | 1.9 | 0.18 | 0.4 | 0.0 |
| | | 31MAY2005 | 8:50 | -7 | 1 | Baseline | 9.5 | 75.0 | 7.13 | 7.13 | 1.9 | 0.18 | 0.4 | 0.0 |
| | | 07JUL2005 | 14:50 | 30 | 104 | Week 4 | 7.8 | 75.7 | 7.13 | 7.13 | 3.5 | 0.27 | 0.3 | 0.0 |
| | | 01AUG2005 | 10:45 | 55 | 105 | Week 8 | 6.7 | 60.7 | 4.73 | 4.73 | 3.5 | 0.27 | 0.3 | 0.0 |
| | | 01AUG2005 | 10:45 | 55 | 105 | Final visit | 6.7 | 60.7 | 4.73 | 4.73 | 3.5 | 0.27 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

472

CONFIDENTIAL
AZSER12764263

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | 22MAY2006 | 10:45 | 1 | 201 | At randomization | 8.5 | 26.1 | 2.2 | 6.0 | 0.5 |
| | | 22MAY2006 | 10:45 | 1 | 201 | Baseline | 8.5 | 26.1 | 2.2 | 6.0 | 0.5 |
| | | 15AUG2006 | 13:30 | 86 | 223 | Week 12 | 8.0 | 31.8 | 2.5 | 6.9 | 0.6 |
| | | 15AUG2006 | 13:30 | 86 | 223 | Final visit | 8.0 | 31.8 | 2.5 | 6.9 | 0.6 |
| E0118003 | OL QTP | 24MAY2005 | 12:05 | -7 | 1 | Screening | 6.6 | 23.9 | 1.6 | 6.2 | 0.4 |
| | | 24MAY2005 | 12:05 | -7 | 1 | Baseline | 6.6 | 23.9 | 1.6 | 6.2 | 0.4 |
| | | 27JUN2005 | 15:14 | 27 | 104 | Week 4 | 6.8 | 30.9 | 2.1 | 5.1 | 0.4 |
| | | 25JUL2005 | 14:05 | 55 | 105 | Week 8 | 6.2 | 30.5 | 2.0 | 7.3 | 0.5 |
| | | 27AUG2005 | 16:00 | 88 | 106 | Week 12 | 6.6 | 38.1 | 2.5 | 1.6L | 0.1 L |
| | | 27AUG2005 | 10:00 | 88 | 106 | Final visit | 6.6 | 38.1 | 2.5 | 1.6L | 0.1 L |
| E0118004 MISSING | | 25MAY2005 | 16:10 | 1 | * | | 6.3 | 33.8 | 2.1 | 3.6L | 0.2 |
| E0118005 | PLA / VAL | 06JUN2005 | 13:33 | -1 | 1 | Screening | 11.7 | 22.4 | 2.6 | 6.0 | 0.7 |
| | | 06JUN2005 | 13:33 | -1 | 1 | Baseline | 11.7 | 22.4 | 2.6 | 6.0 | 0.7 |
| | | 05JUL2005 | 13:33 | 28 | 4 | Week 4 | 7.3 | 20.1 | 2.0 | 6.1 | 0.5 |
| | | 02AUG2005 | 14:39 | 56 | 105 | Week 8 | 7.1 | 29.5 | 2.2 | 5.4 | 0.5 |
| | | 30AUG2005 | 15:00 | 84 | 106 | Week 12 | 8.1 | 25.7 | 2.2 | 5.8 | 0.5 |
| | | 25OCT2005 | 16:45 | 1 | 201 | At randomization | 8.4 | 25.7 | 2.2 | 6.4 | 0.5 |
| | | 25OCT2005 | 16:45 | 1 | 201 | Baseline | 8.4 | 25.7 | 2.2 | 6.4 | 0.5 |
| | | 20JAN2006 | 16:40 | 88 | 207 | Week 12 | 10.7 | 24.8 | 2.7 | 6.3 | 0.7 |
| | | 20JAN2006 | 16:40 | 88 | 207 | Final visit | 9.2 | 24.8 | 2.7 | 6.3 | 0.7 |
| | | 20MAY2006 | 10:30 | 208 | 223 | Final visit | 9.2 | 24.8 | 2.7 | 6.3 | 0.7 |
| E0118006 | OL QTP | 31MAY2005 | 8:40 | -7 | 1 | Screening | 9.5 | 14.5L | 1.4 | 8.2 | 0.8 |
| | | 31MAY2005 | 8:50 | -7 | 1 | Baseline | 9.5 | 14.5L | 1.4 | 8.2 | 0.8 |
| | | 07JUL2005 | 14:50 | 30 | 104 | Week 4 | 7.8 | 17.3 | | | |
| | | 01AUG2005 | 10:45 | 55 | 105 | Week 8 | 6.7 | 27.3 | 2.1 | 8.2 | 0.6 |
| | | 01AUG2005 | 10:45 | 55 | 105 | Final visit | 6.7 | 27.3 | 2.1 | 8.2 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

473

CONFIDENTIAL
AZSER12764264

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118007 | OL QTP | 31MAY2005 | 12:30 | -13 |  | * | 9.5 | 69.9 | 6.64 | 6.64 | 4.1 | 0.39 | 0.3 | 0.0 |
|  |  | 1JUL2005 | 8:28 | 28 | 104 | Week 4 | 9.9 | 70.4 | 6.97 | 6.97 | 5.7 | 0.56 | 0.5 | 0.0 |
|  |  | 08AUG2005 | 9:18 | 56 | 105 | Week 8 | 10.0 | 65.9 | 6.59 | 6.59 | 5.5 | 0.55 | 0.4 | 0.0 |
|  |  | 23SEP2005 | 9:19 | 102 | 106 | Week 12 | 9.1 | 62.8 | 5.71 | 5.71 | 3.7 | 0.34 | 0.4 | 0.0 |
|  |  | 03OCT2005 | 10:10 | 112 | 113 | *Week 12 | 10.5 | 68.8 | 7.22 | 7.22 | 4.4 | 0.46 | 0.4 | 0.0 |
|  |  | 03OCT2005 | 10:20 | 112 | 113 | Final visit | 10.5 |  |  |  |  |  |  |  |
| E0118008 | MISSING | 31MAY2005 | 12:06 | 1 |  | * | 7.0 | 70.1 | 4.91 | 4.91 | 0.8 | 0.06 | 0.4 | 0.0 |
| E0118010 | OL QTP | 07JUN2005 | 15:48 | -1 | 1 | Screening | 6.1 | 69.4 | 4.23 | 4.23 | 1.5 | 0.09 | 0.3 | 0.0 |
|  |  | 07JUN2005 | 15:48 | -1 | 1 | Baseline | 6.1 | 69.4 | 4.23 | 4.23 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0118011 | OL QTP | 09JUN2005 | 12:26 | -1 | 1 | Screening | 6.2 | 52.9 | 3.28 | 3.28 | 4.4 | 0.27 | 0.5 | 0.0 |
|  |  | 09JUN2005 | 12:26 | -1 | 1 | Baseline | 6.2 | 52.9 | 3.28 | 3.28 | 4.4 | 0.27 | 0.5 | 0.0 |
|  |  | 05JUL2005 | 12:22 | 25 | 104 | Week 4 | 4.7 | 48.5 | 2.28 | 2.28 | 5.5 | 0.26 | 0.6 | 0.0 |
|  |  | 21JUL2005 | 14:10 | 51 | 105 | Week 8 | 6.6 | 50.8 | 3.35 | 3.35 | 2.3 | 0.15 | 1.0 | 0.1 |
|  |  | 03SEP2005 | 13:10 | 96 | 106 | Week 12 | 6.6 | 46.4 | 3.06 | 3.06 | 2.6 | 0.17 | 0.2 | 0.0 |
|  |  | 04NOV2005 | 12:20 | 147 | 113 | Week 24 | 6.4 | 52.7 | 3.37 | 3.37 | 4.6 | 0.29 | 0.5 | 0.0 |
|  |  | 04NOV2005 | 12:20 | 147 | 113 | Final visit | 6.4 |  |  |  |  |  |  |  |
| E0118012 | OL QTP | 02JUN2005 | 13:40 | -6 | 1 | Screening | 7.2 | 73.2 | 5.27 | 5.27 | 2.5 | 0.18 | 0.3 | 0.0 |
|  |  | 02JUN2005 | 13:40 | -6 | 1 | Baseline | 7.2 | 73.2 | 5.27 | 5.27 | 2.5 | 0.18 | 0.3 | 0.0 |
| E0118014 | OL QTP | 10JUN2005 | 9:20 | -4 | 1 | Screening | 6.1 | 42.3 | 2.58 | 2.58 | 4.5 | 0.27 | 0.5 | 0.0 |
|  |  | 10JUN2005 | 9:20 | -4 | 1 | Baseline | 6.1 | 42.3 | 2.58 | 2.58 | 4.5 | 0.27 | 0.5 | 0.0 |
| E0118015 | MISSING | 09JUN2005 | 15:20 | -4 | 1 | Screening | 6.8 | 64.7 | 4.40 | 4.40 | 1.5 | 0.10 | 0.5 | 0.0 |
|  |  | 09JUN2005 | 15:20 | -4 | 1 | Baseline | 6.8 | 64.7 | 4.40 | 4.40 | 1.5 | 0.10 | 0.5 | 0.0 |
| E0118016 | QTP / VAL | 20JUN2005 | 14:00 | -2 | 1 | Screening | 13.0H | 65.5 | 8.52H | 8.52H | 2.0 | 0.26 | 0.2 | 0.0 |
|  |  | 20JUN2005 | 14:00 | -2 | 1 | Baseline | 13.0H | 65.5 | 8.52H | 8.52H | 2.0 | 0.26 | 0.2 | 0.0 |
|  |  | 01AUG2005 | 14:10 | 42 | 104 | Week 4 | 12.4 | 63.9 | 7.92 | 7.92 | 2.3 | 0.29 | 0.2 | 0.0 |
|  |  | 18AUG2005 | 11:36 | 59 | 105 | Week 8 | 10.9 | 70.9 | 7.73 | 7.73 | 1.4 | 0.15 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764265

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118007 | OL QTP | 31MAY2005 | 12:30 | -13 | 1 | * | 9.5 | 19.3 | 1.8 | 6.4 | 0.6 |
| | | 1JUL2005 | 8:28 | 28 | 104 | Week 4 | 9.9 | 14.4L | 1.8 | 9.2 | 0.9 |
| | | 08AUG2005 | 9:48 | 56 | 105 | Week 8 | 10.0 | 21.3 | 2.1 | 6.9 | 0.7 |
| | | 23SEP2005 | 9:19 | 102 | 106 | Week 12 | 9.1 | 26.6 | 2.4 | 6.5 | 0.6 |
| | | 03OCT2005 | 10:20 | 112 | 113 | *Week 12 | 10.5 | 17.7 | 1.9 | 8.7 | 0.9 |
| | | 03OCT2005 | 10:20 | 112 | 113 | Final visit | 10.5 | | | | |
| E0118008 | MISSING | 31MAY2005 | 12:06 | | 1 | * | 7.0 | 24.1 | 1.7 | 4.6 | 0.3 |
| E0118010 | OL QTP | 07JUN2005 | 15:48 | -1 | 1 | Screening | 6.1 | 22.8 | 1.4 | 6.0 | 0.4 |
| | | 07JUN2005 | 15:48 | -1 | 1 | Baseline | 6.1 | 22.8 | 1.4 | 6.0 | 0.4 |
| E0118011 | OL QTP | 09JUN2005 | 12:26 | -1 | 1 | Screening | 6.2 | 36.6 | 2.3 | 5.6 | 0.4 |
| | | 09JUN2005 | 12:26 | -1 | 1 | Baseline | 6.7 | 36.6 | 2.3 | 7.1 | 0.3 |
| | | 05JUL2005 | 12:42 | 25 | 104 | Week 4 | 4.9 | 38.3 | 1.8 | 7.8 | 0.5 |
| | | 05AUG2005 | 13:10 | 56 | 105 | Week 8 | 6.6 | 39.7 | 2.6 | 7.6 | 0.5 |
| | | 09SEP2005 | 14:10 | 91 | 106 | Week 12 | 6.4 | 36.0 | 2.3 | 6.2 | 0.4 |
| | | 04NOV2005 | 12:20 | 147 | 113 | Final visit | 6.4 | 36.0 | 2.3 | 6.2 | 0.4 |
| E0118012 | OL QTP | 02JUN2005 | 13:40 | -6 | 1 | Screening | 7.2 | 18.0 | 1.3 | 6.0 | 0.4 |
| | | 02JUN2005 | 13:40 | -6 | 1 | Baseline | 7.2 | 18.0 | 1.3 | 6.0 | 0.4 |
| E0118014 | OL QTP | 10JUN2005 | 9:20 | -4 | 1 | Screening | 6.1 | 45.6 | 2.8 | 7.1 | 0.4 |
| | | 10JUN2005 | 9:20 | -4 | 1 | Baseline | 6.1 | 45.6 | 2.8 | 7.1 | 0.4 |
| E0118015 | MISSING | 09JUN2005 | 15:20 | -4 | 1 | Screening | 6.8 | 27.4 | 1.9 | 5.9 | 0.4 |
| | | 09JUN2005 | 15:20 | -4 | 1 | Baseline | 6.8 | 27.4 | 1.9 | 5.9 | 0.4 |
| E0118016 | QTP / VAL | 20JUN2005 | 14:00 | -2 | 1 | Screening | 13.0H | 27.0 | 3.5H | 5.3 | 0.7 |
| | | 20JUN2005 | 14:00 | -2 | 1 | Baseline | 13.0H | 27.0 | 3.5H | 5.5 | 0.7 |
| | | 20JUL2005 | 13:30 | 29 | 104 | Week 4 | 10.7 | 28.6 | 3.5 | 5.2 | 0.6 |
| | | 18AUG2005 | 13:36 | 57 | 105 | Week 8 | 10.9 | 23.0 | 2.5 | 4.5 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764266

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 15SEP2005 | 15:17 | 85 | 106 | Week 12 | 8.6 | 74.0 | 6.36 | 6.36 | 2.0 | 0.17 | 0.1 | 0.1 |
| | | 12DEC2005 | 13:28 | 173 | 109 | Week 24 | 10.6 | 73.7 | 7.81 | 7.81 | 1.4 | 0.15 | 1.0 | 0.1 |
| | | 05JAN2006 | 14:10 | 197 | 109 | *Week 24 | | 69.8 | 7.26 | 7.26 | 1.8 | 0.19 | 0.3 | 0.1 |
| | | 05JAN2006 | 14:10 | 197 | 109 | Week 24 | 10.4 | 71.0 | 6.96 | 6.96 | 2.2 | 0.22 | 0.9 | 0.1 |
| | | 13JAN2006 | 13:31 | 1 | 201 | Final visit | 9.8 | 71.0 | 6.96 | 6.96 | 2.2 | 0.22 | 0.9 | 0.1 |
| | | 13JAN2006 | 13:31 | 1 | 201 | At randomization | 9.8 | 71.0 | 6.96 | 6.96 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 13JAN2006 | 13:30 | 1 | 207 | Baseline | 12.5H | 75.4 | 9.43H | 9.43H | 1.3 | 0.16 | 0.9 | 0.1 |
| | | 06APR2006 | 14:30 | 84 | 211 | Week 12 | 7.3 | 50.8 | 3.71 | 3.71 | 3.8 | 0.18 | 0.6 | 0.0 |
| | | 20AUG2006 | 11:00 | 208 | 223 | Week 18 | | 61.5 | 7.75 | 7.75 | 2.8 | 0.35 | 0.6 | 0.1 |
| | | 22AUG2006 | 11:00 | 222 | 223 | *Week 28 | | | | | | | | |
| | | 22AUG2006 | 11:00 | 222 | 223 | Week 28 | 12.6H | | | | | | | |
| | | 22AUG2006 | 11:00 | 222 | 223 | Final visit | 12.6H | | | | | | | |
| E0118017 | QTP / VAL | 20JUN2005 | 10:48 | -1 | 1 | Screening | | 69.3 | 4.09 | 4.09 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 20JUN2005 | 10:48 | -1 | 1 | Baseline | 5.9 | 69.2 | 4.09 | 4.09 | 3.1 | 0.12 | 0.3 | 0.0 |
| | | 20JUL2005 | 10:30 | 29 | 104 | Week 4 | 7.0 | 65.2 | 4.56 | 4.56 | 3.7 | 0.26 | 0.0 | 0.0 |
| | | 09DEC2005 | 10:15 | 1 | 201 | Final visit | 6.6 | 69.3 | 4.57 | 4.57 | 3.1 | 0.20 | 0.0 | 0.0 |
| | | 09DEC2005 | 10:15 | 1 | 201 | At randomization | 6.6 | 69.3 | 4.57 | 4.57 | 3.1 | 0.20 | 0.0 | 0.0 |
| | | | | | | Baseline | 6.6 | 69.3 | 4.57 | 4.57 | 3.1 | 0.20 | 0.0 | 0.0 |
| E0118018 | MISSING | 28JUN2005 | 16:15 | 1 | * | | 10.8 | 64.4 | 6.96 | 6.96 | 2.6 | 0.28 | 0.7 | 0.1 |
| E0118019 | MISSING | 29JUN2005 | 14:00 | 1 | * | | 7.4 | 61.0 | 4.51 | 4.51 | 3.2 | 0.24 | 0.3 | 0.0 |
| E0118020 | PLA / VAL | 13JUL2005 | 11:00 | -7 | 1 | Screening | 4.0L | 36.9L | 1.48L# | 1.48L# | 2.5 | 0.10 | 0.3 | 0.0 |
| | | 13JUL2005 | 11:00 | -7 | 1 | Baseline | 4.0L | 36.9L | 1.48L# | 1.48L# | 2.4 | 0.09 | 0.3 | 0.0 |
| | | 19AUG2005 | 11:00 | 30 | 104 | Week 4 | 3.9L | 40.2L | 1.57L# | 1.57L# | 2.4 | 0.09 | 0.2 | 0.0 |
| | | 19SEP2005 | 14:53 | 61 | 105 | Week 8 | 5.6 | 59.0 | 3.30 | 3.30 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 19OCT2005 | 11:34 | 86 | 106 | Week 12 | 4.6 | 39.6L | 1.82L | 1.82L | 1.8 | 0.08 | 0.3 | 0.0 |
| | | 03JAN2006 | 13:19 | 1 | 201 | Final visit | 4.1 | 35.6L | 1.46L# | 1.46L# | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 03JAN2006 | 13:19 | 1 | 201 | At randomization | 4.1 | 35.6L | 1.46L# | 1.46L# | 1.2 | 0.05 | 0.1 | 0.0 |
| | | 03JAN2006 | 13:19 | 1 | 201 | Baseline | 4.1 | 35.6L | 1.46L# | 1.46L# | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 23AUG2006 | 13:00 | 233 | 223 | *Week 28 | 4.1 | 35.4 | 2.32L | 2.37 | 3.0 | 0.17 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764267

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 1SEP2005 | 15:17 | 85 | | Week 12 | 8.6 | 23.8 | 2.1 | 0.1L | 0.0 L |
| | | 12DEC2005 | 13:28 | 173 | 109 | Week 24 | 10.6 | 20.8 | 2.2 | 3.1L | 0.3 |
| | | 05JAN2006 | 14:10 | 197 | 109 | *Week 24 | | 22.2 | 2.3 | 5.9 | 0.6 |
| | | 05JAN2006 | 14:10 | 197 | 109 | Week 24 | 10.4 | 19.7 | 1.9 | 6.2 | 0.6 |
| | | 13JAN2006 | 13:31 | 1 | 201 | At randomization | 9.8 | 19.7 | 1.9 | 6.2 | 0.6 |
| | | 13JAN2006 | 13:31 | 1 | 201 | Baseline | 9.8 | 19.7 | 2.1 | 6.1 | 0.6 |
| | | 06APR2006 | 14:30 | 84 | 207 | Week 12 | 12.5H | 17.0 | 2.8 | 6.1 | 0.8 |
| | | 03AUG2006 | 11:00 | 208 | 211 | Week 28 | 7.3 | 38.6 | | 4.3 | 0.5 |
| | | 22AUG2006 | 11:00 | 222 | 223 | *Week 28 | 12.6H | | 3.9H | | 0.5 |
| | | 22AUG2006 | 11:00 | 222 | 223 | Final visit | 12.6H | 30.8 | 3.9H | 4.3 | 0.5 |
| E0118017 | QTP / VAL | 20JUN2005 | 10:48 | -1 | 1 | Screening | 5.9 | 24.1 | 1.4 | 4.2 | 0.3 |
| | | 20JUN2005 | 10:48 | -1 | 1 | Baseline | 5.9 | 24.1 | 1.4 | 4.4 | 0.3 |
| | | 20JUL2005 | 10:30 | 29 | 104 | Week 4 visit | 7.0 | 26.2 | 1.8 | 4.6 | 0.3 |
| | | 09DEC2005 | 10:15 | 1 | 201 | At randomization | 6.6 | 21.1 | 1.4 | 6.5 | 0.4 |
| | | 09DEC2005 | 10:15 | 1 | 201 | Baseline | 6.6 | 21.1 | 1.4 | 6.5 | 0.4 |
| E0118018 | MISSING | 28JUN2005 | 16:15 | 1 | * | | 10.8 | 26.1 | 2.8 | 6.2 | 0.7 |
| E0118019 | MISSING | 29JUN2005 | 14:00 | 1 | * | | 7.4 | 30.6 | 2.3 | 4.9 | 0.4 |
| E0118020 | PLA / VAL | 13JUL2005 | 11:00 | -7 | 1 | Screening | 4.0L | 53.1H | 2.1 | 7.2 | 0.3 |
| | | 13JUL2005 | 11:00 | -7 | 1 | Baseline | 4.0L | 53.1H | 2.1 | 7.2 | 0.4 |
| | | 19AUG2005 | 14:00 | 30 | 104 | Week 4 | 3.9L | 48.2H | 1.9 | 8.9 | 0.4 |
| | | 19SEP2005 | 14:53 | 61 | 105 | Week 8 | 5.6 | 33.7 | 1.9 | 6.4 | 0.6 |
| | | 03OCT2005 | 11:14 | 86 | 106 | Week 12 | 5.6 | 45.0 | 2.2 | 13.0H | 1.0 |
| | | 03JAN2006 | 13:19 | 1 | 201 | Final visit | 4.4 | 53.9H | 2.2 | 9.0 | 0.4 |
| | | 03JAN2006 | 13:19 | 1 | 201 | At randomization | 4.1 | 53.9H | 2.2 | 9.0 | 0.4 |
| | | 03JAN2006 | 13:19 | 1 | 201 | Baseline | 4.1 | 55.9H | 2.8 | 5.1 | 0.3 |
| | | 23AUG2006 | 13:00 | 198 / 233 | 223 | *Week 28 | 4.9 | 57.6H | 2.7 | 6.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hemal01.sas

477

CONFIDENTIAL
AZSER12764268

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL | 23AUG2006 | 13:00 | 233 | 223 | Week 28 | 5.6 | 42.4 | 2.37 | 2.37 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 23AUG2006 | 13:00 | 233 | 223 | Final visit | 5.6 | 42.4 | 2.37 | 2.37 | 3.0 | 0.17 | 0.3 | 0.0 |
| E0118021 | QTP / VAL | 26JUL2005 | 17:45 | -3 | 1 | Screening | 8.4 | 75.1 | 6.31 | 6.31 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 2AUG2005 | 20:17 | 1 | 1 | Baseline | 6.4 | 65.6 | 6.34L | 6.34L | 0.3 | 0.08 | 0.3 | 0.0 |
| | | 29AUG2005 | 15:51 | 31 | 104 | Week 4 | 7.4 | 66.6 | 4.93 | 4.93 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 22SEP2005 | 20:00 | 55 | 105 | Week 8 | 6.8 | 72.6 | 4.92 | 4.92 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 20OCT2005 | 15:10 | 83 | 106 | Week 12 | 5.3 | 61.6 | 3.26 | 3.26 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 06DEC2005 | 15:10 | 1 | 201 | At randomization | 5.9 | 63.9 | 3.77 | 3.77 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 06DEC2005 | 15:10 | 1 | 201 | Baseline | 5.9 | 63.9 | 3.77 | 3.77 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 13MAR2006 | 18:10 | 98 | 207 | Week 12 | 7.4 | 63.3 | 4.68 | 4.68 | 0.8 | 0.06 | 0.4 | 0.0 |
| | | 13MAR2006 | 18:10 | 98 | 207 | Final visit | 7.4 | 63.3 | 4.68 | 4.68 | 0.8 | 0.06 | 0.4 | 0.0 |
| E0118022 | MISSING | 28JUL2005 | 14:05 | 1 | * | | 7.7 | 75.8 | 5.84 | 5.84 | 0.4 | 0.03 | 0.3 | 0.0 |
| E0118024 | MISSING | 12SEP2005 | 15:00 | 1 | * | | 6.7 | 57.6 | 3.86 | 3.86 | 3.4 | 0.23 | 0.6 | 0.0 |
| E0118025 | OL QTP | 26SEP2005 | 9:54 | -4 | 1 | Screening | 6.6 | 64.5 | 4.26 | 4.26 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 26SEP2005 | 9:54 | -4 | 1 | Baseline | 6.6 | 64.5 | 4.26 | 4.26 | 3.5 | 0.17 | 0.4 | 0.0 |
| | | 1OCT2005 | 10:13 | 35 | 105 | Week 4 | 4.0L | 44.5 | 1.77L | 1.77L | 3.5 | 0.25 | 0.3 | 0.0 |
| | | 2NOV2005 | 13:19 | 53 | 106 | Week 8 | 6.2 | 44.2 | 1.77L | 1.77L | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 2DEC2005 | 13:19 | 81 | 113 | Week 12 | 5.7 | 59.5 | 3.69 | 3.69 | 7.2H | 0.41 | 0.3 | 0.0 |
| | | 16MAR2006 | 12:30 | 167 | 113 | Week 24 | 5.7 | 49.2 | 2.80 | 2.80 | 7.2H | 0.41 | 0.3 | 0.0 |
| | | 16MAR2006 | 12:30 | 167 | 113 | Final visit | 5.7 | 49.2 | 2.80 | 2.80 | 7.2H | 0.41 | 0.3 | 0.0 |
| E0118026 | PLA / VAL | 26SEP2005 | 16:32 | -4 | 1 | Screening | 10.0 | 64.5 | 6.45 | 6.45 | 1.3 | 0.13 | 0.4 | 0.0 |
| | | 26SEP2005 | 16:32 | -4 | 1 | Baseline | 10.0 | 64.5 | 6.45 | 6.45 | 1.3 | 0.13 | 0.4 | 0.0 |
| | | 3NOV2005 | 13:10 | 35 | 105 | Week 4 | 10.9 | 56.0 | 6.42 | 6.42 | 1.2 | 0.09 | 0.7 | 0.1 |
| | | 05DEC2005 | 13:10 | 66 | 106 | Week 8 | 10.7 | 61.1 | 5.07 | 5.07 | 2.1 | 0.17 | 0.9 | 0.0 |
| | | 27DEC2005 | 11:03 | 88 | 106 | Week 12 | 8.3 | 61.1 | 5.07 | 5.07 | 2.1 | 0.17 | 0.5 | 0.0 |
| | | 27DEC2005 | 11:03 | 88 | 106 | Final visit | 8.3 | 61.1 | 5.07 | 5.07 | 2.1 | 0.17 | 0.5 | 0.0 |
| | | 27DEC2005 | 11:03 | 88 | | Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764269

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL | 23AUG2006 | 13:00 | 233 | 223 | Week 28 | 5.6 | 47.6H | 2.7 | 6.7 | 0.4 |
|  |  | 23AUG2006 | 13:00 | 233 | 223 | Final Visit | 5.6 | 47.6H | 2.7 | 6.7 | 0.4 |
| E0118021 | QTP / VAL | 26JUL2005 | 17:45 | -3 | 1 | Screening | 8.4 | 20.1 | 1.7 | 3.9L | 0.3 |
|  |  | 26JUL2005 | 20:15 | -3 | 1 | Baseline | 8.4 | 28.0 | 2.1 | 3.9L | 0.3 |
|  |  | 29AUG2005 | 07:15 | 31 | 106 | Week 4 | 7.4 | 21.9 | 1.7 | 4.1L | 0.3 |
|  |  | 22SEP2005 | 15:51 | 55 | 105 | Week 8 | 6.8 | 21.9 | 1.7 | 5.3 | 0.4 |
|  |  | 20OCT2005 | 20:00 | 83 | 106 | Week 12 | 5.9 | 31.4 | 1.6 | 6.4 | 0.4 |
|  |  | 06DEC2005 | 15:10 | 1 | 201 | Final visit | 5.9 | 27.5 | 1.6 | 7.2 | 0.4 |
|  |  | 06DEC2005 | 15:10 | 1 | 201 | At randomization | 5.9 | 27.5 | 1.6 | 7.2 | 0.4 |
|  |  | 06DEC2005 | 15:10 | 1 | 201 | Baseline | 5.9 | 28.5 | 2.1 | 7.0 | 0.5 |
|  |  | 13MAR2006 | 18:10 | 98 | 207 | Week 12 | 7.4 | 28.5 | 2.1 | 7.0 | 0.5 |
|  |  | 13MAR2006 | 18:10 | 98 | 207 | Final visit | 7.4 | 28.5 | 2.1 | 7.0 | 0.5 |
| E0118022 | MISSING | 28JUL2005 | 14:05 | 1 | * |  | 7.7 | 18.4 | 1.4 | 5.1 | 0.4 |
| E0118024 | MISSING | 12SEP2005 | 15:00 | 1 | * |  | 6.7 | 32.9 | 2.2 | 5.5 | 0.4 |
| E0118025 | OL QTP | 26SEP2005 | 09:54 | -4 | 1 | Screening | 6.6 | 29.1 | 1.9 | 3.5L | 0.2 |
|  |  | 26SEP2005 | 09:54 | -4 | 1 | Baseline | 6.6 | 29.1 | 1.9 | 3.8L | 0.2 |
|  |  | 31OCT2005 | 09:13 | 35 | 104 | Week 4 | 6.6 | 48.8H | 1.8H | 5.1 | 0.2 |
|  |  | 20NOV2005 | 09:19 | 53 | 105 | Week 8 | 4.0L | 35.3 | 2.0 | 3.2L | 0.2 |
|  |  | 20DEC2005 | 13:19 | 81 | 106 | Week 12 | 6.2 | 35.6 | 2.0 | 7.7 | 0.4 |
|  |  | 16MAR2006 | 12:30 | 167 | 113 | Week 24 | 5.7 | 35.6 | 2.0 | 7.7 | 0.4 |
|  |  | 16MAR2006 | 12:30 | 167 | 113 | Final visit | 5.7 | 35.6 | 2.0 | 7.7 | 0.4 |
| E0118026 | PLA / VAL | 26SEP2005 | 16:32 | -4 | 1 | Screening | 10.0 | 27.2 | 2.7 | 6.6 | 0.7 |
|  |  | 26SEP2005 | 16:32 | -4 | 1 | Baseline | 10.0 | 27.2 | 2.7 | 6.6 | 0.7 |
|  |  | 05NOV2005 | 14:10 | 35 | 104 | Week 4 | 16.7 | 30.2 | 3.2 | 7.2 | 0.8 |
|  |  | 05DEC2005 | 11:03 | 66 | 105 | Week 8 | 8.3 | 30.6 | 2.5 | 5.7 | 0.5 |
|  |  | 27DEC2005 | 11:03 | 88 | 106 | Week 12 | 8.3 | 30.6 | 2.5 | 5.7 | 0.5 |
|  |  | 27DEC2005 | 11:03 | 88 | 106 | Final visit | 8.3 | 30.6 | 2.5 | 5.7 | 0.5 |
|  |  | 27DEC2005 | 11:03 | 88 | 106 | Baseline | 8.3 | 30.6 | 2.5 | 5.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020801021.lst  hemal01.sas

479

CONFIDENTIAL
AZSER12764270

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118027 | MISSING QTP / VAL | 27SEP2005 | 13:31 | | | * | 4.0L | 52.7 | 2.11 | 2.11 | 1.4 | 0.06 | 0.2 | 0.0 |
| E0118029 | QTP / VAL | 04OCT2005 | 10:00 | -2 | 1 | Screening | 9.7 | 76.8 | 7.45 | 7.45 | 1.6 | 0.16 | 0.4 | 0.0 |
| | | 04OCT2005 | 10:00 | -2 | 1 | Baseline | 9.7 | 76.8 | 7.45 | 7.45 | 1.6 | 0.16 | 0.4 | 0.0 |
| | | 02NOV2005 | 9:45 | 28 | 106 | *Week 4 | 9.1 | 62.9 | 5.70 | 5.70 | 2.0 | 0.16 | 0.6 | 0.1 |
| | | 16NOV2005 | 17:05 | 41 | 105 | Week 4 | 8.0 | 72.8 | 5.79 | 5.79 | 2.8 | 0.26 | 0.7 | 0.1 |
| | | 28DEC2005 | 13:50 | 83 | 106 | Week 12 | 9.2 | 67.5 | 6.19 | 6.19 | 2.3 | 0.20 | 0.1 | 0.0 |
| | | 23FEB2006 | 13:35 | 1 | 201 | Final visit | 8.0 | 67.5 | 5.40 | 5.40 | 2.3 | 0.18 | 0.4 | 0.0 |
| | | 23FEB2006 | 13:35 | 1 | 201 | At randomization | 8.0 | 67.5 | 5.40 | 5.40 | 2.3 | 0.18 | 0.4 | 0.0 |
| | | 23FEB2006 | 13:35 | 1 | 201 | Baseline | 8.0 | 67.5 | 5.40 | 5.40 | 2.3 | 0.18 | 0.4 | 0.0 |
| | | 24MAY2006 | 14:30 | 91 | 207 | Week 12 | 8.5 | 69.9 | 5.94 | 5.94 | 2.1 | 0.12 | 0.2 | 0.0 |
| | | 24MAY2006 | 14:30 | 91 | 207 | Final visit | 8.5 | 69.9 | 5.94 | 5.94 | 1.4 | 0.12 | 0.2 | 0.0 |
| E0118030 | PLA / VAL | 11OCT2005 | 10:39 | -7 | 1 | Screening | 6.1 | 66.1 | 4.03 | 4.03 | 2.8 | 0.17 | 0.7 | 0.0 |
| | | 11OCT2005 | 10:39 | -7 | 1 | Baseline | 6.1 | 66.1 | 4.03 | 4.03 | 2.8 | 0.17 | 0.7 | 0.0 |
| | | 27NOV2005 | 9:34 | 36 | 106 | Week 4 | 7.0 | 66.7 | 4.66 | 4.66 | 2.5 | 0.18 | 0.3 | 0.0 |
| | | 14DEC2005 | 9:54 | 56 | 105 | Week 8 | 8.5 | 69.4 | 5.90 | 5.90 | 1.6 | 0.14 | 0.5 | 0.0 |
| | | 18JAN2006 | 10:30 | 92 | 106 | Week 12 | 6.8 | 65.0 | 4.42 | 4.42 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 06APR2006 | 9:56 | 1 | 201 | Final visit | 6.8 | 65.0 | 4.42 | 4.42 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 06APR2006 | 9:56 | 1 | 201 | At randomization | 6.8 | 65.0 | 4.42 | 4.42 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 06APR2006 | 9:56 | 1 | 201 | Baseline | 6.8 | 65.0 | 4.42 | 4.42 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 29JUN2006 | 9:47 | 85 | 207 | Week 12 | 6.9 | 66.1 | 4.56 | 4.56 | 2.2 | 0.15 | 0.4 | 0.0 |
| | | 22AUG2006 | 9:30 | 139 | 223 | *Week 12 | 6.5 | 68.0 | 4.42 | 4.42 | 2.2 | 0.14 | 0.2 | 0.0 |
| | | 22AUG2006 | 9:30 | 139 | 223 | Week 12 | 6.5 | 68.0 | 4.42 | 4.42 | 2.2 | 0.14 | 0.2 | 0.0 |
| | | 22AUG2006 | 9:30 | 139 | 223 | Final visit | 6.5 | 68.0 | 4.42 | 4.42 | 2.2 | 0.14 | 0.2 | 0.0 |
| E0118031 | OL QTP | 14OCT2005 | 12:18 | -5 | 1 | Screening | 8.4 | 66.4 | 5.58 | 5.58 | 2.6 | 0.22 | 0.3 | 0.0 |
| | | 14OCT2005 | 12:18 | -5 | 1 | Baseline | 8.4 | 66.4 | 5.58 | 5.58 | 2.6 | 0.22 | 0.3 | 0.0 |
| E0118032 | OL QTP | 21OCT2005 | 14:10 | -4 | 1 | Screening | 9.1 | 70.3 | 6.40 | 6.40 | 1.6 | 0.15 | 0.2 | 0.0 |
| | | 21OCT2005 | 14:10 | -4 | 1 | Baseline | 9.1 | 70.3 | 6.40 | 6.40 | 1.6 | 0.15 | 0.2 | 0.0 |
| | | 23NOV2005 | 9:23 | 29 | 104 | Final visit | 7.5 | 63.7 | 4.78 | 4.78 | 2.4 | 0.18 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

480

CONFIDENTIAL
AZSER12764271

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118027 | MISSING | 27SEP2005 | 13:31 | | 1 | * | 4.0L | 41.1 | 1.6 | 4.6 | 0.2 |
| E0118029 | QTP / VAL | 04OCT2005 | 10:00 | -2 | 1 | Screening | 9.7 | 17.7 | 1.7 | 3.5L | 0.3 |
| | | 04OCT2005 | 10:00 | -2 | 1 | Baseline | 9.7 | 17.7 | 1.7 | 3.57 | 0.3 |
| | | 03NOV2005 | 17:05 | 28 | 104 | Week 4 | 7.9 | 20.6 | 1.6 | 4.57 | 0.4 |
| | | 16NOV2005 | 17:05 | 41 | 105 | Week 4 | 7.9 | 20.1 | 2.3 | 8.5 | 0.8 |
| | | 16NOV2005 | 17:05 | 41 | 105 | * Week 4 | 9.2 | 20.4 | 1.7 | 4.4 | 0.4 |
| | | 28DEC2005 | 13:50 | 83 | 106 | Week 12 | 8.0 | 25.5 | 2.0 | 4.3 | 0.3 |
| | | 23FEB2006 | 13:35 | 1 | 201 | At randomization | 8.0 | 25.5 | 2.0 | 4.3 | 0.3 |
| | | 23FEB2006 | 13:35 | 1 | 201 | Baseline | 8.5 | 22.3 | 1.9 | 4.3 | 0.3 |
| | | 24MAY2006 | 14:30 | 91 | 207 | Week 12 | 8.5 | 22.3 | 1.9 | 6.2 | 0.5 |
| | | 24MAY2006 | 14:30 | 91 | 207 | Final visit | 8.5 | 22.3 | 1.9 | 6.2 | 0.5 |
| E0118030 | PLA / VAL | 11OCT2005 | 10:39 | -7 | 1 | Screening | 6.1 | 22.5 | 1.4 | 7.9 | 0.5 |
| | | 11OCT2005 | 10:39 | -7 | 1 | Baseline | 6.1 | 22.5 | 1.4 | 7.8 | 0.5 |
| | | 03NOV2005 | 9:54 | 36 | 104 | Week 4 | 7.0 | 21.7 | 1.6 | 10.9H | 0.6 |
| | | 14DEC2005 | 10:30 | 57 | 105 | Week 8 | 8.5 | 20.5 | 1.7 | 8.0 | 0.7 |
| | | 18JAN2006 | 10:30 | 92 | 106 | Week 12 | 8.5 | 26.3 | 1.8 | 6.4 | 0.4 |
| | | 06APR2006 | 9:56 | 1 | 201 | At randomization | 6.8 | 26.3 | 1.8 | 6.4 | 0.4 |
| | | 06APR2006 | 9:56 | 1 | 201 | Baseline | 6.8 | 23.8 | 1.6 | 7.5 | 0.5 |
| | | 29JUN2006 | 9:47 | 85 | 207 | Week 12 | 6.9 | 23.8 | 1.8 | 7.7 | 0.5 |
| | | 22AUG2006 | 9:30 | 139 | 223 | Week 12 | 6.5 | 21.9 | 1.4 | 7.7 | 0.5 |
| | | 22AUG2006 | 9:30 | 139 | 223 | * Week 12 | 6.5 | 21.9 | 1.4 | 7.7 | 0.5 |
| | | 22AUG2006 | 9:30 | 139 | 223 | Final visit | 6.5 | 21.9 | 1.4 | 7.7 | 0.5 |
| E0118031 | OL QTP | 14OCT2005 | 12:18 | -5 | 1 | Screening | 8.4 | 25.2 | 2.1 | 5.5 | 0.5 |
| | | 14OCT2005 | 12:18 | -5 | 1 | Baseline | 8.4 | 25.2 | 2.1 | 5.5 | 0.5 |
| E0118032 | OL QTP | 21OCT2005 | 14:10 | -4 | 1 | Screening | 9.1 | 22.7 | 2.1 | 5.2 | 0.5 |
| | | 21OCT2005 | 14:10 | -4 | 1 | Baseline | 9.1 | 22.7 | 2.1 | 4.9 | 0.4 |
| | | 03NOV2005 | 9:23 | | 104 | Week 4 | | 27.1 | 2.1 | 4.9 | 0.4 |
| | | 23NOV2005 | 9:23 | 29 | 104 | Final visit | 7.5 | 28.5 | 2.1 | 4.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

481

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12764272

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118033 | OL QTP | 17NOV2005 | 16:20 | -5 | 1 | Screening | 8.7 | 57.0 | 4.96 | 4.96 | 1.2 | 0.10 | 0.7 | 0.1 |
| | | 17NOV2005 | 16:20 | -5 | 1 | Baseline | 8.7 | 57.0 | 4.96 | 4.96 | 1.2 | 0.10 | 0.7 | 0.1 |
| | | 20DEC2005 | 15:55 | 28 | 104 | Week 4 | 8.0 | 56.5 | 4.52 | 4.52 | 1.5 | 0.12 | 1.4 | 0.1 |
| | | 24JAN2006 | 15:58 | 63 | 105 | Week 8 | 8.5 | 57.1 | 4.85 | 4.85 | 1.1 | 0.09 | 0.6 | 0.1 |
| | | 24JAN2006 | 15:58 | 63 | 105 | Final visit | 8.5 | 57.1 | 4.85 | 4.85 | 1.1 | 0.09 | 0.6 | 0.1 |
| E0118035 | OL QTP | 01DEC2005 | 14:00 | -6 | 1 | Screening | 8.5 | 59.9 | 5.09 | 5.09 | 2.3 | 0.20 | 0.0 | 0.0 |
| | | 01DEC2005 | 14:00 | -6 | 1 | Baseline | 8.5 | 59.9 | 5.09 | 5.09 | 2.3 | 0.20 | 0.0 | 0.0 |
| | | 03JAN2006 | 9:27 | 27 | 104 | Week 4 | 13.6H | 74.0 | 10.06H# | 10.06H | 4.0 | 0.54 | 1.0 | 0.1 |
| | | 03JAN2006 | 9:27 | 27 | 104 | Final visit | 13.6H | 74.0 | 10.06H# | 10.06H | 4.0 | 0.54 | 1.0 | 0.1 |
| E0118036 | OL QTP | 12DEC2005 | 13:25 | -4 | 1 | Screening | 8.4 | 63.4 | 5.33 | 5.33 | 2.5 | 0.21 | 0.5 | 0.0 |
| | | 12DEC2005 | 13:25 | -4 | 1 | Baseline | 8.4 | 63.4 | 5.33 | 5.33 | 2.5 | 0.21 | 0.5 | 0.0 |
| | | 23JAN2006 | 8:15 | 38 | 104 | Week 8 | 6.6 | 62.3 | 4.11 | 4.11 | 2.5 | 0.17 | 0.2 | 0.0 |
| | | 06MAR2006 | 12:36 | 80 | 106 | Final visit | 6.6 | 62.3 | 4.11 | 4.11 | 2.5 | 0.17 | 0.2 | 0.0 |
| E0118037 | OL QTP | 09JAN2006 | 9:45 | -7 | 1 | Screening | 8.2 | 66.6 | 5.46 | 5.46 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 09JAN2006 | 9:45 | -7 | 1 | Baseline | 8.2 | 66.6 | 5.46 | 5.46 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 06MAR2006 | 15:00 | 49 | 104 | Week 8 | 9.4 | 66.7 | 6.27H | 6.27H | 1.3 | 0.12 | 0.5 | 0.1 |
| | | 16MAY2006 | 15:10 | 120 | 113 | Final visit | 13.5H | 65.6 | 8.86H | 8.86H | 2.0 | 0.27 | 0.3 | 0.1 |
| E0118038 | MISSING | 15FEB2006 | 11:03 | 1 | 1 | * | 9.3 | 70.9 | 6.59 | 6.59 | 3.0 | 0.28 | 0.3 | 0.0 |
| E0119003 | QTP / VAL | 30AUG2005 | 8:50 | -7 | 1 | Screening | 7.4 | 58.7 | 4.34 | 4.34 | 6.4H | 0.47 | 0.4 | 0.0 |
| | | 30AUG2005 | 8:50 | -7 | 1 | Baseline | 7.4 | 58.7 | 4.34 | 4.34 | 6.4H | 0.47 | 0.4 | 0.0 |
| | | 03OCT2005 | 15:50 | 27 | 104 | Week 4 | 8.6 | 59.3 | 5.10 | 5.10 | 5.3 | 0.46H | 0.3 | 0.0 |
| | | 01NOV2005 | 9:15 | 56 | 105 | Week 8 | | | | | | | | |
| | | 01NOV2005 | 9:15 | 56 | 105 | Final visit | | | | | | | | |
| | | 01DEC2005 | 15:45 | 86 | 105 | Week 12 | 8.3 | 44.0 | 3.65 | 3.65 | 7.6H | 0.63H | 0.3 | 0.0 |
| | | 01DEC2005 | 15:45 | 86 | 105 | Final visit | 8.3 | 44.0 | 3.65 | 3.65 | 7.6H | 0.63H | 0.3 | 0.0 |
| | | 01DEC2005 | 15:45 | 86 | 105 | Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

482

CONFIDENTIAL
AZSER12764273

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118033 | OL QTP | 17NOV2005 | 16:20 | -5 | 1 | Screening | 8.7 | 30.5 | 2.7 | 10.6H | 0.9H |
| | | 17NOV2005 | 16:20 | -5 | 1 | Baseline | 8.0 | 30.5 | 2.7 | 10.6H | 0.9H |
| | | 20DEC2005 | 15:55 | 28 | 104 | Week 4 | 8.0 | 27.9 | 2.2 | 12.7H | 1.0H |
| | | 26JAN2006 | 15:58 | 63 | 105 | Week 8 | 8.5 | 30.9 | 2.6 | 12.3H | 0.9 |
| | | 26JAN2006 | 15:58 | 63 | 105 | Final visit | 8.5 | 30.9 | 2.6 | 10.3H | 0.9 |
| E0118035 | OL QTP | 01DEC2005 | 14:00 | -6 | 1 | Screening | 8.5 | 30.4 | 2.6 | 7.4 | 0.6 |
| | | 01DEC2005 | 14:00 | -6 | 1 | Baseline | 8.5 | 30.4 | 2.6 | 7.4 | 0.6 |
| | | 03JAN2006 | 9:27 | 27 | 104 | Week 4 | 13.6H | 32.0L | 1.6 | 4.0 | 0.5 |
| | | 03JAN2006 | 9:27 | 27 | 104 | Final visit | 13.6H | 12.0L | 1.6 | 4.0 | 0.5 |
| E0118036 | OL QTP | 12DEC2005 | 13:25 | -4 | 1 | Screening | 8.4 | 29.4 | 2.5 | 4.2 | 0.4 |
| | | 12DEC2005 | 13:15 | -4 | 1 | Baseline | 8.4 | 29.4 | 2.5 | 4.2 | 0.4 |
| | | 23JAN2006 | 8:15 | 38 | 104 | Week 8 | 9.6 | | | | |
| | | 06MAR2006 | 12:36 | 80 | 106 | Week 12 | 6.6 | 29.7 | 2.0 | 5.3 | 0.4 |
| | | 06MAR2006 | 12:36 | 80 | 106 | Final visit | 6.6 | 29.7 | 2.0 | 5.3 | 0.4 |
| E0118037 | OL QTP | 09JAN2006 | 9:45 | -7 | 1 | Screening | 8.2 | 26.3 | 2.2 | 5.9 | 0.5 |
| | | 09JAN2006 | 9:45 | -7 | 1 | Baseline | 8.2 | 26.3 | 2.2 | 5.9 | 0.5 |
| | | 06MAR2006 | 15:00 | 49 | 104 | Week 8 | 9.4 | | 2.3 | 7.5 | 0.7 |
| | | 16MAY2006 | 15:10 | 120 | 113 | Week 16 | 13.5H | 24.6 | 3.3 | 7.3 | 1.0H |
| | | 16MAY2006 | 15:10 | 120 | 113 | Final visit | 13.5H | 24.6 | 3.3 | 7.3 | 1.0H |
| E0118038 | MISSING | 15FEB2006 | 11:03 | | 1 | * | 9.3 | 21.1 | 2.0 | 4.7 | 0.4 |
| E0119003 | QTP / VAL | 30AUG2005 | 8:50 | -7 | 1 | Screening | 7.4 | 29.4 | 2.2 | 5.1 | 0.4 |
| | | 30AUG2005 | 8:50 | -7 | 1 | Baseline | 7.4 | 29.4 | 2.2 | 5.1 | 0.4 |
| | | 03OCT2005 | 15:50 | 27 | 104 | Week 4 | 8.6 | 32.1 | 2.8 | 2.9L | 0.3 |
| | | 01NOV2005 | 9:15 | 56 | 105 | Week 8 | 8.3 | 42.1 | 3.5H | 5.4 | 0.5 |
| | | 01NOV2005 | 9:15 | 56 | 105 | Final visit | 8.3 | 42.7 | 3.5H | 5.4 | 0.5 |
| | | 01DEC2005 | 9:15 | 86 | 105 | Week 12 | 8.4 | | | | |
| | | 01DEC2005 | 15:45 | 86 | 105 | Final visit | 8.4 | | | | |
| | | 01DEC2005 | 15:45 | 86 | 105 | Baseline | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12764274

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 31JAN2006 | 9:45 | 9 | 201 | *Week 12 | 6.6 | 48.1 | 3.17 | 3.17 | 9.7H | 0.64H | 0.9 | 0.1 |
| | | 31JAN2006 | 9:45 | 9 | 207 | Week 12 | 8.9 | 49.0 | 4.36 | 4.36 | 9.4H | 0.84H | 0.6 | 0.1 |
| | | 12APR2006 | 9:45 | 80 | 223 | Week 12 | 7.8 | 52.6 | 4.10 | 4.10 | 6.8H | 0.53 | 0.2 | 0.0 |
| | | 17MAY2006 | 11:10 | 115 | 223 | *Week 12 | 7.8 | 52.6 | 4.10 | 4.10 | 6.8H | 0.53 | 0.2 | 0.0 |
| | | 17MAY2006 | 11:10 | 115 | 223 | Final Visit | 7.8 | 52.6 | 4.10 | 4.10 | 6.8H | 0.53 | 0.2 | 0.0 |
| E0119004 | OL QTP | 31AUG2005 | 9:20 | -6 | 1 | Screening | 6.8 | 55.2 | 3.75 | 3.75 | 2.2 | 0.15 | 0.6 | 0.0 |
| | | 13SEP2005 | 8:30 | -2 | 104 | Baseline | 6.8 | 55.2 | 3.75 | 3.75 | 2.5 | 0.15 | 0.6 | 0.1 |
| | | 13OCT2005 | 8:30 | 27 | 105 | Week 4 | 7.9 | 38.9L | 3.07 | 3.07 | 2.4 | 0.20 | 0.9 | 0.1 |
| | | 31OCT2005 | 8:40 | 55 | 105 | Week 8 | 8.4 | 45.4 | 3.81 | 3.81 | 1.6 | 0.16 | 0.4 | 0.1 |
| | | 29NOV2005 | 9:50 | 84 | 113 | *Week 12 | 10.0 | 59.3 | 5.93 | 5.93 | 1.6 | 0.15 | 0.7 | 0.1 |
| | | 10JAN2006 | 9:50 | 126 | 113 | Final Visit | 9.2 | 49.1 | 4.52 | 4.52 | 1.6 | 0.15 | 0.7 | 0.1 |
| E0119005 | MISSING | 20SEP2005 | 9:30 | 1 | | * | 4.9 | 44.4 | 2.18 | 2.18 | 3.4 | 0.17 | 0.6 | 0.0 |
| E0119006 | PLA / VAL | 28SEP2005 | 9:15 | -7 | 1 | Screening | 5.1 | 46.0 | 2.35 | 2.35 | 6.9H | 0.35 | 0.3 | 0.0 |
| | | 28SEP2005 | 9:15 | -7 | 104 | Baseline | 5.1 | 46.0 | 2.35 | 2.35 | 6.9H | 0.35 | 0.3 | 0.0 |
| | | 26OCT2005 | 8:55 | 28 | 106 | Week 4 | 3.1L | 56.5 | 2.03 | 2.03 | 1.7 | 0.06 | 0.2 | 0.0 |
| | | 23NOV2005 | 9:05 | 56 | 106 | Week 8 | 5.8 | 50.1 | 2.91 | 2.91 | 7.2H | 0.42 | 0.5 | 0.0 |
| | | 02DEC2005 | 9:10 | 91 | 106 | Week 12 | 5.8 | 50.1 | 2.91 | 2.91 | 7.2H | 0.42 | 0.5 | 0.0 |
| | | 04JAN2006 | 10:10 | 91 | 106 | Final Visit | 6.0 | 51.0 | 3.06 | 3.06 | 5.0 | 0.30 | 0.0 | 0.0 |
| | | 04JAN2006 | 10:10 | 8 | 201 | Baseline | 6.0 | 51.0 | 3.06 | 3.06 | 5.0 | 0.30 | 0.0 | 0.0 |
| | | 30JAN2006 | 10:00 | 8 | 201 | Final Visit | 6.0 | 51.0 | 3.06 | 3.06 | 5.0 | 0.30 | 0.0 | 0.0 |
| E0119007 | QTP / VAL | 19OCT2005 | 8:30 | -7 | 1 | Screening | 5.1 | 54.7 | 2.79 | 2.79 | 3.1 | 0.16 | 0.3 | 0.0 |
| | | 26OCT2005 | 9:50 | 1 | 104 | Baseline | 5.1 | 54.7 | 2.79 | 2.79 | 3.1 | 0.16 | 0.3 | 0.0 |
| | | 21NOV2005 | 10:00 | 26 | 105 | Week 4 | 5.4 | 57.4 | 3.10 | 3.10 | 3.7 | 0.18 | 0.5 | 0.0 |
| | | 20DEC2005 | 7:10 | 55 | 105 | Week 8 | 6.2 | 44.6 | 2.77 | 2.77 | 3.7 | 0.23 | 0.5 | 0.0 |
| | | 13JAN2006 | 10:25 | 86 | 201 | *Week 12 | 5.5 | | | | | | | |
| | | 13FEB2006 | 10:25 | | 201 | Final Visit | 4.8 | 54.3 | 2.61 | 2.61 | 7.6H | 0.36 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764275

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 3JAN2006 | 9:45 | 9 | 201 | *Week 12 | 6.6 | 36.4 | 2.4 | 4.9 | 0.3 |
| | | 12APR2006 | 9:45 | 80 | 207 | Week 12 | 8.9 | 34.4 | 3.1 | 6.6 | 0.6 |
| | | 17MAY2006 | 11:10 | 115 | 223 | *Week 12 | 7.8 | 35.5 | 2.8 | 6.9 | 0.4 |
| | | 17MAY2006 | 11:10 | 115 | 223 | Final visit | 7.8 | 35.5 | 2.8 | 4.9 | 0.4 |
| E0119004 | OL QTP | 31AUG2005 | 9:20 | -6 | 1 | Screening | 6.8 | 34.2 | 2.3 | 7.8 | 0.5 |
| | | 31AUG2005 | 9:20 | -6 | 1 | Baseline | 6.8 | 34.2 | 2.3 | 7.8 | 0.5 |
| | | 3OCT2005 | 8:30 | 27 | 104 | Week 4 | 7.9 | 37.2H | 3.7H | 10.8H | 0.9 |
| | | 31OCT2005 | 8:30 | 55 | 105 | Week 8 | 8.4 | 38.8 | 3.3 | 12.5H | 1.1H |
| | | 29NOV2005 | 8:40 | 84 | 106 | Week 12 | 10.0 | 26.3 | 2.6 | 12.4H | 1.2H |
| | | 10JAN2006 | 9:50 | 126 | 113 | *Week 12 | 9.2 | 38.3 | 3.5H | 10.3H | 1.0H |
| | | 10JAN2006 | 9:50 | 126 | 113 | Final visit | 9.2 | 38.3 | 3.5H | 10.3H | 1.0H |
| E0119005 | MISSING | 20SEP2005 | 9:30 | 1 | 1 | * | 4.9 | 41.7 | 2.0 | 9.9H | 0.5 |
| E0119006 | PLA / VAL | 28SEP2005 | 9:15 | -7 | 1 | Screening | 5.1 | 36.4 | 1.9 | 10.4H | 0.4 |
| | | 28SEP2005 | 9:15 | -7 | 1 | Baseline | 5.1 | 36.4 | 1.9 | 10.4H | 0.4 |
| | | 2NOV2005 | 9:05 | 28 | 104 | Week 4 | 3.1 L | 34.2 | 1.2 | 7.4 | 0.3 |
| | | 2DEC2005 | 10:10 | 58 | 105 | Week 8 | 4.3 | 34.7 | 2.0 | 7.5 | 0.4 |
| | | 4JAN2006 | 10:10 | 91 | 106 | Week 12 | 5.8 | 34.0 | 2.0 | 7.5 | 0.4 |
| | | 4JAN2006 | 10:10 | 91 | 106 | Final visit | 5.8 | 36.0 | 2.2 | 5.0 | 0.3 |
| | | 30JAN2006 | 10:00 | 8 | 201 | Final visit | 6.0 | 36.0 | 2.2 | 5.0 | 0.3 |
| E0119007 | QTP / VAL | 19OCT2005 | 8:30 | -7 | 1 | Screening | 5.1 | 35.2 | 1.8 | 6.7 | 0.3 |
| | | 19OCT2005 | 8:30 | -7 | 1 | Baseline | 5.1 | 35.2 | 1.8 | 6.7 | 0.3 |
| | | 21NOV2005 | 10:00 | 26 | 104 | Week 4 | 5.4 | 42.8 | 2.7 | 6.1 | 0.3 |
| | | 20DEC2005 | 7:10 | 55 | 105 | Week 8 | 6.2 | 44.0 | 2.7 | 7.2 | 0.5 |
| | | 13FEB2006 | 10:45 | 1 | 201 | Final visit | 4.8 | 32.6 | 1.6 | 5.3 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.1st   hema101.sas

485

CONFIDENTIAL
AZSER12764276

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 13FEB2006 | 10:45 | 1 | 201 | At randomization | 4.8 | 54.3 | 2.61 | 2.61 | 7.6H | 0.36 | 0.2 | 0.0 |
| | | 13FEB2006 | 10:45 | 1 | 201 | Baseline | 4.8 | 54.3 | 2.61 | 2.61 | 7.6H | 0.36 | 0.2 | 0.0 |
| | | 08MAY2006 | 16:20 | 85 | 207 | Week 12 | 4.8 | 52.5 | 2.52 | 2.52 | 3.2 | 0.15 | 0.3 | 0.0 |
| | | 08AUG2006 | 14:30 | 197 | 223 | Week 28 | 4.4 | 55.2 | 2.76 | 2.76 | 2.4 | 0.12 | 0.3 | 0.0 |
| | | 28AUG2006 | 14:30 | 197 | 223 | Final visit | 5.0 | 55.2 | 2.76 | 2.76 | 2.4 | 0.12 | 0.3 | 0.0 |
| E0119008 | QTP / LI | 19OCT2005 | 10:00 | -7 | 1 | Screening | 6.4 | 65.4 | 4.19 | 4.19 | 4.4 | 0.28 | 0.3 | 0.0 |
| | | 19OCT2005 | 10:00 | -7 | 1 | Baseline | 6.4 | 65.4 | 4.19 | 4.19 | 4.4 | 0.28 | 0.3 | 0.0 |
| | | 01DEC2005 | 9:05 | 36 | 106 | Week 4 | 7.7 | 69.7 | 5.37 | 5.37 | 3.0 | 0.20 | 0.5 | 0.0 |
| | | 01DEC2005 | 9:10 | 36 | 106 | Week 8 | 6.5 | 66.0 | 4.29 | 4.29 | 2.2 | 0.15 | 0.2 | 0.0 |
| | | 20JAN2006 | 9:30 | 86 | 106 | Week 12 | 6.9 | 71.3 | 4.92 | 4.92 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 14FEB2006 | 10:15 | 1 | 201 | At randomization | 6.9 | 72.4 | 5.00 | 5.00 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 14FEB2006 | 10:15 | 1 | 201 | Final visit | 6.9 | 72.4 | 5.00 | 5.00 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 14FEB2006 | 10:15 | 1 | 201 | Baseline | 6.9 | 72.4 | 5.00 | 5.00 | 2.9 | 0.18 | 0.6 | 0.0 |
| | | 09MAY2006 | 10:40 | 85 | 207 | Week 12 | 6.3 | 65.9 | 4.15 | 4.15 | 2.4 | 0.12 | 0.2 | 0.0 |
| | | 29AUG2006 | 8:45 | 197 | 223 | Week 28 | 5.2 | 57.8 | 3.01 | 3.01 | 2.4 | 0.12 | 0.2 | 0.0 |
| | | 29AUG2006 | 8:45 | 197 | 223 | Final visit | 5.2 | 57.8 | 3.01 | 3.01 | 2.4 | 0.12 | 0.2 | 0.0 |
| E0119009 | OL QTP | 20OCT2005 | 8:20 | -7 | 1 | Screening | 3.4L | 40.9 | 1.39L | 1.39L# | 3.3 | 0.11 | 0.5 | 0.0 |
| | | 20OCT2005 | 8:20 | -7 | 1 | Baseline | 3.4L | 40.9 | 1.39L | 1.39L# | 3.3 | 0.11 | 0.5 | 0.0 |
| | | 23NOV2005 | 8:00 | 27 | 104 | Week 4 | 3.0L# | | 3.00 | | | | | |
| | | 23NOV2005 | 8:00 | 27 | 104 | Final visit | 3.0L# | | | | | | | |
| E0119010 | OL QTP | 28OCT2005 | 11:45 | -7 | 1 | Screening | 8.1 | 48.0 | 3.89 | 3.89 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 01DEC2005 | 8:15 | 31 | 104 | Baseline | 8.1 | 48.0 | 3.89 | 3.89 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 05DEC2005 | 8:30 | 31 | 104 | Week 4 | 8.1 | 64.4 | 5.22 | 5.22 | 1.7 | 0.14 | 0.2 | 0.0 |
| | | 05DEC2005 | 8:30 | 31 | 104 | Final visit | 8.1 | 64.4 | 5.22 | 5.22 | 1.7 | 0.14 | 0.2 | 0.0 |
| E0119011 | OL QTP | 08NOV2005 | 8:30 | -7 | 1 | Screening | 7.5 | 61.3 | 4.60 | 4.60 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 08NOV2005 | 8:30 | -7 | 1 | Baseline | 7.5 | 61.3 | 4.60 | 4.60 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 13DEC2005 | 9:40 | 28 | 105 | Week 4 | 8.8 | 66.4 | 5.84 | 5.84 | 1.7 | 0.17 | 0.6 | 0.1 |
| | | 10JAN2006 | 9:00 | 56 | 105 | Week 8 | 6.9 | 55.6 | 3.84 | 3.84 | 1.9 | 0.24 | 0.1 | 0.0 |
| | | 09FEB2006 | 9:00 | 86 | 113 | Week 12 | 5.8 | 50.8 | 2.95 | 2.95 | 3.5 | 0.24 | 0.8 | 0.1 |
| | | 09FEB2006 | 9:00 | 86 | 113 | Final visit | 5.8 | 50.8 | 2.95 | 2.95 | 4.1 | 0.24 | 0.8 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

486

CONFIDENTIAL
AZSER12764277

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 13FEB2006 | 10:45 | 1 | 201 | At randomization | 4.8 | 32.6 | 1.6 | 5.3 | 0.3 |
| | | 13FEB2006 | 10:45 | 1 | 201 | Baseline | 4.8 | 38.3 | 1.8 | 5.7 | 0.3 |
| | | 08MAY2006 | 16:20 | 85 | 207 | Week 12 | 4.8 | 36.5 | 1.8 | 5.6 | 0.3 |
| | | 28AUG2006 | 14:30 | 197 | 223 | Week 28 | 4.8 | 36.5 | 1.8 | 5.6 | 0.3 |
| | | 28AUG2006 | 14:30 | 197 | 223 | Final visit | 5.0 | 36.5 | 1.8 | 5.6 | 0.3 |
| E0119008 | QTP / LI | 19OCT2005 | 10:00 | -7 | 1 | Screening | 6.4 | 25.7 | 1.6 | 4.2 | 0.3 |
| | | 19OCT2005 | 10:00 | -7 | 1 | Baseline | 6.7 | 20.8 | 1.6 | 5.4 | 0.4 |
| | | 05DEC2005 | 09:05 | 36 | 105 | Week 4 | 6.5 | 20.4 | 1.6 | 5.0 | 0.4 |
| | | 05DEC2005 | 09:30 | 54 | 105 | Week 8 | 6.9 | 23.4 | 1.6 | 6.1L | 0.2 |
| | | 20JAN2006 | | 86 | 106 | Week 12 | 6.9 | 19.3 | 1.3 | 4.6 | 0.3 |
| | | 14FEB2006 | 10:15 | 1 | 201 | Final visit | 6.9 | 19.3 | 1.3 | 4.6 | 0.3 |
| | | 14FEB2006 | 10:15 | 1 | 201 | At randomization | 6.9 | 19.3 | 1.3 | 4.6 | 0.3 |
| | | 14FEB2006 | 10:15 | 1 | 201 | Baseline | 6.9 | 19.3 | 1.7 | 3.5L | 0.2 |
| | | 09MAY2006 | 10:40 | 85 | 207 | Week 12 | 6.3 | 27.1 | 1.7 | 3.5L | 0.3 |
| | | 29AUG2006 | 8:45 | 197 | 223 | Week 28 | 6.3 | 34.7 | 1.8 | 4.9 | 0.3 |
| | | 29AUG2006 | 8:45 | 197 | 223 | Final visit | 5.2 | 34.7 | 1.8 | 4.9 | 0.3 |
| E0119009 | OL QTP | 20OCT2005 | 8:20 | -7 | 1 | Screening | 3.4L | 46.3 | 1.6 | 9.0 | 0.3 |
| | | 20OCT2005 | 8:20 | -7 | 1 | Baseline | 3.4L | 46.3 | 1.6 | 9.0 | 0.3 |
| | | 02NOV2005 | 8:00 | -7 | 104 | Week 4 | 3.0L# | | | | |
| | | 23NOV2005 | 8:00 | 27 | 104 | Final visit | 3.0L# | | | | |
| E0119010 | OL QTP | 28OCT2005 | 11:45 | -7 | 1 | Screening | 8.1 | 36.0 | 2.9 | 9.0 | 0.7 |
| | | 28OCT2005 | 8:30 | -7 | 1 | Baseline | 8.1 | 35.7 | 2.9 | 9.0 | 0.7 |
| | | 05DEC2005 | 8:30 | 31 | 104 | Week 4 | 8.1 | 27.7 | 2.2 | 6.0 | 0.6 |
| | | 05DEC2005 | 8:30 | 31 | 104 | Final visit | 8.1 | 27.7 | 2.2 | 6.0 | 0.5 |
| E0119011 | OL QTP | 08NOV2005 | 8:30 | -7 | 1 | Screening | 7.5 | 31.3 | 2.4 | 5.0 | 0.4 |
| | | 08NOV2005 | 8:30 | -7 | 1 | Baseline | 7.5 | 31.3 | 2.4 | 5.0 | 0.4 |
| | | 13DEC2005 | 9:40 | 28 | 104 | Week 4 | 8.8 | 27.6 | 2.4 | 3.5L | 0.3 |
| | | 10JAN2006 | 9:50 | 56 | 105 | Week 8 | 6.9 | 37.1 | 2.6 | 3.7L | 0.3 |
| | | 09FEB2006 | 9:00 | 86 | 113 | Week 12 | 8.0 | 38.4 | 2.2 | 5.9 | 0.3 |
| | | 09FEB2006 | 9:00 | 86 | 113 | Final visit | 5.8 | 38.4 | 2.2 | 5.9 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

487

CONFIDENTIAL
AZSER12764278

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119012 | MISSING | 11NOV2005 | 8:40 | | 1 | * | 14.1H | 71.2 | 10.04H# | 10.04H# | 0.3 | 0.04 | 0.2 | 0.0 |
| E0119013 | OL QTP | 20DEC2005 | 7:30 | -34 | 1 | * Screening | 7.7 | 53.7 | 4.13 | 4.13 | 5.1 | 0.39 | 0.5 | 0.0 |
| | | 17JAN2006 | 8:30 | -6 | 1.01 | Baseline | 6.1 | 51.9 | 3.17 | 3.17 | 6.5H | 0.40 | 0.3 | 0.0 |
| | | 17MAR2006 | 8:30 | 28 | 104 | Week 8 | 8.0 | 59.9 | 3.59 | 3.59 | 3.2 | 0.26 | 0.3 | 0.0 |
| | | 20FEB2006 | 11:30 | 56 | 113 | Week 8 | 5.4 | 50.7 | 2.74 | 2.74 | 6.1H | 0.33 | 0.4 | 0.0 |
| | | 20MAR2006 | 11:30 | 56 | 113 | Final visit | 5.4 | 50.7 | 2.74 | 2.74 | 6.1H | 0.33 | 0.4 | 0.0 |
| E0119014 | OL QTP | 14DEC2005 | 7:30 | -6 | 1 | Screening | 7.6 | 70.7 | 5.37 | 5.37 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 14DEC2005 | 7:30 | -6 | 1 | Baseline | 7.6 | 70.7 | 5.37 | 5.37 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 17JAN2006 | 8:55 | 28 | 104 | Week 4 | 7.4 | 73.5 | 5.44 | 5.44 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 06FEB2006 | 8:10 | 48 | 113 | Week 8 | 9.6 | 83.8H | 8.04 | 8.04 | 1.1 | 0.11 | 0.1 | 0.0 |
| | | 06FEB2006 | 8:10 | 48 | 113 | Final visit | 9.6 | 83.8H | 8.04 | 8.04 | 1.1 | 0.11 | 0.1 | 0.0 |
| E0119015 | PLA / VAL | 13DEC2005 | 7:00 | -7 | 1 | Screening | 5.9 | 47.3 | 2.79 | 2.79 | 5.0 | 0.30 | 1.4 | 0.1 |
| | | 13DEC2005 | 9:00 | -7 | 1 | Baseline | 5.9 | 48.0 | 2.79 | 2.79 | 5.0 | 0.30 | 1.0 | 0.1 |
| | | 13JAN2006 | 11:15 | 29 | 104 | Week 4 | 11.8 | 54.3 | 5.66 | 5.67 | 21.0H | 2.48H# | 1.0 | 0.1 |
| | | 14FEB2006 | 9:20 | 56 | 106 | Week 8 | 8.6 | 48.6 | 4.67 | 4.67 | 8.8H | 0.76H | 0.5 | 0.0 |
| | | 14MAR2006 | 9:20 | 84 | 106 | Week 12 | 7.9 | 49.9 | 3.94 | 3.94 | 4.8 | 0.38 | 0.5 | 0.0 |
| | | 14MAR2006 | 10:25 | 84 | 106 | Final visit | 7.9 | 49.9 | 3.94 | 3.94 | 4.8 | 0.38 | 0.5 | 0.0 |
| | | 14APR2006 | 10:25 | | | *Week 12 | 7.9 | 49.3 | 3.94 | 3.94 | 4.4 | 0.38 | 0.6 | 0.1 |
| | | 14APR2006 | | 84 | 201 | Week 12 | 8.7 | 51.6 | 4.29 | 4.29 | 4.4 | 0.38 | 0.2 | 0.2 |
| | | 07JUL2006 | | 142 | | Week 28 | 8.7 | 47.6 | 3.82 | 3.86 | 7.6H | 0.56H | 0.4 | 0.0 |
| | | 30AUG2006 | 10:20 | 142 | 223 | Week 28 | 8.1 | 47.6 | 3.86 | 3.86 | 8.4H | 0.68H | 0.4 | 0.0 |
| | | 30AUG2006 | 10:20 | 142 | 223 | Final visit | 8.1 | 47.6 | 3.86 | 3.86 | 8.4H | 0.68H | 0.4 | 0.0 |
| E0119016 | MISSING | 29DEC2005 | 9:00 | | 1 | * | 9.6 | 58.1 | 5.58 | 5.58 | 2.5 | 0.24 | 1.9 | 0.2 H |
| E0119017 | OL QTP | 23JAN2006 | 8:45 | -7 | 1 | Screening | 7.8 | 62.9 | 4.91 | 4.91 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 23JAN2006 | 8:45 | -7 | 1 | Baseline | 7.8 | 62.9 | 4.91 | 4.91 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 20FEB2006 | 16:30 | 21 | 113 | Week 4 | 9.8 | 65.3 | 6.40 | 6.40 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 20FEB2006 | 16:30 | 21 | 113 | Final visit | 9.8 | 65.3 | 6.40 | 6.40 | 0.0 | 0.00 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

488

CONFIDENTIAL
AZSER12764279

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119012 | MISSING | 11NOV2005 | 8:40 | 1 | 1 | * | 14.1H | 25.1 | 3.5H | 3.2L | 0.5 |
| E0119013 | OL QTP | 20DEC2005 | 7:40 | -34 | 1 | * | 7.7 | 32.5 | 2.5 | 8.2 | 0.6 |
| | | 17JAN2006 | 8:30 | -6 | 1.01 | Screening | 6.1 | 31.8 | 1.9 | 9.5H | 0.6 |
| | | 17JAN2006 | 8:30 | -6 | 1.01 | Baseline | 8.0 | 18.1 | 1.5 | 8.5 | 0.7 |
| | | 20FEB2006 | 11:30 | 28 | 104 | Week 4 | 8.1 | 18.1 | 1.5 | 8.5 | 0.6 |
| | | 20MAR2006 | 11:30 | 56 | 113 | Week 8 | 5.4 | 32.2 | 1.7 | 10.6H | 0.6 |
| | | 20MAR2006 | 11:30 | 56 | 113 | Final visit | 5.4 | 32.2 | 1.7 | 10.6H | 0.6 |
| E0119014 | OL QTP | 14DEC2005 | 7:30 | -6 | 1 | Screening | 7.6 | 18.4 | 1.4 | 7.7 | 0.6 |
| | | 14DEC2005 | 7:30 | -6 | 1 | Baseline | 7.6 | 18.4 | 1.4 | 7.7 | 0.6 |
| | | 17JAN2006 | 8:55 | 28 | 104 | Week 4 | 7.4 | 17.4 | 1.3 | 6.7 | 0.3 |
| | | 06FEB2006 | 8:10 | 48 | 113 | Week 8 | 9.6 | 11.7L | 1.1 | 3.3L | 0.3 |
| | | 06FEB2006 | 8:10 | 48 | 113 | Final visit | 9.6 | 11.7L | 1.1 | 3.3L | 0.3 |
| E0119015 | PLA / VAL | 13DEC2005 | 7:00 | -7 | 1 | Screening | 5.9 | 38.4 | 2.3 | 7.9 | 0.5 |
| | | 13DEC2005 | 7:00 | -7 | 1 | Baseline | 5.9 | 38.0 | 2.3 | 7.0 | 0.5 |
| | | 18JAN2006 | 9:00 | 29 | 104 | Week 4 | 11.8 | 16.6 | 2.4 | 8.1 | 0.7 |
| | | 14FEB2006 | 11:15 | 56 | 105 | Week 8 | 8.6 | 27.8 | 2.9 | 8.0 | 0.6 |
| | | 14MAR2006 | 9:20 | 84 | 106 | Week 12 | 7.9 | 36.8 | 2.9 | 8.0 | 0.6 |
| | | 14MAR2006 | 9:20 | 84 | 106 | *Final visit | 7.9 | 36.8 | 2.9 | 8.6 | 0.8 |
| | | 14APR2006 | 10:25 | 4 | 201 | *Week 12 | 7.9 | 37.1 | 3.2 | | |
| | | 14APR2006 | 10:25 | 4 | 201 | Week 12 | 8.7 | | | 10.0H | 0.7 |
| | | 07JUL2006 | 18:15 | 207 | 223 | Week 28 | 8.4 | 30.6 | 2.3 | 7.1 | 0.6 |
| | | 30AUG2006 | 10:20 | 142 | 223 | Final visit | 8.1 | 36.5 | 3.0 | | |
| | | 30AUG2006 | 10:20 | 142 | 223 | | 8.1 | 36.5 | 3.0 | | |
| E0119016 | MISSING | 29DEC2005 | 9:00 | 1 | 1 | * | 9.6 | 29.8 | 2.9 | 7.7 | 0.7 |
| E0119017 | OL QTP | 23JAN2006 | 8:45 | -7 | 1 | Screening | 7.8 | 31.4 | 2.5 | 5.4 | 0.4 |
| | | 23JAN2006 | 8:45 | -7 | 1 | Baseline | 7.8 | 31.1 | 2.5 | 5.4 | 0.4 |
| | | 10FEB2006 | 18:30 | 21 | 113 | Week 4 | 9.9 | 29.2 | 2.9 | 5.4 | 0.5 |
| | | 20FEB2006 | 16:30 | 21 | 113 | Final visit | 9.8 | 29.2 | 2.9 | 5.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020801012.ist  hema101.sas

CONFIDENTIAL
AZSER12764280

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINO-PHILS (%) | EOSINO-PHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 | MISSING | 23JAN2006 | 10:30 | 1 | * | | 6.8 | 52.4 | 3.56 | 3.56 | 1.3 | 0.09 | 0.1 | 0.0 |
| E0119019 | PLA / VAL | 08FEB2006 | 7:00 | -6 | 1 | Screening | 5.0 | 58.4 | 2.92 | 2.92 | 4.9 | 0.25 | 1.2 | 0.1 |
| | | 08FEB2006 | 7:00 | -6 | 1 | Baseline | 5.0 | 58.4 | 2.92 | 2.92 | 4.9 | 0.25 | 1.2 | 0.1 |
| | | 10MAR2006 | 13:55 | 28 | 104 | Week 4 | 3.3L | 46.8 | 1.83L | 1.83L | 9.0H | 0.13 | 0.3 | 0.0 |
| | | 11APR2006 | 13:15 | 56 | 105 | Week 8 | 4.3 | 46.8 | 2.14 | 2.14 | 3.0 | 0.13 | 0.7 | 0.0 |
| | | 08MAY2006 | 9:55 | 83 | 106 | Week 12 | 5.0 | 53.1 | 2.66 | 2.66 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 27JUL2006 | 10:45 | 106 | 201 | Final visit | 3.2L | 37.5L | 1.20L | 1.20L# | 3.5 | 0.11 | 0.7 | 0.0 |
| | | 27JUL2006 | 10:45 | 106 | 201 | At randomization | 3.2L | 37.5L | 1.20L | 1.20L# | 3.5 | 0.11 | 0.7 | 0.0 |
| | | 11AUG2006 | 8:15 | 16 | 223 | Baseline | 4.5 | 30.0L | 1.35L | 1.35L# | 4.0 | 0.18 | 0.0 | 0.0 |
| | | 11AUG2006 | 8:15 | 16 | 223 | Final visit | 4.5 | 30.0L | 1.35L | 1.35L# | 4.0 | 0.18 | 0.0 | 0.0 |
| E0120001 | QTP / LI | 01AUG2005 | 9:50 | -7 | 1 | Screening | 5.9 | 59.2 | 3.49 | 3.49 | 1.6 | 0.09 | 0.6 | 0.0 |
| | | 01AUG2005 | 9:50 | -7 | 1 | Baseline | 5.9 | 59.2 | 3.49 | 3.49 | 1.6 | 0.09 | 0.6 | 0.0 |
| | | 06SEP2005 | 9:30 | 29 | 104 | Week 4 | 6.3 | 58.5 | 3.69 | 3.69 | 3.8 | 0.24 | 0.8 | 0.0 |
| | | 31OCT2005 | 8:00 | 86 | 105 | Week 8 | 5.8 | 59.1 | 3.10 | 3.43 | 3.1 | 0.16 | 0.4 | 0.0 |
| | | 23JAN2006 | 9:00 | 168 | 109 | Week 24 | 5.1 | 58.5 | 2.98 | 2.98 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 20MAR2006 | 9:30 | 1 | 201 | Final visit | 4.2 | 51.9 | 2.18 | 2.18 | 5.1 | 0.21 | 0.2 | 0.0 |
| | | 20MAR2006 | 9:30 | 1 | 201 | At randomization | 4.2 | 51.9 | 2.18 | 2.18 | 5.1 | 0.21 | 0.2 | 0.0 |
| | | 13JUN2006 | 7:26 | 86 | 207 | Week 12 | 6.6 | 65.7 | 4.34 | 4.34 | 3.7 | 0.24 | 0.5 | 0.0 |
| | | 16AUG2006 | 9:20 | 150 | 223 | Week 28 | 8.1 | 60.9 | 4.93 | 4.93 | 1.6 | 0.13 | 0.5 | 0.0 |
| | | 16AUG2006 | 9:20 | 150 | 223 | Final visit | 8.1 | 60.9 | 4.93 | 4.93 | 1.6 | 0.13 | 0.5 | 0.0 |
| E0120002 | PLA / LI | 03AUG2005 | 8:10 | -7 | 1 | Screening | 6.3 | 57.1 | 3.60 | 3.60 | 2.9 | 0.18 | 0.5 | 0.0 |
| | | 03AUG2005 | 8:30 | -7 | 1 | Baseline | 6.3 | 57.1 | 3.60 | 3.60 | 2.9 | 0.18 | 0.5 | 0.0 |
| | | 07SEP2005 | 9:00 | 28 | 104 | Week 4 | 5.8 | 60.7 | 3.23 | 3.23 | 2.6 | 0.30 | 1.5 | 0.0 |
| | | 05OCT2005 | 9:00 | 56 | 105 | Week 8 | 5.8 | 60.1 | 3.54 | 3.54 | 5.2 | 0.20 | 0.3 | 0.0 |
| | | 01NOV2005 | 10:15 | 83 | 106 | Week 12 | 6.5 | 61.1 | 3.98 | 3.98L | 6.3H | 0.41 | 0.1 | 0.0 |
| | | 25NOV2005 | 10:00 | 109 | 109 | Week 24 | 6.1 | 61.3 | 3.98 | 3.98 | 6.5 | 0.40 | 0.2 | 0.0 |
| | | 25JAN2006 | 12:00 | 168 | 201 | Final visit | 6.5 | 61.3 | 3.98 | 3.98 | 6.5 | 0.40 | 0.2 | 0.0 |
| | | 22FEB2006 | 12:00 | 1 | | At randomization | 4.1 | 48.6 | 1.99L | 1.99L | 5.5 | 0.23 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

490

CONFIDENTIAL
AZSER12764281

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 | MISSING | 23JAN2006 | 10:30 | | 1 | * | 6.8 | 39.9 | 2.7 | 6.3 | 0.4 |
| E0119019 | PLA / VAL | 08FEB2006 | 7:00 | -6 | 1 | Screening | 5.0 | 28.8 | 1.4 | 6.7 | 0.3 |
| | | 08FEB2006 | 7:00 | -6 | 1 | Baseline | 5.0 | 28.8 | 1.4 | 6.7 | 0.3 |
| | | 10MAR2006 | 13:55 | 28 | 104 | Week 4 | 3.4L | 35.7 | 1.4 | 7.4 | 0.3 |
| | | 11APR2006 | 13:55 | 56 | 105 | Week 8 | 3.3 | 35.4 | 1.7 | 7.4 | 0.2 |
| | | 08MAY2006 | 9:55 | 83 | 106 | Week 12 | 5.0 | 36.8 | 1.8 | 5.8 | 0.3 |
| | | 27JUL2006 | 10:45 | 1 | 201 | Final visit | 3.2L | 52.9H | 1.7 | 5.4 | 0.2 |
| | | 27JUL2006 | 10:45 | 1 | 201 | At randomization | 3.2L | 52.9H | 1.7 | 5.4 | 0.2 |
| | | 27JUL2006 | 10:45 | 1 | 201 | Baseline | 3.2L | 52.9H | 1.7 | 5.4 | 0.2 |
| | | 11AUG2006 | 8:15 | 16 | 223 | Week 12 | 4.5 | 57.0H | 2.6 | 6.0 | 0.3 |
| | | 11AUG2006 | 8:15 | 16 | 223 | Final visit | 4.5 | 57.0H | 2.6 | 6.0 | 0.3 |
| E0120001 | QTP / LI | 01AUG2005 | 9:50 | -7 | 1 | Screening | 5.9 | 33.7 | 2.0 | 4.9 | 0.3 |
| | | 01AUG2005 | 9:50 | -7 | 1 | Baseline | 5.9 | 33.7 | 2.0 | 4.9 | 0.3 |
| | | 06SEP2005 | 9:30 | 29 | 104 | Week 4 | 6.3 | 33.1 | 2.0 | 4.8 | 0.3 |
| | | 03OCT2005 | 9:30 | 56 | 105 | Week 8 | 6.2 | 29.2 | 1.9 | 6.8 | 0.4 |
| | | 31OCT2005 | 8:50 | 84 | 106 | Week 12 | 5.1 | 29.4 | 1.5 | 6.3 | 0.3 |
| | | 23JAN2006 | 9:40 | 168 | 109 | Week 24 | 5.1 | 33.4 | 1.7 | 6.3 | 0.3 |
| | | 20MAR2006 | 9:30 | 1 | 201 | Final visit | 4.2 | 33.6 | 1.5 | 7.2 | 0.3 |
| | | 20MAR2006 | 9:30 | 1 | 201 | At randomization | 4.2 | 35.6 | 1.5 | 7.2 | 0.3 |
| | | 20MAR2006 | 9:30 | 1 | 201 | Baseline | 4.2 | 35.6 | 1.5 | 7.2 | 0.3 |
| | | 13JUN2006 | 7:26 | 86 | 207 | Week 12 | 6.6 | 25.0 | 1.7 | 5.6 | 0.5 |
| | | 16AUG2006 | 9:20 | 150 | 223 | Week 28 | 8.1 | 30.0 | 2.5 | 5.6 | 0.5 |
| | | 16AUG2006 | 9:20 | 150 | 223 | Final visit | 8.1 | 30.4 | 2.5 | 6.6 | 0.5 |
| E0120002 | PLA / LI | 03AUG2005 | 8:30 | -7 | 1 | Screening | 6.3 | 29.2 | 1.8 | 10.3H | 0.7 |
| | | 03AUG2005 | 8:30 | -7 | 1 | Baseline | 6.3 | 29.2 | 1.8 | 10.3H | 0.7 |
| | | 07SEP2005 | 8:30 | 29 | 104 | Week 4 | 6.7 | 29.5 | 2.0 | 4.6 | 0.4 |
| | | 05OCT2005 | 8:00 | 56 | 105 | Week 8 | 5.8 | 29.1 | 1.7 | 4.8 | 0.4 |
| | | 01NOV2005 | 10:15 | 83 | 106 | Week 12 | 6.5 | 27.1 | 1.7 | 7.4 | 0.4 |
| | | 25JAN2006 | 8:00 | 168 | 109 | Week 24 | 6.5 | 25.8 | 1.6 | 6.4 | 0.4 |
| | | 25JAN2006 | 8:00 | 168 | 109 | Final visit | 6.5 | 25.8 | 1.7 | 7.4 | 0.4 |
| | | 22FEB2006 | 12:00 | 1 | 201 | At randomization | 4.1 | 40.1 | 1.6 | 5.4 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764282

Page 113 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 22FEB2006 | 12:00 | 1 | 207 | Baseline | 4.1 | 48.6 | 1.99L | 1.99L | 5.5 | 0.23 | 0.4 | 0.1 |
| | | 17MAY2006 | 10:30 | 85 | 207 | Week 12 | 7.3 | 66.8 | 4.83 | 4.83 | 4.3 | 0.31 | 0.7 | 0.1 |
| | | 09AUG2006 | 8:15 | 169 | 223 | Week 28 | 8.5 | 66.8 | 5.68 | 5.68 | 3.3 | 0.28 | 1.0 | 0.1 |
| | | 09AUG2006 | 8:15 | 169 | 223 | Final visit | 8.5 | 66.8 | 5.68 | 5.68 | 3.3 | 0.28 | 1.0 | 0.1 |
| E0120003 | OL QTP | 04AUG2005 | 10:00 | -7 | 1 | Screening | 5.0 | 49.2 | 2.46 | 2.46 | 2.8 | 0.14 | 0.7 | 0.0 |
| | | 04AUG2005 | 10:00 | -7 | 1 | Baseline | 5.0 | 49.2 | 2.46 | 2.46 | 2.8 | 0.14 | 0.7 | 0.0 |
| E0120004 | OL QTP | 09AUG2005 | 10:00 | -55 | 1 | * | 5.3 | 56.4 | 2.99 | 2.99 | 3.2 | 0.17 | 0.3 | 0.0 |
| | | 26SEP2005 | 9:55 | -7 | 1.01 | Screening | 5.3 | 58.3 | 3.09 | 3.09 | 3.6 | 0.19 | 0.3 | 0.0 |
| | | 26SEP2005 | 9:55 | -7 | 1.01 | Baseline | 5.3 | 58.3 | 3.09 | 3.09 | 3.6 | 0.19 | 0.1 | 0.0 |
| | | 28NOV2005 | 16:20 | 56 | 113 | Week 8 | 5.4 | 63.1 | 3.41 | 3.41 | 2.3 | 0.12 | 0.1 | 0.0 |
| | | 28NOV2005 | 16:20 | 56 | 113 | Final visit | 5.4 | 63.1 | 3.41 | 3.41 | 2.3 | 0.12 | 0.1 | 0.0 |
| E0120005 | OL QTP | 17AUG2005 | 10:00 | -7 | 1 | Screening | 9.4 | 71.7 | 6.74 | 6.74 | 2.9 | 0.27 | 0.5 | 0.1 |
| | | 17AUG2005 | 10:00 | -7 | 1 | Baseline | 9.4 | 71.7 | 6.74 | 6.74 | 2.9 | 0.27 | 0.5 | 0.1 |
| | | 23SEP2005 | 9:45 | 26 | 105 | Week 4 | 7.2 | 66.3 | 4.75 | 4.75 | 4.0 | 0.33 | 0.5 | 0.0 |
| | | 14OCT2005 | 10:00 | 47 | 106 | Week 6 | 7.1 | 65.0 | 4.46 | 4.46 | 4.1 | 0.28 | 0.2 | 0.0 |
| | | 15NOV2005 | 10:00 | 83 | 106 | Week 8 | 6.9 | 64.6 | 4.46 | 4.46 | 4.1 | 0.31 | 0.3 | 0.0 |
| | | 15DEC2005 | 8:30 | 113 | 113 | *Week 12 | 7.9 | 63.2 | 4.99 | 4.99 | 3.9 | 0.31 | 0.3 | 0.0 |
| | | 15DEC2005 | 8:30 | 113 | 113 | Final visit | 7.9 | 63.2 | 4.99 | 4.99 | 3.9 | 0.31 | 0.3 | 0.0 |
| E0120006 | MISSING | 25AUG2005 | 15:15 | 1 | 1 | * | 3.9L | 63.2 | 2.46 | 2.46 | 0.8 | 0.03 | 0.4 | 0.0 |
| E0120008 | OL QTP | 26SEP2005 | 9:00 | -8 | 1 | * | 5.7 | 62.5 | 3.56 | 3.56 | 7.6H | 0.43 | 1.1 | 0.1 |
| | | 02NOV2005 | 10:45 | 29 | 104 | *Week 4 | 5.3 | 54.6 | 2.89 | 2.89 | 9.3H | 0.49 | 1.1 | 0.1 |
| | | 09NOV2005 | 11:45 | 36 | 104 | Week 4 | 5.4 | 55.5 | 3.00 | 3.00 | 7.7H | 0.42 | 0.6 | 0.0 |
| | | 09NOV2005 | 11:45 | 36 | 113 | Final visit | 5.4 | 55.5 | 3.00 | 3.00 | 7.7H | 0.42 | 0.6 | 0.0 |
| E0120009 | OL QTP | 29SEP2005 | 9:20 | -5 | 1 | Screening | 5.8 | 66.6 | 3.86 | 3.86 | 1.5 | 0.09 | 0.5 | 0.0 |
| | | 28NOV2005 | 8:30 | -2 | 1 | Baseline | 5.8 | 66.2 | 3.86 | 3.86 | 1.8 | 0.09 | 0.5 | 0.0 |
| | | 07NOV2005 | 8:50 | 34 | 104 | Week 4 | 5.2 | 62.8 | 3.27 | 3.27 | 2.2 | 0.11 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

492

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764283

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 22FEB2006 | 12:00 | 1 | 201 | Baseline | 4.1 | 40.1 | 1.6 | 5.4 | 0.2 |
| | | 17MAY2006 | 10:30 | 85 | 207 | Week 12 | 5.7 | 24.1 | 1.8 | 4.7 | 0.3 |
| | | 09AUG2006 | 8:15 | 169 | 223 | Week 28 | 8.5 | 20.6 | 1.8 | 8.3 | 0.7 |
| | | 09AUG2006 | 8:15 | 169 | 223 | Final visit | 8.5 | 20.6 | 1.8 | 8.3 | 0.7 |
| E0120003 | OL QTP | 04AUG2005 | 10:00 | -7 | 1 | Screening | 5.0 | 39.3 | 2.0 | 8.0 | 0.4 |
| | | 04AUG2005 | 10:00 | -7 | 1 | Baseline | 5.0 | 39.3 | 2.0 | 8.0 | 0.4 |
| E0120004 | OL QTP | 09AUG2005 | 10:00 | -55 | * | * | 5.3 | 33.5 | 1.8 | 6.8 | 0.4 |
| | | 26SEP2005 | 9:55 | -7 | 1.01 | Screening | 5.5 | 31.4 | 1.7 | 6.4 | 0.3 |
| | | 26SEP2005 | 9:55 | -7 | 1.01 | Baseline | 5.5 | 31.4 | 1.7 | 6.4 | 0.3 |
| | | 28NOV2005 | 16:20 | 56 | 113 | Week 8 | 5.4 | 28.3 | 1.5 | 6.2 | 0.3 |
| | | 28NOV2005 | 16:20 | 56 | 113 | Final visit | 5.4 | 28.3 | 1.5 | 6.2 | 0.3 |
| E0120005 | OL QTP | 17AUG2005 | 10:00 | -7 | 1 | Screening | 9.4 | 19.1 | 1.8 | 5.8 | 0.6 |
| | | 17AUG2005 | 10:00 | -7 | 1 | Baseline | 9.4 | 19.1 | 1.7 | 5.8 | 0.6 |
| | | 29SEP2005 | 8:45 | 29 | 105 | Week 4 | 7.2 | 23.5 | 1.7 | 6.5 | 0.5 |
| | | 19OCT2005 | 8:45 | 56 | 106 | Week 8 | 7.1 | 22.5 | 1.6 | 7.1 | 0.5 |
| | | 15NOV2005 | 10:00 | 83 | 106 | Week 12 | 6.9 | 25.3 | 1.8 | 5.3 | 0.4 |
| | | 15DEC2005 | 8:30 | 113 | 113 | *Week 12 | | | | | |
| | | 15DEC2005 | 8:30 | 113 | 113 | *Week 12 | 7.9 | 27.3 | 2.2 | 5.3 | 0.4 |
| | | 15DEC2005 | 8:30 | 113 | 113 | Final visit | 7.9 | 27.3 | 2.2 | 5.3 | 0.4 |
| E0120006 | MISSING | 25AUG2005 | 15:15 | 1 | 1 | * | 3.9L | 30.3 | 1.2 | 5.3 | 0.2 |
| E0120008 | OL QTP | 26SEP2005 | 9:00 | -8 | 1 | * | 5.7 | 23.9 | 1.4 | 4.9 | 0.3 |
| | | 02NOV2005 | 10:45 | 28 | 104 | *Week 4 | 5.3 | 27.2 | 1.4 | 8.4 | 0.5 |
| | | 09NOV2005 | 11:45 | 36 | 113 | *Week 4 | | 28.6 | 1.5 | 7.6 | 0.4 |
| | | 09NOV2005 | 11:45 | 36 | 113 | Final visit | 5.4 | 28.6 | 1.5 | 7.6 | 0.4 |
| E0120009 | OL QTP | 29SEP2005 | 9:20 | -5 | 1 | Screening | 5.8 | 25.5 | 1.5 | 5.9 | 0.3 |
| | | 29SEP2005 | 9:20 | -5 | 1 | Baseline | 5.8 | 25.5 | 1.5 | 5.9 | 0.3 |
| | | 07NOV2005 | 8:50 | 34 | 104 | Week 4 | 5.2 | 27.3 | 1.4 | 7.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hemal01.sas   02MAR2007:13:45   kcpx265

493

CONFIDENTIAL
AZSER12764284

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | OL QTP | 29NOV2005 | 9:30 | 56 | 105 | Week 8 | 6.0 | 70.2 | 4.21 | 4.21 | 1.7 | 0.10 | 1.5 | 0.1 |
| | | 29NOV2005 | 9:30 | 56 | 105 | Final visit | 6.0 | 70.2 | 4.21 | 4.21 | 1.7 | 0.10 | 1.5 | 0.1 |
| E0120010 | MISSING | 29SEP2005 | 11:30 | | 1 | * | 7.5 | 60.6 | 4.55 | 4.55 | 1.5 | 0.11 | 0.4 | 0.0 |
| E0120011 | MISSING | 11OCT2005 | 10:55 | | 1 | * | 12.3 | 68.1 | 8.38H | 8.38H | 0.9 | 0.11 | 0.4 | 0.1 |
| E0120012 | QTP / LI | 13OCT2005 | 12:00 | -7 | 1 | Screening | 7.5 | 71.6 | 5.37 | 5.37 | 1.7 | 0.13 | 0.6 | 0.1 |
| | | 18APR2005 | 16:20 | -7 | 1 | Baseline | 8.0 | 65.2 | 5.22 | 5.22 | 1.7 | 0.13 | 0.6 | 0.1 |
| | | 17NOV2005 | 16:20 | 28 | 104 | Week 4 | 8.0 | 65.2 | 5.22 | 5.22 | 1.3 | 0.10 | 0.5 | 0.0 |
| | | 15DEC2005 | 17:15 | 56 | 105 | Week 8 | 8.7 | 67.4 | 5.86 | 5.86 | 2.0 | 0.17 | 0.4 | 0.0 |
| | | 09JAN2006 | 9:00 | 81 | 106 | Week 12 | 6.3 | 64.9 | 4.09 | 4.09 | 2.7 | 0.17 | 0.6 | 0.0 |
| | | 09MAR2006 | 16:15 | 1 | 201 | Final visit | 6.9 | 67.8 | 4.68 | 4.68 | 2.7 | 0.19 | 0.2 | 0.0 |
| | | 09MAR2006 | 16:15 | 1 | 201 | At randomization | 6.9 | 67.8 | 4.68 | 4.68 | 2.7 | 0.19 | 0.2 | 0.0 |
| | | 09MAR2006 | 16:15 | 1 | 207 | Baseline | 6.9 | 67.8 | 4.68 | 4.68 | 2.9 | 0.19 | 0.4 | 0.0 |
| | | 02JUN2006 | 10:06 | 86 | 207 | Week 12 | 5.9 | 64.3 | 3.79 | 3.79 | 2.9 | 0.17 | 0.2 | 0.0 |
| | | 31AUG2006 | 9:43 | 176 | 223 | Week 28 | 5.9 | 59.3 | 3.44 | 3.44 | 2.9 | 0.17 | 0.4 | 0.0 |
| | | 31AUG2006 | 9:43 | 176 | 223 | Final visit | 9.2 | 48.3 | 4.44 | 4.44 | 2.2 | 0.20 | 0.5 | 0.1 |
| E0120013 | QTP / VAL | 21NOV2005 | 15:15 | -7 | 1 | Screening | 5.5 | 49.9 | 2.74 | 2.74 | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 21NOV2005 | 15:15 | -7 | 1 | Baseline | 5.5 | 49.9 | 2.74 | 2.74 | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 28DEC2005 | 3:0 | 30 | 104 | Week 4 | 5.8 | 45.8 | 1.97L | 1.97L | 2.7 | 0.16 | 0.3 | 0.0 |
| | | 24JAN2006 | 14:30 | 57 | 105 | Week 8 | 5.2 | 51.6 | 2.68 | 2.68 | 7.4H | 0.23 | 0.7 | 0.0 |
| | | 18APR2006 | 10:30 | | 201 | Final visit | 3.9L | 34.0L | 1.33L# | 1.33L# | 4.4 | 0.21 | 0.6 | 0.0 |
| | | 18APR2006 | 10:30 | | 201 | At randomization | 3.9L | 34.0L | 1.33L# | 1.33L# | 5.3 | 0.21 | 0.6 | 0.0 |
| | | 18JUL2006 | 8:25 | 92 | 207 | Baseline | 3.9L | 38.5L | 1.42L# | 1.42L# | 5.3 | 0.21 | 0.6 | 0.0 |
| | | 16AUG2006 | 9:10 | 121 | 223 | *Week 12 | 3.7L | 31.2L | 1.03L# | 1.03L# | 4.5 | 0.15 | 0.5 | 0.0 |
| | | 16AUG2006 | 9:10 | 121 | 223 | Week 12 | | | | | | | | |
| | | 14SEP2006 | 16:10 | 150 | 207 | Week 28 | 3.3L | 36.1L | 1.37L# | 1.37L# | 3.0 | 0.11 | 0.3 | 0.0 |
| | | 14SEP2006 | 17:00 | 150 | 207 | Final visit | 3.8L | 36.1L | 1.37L# | 1.37L# | 3.0 | 0.11 | 0.3 | 0.0 |
| E0120014 | MISSING | 20DEC2005 | 9:45 | -8 | | * | 7.4 | 59.8 | 4.43 | 4.43 | 1.8 | 0.13 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:45   kcpx265

494

CONFIDENTIAL
AZSER12764285

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | OL QTP | 28NOV2005 | 9:30 | 56 | 105 | Week 8 | 6.0 | 20.6 | 1.2 | 6.0 | 0.4 |
| | | 29NOV2005 | 9:30 | 56 | 105 | Final visit | 6.0 | 20.6 | 1.2 | 6.0 | 0.4 |
| E0120010 | MISSING | 29SEP2005 | 11:30 | 1 | | * | 7.5 | 30.5 | 2.3 | 7.0 | 0.5 |
| E0120011 | MISSING | 11OCT2005 | 10:55 | 1 | | * | 12.3 | 26.1 | 3.2 | 4.5 | 0.6 |
| E0120012 | QTP / LI | 13OCT2005 | 12:00 | -7 | 1 | Screening | 7.5 | 20.0 | 1.5 | 6.1 | 0.5 |
| | | 13OCT2005 | 16:20 | -7 | 1 | Baseline | 7.5 | 20.0 | 1.5 | 6.1 | 0.5 |
| | | 17NOV2005 | 11:20 | 28 | 104 | Week 8 | 8.0 | 26.7 | 2.1 | 6.3 | 0.5 |
| | | 15DEC2005 | 17:15 | 56 | 105 | Week 8 | 8.7 | 21.7 | 1.9 | 8.5 | 0.7 |
| | | 09JAN2006 | 9:00 | 81 | 106 | Week 12 | 6.3 | 24.5 | 1.5 | 7.3 | 0.5 |
| | | 06MAR2006 | 16:15 | 1 | 201 | At randomization | 6.9 | 22.5 | 1.5 | 6.6 | 0.5 |
| | | 09MAR2006 | 16:15 | 1 | 201 | Baseline | 6.9 | 22.7 | 1.6 | 6.6 | 0.5 |
| | | 02JUN2006 | 10:06 | 86 | 207 | Week 12 | 6.9 | 23.6 | 1.6 | 8.8 | 0.5 |
| | | 31AUG2006 | 10:06 | 176 | 207 | Week 12 | 6.9 | 23.6 | 1.6 | 8.8 | 0.5 H |
| | | 31AUG2006 | 9:43 | 176 | 223 | Final visit | 9.2 | 35.9 | 3.3 | 13.1 H | 1.2 H |
| E0120013 | QTP / VAL | 21NOV2005 | 15:15 | -7 | 1 | Screening | 5.5 | 42.6 | 2.3 | 4.9 | 0.3 |
| | | 21NOV2005 | 15:15 | -7 | 1 | Baseline | 5.4 | 48.4 | 2.1 | 4.8 | 0.3 |
| | | 28DEC2005 | 15:30 | 30 | 104 | Week 4 | 5.2 | 38.1 | 1.6 | 5.2 | 0.3 |
| | | 24JAN2006 | 14:30 | 57 | 105 | Week 8 | 3.9 L | 54.3 H | 2.1 | 5.8 | 0.2 |
| | | 18APR2006 | 10:30 | 1 | 201 | Final visit | 3.9 L | 39.9 | 1.9 | 5.8 | 0.2 |
| | | 18APR2006 | 10:30 | 1 | 201 | At randomization | 3.9 L | 54.3 H | 2.1 | 5.8 | 0.3 |
| | | 18APR2006 | 8:25 | 1 | 201 | Baseline | 3.7 L | 45.1 | 1.7 | 10.1 H | 0.4 |
| | | 18JUL2006 | 9:10 | 92 | 207 | Week 12 | 3.1 L | 57.1 H | 1.9 | 6.7 | 0.2 |
| | | 16AUG2006 | 17:00 | 121 | 223 | Week 12 | 3.8 L | 52.9 H | 2.0 | 7.7 | 0.3 |
| | | 14SEP2006 | 17:00 | 150 | 223 | Final visit | 3.8 L | 52.9 H | 2.0 | 7.7 | 0.3 |
| E0120014 | MISSING | 20DEC2005 | 9:45 | -8 | | * | 7.4 | 32.3 | 2.4 | 5.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst

CONFIDENTIAL
AZSER12764286

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINO-PHILS (%) | EOSINO-PHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120015 | OL QTP | 16JAN2006 | 11:00 | -7 | 1 | Screening | 7.9 | 73.5 | 5.81 | 5.81 | 1.8 | 0.14 | 0.5 | 0.0 |
| | | 16JAN2006 | 11:00 | -7 | 1 | Baseline | 7.9 | 73.5 | 5.81 | 5.81 | 1.8 | 0.14 | 0.5 | 0.0 |
| | | 13FEB2006 | 9:10 | 21 | 113 | Week 4 | 10.3 | 77.9H | 8.02 | 8.02 | 1.9 | 0.20 | 0.1 | 0.0 |
| | | 13FEB2006 | 9:10 | 21 | 113 | Final visit | 10.3 | 77.9H | 8.02 | 8.02 | 1.9 | 0.20 | 0.1 | 0.0 |
| E0120016 | OL QTP | 09FEB2006 | 9:40 | -6 | 1 | Screening | 9.1 | 74.7 | 6.80 | 6.80 | 2.3 | 0.21 | 0.2 | 0.0 |
| | | 09FEB2006 | 9:40 | -6 | 1 | Baseline | 9.1 | 74.7 | 6.80 | 6.80 | 2.3 | 0.21 | 0.2 | 0.0 |
| | | 15MAR2006 | 11:32 | 28 | 104 | Week 4 | 13.2H | 69.3 | 9.15H | 9.15H | 3.6 | 0.48 | 0.3 | 0.0 |
| | | 18APR2006 | 10:20 | 57 | 105 | Week 8 | 7.9 | 56.0 | 4.24 | 4.24 | 4.2 | 0.40 | 0.6 | 0.1 |
| | | 10MAY2006 | 10:35 | 87 | 105 | Week 12 | 8.0 | 55.0 | 4.24 | 4.24 | 5.0 | 0.40 | 1.0 | 0.1 |
| | | 30AUG2006 | 10:10 | 169 | 109 | Week 24 | 5.9 | 45.3 | 2.67 | 2.67 | 6.7H | 0.40 | 1.0 | 0.1 |
| | | 30AUG2006 | 10:10 | 196 | 109 | *Week 24 | 6.4 | 29.4L | 1.88L | 1.88L | 7.3H | 0.47 | 0.3 | 0.0 |
| | | 30AUG2006 | 10:10 | 196 | 109 | Final visit | 6.4 | 29.4L | 1.88L | 1.88L | 7.3H | 0.47 | 0.3 | 0.0 |
| E0120017 | OL QTP | 09FEB2006 | 9:56 | -7 | 1 | Screening | 6.7 | 48.9 | 3.28 | 3.28 | 2.6 | 0.17 | 0.4 | 0.0 |
| | | 02FEB2006 | 11:06 | -7 | 1 | Baseline | 8.2 | 48.7 | 3.68 | 3.68 | 2.6 | 0.19 | 0.4 | 0.0 |
| | | 22FEB2006 | 11:00 | 6 | 113 | Week 4 | 8.2 | 56.7 | 4.65 | 4.65 | 2.3 | 0.19 | 0.4 | 0.0 |
| | | 22FEB2006 | 11:00 | 6 | 113 | Final visit | 8.2 | 56.7 | 4.65 | 4.65 | 2.3 | 0.19 | 0.4 | 0.0 |
| E0120018 | OL QTP | 1FEB2006 | 10:15 | -8 | * | Week 4 | 10.1 | 71.9 | 7.26 | 7.26 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 20MAR2006 | 10:55 | 27 | 104 | Week 8 | 10.6 | 76.0 | 8.06 | 8.06 | 1.1 | 0.14 | 0.4 | 0.1 |
| | | 18APR2006 | 10:12 | 56 | 105 | Week 12 | 13.0H | 76.0 | 9.88H | 9.88H | 2.1 | 0.19 | 0.3 | 0.0 |
| | | 16MAY2006 | 10:12 | 84 | 106 | *Week 24 | 11.1 | 66.2 | 6.09 | 6.09 | 3.0 | 0.33 | 0.2 | 0.0 |
| | | 09AUG2006 | 9:40 | 169 | 113 | Final visit | 11.1 | 81.0H | 8.99H | 8.99H | 3.0 | 0.33 | 0.2 | 0.0 |
| E0120019 | MISSING | 27FEB2006 | 9:31 | | 1 | * | 8.9 | 59.5 | 5.30 | 5.30 | 4.1 | 0.36 | 0.4 | 0.0 |
| E0122001 | OL QTP | 23MAY2005 | 15:10 | -3 | 1 | Screening | 7.5 | 64.5 | 4.84 | 4.84 | 2.2 | 0.17 | 0.2 | 0.0 |
| | | 23MAY2005 | 15:10 | -3 | 1 | Baseline | 7.5 | 64.5 | 4.84 | 4.84 | 2.2 | 0.17 | 0.2 | 0.0 |
| | | 22JUN2005 | 15:10 | 27 | 104 | Week 4 | 6.9 | 64.6 | 4.46 | 4.46 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 24AUG2005 | 11:00 | 90 | 105 | Week 8 | 7.8 | 64.4 | 4.47 | 4.47 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 24AUG2005 | 11:00 | 90 | 106 | Week 12 | 8.7 | 68.5 | 5.96 | 5.96 | 3.1 | 0.27 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764287

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120015 | OL QTP | 16JAN2006 | 11:00 | -7 | 1 | Screening | 7.9 | 17.4 | 1.4 | 6.8 | 0.5 |
|  |  | 16JAN2006 | 11:00 | -7 | 1 | Baseline | 7.9 | 17.4 | 1.4 | 6.8 | 0.5 |
|  |  | 13FEB2006 | 9:10 | 21 | 113 | Week 4 | 10.3 | 14.4L | 1.5 | 5.7 | 0.6 |
|  |  | 13FEB2006 | 9:10 | 21 | 113 | Final visit | 10.3 | 14.4L | 1.5 | 5.7 | 0.6 |
| E0120016 | OL QTP | 09FEB2006 | 9:40 | -6 | 1 | Screening | 9.1 | 21.5 | 2.0 | 1.3L | 0.1 L |
|  |  | 09FEB2006 | 9:40 | -6 | 1 | Baseline | 9.1 | 21.5 | 2.0 | 1.3L | 0.1 H |
|  |  | 15MAR2006 | 11:32 | 28 | 104 | Week 4 | 13.2H | 21.0 | 2.5 | 7.8 | 0.7 |
|  |  | 19APR2006 | 11:40 | 27 | 105 | Week 8 | 7.9 | 19.0 | 2.4 | 8.8 | 0.7 |
|  |  | 10MAY2006 | 11:45 | 84 | 106 | Week 12 | 8.0 | 30.2 | 2.4 | 10.3H | 0.8 H |
|  |  | 03AUG2006 | 11:35 | 169 | 109 | Week 24 | 5.9 | 30.6 | 1.8 | 16.4H | 1.0 H |
|  |  | 30AUG2006 | 10:10 | 196 | 109 | *Week 24 | 6.4 | 47.8H | 3.1 | 15.2H | 1.0 H |
|  |  | 30AUG2006 | 10:10 | 196 | 109 | Final visit | 6.4 | 47.8H | 3.1 | 15.2H | 1.0 H |
| E0120017 | OL QTP | 09FEB2006 | 9:56 | -7 | 1 | Screening | 6.7 | 40.4 | 2.7 | 7.7 | 0.5 |
|  |  | 09FEB2006 | 9:56 | -7 | 1 | Baseline | 6.7 | 40.4 | 2.7 | 7.7 | 0.5 |
|  |  | 22FEB2006 | 11:00 | -6 | 113 | Week 4 | 8.2 | 30.8 | 2.5 | 9.8H | 0.8 |
|  |  | 22FEB2006 | 11:00 | 6 | 113 | Final visit | 8.2 | 30.8 | 2.5 | 9.8H | 0.8 |
| E0120018 | OL QTP | 13FEB2006 | 10:15 | -8 | 1 | * | 10.1 | 21.4 | 2.2 | 5.5 | 0.6 |
|  |  | 20MAR2006 | 10:10 | 27 | 104 | Week 4 | 10.6 | 18.3 | 1.9 | 3.8L | 0.5 |
|  |  | 18APR2006 | 10:55 | 56 | 105 | Week 8 | 13.0H | 18.7 | 2.4 | 5.3 | 0.5 |
|  |  | 16MAY2006 | 12:12 | 84 | 106 | Week 12 | 26.1 | 26.1 | 2.1 | 5.3 | 0.6 |
|  |  | 09AUG2006 | 9:40 | 169 | 113 | Final visit | 11.1 | 10.0L | 1.1 | 5.0 | 0.6 |
| E0120019 | MISSING | 27FEB2006 | 9:31 |  | 1 | * | 8.9 | 28.2 | 2.5 | 7.8 | 0.7 |
| E0122001 | OL QTP | 23MAY2005 | 15:10 | -3 | 1 | Screening | 7.5 | 29.0 | 2.2 | 4.1 | 0.3 |
|  |  | 23MAY2005 | 15:10 | -3 | 1 | Baseline | 7.5 | 29.0 | 2.2 | 4.1 | 0.3 |
|  |  | 22JUN2005 | 15:10 | 27 | 104 | Week 4 | 6.9 | 27.3 | 1.9 | 4.3 | 0.4 |
|  |  | 20JUL2005 | 11:00 | 65 | 105 | Week 8 | 6.9 | 21.0 | 1.0 | 5.1 | 0.3 |
|  |  | 24AUG2005 | 11:10 | 90 | 106 | Week 12 | 8.7 | 24.7 | 2.2 | 3.5L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764288

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 OL QTP | | 05JAN2006 | 10:30 | 224 | 113 | Week 24 | 5.2 | 60.6 | 3.15 | 3.15 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 05JAN2006 | 10:30 | 224 | 113 | Final visit | 5.2 | 60.6 | 3.15 | 3.15 | 1.3 | 0.07 | 0.3 | 0.0 |
| E0122002 | QTP / VAL | 26MAY2005 | 10:00 | -5 | 1 | Screening | 6.9 | 53.6 | 3.70 | 3.70 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 30MAY2005 | 10:00 | 1 | 1 | Baseline | 6.0 | 53.6 | 2.70 | 2.70 | 1.9 | 0.18 | 0.2 | 0.0 |
| | | 23JUN2005 | 10:10 | 104 | 104 | Week 4 | 4.7 | 53.8 | 2.53 | 2.53 | 3.9 | 0.18 | 0.3 | 0.0 |
| | | 25JUL2005 | 10:30 | 55 | 105 | Week 8 | 6.3 | 38.8L | 2.44 | 2.44 | 24.8H | 1.56H# | 0.3 | 0.0 H |
| | | 22AUG2005 | 10:20 | 83 | 106 | Week 12 | 5.5 | 41.5 | 2.28 | 2.28 | 13.8H | 0.76H | 0.3 | 0.0 |
| | | 21NOV2005 | 10:10 | 174 | 109 | Week 24 | 5.0 | 37.1L | 1.87L | 1.87L | 7.5H | 0.38 | 0.5 | 0.0 |
| | | 1FEB2006 | 10:10 | 1 | 201 | Final visit | 6.0 | 40.5L | 2.43 | 2.43 | 8.9H | 0.53 | 0.5 | 0.0 |
| | | 13FEB2006 | 10:10 | 1 | 201 | At randomization | 6.0 | 40.5L | 2.43 | 2.43 | 8.9H | 0.53 | 0.5 | 0.0 |
| | | 13FEB2006 | 10:10 | 1 | 201 | Baseline | 6.0 | 40.5L | 2.43 | 2.43 | 8.9H | 0.53 | 0.5 | 0.0 |
| | | 5MAY2006 | 10:10 | 86 | 223 | Week 12 | 4.2 | 36.9L | 1.51L | 1.51L | 7.1H | 0.30 | 0.3 | 0.0 |
| | | 30AUG2006 | 10:10 | 196 | 223 | Week 28 | 7.2 | 37.9L | 2.73 | 2.73 | 6.7H | 0.48 | 0.2 | 0.0 |
| | | 30AUG2006 | 10:10 | 199 | 223 | Final visit | 7.2 | 37.9L | 2.73 | 2.73 | 6.7H | 0.48 | 0.2 | 0.0 |
| E0122003 OL QTP | | 31MAY2005 | 10:30 | -3 | 1 | Screening | 9.8 | 76.8 | 7.53 | 7.53 | 2.3 | 0.23 | 0.3 | 0.0 |
| | | 31MAY2005 | 10:30 | 1 | 1 | Baseline | 9.8 | 76.8 | 7.53 | 7.53 | 2.3 | 0.23 | 0.3 | 0.0 |
| | | 30JUN2005 | 10:25 | 27 | 104 | Week 4 | 6.3 | 71.9 | 4.53 | 4.53 | 2.5 | 0.09 | 0.3 | 0.0 |
| | | 02AUG2005 | 10:35 | 60 | 105 | Week 8 | 10.5 | 73.0 | 7.67 | 7.67 | 1.0 | 0.11 | 2.0 | 0.2 |
| | | 30AUG2005 | 10:40 | 88 | 109 | Week 12 | 7.0 | 70.3 | 4.77 | 4.77 | 3.0 | 0.17 | 0.3 | 0.2 |
| | | 09NOV2005 | 10:40 | 178 | 109 | Week 24 | 6.1 | 72.1 | 4.47 | 4.47 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 19JAN2006 | 11:40 | 230 | 113 | *Week 24 | 7.1 | 72.1 | 5.12 | 5.12 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 19JAN2006 | 11:40 | 230 | 113 | Final visit | 7.1 | 72.1 | 5.12 | 5.12 | 1.1 | 0.08 | 0.4 | 0.0 |
| E0122004 MISSING | | 31MAY2005 | 12:15 | 1 | * | | 6.0 | 62.3 | 3.74 | 3.74 | 1.5 | 0.09 | 0.2 | 0.0 |
| E0122005 | QTP / VAL | 31MAY2005 | 14:00 | -3 | 1 | Screening | 11.7 | 63.8 | 7.46 | 7.46 | 3.2 | 0.37 | 0.5 | 0.1 |
| | | 31MAY2005 | 14:00 | 1 | 1 | Baseline | 11.7 | 63.8 | 7.46 | 7.46 | 3.2 | 0.37 | 0.5 | 0.1 |
| | | 28JUN2005 | 14:30 | 25 | 104 | Week 4 | 8.7 | 67.2 | 5.85 | 5.85 | 3.6 | 0.31 | 0.4 | 0.0 |
| | | 02AUG2005 | 14:30 | 60 | 105 | Week 8 | 7.8 | 57.0 | 5.45 | 5.45 | 4.3 | 0.34 | 0.4 | 0.0 |
| | | 02AUG2005 | 14:30 | 88 | 105 | Week 12 | 8.4 | 61.4 | 5.20 | 5.20 | 5.0 | 0.42 | 0.7 | 0.1 |
| | | 25OCT2005 | 12:00 | 201 | 201 | Final visit | 9.9 | 63.4 | 6.28 | 6.28 | 2.9 | 0.29 | 0.7 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764289

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 05JAN2006 | 10:30 | 224 | 113 | Week 24 | 5.2 | 32.6 | 1.7 | 5.2 | 0.3 |
| | | 05JAN2006 | 10:30 | 224 | 113 | Final visit | 5.2 | 32.6 | 1.7 | 5.2 | 0.3 |
| E0122002 | QTP / VAL | 26MAY2005 | 10:00 | -5 | 1 | Screening | 6.9 | 39.8 | 2.8 | 4.5 | 0.3 |
| | | 26MAY2005 | 10:00 | -5 | 1 | Baseline | 6.9 | 39.8 | 2.8 | 4.5 | 0.3 |
| | | 23JUN2005 | 10:00 | 23 | 104 | Week 4 | 4.7 | 36.5 | 1.7 | 4.6 | 0.3 |
| | | 25JUL2005 | 10:30 | 55 | 105 | Week 8 | 6.3 | 30.3 | 1.9 | 5.8 | 0.4 |
| | | 22AUG2005 | 10:20 | 106 | 106 | Week 12 | 5.5 | 38.2 | 2.1 | 6.2 | 0.3 |
| | | 01NOV2005 | 10:10 | 174 | 109 | Week 24 | 5.0 | 48.8H | 2.4 | 6.2 | 0.3 |
| | | 13FEB2006 | 10:10 | 1 | 201 | Final visit | 6.0 | 43.4 | 2.6 | 6.7 | 0.4 |
| | | 13FEB2006 | 10:10 | 1 | 201 | At randomization | 6.0 | 43.4 | 2.6 | 6.7 | 0.4 |
| | | 13FEB2006 | 10:10 | 1 | 201 | Baseline | 6.0 | 43.4 | 2.6 | 6.7 | 0.4 |
| | | 09MAY2006 | 10:10 | 86 | 207 | Week 12 | 7.2 | 50.1H | 3.6H | 4.9 | 0.2 |
| | | 30AUG2006 | 10:10 | 199 | 223 | Week 28 | 7.2 | 50.3H | 3.6H | 4.9 | 0.4 |
| | | 30AUG2006 | 10:10 | 199 | 223 | Final visit | 7.2 | 50.3H | 3.6H | 4.9 | 0.4 |
| E0122003 | OL QTP | 31MAY2005 | 10:30 | -3 | 1 | Screening | 9.8 | 15.2 | 1.5 | 5.4 | 0.5 |
| | | 31MAY2005 | 10:30 | -3 | 1 | Baseline | 9.8 | 15.2 | 1.5 | 5.4 | 0.5 |
| | | 30JUN2005 | 10:25 | 27 | 104 | Week 4 | 9.3 | 15.2L | 1.4 | 5.4 | 0.5 |
| | | 02AUG2005 | 10:35 | 60 | 105 | Week 8 | 6.3 | 21.1 | 1.3 | 5.0 | 0.3 |
| | | 30AUG2005 | 10:10 | 68 | 106 | Week 12 | 10.5 | 13.0L | 1.4 | 6.7 | 0.6 |
| | | 29NOV2005 | 10:10 | 179 | 109 | Week 24 | 10.7 | 20.7 | 1.1 | 6.0 | 0.7 |
| | | 19JAN2006 | 11:40 | 230 | 113 | *Week 24 | 6.1 | 21.2 | 1.5 | 5.2 | 0.4 |
| | | 19JAN2006 | 11:40 | 230 | 113 | Final visit | 7.1 | 21.2 | 1.5 | 5.2 | 0.4 |
| E0122004 | MISSING | 31MAY2005 | 12:15 | 1 | * | | 6.0 | 27.4 | 1.6 | 8.6 | 0.5 |
| E0122005 | QTP / VAL | 31MAY2005 | 14:00 | -3 | 1 | Screening | 11.7 | 26.5 | 3.1 | 6.0 | 0.7 |
| | | 31MAY2005 | 14:00 | -3 | 1 | Baseline | 11.7 | 26.5 | 3.1 | 6.0 | 0.7 |
| | | 28JUN2005 | 14:30 | 25 | 104 | Week 4 | 8.7 | 22.4 | 2.0 | 7.2 | 0.6 |
| | | 02AUG2005 | 14:15 | 60 | 105 | Week 8 | 7.8 | 31.1 | 2.4 | 6.2 | 0.6 |
| | | 06SEP2005 | 14:00 | 88 | 108 | Week 12 | 8.8 | 31.6 | 3.1 | 7.9 | 0.7 |
| | | 25OCT2005 | 12:05 | 201 | 201 | Final visit | 9.9 | 23.9 | 2.4 | 9.1 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.lst   hema101.sas   kcpx265

499

CONFIDENTIAL
AZSER12764290

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 25OCT2005 | 12:00 | 1 | 201 | At randomization | 9.9 | 63.4 | 6.28 | 6.28 | 2.9 | 0.29 | 0.7 | 0.1 |
| | | 25OCT2005 | 12:00 | 1 | 207 | Baseline | 9.9 | 63.4 | 6.28 | 6.28 | 2.9 | 0.29 | 0.7 | 0.1 |
| | | 19JAN2006 | 11:00 | 87 | 211 | Week 12 | 6.7 | 50.6 | 3.39 | 3.39 | 4.1 | 0.27 | 0.5 | 0.0 |
| | | 17MAY2006 | 10:20 | 205 | 213 | Week 28 | 8.0 | 65.5 | 5.24 | 5.24 | 3.2 | 0.26 | 0.1 | 0.0 |
| | | 24AUG2006 | 12:00 | 304 | 223 | *Week 40 | 7.6 | 59.9 | 4.55 | 4.55 | 3.3 | 0.25 | 0.5 | 0.0 |
| | | 24AUG2006 | 9:20 | 304 | 223 | Final visit | 6.8 | 51.1 | 3.47 | 3.47 | 4.0 | 0.27 | 0.5 | 0.0 |
| E0122006 | QTP / VAL | 02JUN2005 | 9:15 | -7 | 1 | Screening | 9.3 | 73.9 | 6.87 | 6.87 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 02JUN2005 | 9:15 | -7 | 1 | Baseline | 9.3 | 73.9 | 6.87 | 6.87 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 18JUL2005 | 16:30 | 39 | 104 | Week 4 | 10.4 | 70.4 | 7.32 | 7.32 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 04AUG2005 | 11:35 | 56 | 105 | Week 8 | 14.8H | 79.9 | 11.56H# | 11.83H# | 1.1 | 0.16 | 0.4 | 0.0 |
| | | 30AUG2005 | 11:55 | 85 | 109 | Week 12 | 9.7 | 57.3 | 5.56 | 5.56 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 29NOV2005 | 9:00 | 173 | 201 | Week 24 | 6.7 | 47.0 | 3.15 | 3.15 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 15FEB2006 | 9:00 | 252 | 207 | Final visit | 6.7 | 47.0 | 3.15 | 3.15 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 15FEB2006 | 9:00 | 1 | 201 | Baseline | 6.7 | 47.0 | 3.15 | 3.15 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 10MAY2006 | 11:20 | 85 | 207 | Week 12 | 10.9 | 38.0L | 4.14 | 4.14 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 23AUG2006 | 9:15 | 190 | 213 | Week 28 | 12.6H | 35.0L | 4.41 | 4.41 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 23AUG2006 | 9:15 | 190 | 223 | Final visit | 12.6H | 35.0L | 4.41 | 4.41 | 0.0 | 0.00 | 0.0 | 0.0 |
| E0122007 | OL QTP | 09JUN2005 | 9:35 | -6 | 1 | Screening | 6.0 | 68.0 | 4.08 | 4.08 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 09JUN2005 | 9:35 | -6 | 1 | Baseline | 6.0 | 68.0 | 4.08 | 4.08 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 23JUN2005 | 13:15 | 14 | 113 | Week 4 | 6.8 | 73.4 | 4.99 | 4.99 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 29JUN2005 | 9:35 | 14 | 113 | Final visit | 6.8 | 73.4 | 4.99 | 4.99 | 0.8 | 0.05 | 0.2 | 0.0 |
| E0122008 | PLA / VAL | 13JUN2005 | 14:00 | -7 | 1 | Screening | 5.2 | 58.4 | 3.04 | 3.04 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 13JUN2005 | 13:15 | 1 | 104 | Baseline | 5.2 | 58.5 | 3.04 | 3.04 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 19JUL2005 | 13:00 | 29 | 105 | Week 8 | 4.9 | 49.8 | 2.19 | 2.19 | 1.1 | 0.05 | 0.3 | 0.0 |
| | | 22AUG2005 | 13:00 | 63 | 106 | Week 12 | 4.9 | 52.0 | 2.55L | 2.55L | 1.0 | 0.04 | 0.2 | 0.0 |
| | | 22SEP2005 | 13:30 | 94 | 201 | Final visit | 4.4 | 45.0 | 1.98L | 1.98L | 3.0 | 0.13 | 0.0 | 0.0 |
| | | 07DEC2005 | 8:47 | 1 | 201 | At randomization | 4.4 | 45.0 | 1.98L | 1.98L | 3.0 | 0.13 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764291

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 25OCT2005 | 12:00 | 1 | 201 | At randomization | 9.9 | 23.9 | 2.4 | 9.1 | 0.9 |
| | | 25OCT2005 | 11:00 | 1 | 201 | Baseline | 9.9 | 23.9 | 2.4 | 9.1 | 0.9 |
| | | 19JAN2006 | 11:00 | 87 | 207 | Week 12 | 6.7 | 36.2 | 2.4 | 8.6 | 0.6 |
| | | 17MAY2006 | 10:20 | 205 | 211 | Week 28 | 8.0 | 22.7 | 1.8 | 8.5 | 0.7 |
| | | 03AUG2006 | 9:20 | 283 | 214 | Week 40 | 7.6 | 29.5 | 2.2 | 6.9 | 0.5 |
| | | 24AUG2006 | 9:20 | 304 | 223 | * Week 40 | 6.8 | 34.5 | 2.4 | 9.9H | 0.7 |
| | | 24AUG2006 | 9:20 | 304 | 223 | Final visit | 6.8 | 34.5 | 2.4 | 9.9H | 0.7 |
| E0122006 | QTP / VAL | 02JUN2005 | 9:15 | -7 | 1 | Screening | 9.3 | 19.9 | 1.9 | 4.2 | 0.4 |
| | | 02JUN2005 | 9:15 | -7 | 1 | Baseline | 9.3 | 19.9 | 1.9 | 4.2 | 0.4 |
| | | 18JUL2005 | 16:30 | 39 | 104 | Week 4 | 9.4 | 24.7 | 2.3 | 3.6L | 0.3 |
| | | 30AUG2005 | 16:35 | 56 | 105 | Week 8 | 14.8H | 24.6 | 3.6 | 3.7 | 0.5 |
| | | 30AUG2005 | 16:35 | 82 | 106 | Week 12 | 8.1 | 16.6 | 1.3 | 3.5L | 0.3 |
| | | 29NOV2005 | 11:55 | 173 | 109 | Week 24 | 9.3 | 22.4 | 2.1 | 6.0 | 0.6 |
| | | 15FEB2006 | 9:00 | 1 | 201 | Final visit | 6.7 | 40.0 | 2.7 | 6.0 | 0.4 |
| | | 15FEB2006 | 9:00 | 1 | 201 | At randomization | 6.7 | 40.0 | 2.7 | 6.0 | 0.4 |
| | | 15FEB2006 | 9:00 | 1 | 201 | Baseline | 6.7 | 40.0 | 2.7 | 6.0 | 0.4 |
| | | 10MAY2006 | 11:20 | 85 | 207 | Week 12 | 10.9 | 43.0 | 4.7H | 6.0 | 1.0H |
| | | 23AUG2006 | 9:15 | 190 | 223 | Week 28 | 12.6H | 56.0H | 7.1H# | 3.0L | 0.4 |
| | | 23AUG2006 | 9:15 | 190 | 223 | Final visit | 12.6H | 56.0H | 7.1H# | 3.0L | 0.4 |
| E0122007 | OL QTP | 09JUN2005 | 9:35 | -6 | 1 | Screening | 6.0 | 22.6 | 1.4 | 8.0 | 0.5 |
| | | 09JUN2005 | 9:35 | -6 | 1 | Baseline | 6.0 | 22.6 | 1.4 | 8.0 | 0.5 |
| | | 29JUN2005 | 8:35 | 14 | 113 | Week 4 | 6.8 | 18.5 | 1.3 | 7.1 | 0.5 |
| | | 29JUN2005 | 8:35 | 14 | 113 | Final visit | 6.8 | 18.5 | 1.3 | 7.1 | 0.5 |
| E0122008 | PLA / VAL | 13JUN2005 | 14:00 | -7 | 1 | Screening | 5.2 | 32.5 | 1.7 | 8.2 | 0.4 |
| | | 13JUN2005 | 14:00 | -7 | 1 | Baseline | 5.2 | 32.5 | 1.7 | 8.2 | 0.4 |
| | | 19JUL2005 | 14:10 | 29 | 104 | Week 4 | 5.6 | 34.7 | 1.9 | 8.1 | 0.4 |
| | | 22AUG2005 | 13:00 | 63 | 105 | Week 8 | 4.4 | 40.6 | 1.8 | 8.3 | 0.5 |
| | | 26SEP2005 | 13:30 | 94 | 106 | Week 12 | 4.9 | 36.4 | 1.6 | 9.9H | 0.5 |
| | | 07DEC2005 | 8:47 | 1 | 201 | At randomization | 4.4 | 36.0 | 1.6 | 14.0H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764292

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | PLA / VAL | 07DEC2005 | 8:47 | 1 | 201 | Baseline | 4.4 | 45.0 | 1.98L | 1.98L | 3.0 | 0.13 | 0.0 | 0.0 |
| | | 12JAN2006 | 11:10 | 37 | 223 | Week 12 | 5.7 | 45.1 | 2.80 | 2.80 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 12JAN2006 | 11:10 | 37 | 223 | Final visit | 5.7 | 49.1 | 2.80 | 2.80 | 1.0 | 0.06 | 0.2 | 0.0 |
| E0122009 | OL QTP | 14JUN2005 | 8:40 | -8 | * | | 5.9 | 49.6 | 2.93 | 2.93 | 5.1 | 0.30 | 0.3 | 0.0 |
| | | 29JUN2005 | 8:15 | 1 | 113 | Week 4 | 5.1 | 50.9 | 2.60 | 2.60 | 7.1H | 0.36 | 0.5 | 0.0 |
| | | 29JUN2005 | 8:15 | 1 | 113 | Final visit | 5.1 | 50.9 | 2.60 | 2.60 | 7.1H | 0.36 | 0.5 | 0.0 |
| E0122010 | OL QTP | 14JUN2005 | 9:25 | -7 | 1 | Screening | 5.2 | 48.9 | 2.54 | 2.54 | 6.5H | 0.34 | 0.6 | 0.0 |
| | | 14JUN2005 | 9:25 | 1 | | Baseline | 5.2 | 48.9 | 2.54 | 2.54 | 6.5H | 0.34 | 0.8 | 0.1 |
| | | 19JUL2005 | 11:10 | 28 | 104 | Week 4 | 6.0 | 45.5 | 2.73 | 2.73 | 12.7H | 0.76H | 0.6 | 0.0 |
| | | 16AUG2005 | 16:30 | 56 | 105 | Week 8 | 6.1 | 56.6 | 3.45 | 3.45 | 6.2H | 0.38 | 0.5 | 0.0 |
| | | 13SEP2005 | 11:40 | 84 | 106 | Week 12 | 5.9 | 51.4 | 3.03 | 3.03 | 6.1H | 0.36 | 0.3 | 0.0 |
| | | 13SEP2005 | 11:40 | 84 | 223 | Final visit | 5.9 | 51.4 | 3.03 | 3.03 | 6.1H | 0.36 | 0.3 | 0.0 |
| E0122011 | QTP / LI | 14JUN2005 | 14:35 | -7 | 1 | Screening | 4.4 | 67.0 | 2.95 | 2.95 | 2.4 | 0.11 | 0.6 | 0.0 |
| | | 20JUN2005 | 14:45 | | | Baseline | 4.0L | 67.1 | 2.65 | 2.65 | 2.4 | 0.11 | 0.6 | 0.0 |
| | | 24AUG2005 | 14:45 | 64 | 104 | Week 4 | 4.8 | 69.5 | 3.34 | 3.34 | 3.1 | 0.15 | 0.5 | 0.0 |
| | | 21SEP2005 | 14:55 | 92 | 105 | Week 8 | 4.0L | 69.5 | 2.78 | 2.78 | 2.7 | 0.10 | 0.6 | 0.0 |
| | | 21SEP2005 | 11:55 | | 106 | Week 12 | 4.4 | 65.0 | 2.86 | 2.86 | 2.7 | 0.12 | 0.6 | 0.0 |
| | | 1OCT2005 | 11:20 | | 201 | Final visit | 4.4 | 65.0 | 2.86 | 2.86 | 2.7 | 0.12 | 0.6 | 0.1 |
| | | 1OCT2005 | 12:20 | | 201 | At randomization | 4.9 | 68.0 | 3.33 | 3.33 | 2.2 | 0.11 | 1.0 | 0.0 |
| | | 03MAY2006 | 8:55 | 92 | 207 | Baseline | 4.4 | 68.3 | 3.33 | 3.33 | 2.2 | 0.11 | 0.5 | 0.0 |
| | | 13JUL2006 | 9:18 | 276 | 214 | Week 12 | 4.4 | 68.5 | 3.01 | 3.01 | 2.2 | 0.10 | 0.9 | 0.0 |
| | | 09AUG2006 | 9:10 | 303 | | Week 18 | 4.4 | 68.5 | 3.20 | 3.20 | 2.1 | 0.09 | | 0.0 |
| | | 09AUG2006 | 10:50 | 303 | | *Week 40 | 3.6L | 61.1 | 2.20 | 2.20 | 2.1 | 0.08 | 0.9 | 0.0 |
| | | 09AUG2006 | 10:50 | 303 | 223 | Final visit | 3.6L | 61.1 | 2.20 | 2.20 | 2.1 | 0.08 | 0.9 | 0.0 |
| E0122012 | OL QTP | 16JUN2005 | 10:00 | -7 | 1 | Screening | 8.9 | 69.5 | 6.19 | 6.19 | 2.8 | 0.25 | 0.5 | 0.0 |
| | | 16JUN2005 | 10:00 | -7 | 1 | Baseline | 8.9 | 69.5 | 6.19 | 6.19 | 2.8 | 0.25 | 0.5 | 0.0 |
| E0122013 | OL QTP | 16JUN2005 | 10:45 | -6 | 1 | Screening | 7.5 | 58.9 | 4.42 | 4.42 | 2.6 | 0.20 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

502

CONFIDENTIAL
AZSER12764293

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | PLA / VAL | 07DEC2005 | 8:47 | | 201 | Baseline | 4.4 | 36.0 | 1.6 | 14.0H | 0.6 |
| | | 12JAN2006 | 11:10 | 37 | 223 | Week 12 | 5.7 | 36.3 | 2.1 | 12.4H | 0.7 |
| | | 12JAN2006 | 11:10 | 37 | 223 | Final visit | 5.7 | 37.3 | 2.1 | 12.4H | 0.7 |
| E0122009 | OL QTP | 16JUN2005 | 8:40 | -8 | | * | 5.9 | 36.7 | 2.2 | 8.3 | 0.5 |
| | | 29JUN2005 | 8:15 | 7 | 113 | Week 4 | 5.1 | 31.4 | 1.6 | 10.1H | 0.5 |
| | | 29JUN2005 | 8:15 | 7 | 113 | Final visit | 5.1 | 31.4 | 1.6 | 10.1H | 0.5 |
| E0122010 | OL QTP | 16JUN2005 | 9:25 | -7 | 1 | Screening | 5.2 | 35.3 | 1.8 | 8.7 | 0.5 |
| | | 16JUN2005 | 9:25 | -7 | 1 | Baseline | 5.2 | 35.3 | 1.8 | 8.7 | 0.5 |
| | | 19JUL2005 | 11:10 | 28 | 104 | Week 4 | 6.0 | 28.1 | 1.7 | 12.9H | 0.8 |
| | | 16AUG2005 | 16:30 | 56 | 105 | Week 8 | 6.1 | 25.0 | 1.5 | 11.7H | 0.7 |
| | | 13SEP2005 | 11:40 | 84 | 106 | Week 12 | 5.9 | 37.1 | 2.2 | 5.1 | 0.3 |
| | | 13SEP2005 | 11:40 | 84 | 106 | Final visit | 5.9 | 37.1 | 2.2 | 5.1 | 0.3 |
| E0122011 | QTP / LI | 14JUN2005 | 14:35 | -7 | 1 | Screening | 4.4 | 22.9 | 1.0L | 7.1 | 0.3 |
| | | 16JUN2005 | 14:45 | -7 | 1 | Baseline | 4.4 | 22.7 | 0.9L | 8.6 | 0.4 |
| | | 24AUG2005 | 14:30 | 29 | 104 | Week 4 | 4.0L | 22.9 | 0.9L | 7.6 | 0.4 |
| | | 21SEP2005 | 11:55 | 64 | 105 | Week 8 | 4.8 | 20.7 | 0.8L | 8.1 | 0.3 |
| | | 11OCT2005 | 12:20 | 92 | 106 | Week 12 | 4.0L | 19.6 | 0.8L | 9.3 | 0.4 |
| | | 11OCT2005 | 12:20 | 1 | 201 | At randomization | 4.4 | 22.0 | 1.0L | 9.3 | 0.4 |
| | | 10JAN2006 | 8:45 | 92 | 207 | Baseline | 4.4 | 22.4 | 1.0L | 8.2 | 0.4 |
| | | 03MAY2006 | 9:10 | 95 | 211 | Week 12 | 4.9 | 20.6 | 1.0L | 8.2 | 0.4 |
| | | 13JUL2006 | 10:50 | 276 | 214 | Week 28 | 4.1 | 22.0 | 0.9L | 8.6 | 0.4 |
| | | 09AUG2006 | 10:50 | 303 | 223 | Week 40 | 4.4 | 27.3 | 1.0L | 8.6 | 0.3 |
| | | 09AUG2006 | 10:50 | 303 | 223 | *Week 40 | 3.6L | 27.3 | 1.0L | 8.6 | 0.3 |
| | | 09AUG2006 | 10:50 | 303 | 223 | Final visit | 3.6L | 27.3 | 1.0L | 8.6 | 0.3 |
| E0122012 | OL QTP | 16JUN2005 | 10:00 | -7 | 1 | Screening | 8.9 | 22.3 | 2.0 | 4.9 | 0.4 |
| | | 16JUN2005 | 10:00 | -7 | 1 | Baseline | 8.9 | 22.3 | 2.0 | 4.9 | 0.4 |
| E0122013 | OL QTP | 16JUN2005 | 10:45 | -6 | 1 | Screening | 7.5 | 32.8 | 2.5 | 5.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764294

Listing 12.2.8.1-2     Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122013 | OL QTP | 16JUN2005 | 10:45 | -6 | 1 | Baseline | 7.5 | 58.9 | 4.42 | 4.42 | 2.6 | 0.20 | 0.4 | 0.0 |
| E0122014 | PLA / LI | 20JUN2005 | 9:20 | -7 | 1 | Screening | 6.9 | 72.0 | 4.97 | 4.97 | 2.2 | 0.15 | 0.2 | 0.0 |
|  |  | 20JUN2005 | 9:20 | -7 | 1 | Baseline | 7.2 | 72.0 | 5.11 | 5.11 | 2.6 | 0.15 | 0.2 | 0.0 |
|  |  | 02OCT2005 | 17:30 | 29 | 106 | Week 4 | 10.0 | 68.8 | 6.88 | 6.88 | 1.5 | 0.15 | 0.3 | 0.0 |
|  |  | 03AUG2005 | 17:00 | 57 | 106 | Week 8 | 8.1 | 62.4 | 5.05 | 5.05 | 1.9 | 0.15 | 0.3 | 0.0 |
|  |  | 02SEP2005 | 17:30 | 87 | 106 | Week 12 | 8.6 | 81.8H | 7.03 | 7.03 | 1.4 | 0.12 | 0.2 | 0.0 |
|  |  | 13FEB2006 | 9:45 | 1 | 201 | Final visit | 8.6 | 81.8H | 7.03 | 7.03 | 1.4 | 0.12 | 0.2 | 0.0 |
|  |  | 13FEB2006 | 9:45 | 1 | 201 | Re-randomization | 8.6 | 81.8H | 7.03 | 7.03 | 1.4 | 0.12 | 0.2 | 0.0 |
|  |  | 15FEB2006 | 9:45 | 1 | 223 | Baseline | 9.0 | 78.4H | 7.06 | 7.06 | 2.9 | 0.26 | 0.2 | 0.0 |
|  |  | 15MAR2006 | 9:25 | 31 | 223 | Week 12 | 9.0 | 78.4H | 7.06 | 7.06 | 2.9 | 0.26 | 0.2 | 0.0 |
|  |  | 15MAR2006 | 9:25 | 31 | 223 | Final visit | 9.0 | 78.4H | 7.06 | 7.06 | 2.9 | 0.26 | 0.2 | 0.0 |
| E0122015 | MISSING | 27JUN2005 | 9:05 | 1 | * |  | 12.6H | 75.7 | 9.54H | 9.54H | 0.8 | 0.10 | 0.3 | 0.0 |
| E0122016 | PLA / VAL | 27JUN2005 | 8:55 | -4 | 1 | Screening | 6.1 | 67.9 | 4.14 | 4.14 | 1.8 | 0.11 | 0.7 | 0.0 |
|  |  | 27JUN2005 | 10:55 | -4 | 1 | Baseline | 4.8 | 63.9 | 3.07 | 3.07 | 3.1 | 0.15 | 0.4 | 0.0 |
|  |  | 26JUL2005 | 10:55 | 26 | 104 | Week 4 | 4.6 | 58.8 | 2.70 | 2.70 | 2.5 | 0.12 | 0.7 | 0.0 |
|  |  | 24AUG2005 | 10:57 | 54 | 106 | Week 8 | 4.2 | 50.0 | 2.10 | 2.10 | 4.3 | 0.18 | 0.7 | 0.0 |
|  |  | 22SEP2005 | 10:45 | 83 | 106 | Week 12 | 4.1 | 54.8 | 2.25 | 2.25 | 4.3 | 0.18 | 1.2 | 0.0 |
|  |  | 26OCT2005 | 9:00 | 1 | 201 | Final visit | 4.1 | 54.8 | 2.25 | 2.25 | 4.3 | 0.18 | 1.2 | 0.0 |
|  |  | 26OCT2005 | 12:15 | 1 | 201 | At randomization | 4.1 | 59.3 | 2.97 | 2.97 | 1.6 | 0.08 | 1.8 | 0.0 |
|  |  | 26OCT2005 | 12:15 | 23 | 201 | Baseline | 5.0 | 56.4 | 2.65 | 2.65 | 2.0 | 0.09 | 0.5 | 0.0 |
|  |  | 17NOV2005 | 12:15 | 86 | 207 | *Week 12 | 4.7 | 65.2 | 3.98 | 3.98 | 2.0 | 0.12 | 0.5 | 0.1 |
|  |  | 17NOV2005 | 17:10 | 86 | 211 | Week 12 | 6.1 | 51.6 | 3.22 | 3.22 | 2.9 | 0.13 | 0.8 | 0.1 |
|  |  | 19JAN2006 | 17:10 | 207 | 211 | Week 28 | 4.3 | 54.4 | 3.37 | 3.37 | 2.9 | 0.18 | 0.8 | 0.1 |
|  |  | 10MAY2006 | 9:32 | 197 | 213 | Week 40 |  |  |  |  |  |  |  |  |
|  |  | 03AUG2006 | 9:45 | 282 | 214 | Week 40 |  |  |  |  |  |  |  |  |
|  |  | 05SEP2006 | 13:10 | 315 | 223 | *Week 40 | 6.2 |  |  |  |  |  |  |  |
|  |  | 05SEP2006 | 13:10 | 315 | 223 | Final visit |  |  |  |  |  |  |  |  |
| E0122017 | OL QTP | 30JUN2005 | 9:45 | 1 | 1 | Screening | 7.7 | 77.1H | 5.94 | 5.94 | 0.4 | 0.03 | 0.5 | 0.0 |
|  |  | 30JUN2005 | 9:45 | -5 | 1 | Baseline | 7.7 | 77.1H | 5.94 | 5.94 | 0.4 | 0.03 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764295

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122013 | OL QTP | 16JUN2005 | 10:45 | -6 | 1 | Baseline | 7.5 | 32.8 | 2.5 | 5.3 | 0.4 |
| E0122014 | PLA / LI | 20JUN2005 | 9:20 | -7 | 1 | Screening | 6.9 | 21.4 | 1.5 | 4.2 | 0.3 |
| | | 20JUN2005 | 9:20 | -7 | 1 | Baseline | 6.9 | 21.4 | 1.5 | 4.2 | 0.3 |
| | | 22JUL2005 | | 29 | 104 | Week 4 | 7.0 | 22.4 | 1.5 | 5.3 | 0.4 |
| | | 23AUG2005 | 17:30 | 57 | 105 | Week 8 | 10.0 | 23.5 | 2.4 | 5.9 | 0.6 |
| | | 22SEP2005 | 17:30 | 87 | 106 | Week 12 | 8.1 | 28.9 | 2.3 | 6.0 | 0.5 |
| | | 13FEB2006 | 9:45 | 1 | 201 | Final visit | 8.6 | 12.6L | 1.1 | 4.0 | 0.3 |
| | | 13FEB2006 | 9:45 | 1 | 201 | At randomization | 8.6 | 12.6L | 1.1 | 4.0 | 0.3 |
| | | 13FEB2006 | 9:45 | 1 | 201 | Baseline | 8.6 | 12.6L | 1.1 | 4.0 | 0.3 |
| | | 15MAR2006 | 9:25 | 31 | 223 | Week 12 | 9.0 | 15.2L | 1.4 | 3.3L | 0.3 |
| | | 15MAR2006 | 9:25 | 31 | 223 | Final visit | 9.0 | 15.2L | 1.4 | 3.3L | 0.3 |
| E0122015 | MISSING | 27JUN2005 | 9:05 | -6 | 1 | * | 12.6H | 20.4 | 2.6 | 2.8L | 0.4 |
| E0122016 | PLA / VAL | 27JUN2005 | 8:55 | -4 | 1 | Screening | 6.1 | 24.4 | 1.5 | 5.2 | 0.3 |
| | | 27JUN2005 | 8:55 | -4 | 1 | Baseline | 6.1 | 24.4 | 1.5 | 5.2 | 0.3 |
| | | 26JUL2005 | 10:55 | 25 | 104 | Week 4 | 4.8 | 34.9 | 1.7 | 7.7 | 0.4 |
| | | 24AUG2005 | 10:57 | 54 | 105 | Week 8 | 4.6 | 30.7 | 1.4 | 7.8 | 0.4 |
| | | 22SEP2005 | 10:45 | 83 | 106 | Week 12 | 4.2 | 37.7 | 1.6 | 8.7 | 0.4 |
| | | 26OCT2005 | 9:00 | 1 | 201 | Final visit | 4.2 | 30.8 | 1.3 | 8.9 | 0.4 |
| | | 26OCT2005 | 9:00 | 1 | 201 | At randomization | 4.1 | 32.7 | 1.3 | 8.9 | 0.4 |
| | | 26OCT2005 | 9:00 | 1 | 201 | Baseline | 4.1 | 32.7 | 1.3 | 8.6 | 0.4 |
| | | 17NOV2005 | 12:15 | 23 | 201 | *Week 12 | | | | | |
| | | 17NOV2005 | 12:15 | 23 | 207 | Week 12 | 5.0 | 36.1 | 1.6 | 5.6 | 0.3 |
| | | 17JAN2006 | 17:10 | 86 | 207 | Week 12 | 5.7 | 34.4 | 1.7 | 5.3 | 0.3 |
| | | 10MAY2006 | 9:32 | 197 | 211 | Week 28 | 6.1 | 37.0 | 1.7 | 4.9 | 0.3 |
| | | 03AUG2006 | 9:45 | 282 | 214 | Week 40 | 4.3 | 35.4 | 1.6 | 7.5 | 0.4 |
| | | 03AUG2006 | 9:45 | 285 | 223 | *Week 40 | | | | | |
| | | 05SEP2006 | 13:10 | 315 | 223 | Week 40 | 6.2 | 35.4 | 2.2 | 6.5 | 0.4 |
| | | 05SEP2006 | 13:10 | 315 | 223 | Final visit | 6.2 | 35.4 | 2.2 | 6.5 | 0.4 |
| E0122017 | OL QTP | 30JUN2005 | 9:45 | -5 | 1 | Screening | 7.7 | 16.6 | 1.3 | 5.4 | 0.4 |
| | | 30JUN2005 | 9:45 | -5 | 1 | Baseline | 7.7 | 16.6 | 1.3 | 5.4 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764296

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122017 | OL QTP | 02AUG2005 | 9:40 | 28 | 104 | Week 4 | 7.1 | 69.5 | 4.93 | 4.93 | 1.2 | 0.09 | 0.5 | 0.0 |
| | | 02AUG2005 | 9:40 | 28 | 104 | Final visit | 7.1 | 69.5 | 4.93 | 4.93 | 1.2 | 0.09 | 0.5 | 0.0 |
| E0122018 | OL QTP | 28JUN2005 | 10:30 | -3 | 1 | Screening | 7.3 | 62.0 | 4.53 | 4.53 | 3.2 | 0.23 | 0.3 | 0.0 |
| | | 28JUN2005 | 10:30 | -3 | 1 | Baseline | 7.3 | 62.0 | 4.53 | 4.53 | 3.2 | 0.23 | 0.3 | 0.0 |
| | | 01AUG2005 | 11:20 | 31 | 104 | Week 4 | 7.9 | 60.5 | 4.78 | 4.78 | 9.7H | 0.77H | 0.3 | 0.0 |
| | | 06SEP2005 | 10:55 | 67 | 105 | Week 8 | 7.0 | 53.0 | 3.71 | 3.71 | 7.0H | 0.49 | 1.0 | 0.1 |
| | | 06SEP2005 | 10:55 | 67 | 105 | Final visit | 7.0 | 53.0 | 3.71 | 3.71 | 7.0H | 0.49 | 1.0 | 0.1 |
| E0122019 | OL QTP | 30JUN2005 | 9:30 | -5 | 1 | Screening | 5.2 | 66.5 | 3.46 | 3.46 | 6.0 | 0.31 | 0.5 | 0.0 |
| | | 30JUN2005 | 9:30 | -5 | 1 | Baseline | 5.2 | 66.5 | 3.46 | 3.46 | 6.0 | 0.31 | 0.5 | 0.0 |
| | | 02AUG2005 | 13:15 | 28 | 104 | Week 4 | 6.1 | 65.1 | 3.97 | 3.97 | 5.5 | 0.34 | 0.3 | 0.0 |
| | | 28AUG2005 | 13:15 | 56 | 106 | Week 8 | 4.7 | 56.8 | 2.67 | 2.67 | 9.0H | 0.42 | 0.4 | 0.0 |
| | | 29SEP2005 | 13:55 | 86 | 105 | Week 12 | 4.9 | 55.7 | 2.73 | 2.73 | 7.1H | 0.35 | 0.8 | 0.0 |
| | | 25OCT2005 | 13:40 | 112 | 113 | *Week 12 | 5.4 | 68.2 | 3.68 | 3.68 | 5.2 | 0.28 | 0.8 | 0.0 |
| | | 25OCT2005 | 13:40 | 112 | 113 | Week 12 | 5.4 | 68.2 | 3.68 | 3.68 | 5.2 | 0.28 | 0.8 | 0.0 |
| | | 25OCT2005 | 13:40 | 112 | 113 | Final visit | 5.4 | 68.2 | 3.68 | 3.68 | 5.2 | 0.28 | 0.8 | 0.0 |
| E0122020 | OL QTP | 07JUL2005 | 10:05 | -5 | 1 | Screening | 4.8 | 50.3 | 2.41 | 2.41 | 5.4 | 0.26 | 0.9 | 0.0 |
| | | 07JUL2005 | 10:05 | -5 | 1 | Baseline | 4.8 | 50.3 | 2.41 | 2.41 | 5.4 | 0.26 | 0.9 | 0.0 |
| | | 05AUG2005 | 17:55 | 28 | 104 | Week 4 | 6.1 | 63.0 | 3.84 | 3.84 | 1.6 | 0.10 | 0.7 | 0.0 |
| | | 08SEP2005 | 11:50 | 63 | 106 | Week 8 | 3.1L | 50.9 | 1.59L | 1.59L | 3.0 | 0.09 | 0.5 | 0.0 |
| | | 13OCT2005 | 11:50 | 93 | 113 | Week 12 | 3.1L | 44.3 | 1.37L | 1.37L | 3.0 | 0.09 | 0.5 | 0.0 |
| | | 13OCT2005 | 11:50 | 93 | 113 | Final visit | 3.1L | 44.3 | 1.37L | 1.37L# | 3.0 | 0.09 | 0.5 | 0.0 |
| E0122021 | PLA / VAL | 12JUL2005 | 9:15 | -6 | 1 | Screening | 6.3 | 55.0 | 3.47 | 3.47 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 12JUL2005 | 9:15 | -6 | 1 | Baseline | 6.3 | 55.0 | 3.47 | 3.47 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 17AUG2005 | 13:15 | 30 | 104 | Week 4 | 5.5 | 40.3L | 2.22 | 2.22 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 13SEP2005 | 15:00 | 57 | 106 | Week 8 | 5.4 | 46.0 | 2.51 | 2.51 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 18OCT2005 | 9:35 | 92 | 113 | Week 12 | 5.6 | 46.4 | 2.60 | 2.40L | 1.4 | 0.08 | 0.3 | 0.0 |
| | | 22NOV2005 | 9:35 | 127 | 113 | Final visit | 5.6 | 46.4 | 2.60 | 2.60 | 1.4 | 0.08 | 0.3 | 0.0 |
| | | 22NOV2005 | 9:15 | 1 | 201 | At randomization | 5.6 | 46.4 | 2.60 | 2.60 | 1.4 | 0.08 | 0.3 | 0.0 |
| | | 22NOV2005 | 9:15 | 1 | 201 | Baseline | 5.6 | 46.4 | 2.60 | 2.60 | 1.4 | 0.08 | 0.3 | 0.0 |
| | | 20FEB2006 | 11:15 | 91 | 223 | Week 12 | 5.7 | 58.0 | 3.31 | 3.31 | 1.1 | 0.06 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007 13:45   kcpx265

CONFIDENTIAL
AZSER12764297

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122017 | OL QTP | 02AUG2005 | 9:40 | 28 | 104 | Week 4 | 7.1 | 23.9 | 1.7 | 4.9 | 0.4 |
|  |  | 02AUG2005 | 9:40 | 28 | 104 | Final visit | 7.1 | 23.9 | 1.7 | 4.9 | 0.4 |
| E0122018 | OL QTP | 28JUN2005 | 10:30 | -3 | 1 | Screening | 7.3 | 31.1 | 2.3 | 3.4L | 0.3 |
|  |  | 28JUN2005 | 10:30 | -3 | 1 | Baseline | 7.3 | 31.1 | 2.3 | 3.4L | 0.3 |
|  |  | 01AUG2005 | 14:20 | 31 | 104 | Week 4 | 7.9 | 24.2 | 2.0 | 4.4L | 0.4 |
|  |  | 06SEP2005 | 10:55 | 67 | 105 | Week 8 | 7.0 | 28.0 | 2.0 | 3.0L | 0.2 |
|  |  | 06SEP2005 | 10:55 | 67 | 105 | Final visit | 7.0 | 28.0 | 2.0 | 3.0L | 0.2 |
| E0122019 | OL QTP | 30JUN2005 | 9:30 | -5 | 1 | Screening | 5.2 | 20.1 | 1.1 | 6.9 | 0.4 |
|  |  | 30JUN2005 | 9:30 | -5 | 1 | Baseline | 5.2 | 20.1 | 1.1 | 6.9 | 0.4 |
|  |  | 02AUG2005 | 13:15 | 28 | 104 | Week 4 | 6.1 | 20.4 | 1.2 | 8.7 | 0.5 |
|  |  | 03AUG2005 | 13:15 | 29 | 105 | Week 8 | 6.7 | 20.4 | 1.2 | 8.6 | 0.6 |
|  |  | 29SEP2005 | 14:15 | 84 | 106 | Week 12 | 4.9 | 28.3 | 1.4 | 6.9 | 0.4 |
|  |  | 25OCT2005 | 13:40 | 112 | 113 | *Week 12 |  |  |  |  |  |
|  |  | 25OCT2005 | 13:40 | 112 | 113 | Final visit | 5.4 | 18.9 | 1.0 | 6.9 | 0.4 |
| E0122020 | OL QTP | 07JUL2005 | 10:05 | -5 | 1 | Screening | 4.8 | 37.0 | 1.8 | 6.4 | 0.3 |
|  |  | 07JUL2005 | 10:05 | -5 | 1 | Baseline | 4.8 | 37.0 | 1.8 | 6.4 | 0.3 |
|  |  | 09AUG2005 | 10:00 | 28 | 104 | Week 4 | 6.1 | 37.7 | 1.8 | 10.7H | 0.6 |
|  |  | 08SEP2005 | 16:15 | 58 | 105 | Week 8 | 3.1L | 47.2H | 1.4 | 7.5 | 0.3 |
|  |  | 13OCT2005 | 11:50 | 93 | 113 | Week 12 | 3.1L | 47.2H | 1.4 | 7.5 | 0.3 |
|  |  | 13OCT2005 | 11:50 | 93 | 113 | Final visit | 3.1L | 44.7 | 1.4 | 7.5 | 0.2 |
| E0122021 | PLA / VAL | 12JUL2005 | 9:15 | -6 | 1 | Screening | 6.3 | 36.6 | 2.3 | 7.2 | 0.5 |
|  |  | 12JUL2005 | 9:15 | -6 | 1 | Baseline | 6.3 | 36.6 | 2.3 | 7.2 | 0.5 |
|  |  | 17AUG2005 | 13:20 | 30 | 104 | Week 4 | 5.5 | 46.9 | 2.6 | 11.4H | 0.6 |
|  |  | 13SEP2005 | 13:00 | 57 | 105 | Week 8 | 5.4 | 43.1 | 2.3 | 8.9 | 0.4 |
|  |  | 18OCT2005 | 9:35 | 92 | 106 | Week 12 | 4.8 | 43.9 | 1.9 | 9.5H | 0.4 |
|  |  | 22NOV2005 | 9:35 | 91 | 201 | Final visit | 5.6 | 42.4 | 2.4 | 9.5H | 0.5 |
|  |  | 22NOV2005 | 9:35 | 91 | 201 | At randomization | 5.6 | 42.4 | 2.4 | 9.5H | 0.5 |
|  |  | 22NOV2005 |  | 91 | 201 | Baseline | 5.6 | 42.4 | 2.4 | 9.5H | 0.5 |
|  |  | 20FEB2006 | 11:15 | 91 | 223 | Week 12 | 5.7 | 35.3 | 2.0 | 5.3 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764298

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 20FEB2006 | 11:15 | 91 | 223 | Final visit | 5.7 | 58.0 | 3.31 | 3.31 | 1.1 | 0.06 | 0.3 | 0.0 |
| E0122022 | OL QTP | 13JUL2005 | 12:00 | -5 | 1 | Screening | 4.8 | 53.8 | 2.58 | 2.58 | 2.2 | 0.11 | 0.5 | 0.0 |
| | | 13JUL2005 | 12:00 | -5 | 1 | Baseline | 4.8 | 53.8 | 2.58 | 2.58 | 2.2 | 0.11 | 0.5 | 0.0 |
| E0122023 | PLA / VAL | 21JUL2005 | 10:00 | -5 | 1 | Screening | 6.0 | 63.5 | 3.81 | 3.81 | 1.4 | 0.08 | 0.3 | 0.0 |
| | | 21JUL2005 | 10:00 | -5 | 1 | Baseline | 6.0 | 63.5 | 3.81 | 3.81 | 1.4 | 0.08 | 0.3 | 0.0 |
| | | 25AUG2005 | 11:40 | 30 | 104 | Week 4 | 4.7 | 50.5 | 2.37 | 2.37 | 2.1 | 0.10 | 0.4 | 0.0 |
| | | 2SEP2005 | 11:45 | 58 | 105 | Week 6 | 6.7 | 71.9 | 4.82 | 4.82 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 19OCT2005 | 12:15 | 85 | 106 | Week 12 | 5.9 | 61.3 | 3.56 | 3.56 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 12JAN2006 | 9:30 | 170 | 109 | Week 24 | 6.2 | 54.9 | 3.40 | 3.40 | 1.6 | 0.10 | 0.2 | 0.0 |
| | | 10APR2006 | 10:00 | 1 | 201 | Final visit | 6.6 | 63.4 | 4.18 | 4.18 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 10APR2006 | 10:00 | 1 | 201 | At randomization | 6.6 | 63.4 | 4.18 | 4.18 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 10APR2006 | 10:00 | 1 | 201 | Baseline | 6.6 | 63.4 | 4.18 | 4.18 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 24MAY2006 | 9:55 | 45 | 223 | Week 12 | 8.9 | 72.2 | 6.43 | 6.43 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 24MAY2006 | 9:55 | 45 | 223 | Final visit | 8.9 | 72.2 | 6.43 | 6.43 | 0.6 | 0.05 | 0.3 | 0.0 |
| E0122024 | OL QTP | 26JUL2005 | 9:20 | -6 | 1 | Screening | 10.2 | 72.4 | 7.38 | 7.38 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 26JUL2005 | 9:20 | -6 | 1 | Baseline | 10.2 | 72.4 | 7.38 | 7.38 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 8AUG2005 | 10:20 | 7 | 113 | Week 4 | 7.8 | 64.8 | 5.05 | 5.05 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 8AUG2005 | 10:20 | 7 | 113 | Final visit | 7.8 | 64.8 | 5.05 | 5.05 | 1.0 | 0.08 | 0.2 | 0.0 |
| E0122025 | QTP / LI | 25JUL2005 | 14:15 | -7 | 1 | Screening | 8.2 | 52.8 | 4.33 | 4.33 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 25JUL2005 | 14:15 | -7 | 1 | Baseline | 8.2 | 52.8 | 4.33 | 4.33 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 2SEP2005 | 11:15 | 30 | 105 | Week 4 | 6.9 | 66.3 | 4.57 | 4.57 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 24SEP2005 | 13:15 | 56 | 106 | Week 6 | 7.9 | 61.5 | 4.86 | 4.86 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 24OCT2005 | 13:00 | 84 | 107 | Week 12 | 8.4 | 50.7 | 4.26 | 4.26 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 1NOV2005 | 11:20 | 1 | 201 | Final visit | 8.4 | 58.9 | 4.26 | 4.26 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 1NOV2005 | 11:20 | 1 | 201 | At randomization | 8.4 | 58.9 | 4.26 | 4.26 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 1NOV2005 | 11:20 | 1 | 201 | Baseline | 8.4 | 58.9 | 4.26 | 4.26 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 3JAN2006 | 13:20 | 72 | 223 | Week 12 | 8.8 | 58.8 | 5.18 | 5.18 | 1.4 | 0.12 | 0.6 | 0.1 |
| | | 3JAN2006 | 13:20 | 72 | 223 | Final visit | 8.8 | 58.8 | 5.18 | 5.18 | 1.4 | 0.12 | 0.6 | 0.1 |
| E0122026 | OL QTP | 04AUG2005 | 10:05 | -5 | 1 | Screening | 5.9 | 37.9L | 2.24 | 2.24 | 6.4H | 0.38 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764299

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 20FEB2006 | 11:15 | 91 | 223 | Final visit | 5.7 | 35.3 | 2.0 | 5.3 | 0.3 |
| E0122022 | OL QTP | 13JUL2005 | 12:00 | -5 | 1 | Screening | 4.8 | 29.6 | 1.4 | 13.9H | 0.7 |
|  |  | 13JUL2005 | 12:00 | -5 | 1 | Baseline | 4.8 | 29.6 | 1.4 | 13.9H | 0.7 |
| E0122023 | PLA / VAL | 21JUL2005 | 10:00 | -5 | 1 | Screening | 6.0 | 30.7 | 1.8 | 4.1 | 0.3 |
|  |  | 21JUL2005 | 10:00 | -5 | 1 | Baseline | 6.0 | 30.7 | 1.8 | 4.1 | 0.3 |
|  |  | 25AUG2005 | 11:40 | 30 | 104 | Week 4 | 4.7 | 40.9 | 1.9 | 6.1 | 0.3 |
|  |  | 25SEP2005 | 11:45 | 58 | 105 | Week 8 | 6.7 | 23.1 | 1.6 | 9.0 | 0.4 |
|  |  | 19OCT2005 | 13:45 | 85 | 106 | Week 12 | 5.9 | 21.7 | 1.2 | 5.6 | 0.3 |
|  |  | 12JAN2006 | 9:30 | 170 | 109 | Week 24 | 6.2 | 38.0 | 2.4 | 5.1 | 0.3 |
|  |  | 10APR2006 | 10:00 | 1 | 201 | Final visit | 6.6 | 31.8 | 2.1 | 3.6L | 0.2 |
|  |  | 10APR2006 | 10:00 | 1 | 201 | At randomization | 6.6 | 31.8 | 2.1 | 3.6L | 0.2 |
|  |  | 10APR2006 | 10:00 | 1 | 201 | Baseline | 6.6 | 31.8 | 2.1 | 3.6L | 0.2 |
|  |  | 24MAY2006 | 9:55 | 45 | 223 | Week 12 | 8.9 | 23.3 | 2.1 | 3.6L | 0.3 |
|  |  | 24MAY2006 | 9:55 | 45 | 223 | Final visit | 8.9 | 23.3 | 2.1 | 3.6L | 0.3 |
| E0122024 | OL QTP | 26JUL2005 | 9:20 | -6 | 1 | Screening | 10.2 | 24.1 | 2.5 | 2.5L | 0.3 |
|  |  | 26JUL2005 | 9:20 | -6 | 1 | Baseline | 10.2 | 24.1 | 2.5 | 2.5L | 0.3 |
|  |  | 08AUG2005 | 10:20 | 7 | 113 | Week 4 | 7.8 | 30.8 | 2.4 | 3.2L | 0.3 |
|  |  | 08AUG2005 | 10:20 | 7 | 113 | Final visit | 7.8 | 30.8 | 2.4 | 3.2L | 0.3 |
| E0122025 | QTP / LI | 25JUL2005 | 14:15 | -7 | 1 | Screening | 8.2 | 36.0 | 3.0 | 10.5H | 0.9 |
|  |  | 25JUL2005 | 14:15 | -7 | 1 | Baseline | 8.2 | 36.0 | 3.0 | 10.5H | 0.9 |
|  |  | 26SEP2005 | 11:15 | 50 | 104 | Week 4 | 8.4 | 36.2 | 3.0 | 6.5 | 0.5 |
|  |  | 26SEP2005 | 13:15 | 56 | 105 | Week 8 | 7.9 | 25.1 | 2.0 | 11.3H | 0.9 |
|  |  | 24OCT2005 | 13:20 | 84 | 106 | Week 12 | 6.9 | 25.5 | 2.0 | 11.3H | 0.9 |
|  |  | 21NOV2005 | 11:20 | 1 | 201 | Final visit | 8.4 | 34.4 | 2.9 | 12.7H | 1.1H |
|  |  | 21NOV2005 | 11:20 | 1 | 201 | At randomization | 8.4 | 34.4 | 2.9 | 12.7H | 1.1H |
|  |  | 21NOV2005 | 11:20 | 1 | 201 | Baseline | 8.4 | 34.4 | 2.9 | 12.7H | 1.1H |
|  |  | 31JAN2006 | 13:20 | 72 | 223 | Week 12 | 8.8 | 30.2 | 2.7 | 8.9 | 0.8 |
|  |  | 31JAN2006 | 13:20 | 72 | 223 | Final visit | 8.8 | 30.2 | 2.7 | 8.9 | 0.8 |
| E0122026 | OL QTP | 04AUG2005 | 10:05 | -5 | 1 | Screening | 5.9 | 50.3H | 3.0 | 4.9 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.1st  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764300

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 04AUG2005 | 10:05 | 1 | Baseline | 5.9 | 37.9L | 2.24 | 2.24 | 6.4H | 0.38 | 0.5 | 0.0 |
| | | 09SEP2005 | 9:45 | 31 | Week 4 | 7.3 | 52.2 | 3.81 | 3.81 | 5.4 | 0.39 | 0.5 | 0.0 |
| | | 04OCT2005 | 9:50 | 56 | Week 8 | 5.1 | 29.6L | 1.51L | 1.51L | 9.5H | 0.48 | 0.6 | 0.0 |
| | | 01NOV2005 | 9:40 | 84 | Week 12 | 5.4 | 31.9L | 1.72L | 1.72L | 9.5H | 0.51 | 0.6 | 0.0 |
| | | 13JAN2006 | 9:40 | 162 | *Week 24 | 5.9 | 48.4 | 3.00 | 3.00 | 3.8 | 0.24 | 0.6 | 0.0 |
| | | 25APR2006 | 9:30 | 259 | Week 24 | 6.2 | 27.7L | 1.61L | 1.61L | 4.3 | 0.25 | 0.6 | 0.0 |
| | | 25APR2006 | 9:30 | 259 | Final visit | 5.8 | 27.7L | 1.61L | 1.61L | 4.3 | 0.25 | 0.6 | 0.0 |
| E0122027 | OL QTP | 11AUG2005 | 10:30 | -5 | Screening | 7.9 | 73.1 | 5.77 | 5.77 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 11AUG2005 | 10:30 | -5 | Baseline | 7.9 | 73.1 | 5.77 | 5.77 | 1.5 | 0.12 | 0.5 | 0.0 |
| | | 12SEP2005 | 10:35 | 27 | Week 4 | 4.9 | 53.2 | 2.61 | 2.61 | 3.4 | 0.09 | 0.5 | 0.0 |
| | | 10OCT2005 | 10:35 | 55 | Week 8 | 5.2 | 54.7 | 2.85 | 2.85 | 3.4 | 0.18 | 0.4 | 0.0 |
| | | 09NOV2005 | 12:00 | 85 | Week 12 | 5.2 | 57.3 | 3.57 | 3.57 | 3.1 | 0.14 | 0.4 | 0.0 |
| | | 03JAN2006 | 11:00 | 140 | Week 24 | 5.2 | 57.3 | 2.98 | 2.98 | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 03JAN2006 | 11:00 | 140 | Final visit | 5.2 | 57.3 | 2.98 | 2.98 | 1.8 | 0.09 | 0.4 | 0.0 |
| E0122028 | MISSING | 07SEP2005 | 9:00 | 1 | * | 3.9L | 58.5 | 2.28 | 2.28 | 1.7 | 0.07 | 0.5 | 0.0 |
| E0122029 | OL QTP | 08SEP2005 | 9:45 | -5 | Screening | 5.5 | 62.2 | 3.42 | 3.42 | 2.9 | 0.16 | 0.2 | 0.0 |
| | | 08SEP2005 | 9:45 | -5 | Baseline | 6.0 | 68.4 | 4.60 | 4.60 | 2.9 | 0.12 | 0.2 | 0.0 |
| | | 11OCT2005 | 14:45 | 104 | Week 4 | 6.5 | 71.5 | 6.15 | 6.15 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 07NOV2005 | 14:35 | 105 | Week 8 | 8.6 | 59.2 | 3.32 | 3.32 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 07DEC2005 | 8:50 | 106 | Week 12 | 5.6 | 67.0 | 3.62 | 3.62 | 2.0 | 0.11 | 1.0 | 0.1 |
| | | 03JAN2006 | 8:50 | 113 | *Week 12 | 5.4 | 67.0 | 3.62 | 3.62 | 2.0 | 0.11 | 1.0 | 0.1 |
| | | 03JAN2006 | 8:50 | 113 | Final visit | 5.4 | 67.0 | 3.62 | 3.62 | 2.0 | 0.11 | 1.0 | 0.1 |
| E0122030 | OL QTP | 08SEP2005 | 16:35 | -5 | Screening | 8.8 | 58.9 | 5.18 | 5.18 | 1.3 | 0.11 | 0.3 | 0.0 |
| | | 08SEP2005 | 15:10 | -5 | Baseline | 8.8 | 58.9 | 5.18 | 5.18 | 1.3 | 0.11 | 0.3 | 0.0 |
| | | 11OCT2005 | 15:25 | 28 | Week 4 | 8.6 | 55.0 | 4.73 | 4.73 | 1.1 | 0.09 | 0.5 | 0.0 |
| | | 07NOV2005 | 10:25 | 105 | Week 8 | 8.8 | 63.1 | 5.55 | 5.55 | 1.2 | 0.11 | 0.6 | 0.1 |
| | | 12DEC2005 | 10:17 | 106 | Week 12 | 7.7 | 51.0 | 3.93 | 3.93 | 2.0 | 0.15 | 0.6 | 0.1 |
| | | 12DEC2005 | 10:17 | 90 | Final visit | 7.7 | 51.0 | 3.93 | 3.93 | 2.0 | 0.15 | 0.6 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

510

CONFIDENTIAL
AZSER12764301

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 04AUG2005 | 10:05 | -5 | | Baseline | 5.9 | 50.3H | 3.0 | 4.9 | 0.3 |
| | | 09SEP2005 | 9:45 | 31 | 104 | Week 4 | 7.3 | 51.3 | 3.8 | 10.6H | 0.8 |
| | | 04OCT2005 | 9:50 | 56 | 105 | Week 8 | 5.1 | 51.7H | 2.6 | 8.8 | 0.5 |
| | | 01NOV2005 | 9:40 | 84 | 106 | Week 12 | 5.4 | 48.3H | 2.6 | 9.7H | 0.5 |
| | | 18JAN2006 | 9:30 | 162 | 109 | Week 24 | 6.2 | 33.1 | 2.1 | 13.4H | 0.8 |
| | | 25APR2006 | 9:30 | 259 | 113 | * Week 24 | 5.8 | 62.5H | 3.6H | 4.9 | 0.3 |
| | | 25APR2006 | 9:30 | 259 | 113 | Final visit | 5.8 | 62.5H | 3.6H | 4.9 | 0.3 |
| E0122027 | OL QTP | 11AUG2005 | 10:30 | -5 | 1 | Screening | 7.9 | 19.4 | 1.5 | 5.6 | 0.4 |
| | | 11AUG2005 | 10:30 | -5 | 1 | Baseline | 7.9 | 19.4 | 1.5 | 5.6 | 0.4 |
| | | 12SEP2005 | 10:35 | 27 | 104 | Week 4 | 4.9 | 36.2 | 1.8 | 8.2 | 0.4 |
| | | 11OCT2005 | 12:00 | 56 | 105 | Week 8 | 5.7 | 37.0 | 2.1 | 7.3 | 0.4 |
| | | 09NOV2005 | 12:00 | 85 | 106 | Week 12 | 5.2 | 33.8 | 1.8 | 6.7 | 0.4 |
| | | 03JAN2006 | 11:00 | 140 | 113 | Week 24 | 5.2 | 33.8 | 1.8 | 6.7 | 0.4 |
| | | 03JAN2006 | 11:00 | 140 | 113 | Final visit | 5.2 | 33.8 | 1.8 | 6.7 | 0.4 |
| E0122028 | MISSING | 07SEP2005 | 9:00 | | 1 | * | 3.9L | 33.4 | 1.3 | 5.9 | 0.2 |
| E0122029 | OL QTP | 08SEP2005 | 9:45 | -5 | 1 | Screening | 5.5 | 30.0 | 1.7 | 4.7 | 0.3 |
| | | 08SEP2005 | 9:45 | -5 | 1 | Baseline | 5.5 | 30.0 | 1.7 | 4.7 | 0.3 |
| | | 10OCT2005 | 15:00 | 28 | 104 | Week 4 | 6.7 | 30.8 | 2.1 | 4.7 | 0.3 |
| | | 07NOV2005 | 14:45 | 55 | 105 | Week 8 | 8.6 | 22.4 | 1.9 | 4.1 | 0.4 |
| | | 07DEC2005 | 14:35 | 85 | 106 | Week 12 | 5.6 | 32.9 | 1.8 | 5.6 | 0.3 |
| | | 03JAN2006 | 8:50 | 112 | 113 | Week 24 | 5.4 | 27.0 | 1.5 | 3.0L | 0.2 |
| | | 03JAN2006 | 8:50 | 112 | 113 | Final visit | 5.4 | 27.0 | 1.5 | 3.0L | 0.2 |
| E0122030 | OL QTP | 08SEP2005 | 16:35 | -5 | 1 | Screening | 8.8 | 33.1 | 2.9 | 6.4 | 0.6 |
| | | 08SEP2005 | 16:35 | -5 | 1 | Baseline | 8.8 | 33.1 | 2.9 | 6.4 | 0.6 |
| | | 11OCT2005 | 15:10 | 28 | 104 | Week 4 | 8.6 | 37.5 | 3.2 | 6.1 | 0.6 |
| | | 07NOV2005 | 10:25 | 55 | 105 | Week 8 | 8.8 | 28.1 | 2.5 | 7.1 | 0.6 |
| | | 12DEC2005 | 10:17 | 90 | 106 | Week 12 | 7.7 | 40.6 | 3.1 | 5.8 | 0.5 |
| | | 12DEC2005 | 10:17 | 90 | 106 | Final visit | 7.7 | 40.6 | 3.1 | 5.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

511

CONFIDENTIAL
AZSER12764302

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122031 | QTP / VAL | 13SEP2005 | 10:35 | -6 | 1 | Screening | 7.9 | 65.0 | 5.14 | 5.14 | 2.0 | 0.16 | 0.0 | 0.0 |
| | | 13SEP2005 | 10:35 | 1 | 1 | Baseline | 7.9 | 65.0 | 5.14 | 5.14 | 2.0 | 0.16 | 0.0 | 0.0 |
| | | 17OCT2005 | 9:45 | 28 | 104 | Week 4 | 6.6 | 61.1 | 4.03 | 4.03 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 14NOV2005 | 16:25 | 56 | 105 | Week 8 | 6.5 | 52.4 | 3.41 | 3.41 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 07MAR2006 | 10:20 | 169 | 109 | Week 24 | 6.7 | 47.6 | 3.19 | 3.19 | 2.1 | 0.15 | 0.9 | 0.1 |
| | | 01JUN2006 | 10:10 | 201 | 201 | Final visit | 8.5 | 67.1 | 5.70 | 5.70 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 01JUN2006 | 10:10 | 1 | 201 | At randomization | 8.5 | 67.1 | 5.70 | 5.70 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 01JUN2006 | 10:10 | 1 | 201 | Baseline | 8.5 | 67.1 | 5.70 | 5.70 | 1.6 | 0.14 | 0.2 | 0.0 |
| E0122032 | OL QTP | 20SEP2005 | 11:20 | -10 | 1 | * | 7.3 | 62.3 | 4.55 | 4.55 | 4.0 | 0.29 | 0.4 | 0.0 |
| | | 01NOV2005 | 11:30 | 32 | 104 | Week 4 | 12.4H | 76.8 | 9.52H | 9.52H | 3.1 | 0.38 | 1.1 | 0.1 |
| | | 01NOV2005 | 11:30 | 32 | 104 | Final visit | 12.4H | 76.8 | 9.52H | 9.52H | 3.1 | 0.38 | 1.1 | 0.1 |
| E0122033 | OL QTP | 28SEP2005 | 10:10 | -5 | 1 | Screening | 6.7 | 69.2 | 4.64 | 4.64 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 28SEP2005 | 10:10 | -5 | 1 | Baseline | 6.7 | 69.2 | 4.64 | 4.64 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 01NOV2005 | 10:30 | 29 | 104 | Week 4 | 8.2 | 71.4 | 5.85 | 5.85 | 1.6 | 0.13 | 0.6 | 0.0 |
| | | 28NOV2005 | 11:05 | 56 | 105 | Week 8 | 6.9 | 67.4 | 4.65 | 4.65 | 2.2 | 0.15 | 0.2 | 0.0 |
| | | 28NOV2005 | 11:05 | 56 | 105 | Final visit | 6.9 | 67.4 | 4.65 | 4.65 | 2.2 | 0.15 | 0.2 | 0.0 |
| E0122034 | OL QTP | 29SEP2005 | 9:40 | -5 | 1 | Screening | 7.0 | 72.6 | 5.08 | 5.08 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 29SEP2005 | 9:40 | -5 | 1 | Baseline | 7.0 | 72.6 | 5.08 | 5.08 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 01NOV2005 | 10:45 | 28 | 104 | Week 4 | 8.1 | 74.4 | 6.03 | 6.03 | 1.7 | 0.14 | 0.2 | 0.0 |
| | | 01NOV2005 | 10:45 | 28 | 104 | Final visit | 8.1 | 74.4 | 6.03 | 6.03 | 1.7 | 0.14 | 0.2 | 0.0 |
| E0122035 | OL QTP | 03OCT2005 | 13:20 | -9 | 1 | * | 10.2 | 69.6 | 7.10 | 7.10 | 1.1 | 0.11 | 0.3 | 0.0 |
| E0122036 | OL QTP | 04OCT2005 | 10:30 | -7 | 1 | Screening | 6.3 | 53.0 | 3.34 | 3.34 | 3.5 | 0.22 | 0.3 | 0.0 |
| | | 04OCT2005 | 10:30 | -7 | 1 | Baseline | 6.3 | 53.0 | 3.34 | 3.34 | 3.5 | 0.22 | 0.3 | 0.0 |
| | | 07NOV2005 | 11:04 | 35 | 105 | Week 4 | 6.4 | 48.5 | 3.36 | 3.36 | 3.8 | 0.28 | 0.6 | 0.0 |
| | | 05DEC2005 | 9:00 | 63 | 106 | Week 8 | 4.8 | 43.1 | 3.10 | 3.10 | 2.4 | 0.28 | 0.3 | 0.0 |
| | | 05JAN2006 | 9:00 | 86 | 107 | Week 12 | 7.1 | 50.9 | 3.06 | 3.06 | 5.2 | 0.37 | 0.4 | 0.0 |
| | | 15MAR2006 | 8:15 | 155 | 113 | Week 24 | 6.1 | 50.8 | 3.10 | 3.10 | 5.6 | 0.22 | 0.4 | 0.0 |
| | | 15MAR2006 | 8:15 | 155 | 113 | Final visit | 6.1 | 50.8 | 3.10 | 3.10 | 3.6 | 0.22 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764303

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122031 | QTP / VAL | 13SEP2005 | 10:35 | -6 | 1 | Screening | 7.9 | 27.0 | 2.1 | 3.0L | 0.2 |
| | | 13SEP2005 | 10:35 | -6 | 1 | Baseline | 7.9 | 27.0 | 2.1 | 3.0L | 0.2 |
| | | 17OCT2005 | 9:45 | 28 | 105 | Week 4 | 6.6 | 30.7 | 2.0 | 5.5 | 0.4 |
| | | 14NOV2005 | 16:25 | 56 | 109 | Week 8 | 6.7 | 36.5 | 2.4 | 8.0 | 0.5 |
| | | 07MAR2006 | 10:10 | 169 | 113 | Final visit | 8.5 | 44.6 | 2.3 | 4.6 | 0.3 |
| | | 01JUN2006 | 10:10 | 1 | 201 | At randomization | 8.5 | 27.5 | 2.3 | 3.6L | 0.3 |
| | | 01JUN2006 | 10:10 | 1 | 201 | Baseline | 8.5 | 27.5 | 2.3 | 3.6L | 0.3 |
| E0122032 | OL QTP | 20SEP2005 | 11:20 | -10 | 1 | * | 7.3 | 27.0 | 2.0 | 6.3 | 0.5 |
| | | 01NOV2005 | 11:30 | 32 | 104 | Week 4 | 12.4H | 13.4L | 1.7 | 5.6 | 0.7 |
| | | 01NOV2005 | 11:30 | 32 | 104 | Final visit | 12.4H | 13.4L | 1.7 | 5.6 | 0.7 |
| E0122033 | OL QTP | 28SEP2005 | 10:10 | -5 | 1 | Screening | 6.7 | 23.2 | 1.6 | 6.0 | 0.4 |
| | | 28SEP2005 | 10:10 | -5 | 1 | Baseline | 6.7 | 23.2 | 1.6 | 6.0 | 0.4 |
| | | 01NOV2005 | 10:30 | 29 | 104 | Week 4 | 8.2 | 18.0 | 1.5 | 9.8H | 0.8 |
| | | 28NOV2005 | 11:05 | 56 | 105 | Week 8 | 6.9 | 22.4 | 1.6 | 7.8 | 0.5 |
| | | 28NOV2005 | 11:05 | 56 | 105 | Final visit | 6.9 | 22.4 | 1.6 | 7.8 | 0.5 |
| E0122034 | OL QTP | 29SEP2005 | 9:40 | -5 | 1 | Screening | 7.0 | 21.0 | 1.5 | 4.7 | 0.3 |
| | | 29SEP2005 | 9:40 | -5 | 1 | Baseline | 7.0 | 21.0 | 1.5 | 4.7 | 0.3 |
| | | 01NOV2005 | 10:45 | 28 | 104 | Final visit | 8.1 | 18.7 | 1.5 | 5.0 | 0.4 |
| E0122035 | OL QTP | 03OCT2005 | 13:20 | -9 | 1 | * | 10.2 | 26.1 | 2.7 | 2.9L | 0.3 |
| E0122036 | OL QTP | 04OCT2005 | 10:30 | -7 | 1 | Screening | 6.3 | 36.3 | 2.3 | 6.9 | 0.4 |
| | | 04OCT2005 | 10:30 | -7 | 1 | Baseline | 6.3 | 36.3 | 2.3 | 6.9 | 0.4 |
| | | 07NOV2005 | 10:00 | 27 | 104 | Week 4 | 6.9 | 36.9 | 2.3 | 9.7 | 0.6 |
| | | 05DEC2005 | 11:00 | 55 | 105 | Week 8 | 6.4 | 37.0 | 2.4 | 9.7 | 0.6 |
| | | 05JAN2006 | 9:00 | 86 | 106 | Week 12 | 7.1 | 42.4 | 3.0 | 8.9 | 0.6 |
| | | 15MAR2006 | 8:15 | 155 | 113 | Week 24 | 6.1 | 36.5 | 2.2 | 8.8 | 0.5 |
| | | 15MAR2006 | 8:15 | 155 | 113 | Final visit | 6.1 | 36.5 | 2.2 | 8.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764304

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122037 | OL QTP | 21OCT2005 | 10:45 | -4 | 1 | Screening | 8.6 | 65.0 | 5.59 | 5.59 | 2.6 | 0.22 | 0.2 | 0.0 |
|  |  | 21OCT2005 | 10:45 | -4 | 1 | Baseline | 8.6 | 65.0 | 5.59 | 5.59 | 2.6 | 0.22 | 0.2 | 0.0 |
| E0122038 | MISSING | 09NOV2005 | 9:20 | 1 |  | * | 10.0 | 75.6 | 7.56 | 7.56 | 1.1 | 0.11 | 0.4 | 0.0 |
| E0123001 | OL QTP | 17MAY2005 | 11:00 | -16 | 1 | * | 6.6 | 51.2 | 3.38 | 3.38 | 12.7H | 0.84H | 0.4 | 0.0 |
|  |  | 23JUN2005 | 9:30 | 21 | 104 | Week 4 | 6.9 | 54.2 | 3.74 | 3.74 | 9.6H | 0.66H | 0.4 | 0.0 |
|  |  | 23JUN2005 | 9:30 | 21 | 104 | Final visit | 6.9 | 54.2 | 3.74 | 3.74 | 9.6H | 0.66H | 0.4 | 0.0 |
| E0123002 | PLA / LI | 02JUN2005 | 10:30 | -7 | 1 | Screening | 9.4 | 65.7 | 6.18 | 6.18 | 2.8 | 0.26 | 0.4 | 0.0 |
|  |  | 02JUN2005 | 10:30 | -7 | 1 | Baseline | 9.4 | 65.7 | 6.18 | 6.18 | 2.8 | 0.26 | 0.4 | 0.0 |
|  |  | 26JUL2005 | 10:00 | 47 | 105 | Week 8 | 6.9 | 56.5 | 3.88 | 3.88 | 4.4 | 0.30 | 0.3 | 0.0 |
|  |  | 23AUG2005 | 9:45 | 75 | 106 | Week 12 | 7.3 | 68.8 | 5.02 | 5.02 | 4.7 | 0.37 | 0.3 | 0.0 |
|  |  | 21NOV2005 | 10:05 | 165 | 106 | Week 24 | 6.6 | 73.0 | 4.82 | 4.82 | 2.3 | 0.15 | 0.3 | 0.0 |
|  |  | 05JAN2006 | 9:30 | 1 | 201 | Final visit | 6.6 | 73.0 | 4.82 | 4.82 | 2.2 | 0.15 | 0.3 | 0.0 |
|  |  | 05JAN2006 | 9:30 | 1 | 201 | At randomization | 6.6 | 73.0 | 4.82 | 4.82 | 2.2 | 0.15 | 0.3 | 0.0 |
|  |  | 05JAN2006 | 9:30 | 1 | 201 | Baseline | 6.6 | 73.0 | 4.82 | 4.82 | 2.2 | 0.15 | 0.3 | 0.0 |
|  |  | 30MAR2006 | 11:20 | 85 | 207 | Week 12 | 8.3 | 70.9 | 5.88 | 5.88 | 1.9 | 0.16 | 0.3 | 0.0 |
|  |  | 13APR2006 | 12:10 | 99 | 223 | *Week 12 | 9.4 | 65.5 | 6.16 | 6.16 | 2.0 | 0.19 | 0.4 | 0.0 |
|  |  | 13APR2006 | 12:10 | 99 | 223 | Week 12 | 9.4 | 65.5 | 6.16 | 6.16 | 2.0 | 0.19 | 0.4 | 0.0 |
|  |  | 13APR2006 | 12:10 | 99 | 223 | Final visit | 9.4 | 65.5 | 6.16 | 6.16 | 2.0 | 0.19 | 0.4 | 0.0 |
| E0123003 | PLA / LI | 27JUN2005 | 10:00 | -14 |  | * | 5.7 | 54.7 | 3.12 | 3.12 | 1.7 | 0.10 | 0.2 | 0.0 |
|  |  | 02AUG2005 | 10:00 | 22 | 104 | Week 4 | 9.0 | 59.8 | 5.38 | 5.38H | 3.9 | 0.35 | 0.2 | 0.0 |
|  |  | 01SEP2005 | 10:00 | 85 | 105 | Week 8 | 11.1 | 73.1H | 8.11 | 8.11H | 3.7 | 0.18 | 1.5 | 0.1 |
|  |  | 04OCT2005 | 11:05 | 85 | 106 | Week 12 | 7.3 | 63.5 | 4.64 | 4.64 | 1.2 | 0.16 | 0.7 | 0.1 |
|  |  | 29DEC2005 | 11:05 | 171 | 109 | Week 24 | 7.9 | 63.2 | 4.99 | 4.99 | 2.7 | 0.21 | 0.7 | 0.1 |
|  |  | 23FEB2006 | 9:30 | 1 | 201 | Final visit | 7.9 | 63.2 | 4.99 | 4.99 | 2.7 | 0.21 | 0.7 | 0.1 |
|  |  | 23FEB2006 | 9:30 | 1 | 201 | At randomization | 7.9 | 63.2 | 4.99 | 4.99 | 2.7 | 0.21 | 0.7 | 0.1 |
|  |  | 23FEB2006 | 9:30 | 1 | 201 | Baseline | 6.8 | 59.1 | 4.02 | 4.02 | 2.1 | 0.18 | 0.6 | 0.0 |
|  |  | 18MAY2006 | 12:05 | 85 | 207 | Week 12 | 6.8 | 59.1 | 4.02 | 4.02 | 2.6 | 0.18 | 0.2 | 0.0 |
|  |  | 18MAY2006 | 12:05 | 85 | 207 | Final visit | 6.8 | 59.1 | 4.02 | 4.02 | 2.6 | 0.18 | 0.2 | 0.0 |
| E0123004 | QTP / VAL | 12JUL2005 | 11:10 | -7 | 1 | Screening | 6.0 | 60.0 | 3.60 | 3.60 | 1.6 | 0.10 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764305

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122037 | OL QTP | 21OCT2005 | 10:45 | -4 | 1 | Screening | 8.6 | 24.6 | 2.1 | 7.6 | 0.7 |
|  |  | 21OCT2005 | 10:45 | -4 | 1 | Baseline | 8.6 | 24.6 | 2.1 | 7.6 | 0.7 |
| E0122038 | MISSING | 09NOV2005 | 9:20 |  | 1 * |  | 10.0 | 18.8 | 1.9 | 4.1 | 0.4 |
| E0123001 | OL QTP | 17MAY2005 | 11:00 | -16 | 1 * |  | 6.6 | 22.9 | 1.5 | 12.8H | 0.8 |
|  |  | 23JUN2005 | 9:30 | 21 | 104 | Week 4 | 6.9 | 26.0 | 1.8 | 9.8H | 0.7 |
|  |  | 23JUN2005 | 9:30 | 21 | 104 | Final visit | 6.9 | 26.0 | 1.8 | 9.8H | 0.7 |
| E0123002 | PLA / LI | 02JUN2005 | 10:30 | -7 | 1 | Screening | 9.4 | 26.9 | 2.5 | 4.2 | 0.4 |
|  |  | 02JUN2005 | 10:30 | -7 | 1 | Baseline | 9.4 | 26.9 | 2.5 | 4.2 | 0.4 |
|  |  | 26JUL2005 | 10:00 | 47 | 105 | Week 8 | 6.9 | 32.2 | 2.2 | 6.8 | 0.5 |
|  |  | 3AUG2005 | 9:45 | 75 | 106 | Week 12 | 7.3 | 30.3 | 2.2 | 5.2 | 0.4 |
|  |  | 3NOV2005 | 10:00 | 165 | 109 | Week 24 | 8.6 | 21.2 | 1.9 | 3.3L | 0.3 |
|  |  | 05JAN2006 | 9:30 | 1 | 201 | Final visit | 6.6 | 21.2 | 1.4 | 3.3L | 0.2 |
|  |  | 05JAN2006 | 9:30 | 1 | 201 | At randomization | 6.6 | 21.2 | 1.4 | 3.3L | 0.2 |
|  |  | 05JAN2006 | 9:30 | 1 | 201 | Baseline | 6.6 | 21.1 | 1.4 | 3.7L | 0.2 |
|  |  | 30MAR2006 | 11:20 | 85 | 207 | Week 12 | 8.3 | 23.7 | 1.9 | 3.7L | 0.3 |
|  |  | 13APR2006 | 12:10 | 99 | 223 | *Week 12 |  | 27.1 | 2.6 | 4.4 | 0.4 |
|  |  | 13APR2006 | 12:10 | 99 | 223 | Final visit | 9.4 | 27.7 | 2.6 | 4.4 | 0.4 |
| E0123003 | PLA / LI | 27JUN2005 | 10:00 | -14 | 1 * |  | 5.7 | 36.8 | 2.1 | 6.6 | 0.4 |
|  |  | 02AUG2005 | 16:00 | 22 | 104 | Week 4 | 9.0 | 30.0 | 2.7 | 6.1 | 0.6 |
|  |  | 1SEP2005 | 22:... | 22 | 105 | Week 8 | 11.1 | 27.5 | 2.0 | 6.4 | 0.4 |
|  |  | 04OCT2005 | 10:00 | 85 | 106 | Week 12 | 11.1 | 21.5 | 2.4 | 4.9 | 0.5 |
|  |  | 29DEC2005 | 11:35 | 171 | 109 | Week 24 | 7.3 | 25.9 | 1.9 | 6.3 | 0.5 |
|  |  | 23FEB2006 | 9:30 | 1 | 201 | Final visit | 7.9 | 25.9 | 2.1 | 7.5 | 0.6 |
|  |  | 23FEB2006 | 9:30 | 1 | 201 | At randomization | 7.9 | 25.9 | 2.1 | 7.5 | 0.6 |
|  |  | 18MAY2006 | 12:05 | 85 | 207 | Week 12 | 6.8 | 31.8 | 2.2 | 6.3 | 0.4 |
|  |  | 18MAY2006 | 12:05 | 85 | 207 | Final visit | 6.8 | 31.8 | 2.2 | 6.3 | 0.4 |
| E0123004 | QTP / VAL | 12JUL2005 | 11:10 | -7 | 1 | Screening | 6.0 | 31.4 | 1.9 | 6.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

515

CONFIDENTIAL
AZSER12764306

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | QTP / VAL | 12JUL2005 | 11:10 | -7 | 1 | Baseline | 6.0 | 60.0 | 3.60 | 3.60 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 08AUG2005 | 9:30 | 20 | 104 | Week 4 | 6.7 | 60.6 | 4.26 | 4.26 | 2.3 | 0.15 | 0.6 | 0.0 |
| | | 06SEP2005 | 9:45 | 49 | 105 | Week 8 | 5.2 | 60.7 | 3.16 | 3.16 | 2.7 | 0.14 | 0.6 | 0.0 |
| | | 31JAN2006 | 9:40 | 196 | 109 | Week 24 | 5.1 | 55.6 | 2.84 | 2.84 | 2.3 | 0.12 | 1.7 | 0.1 |
| | | 28FEB2006 | 10:00 | 1 | 201 | Final visit | 6.8 | 57.0 | 3.88 | 3.88 | 1.4 | 0.10 | 0.7 | 0.1 |
| | | 28FEB2006 | 10:00 | 1 | 201 | At randomization | 6.8 | 57.0 | 3.88 | 3.88 | 1.4 | 0.10 | 0.7 | 0.1 |
| | | 30MAY2006 | 10:15 | 92 | 207 | Baseline | 6.3 | 52.2 | 3.29 | 3.29 | 1.6 | 0.10 | 0.7 | 0.0 |
| | | 30MAY2006 | 14:15 | 92 | 207 | Final visit | 6.3 | 52.2 | 3.29 | 3.29 | 1.6 | 0.10 | 0.7 | 0.0 |
| E0123005 | PLA / VAL | 26JUL2005 | 15:00 | -7 | 1 | Screening | 10.0 | 73.5 | 7.35 | 7.35 | 0.6 | 0.06 | 0.3 | 0.0 |
| | | 26JUL2005 | 15:00 | -7 | 1 | Baseline | 10.0 | 73.5 | 7.35 | 7.35 | 0.6 | 0.06 | 0.3 | 0.0 |
| | | 23AUG2005 | 17:00 | 29 | 104 | Week 4 | 13.5H | 67.9 | 8.48H | 9.18H | 2.9 | 0.16 | 1.0 | 0.1 |
| | | 20SEP2005 | 15:00 | 49 | 106 | Week 8 | 4.9 | 65.1 | 3.18 | 3.18 | 2.0 | 0.10 | 0.4 | 0.0 |
| | | 01NOV2005 | 16:30 | 91 | 106 | Week 12 | 6.1 | 59.5 | 3.63 | 3.63 | 3.0 | 0.18 | 0.2 | 0.0 |
| | | 30JAN2006 | 10:45 | 1 | 201 | Final visit | 5.9 | 60.9 | 3.59 | 3.59 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 30JAN2006 | 10:45 | 1 | 201 | At randomization | 5.9 | 60.9 | 3.59 | 3.59 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 25APR2006 | 11:15 | 86 | 207 | Baseline | 4.8 | 50.5 | 2.42 | 2.42 | 0.9 | 0.04 | 0.7 | 0.0 |
| | | 17AUG2006 | 15:15 | 200 | 223 | Week 28 | 8.3 | 63.9 | 5.30 | 5.30 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 17AUG2006 | 15:15 | 200 | 223 | Final visit | 8.3 | 63.9 | 5.30 | 5.30 | 0.9 | 0.07 | 0.2 | 0.0 |
| E0123006 | OL QTP | 09AUG2005 | 15:30 | -7 | 1 | Screening | 4.8 | 50.7 | 2.43 | 2.43 | 7.6H | 0.36 | 0.4 | 0.0 |
| | | 09AUG2005 | 15:30 | -7 | 1 | Baseline | 4.8 | 50.7 | 2.43 | 2.43 | 7.6H | 0.36 | 0.4 | 0.0 |
| | | 13SEP2005 | 13:30 | 28 | 104 | Week 4 | 4.8 | 43.2 | 2.07 | 2.07 | 9.9H | 0.48 | 0.6 | 0.0 |
| | | 17OCT2005 | 12:00 | 62 | 105 | Week 8 | 4.0L | 47.2 | 1.89L | 1.89L | 9.9H | 0.40 | 0.5 | 0.0 |
| | | 07NOV2005 | 10:30 | 83 | 106 | Week 12 | 3.9L | 35.1L | 1.37L | 1.37L# | 8.4H | 0.33 | 0.4 | 0.0 |
| | | 07NOV2005 | 9:20 | 83 | 106 | Final visit | 3.9L | 35.1L | 1.37L | 1.37L# | 8.4H | 0.33 | 0.4 | 0.0 |
| E0123007 | OL QTP | 01SEP2005 | 9:15 | -5 | 1 | Screening | 3.9L | 47.0 | 1.83L | 1.83L | 8.5H | 0.33 | 0.4 | 0.0 |
| | | 01SEP2005 | 9:15 | -5 | 1 | Baseline | 3.9L | 47.0 | 1.83L | 1.83L | 8.5H | 0.33 | 0.4 | 0.0 |
| | | 03OCT2005 | 9:14 | 27 | 104 | Week 4 | 4.1L | 64.6 | 2.65L | 2.65 | 1.8 | 0.07 | 0.2 | 0.0 |
| | | 01NOV2005 | 9:10 | 56 | 105 | Week 8 | 3.8L | 53.2 | 2.02L | 2.02 | 2.1 | 0.08 | 0.2 | 0.0 |
| | | 29NOV2005 | 9:05 | 84 | 106 | Week 12 | 3.0L# | 47.3 | 1.42L | 1.42L# | 0.6 | 0.02 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

516

CONFIDENTIAL
AZSER12764307

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | QTP / VAL | 12JUL2005 | 11:10 | -7 | 1 | Baseline | 6.0 | 31.4 | 1.9 | 6.5 | 0.4 |
| | | 08AUG2005 | 9:30 | 20 | 104 | Week 4 | 6.7 | 25.9 | 1.7 | 7.8 | 0.5 |
| | | 06SEP2005 | 9:45 | 49 | 105 | Week 8 | 5.2 | 31.4 | 1.6 | 5.6 | 0.3 |
| | | 31JAN2006 | 9:40 | 196 | 109 | Week 24 | 5.1 | 32.4 | 1.7 | 8.6 | 0.7 |
| | | 28FEB2006 | 10:00 | 1 | 201 | Final visit | 6.8 | 30.2 | 2.1 | 10.7H | 0.7 |
| | | 28FEB2006 | 10:00 | 1 | 201 | At randomization | 6.8 | 30.2 | 2.1 | 10.7H | 0.7 |
| | | 30MAY2006 | 14:15 | 92 | 207 | Baseline | 6.3 | 35.6 | 2.2 | 9.9H | 0.6 |
| | | 30MAY2006 | 14:15 | 92 | 207 | Final visit | 6.3 | 35.6 | 2.2 | 9.9H | 0.6 |
| E0123005 | PLA / VAL | 26JUL2005 | 15:00 | -7 | 1 | Screening | 10.0 | 19.6 | 2.0 | 6.0 | 0.6 |
| | | 26JUL2005 | 15:00 | -7 | 1 | Baseline | 10.0 | 19.6 | 2.0 | 6.0 | 0.6 |
| | | 29AUG2005 | 15:00 | 27 | 104 | Week 4 | 13.9H | 11.0L | 1.5 | 12.0H | 1.5 |
| | | 29AUG2005 | 10:00 | 49 | 106 | Week 8 | 6.1 | 30.5 | 1.9 | 8.6 | 0.5 |
| | | 01NOV2005 | 10:30 | 91 | 201 | Week 12 | 5.9 | 29.1 | 1.7 | 8.1 | 0.5 |
| | | 30JAN2006 | 10:45 | 1 | 201 | Final visit | 5.9 | 29.1 | 1.7 | 8.1 | 0.5 |
| | | 30JAN2006 | 10:45 | 1 | 201 | At randomization | 4.8 | 40.8 | 2.0 | 7.1 | 0.3 |
| | | 25APR2006 | 11:15 | 86 | 207 | Baseline | 8.3 | 26.9 | 2.2 | 8.1 | 0.7 |
| | | 17AUG2006 | 15:15 | 200 | 223 | Week 28 | | | | | |
| | | 17AUG2006 | 15:15 | 200 | 223 | Final visit | | | | | |
| E0123006 | OL QTP | 09AUG2005 | 15:30 | -7 | 1 | Screening | 4.8 | 34.8 | 1.7 | 6.5 | 0.3 |
| | | 09AUG2005 | 15:30 | -7 | 1 | Baseline | 4.8 | 34.8 | 1.7 | 6.5 | 0.3 |
| | | 13SEP2005 | 13:30 | 28 | 105 | Week 4 | 4.3 | 43.4 | 2.3 | 6.0 | 0.2 |
| | | 17OCT2005 | 12:00 | 62 | 106 | Week 8 | 4.0L | 37.0L | 1.5 | 4.8L | 0.2 |
| | | 07NOV2005 | 9:20 | 83 | 106 | Week 12 | 3.9L | 50.3H | 2.0 | 5.8 | 0.2 |
| | | 07NOV2005 | 9:20 | 83 | 106 | Final visit | 3.9L | 50.3H | 2.0 | 5.8 | 0.2 |
| E0123007 | OL QTP | 01SEP2005 | 9:15 | -5 | 1 | Screening | 3.9L | 39.2 | 1.5 | 4.9 | 0.2 |
| | | 01SEP2005 | 9:15 | -5 | 1 | Baseline | 3.9L | 39.2 | 1.5 | 4.9 | 0.2 |
| | | 03OCT2005 | 9:44 | 27 | 104 | Week 4 | 4.1 | 29.3 | 1.2 | 4.1 | 0.2 |
| | | 31OCT2005 | 10:00 | 26 | 105 | Week 8 | 3.0L# | 48.5 | 1.4 | 4.2 | 0.2 |
| | | 29NOV2005 | 9:45 | 84 | 106 | Week 12 | 3.0L# | 41.5 | 1.3 | 10.3H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

517

CONFIDENTIAL
AZSER12764308

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123007 | OL QTP | 29NOV2005 | 9:45 | 84 | 106 | Final visit | 3.0L# | 47.3 | 1.42L | 1.42L# | 0.6 | 0.02 | 0.3 | 0.0 |
| E0123008 | OL QTP | 03OCT2005 | 18:00 | -7 | 1 | Screening | 4.6 | 59.4 | 2.73 | 2.73 | 6.3H | 0.29 | 0.6 | 0.0 |
|  |  | 03OCT2005 | 18:00 | -7 | 1 | Baseline | 4.6 | 59.4 | 2.73 | 2.73 | 6.3H | 0.29 | 0.6 | 0.0 |
|  |  | 08DEC2005 | 17:05 | 59 | 8 | Week 8 | 4.7 | 40.0L | 1.88L | 1.88L | 18.0H | 0.85H | 0.6 | 0.0 |
|  |  | 08DEC2005 | 17:05 | 59 |  | Final visit | 4.7 | 40.0L | 1.88L | 1.88L | 18.0H | 0.85H | 0.6 | 0.0 |
| E0123009 | OL QTP | 11OCT2005 | 9:30 | -7 | 1 | Screening | 11.2 | 71.8 | 8.04 | 8.04 | 1.8 | 0.20 | 0.2 | 0.0 |
|  |  | 18OCT2005 | 9:30 | 1 |  | Baseline | 18.8H# | 77.9H | 14.65H# | 14.65H# | 0.3 | 0.04 | 0.2 | 0.0 |
|  |  | 20NOV2005 | 10:10 | 35 | 4 | Week 4 | 7.6 | 56.8 | 4.32 | 4.32 | 1.7 | 0.13 | 0.6 | 0.1 |
|  |  | 20DEC2005 | 12:00 | 63 | 8 | Week 8 | 9.0 | 60.5 | 5.45 | 5.45 | 1.4 | 0.13 | 0.3 | 0.0 |
|  |  | 11JAN2006 | 9:30 | 85 | 12 | Week 12 | 9.0 | 60.5 | 5.45 | 5.45 | 1.4 | 0.13 | 0.3 | 0.0 |
|  |  | 11JAN2006 | 9:30 | 85 |  | Final visit | 9.0 | 60.5 | 5.45 | 5.45 | 1.4 | 0.13 | 0.3 | 0.0 |
| E0123010 | OL QTP | 18OCT2005 | 14:00 | -7 | 1 | Screening | 10.9 | 59.0 | 6.43 | 6.43 | 2.9 | 0.32 | 0.4 | 0.0 |
|  |  | 18OCT2005 | 14:00 | 1 |  | Baseline | 10.9 | 59.0 | 6.43 | 6.43 | 2.9 | 0.32 | 0.4 | 0.0 |
|  |  | 20DEC2005 | 16:45 | 56 | 8 | Week 8 | 13.2H | 61.7 | 8.14 | 8.14 | 2.8 | 0.37 | 0.5 | 0.1 |
|  |  | 20DEC2005 | 16:45 | 56 |  | Final visit | 13.2H | 61.7 | 8.14 | 8.14 | 2.8 | 0.37 | 0.5 | 0.1 |
| E0123011 | MISSING | 17NOV2005 | 15:25 | 1 |  | * | 8.5 | 71.0 | 6.04 | 6.04 | 2.4 | 0.20 | 0.3 | 0.0 |
| E0123012 | OL QTP | 06DEC2005 | 11:00 | -7 | 1 | Screening | 13.7H | 71.5 | 9.80H | 9.80H | 0.9 | 0.12 | 0.2 | 0.0 |
|  |  | 06DEC2005 | 11:00 | 1 |  | Baseline | 13.7H | 71.5 | 9.80H | 9.80H | 0.9 | 0.12 | 0.2 | 0.0 |
|  |  | 10JAN2006 | 12:30 | 28 | 4 | Week 4 | 8.2 | 69.2 | 5.67 | 5.67 | 1.2 | 0.10 | 0.2 | 0.0 |
|  |  | 07FEB2006 | 12:10 | 56 | 8 | Week 8 | 10.1 | 74.1 | 7.48 | 7.48 | 0.2 | 0.02 | 0.5 | 0.1 |
|  |  | 07FEB2006 | 12:10 | 56 |  | Final visit | 10.1 | 74.1 | 7.48 | 7.48 | 0.2 | 0.02 | 0.5 | 0.1 |
| E0123013 | OL QTP | 16JAN2006 | 16:20 | 27 | 4 | Week 4 | 3.9L | 30.2L | 1.18L# | 1.18L# | 4.5 | 0.18 | 0.6 | 0.0 |
|  |  | 06FEB2006 | 16:00 | 56 | 8 | Week 8 | 4.9 | 45.4 | 2.22 | 2.22 | 4.3 | 0.21 | 0.6 | 0.0 |
|  |  | 14FEB2006 | 11:00 | 113 |  | Final visit | 4.9 | 45.4 | 2.22 | 2.22 | 4.3 | 0.21 | 0.6 | 0.0 |
| E0123014 | OL QTP | 10JAN2006 | 16:40 | -7 | 1 | Screening | 9.6 | 70.0 | 6.72 | 6.72 | 1.7 | 0.16 | 0.2 | 0.0 |
|  |  | 10JAN2006 | 16:30 | 1 |  | Baseline | 9.6 | 70.0 | 6.72 | 6.72 | 1.7 | 0.16 | 0.2 | 0.0 |
|  |  | 15FEB2006 | 19:30 | 29 | 104 | Week 4 | 7.1 | 56.4 | 4.00 | 4.00 | 1.6 | 0.33 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764309

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123007 | OL QTP | 29NOV2005 | 9:45 | 84 | 106 | Final visit | 3.0L# | 41.5 | 1.3 | 10.3H | 0.3 |
| E0123008 | OL QTP | 03OCT2005 | 18:00 | -7 | 1 | Screening | 4.6 | 28.6 | 1.3 | 5.1 | 0.2 |
|  |  | 03OCT2005 | 18:00 | -7 | 1 | Baseline | 4.6 | 28.6 | 1.3 | 5.1 | 0.2 |
|  |  | 08DEC2005 | 17:05 | 59 | 113 | Week 8 | 4.7 | 34.0 | 1.6 | 5.0 | 0.2 |
|  |  | 08DEC2005 | 17:05 | 59 | 113 | Final visit | 4.7 | 34.0 | 1.6 | 5.0 | 0.2 |
| E0123009 | OL QTP | 11OCT2005 | 9:30 | -7 | 1 | Screening | 11.2 | 22.2 | 2.5 | 3.9L | 0.4 |
|  |  | 11OCT2005 | 9:30 | -7 | 1 | Baseline | 11.2 | 22.2 | 2.5 | 3.9L | 0.4 |
|  |  | 29NOV2005 | 10:10 | 35 | 104 | Week 4 | 18.8H# | 17.2 | 3.2 | 4.5 | 0.9 |
|  |  | 20DEC2005 | 12:00 | 63 | 105 | Week 8 | 7.6 | 31.1 | 2.4 | 9.8H | 0.7 |
|  |  | 11JAN2006 | 9:30 | 85 | 106 | Week 12 | 9.0 | 28.6 | 2.6 | 9.2 | 0.8 |
|  |  | 11JAN2006 | 9:30 | 85 | 106 | Final visit | 9.0 | 28.6 | 2.6 | 9.2 | 0.8 |
| E0123010 | OL QTP | 18OCT2005 | 14:00 | -7 | 1 | Screening | 10.9 | 31.8 | 3.5H | 5.9 | 0.6 |
|  |  | 18OCT2005 | 14:00 | -7 | 1 | Baseline | 10.9 | 31.8 | 3.5H | 5.9 | 0.6 |
|  |  | 20DEC2005 | 16:00 | 56 | 105 | Week 8 | 10.9 | 29.3 | 3.9H | 5.7 | 0.8 |
|  |  | 20DEC2005 | 16:45 | 56 | 105 | Final visit | 13.2H | 29.3 | 3.9H | 5.7 | 0.8 |
| E0123011 | MISSING | 17NOV2005 | 15:25 | 1 | * |  | 8.5 | 18.0 | 1.5 | 8.3 | 0.7 |
| E0123012 | OL QTP | 06DEC2005 | 11:00 | -7 | 1 | Screening | 13.7H | 22.7 | 3.1 | 4.7 | 0.6 |
|  |  | 06DEC2005 | 11:00 | -7 | 1 | Baseline | 13.7H | 22.7 | 3.1 | 4.7 | 0.6 |
|  |  | 10JAN2006 | 12:45 | 28 | 104 | Week 4 | 13.7H | 24.6 | 2.0 | 4.8 | 0.4 |
|  |  | 07FEB2006 | 12:10 | 56 | 113 | Week 8 | 10.1 | 20.0 | 2.0 | 5.2 | 0.5 |
|  |  | 07FEB2006 | 12:10 | 56 | 113 | Final visit | 10.1 | 20.0 | 2.0 | 5.2 | 0.5 |
| E0123013 | OL QTP | 16JAN2006 | 16:20 | 27 | 104 | Week 4 | 3.9L | 51.5H | 2.0 | 13.2H | 0.5 |
|  |  | 14FEB2006 | 11:00 | 56 | 113 | Week 8 | 4.9 | 40.3 | 2.0 | 9.4 | 0.5 |
|  |  | 14FEB2006 | 11:00 | 56 | 113 | Final visit | 4.9 | 40.3 | 2.0 | 9.4 | 0.5 |
| E0123014 | OL QTP | 10JAN2006 | 16:40 | -7 | 1 | Screening | 9.6 | 22.5 | 2.2 | 5.6 | 0.5 |
|  |  | 10JAN2006 | 16:40 | -7 | 1 | Baseline | 9.6 | 22.5 | 2.2 | 5.6 | 0.5 |
|  |  | 15FEB2006 | 17:30 | 29 | 104 | Week 4 | 7.1 | 31.3 | 2.2 | 7.3 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

519

CONFIDENTIAL
AZSER12764310

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123014 | OL QTP | 13MAR2006 | 17:15 | 55 | 105 | Week 8 | 9.9 | 62.9 | 6.23 | 6.23 | 3.8 | 0.38 | 0.3 | 0.0 |
|  |  | 10APR2006 | 17:30 | 83 | 106 | Week 12 | 7.8 | 64.4 | 4.87 | 4.87 | 3.9 | 0.30 | 0.6 | 0.0 |
|  |  | 17APR2006 | 17:15 | 90 | 113 | *Week 12 | 8.6 | 57.6 | 4.95 | 4.95 | 5.0 | 0.43 | 0.6 | 0.1 |
|  |  | 17APR2006 | 17:15 | 90 | 113 | Final visit | 8.6 | 57.6 | 4.95 | 4.95 | 5.0 | 0.43 | 0.6 | 0.1 |
| E0124001 | QTP / LI | 15SEP2005 | 11:30 | -7 | 1 | Screening | 7.1 | 56.8 | 4.03 | 4.03 | 2.9 | 0.21 | 0.3 | 0.0 |
|  |  | 15SEP2005 | 11:30 | -7 | 1 | Baseline | 7.1 | 56.8 | 4.03 | 4.03 | 2.9 | 0.21 | 0.3 | 0.0 |
|  |  | 1OCT2005 | 11:00 | 25 | 105 | Week 4 | 6.9 | 60.3 | 4.06 | 4.06 | 3.3 | 0.23 | 0.3 | 0.0 |
|  |  | 1NOV2005 | 11:45 | 53 | 105 | Week 8 | 7.1 | 60.3 | 4.28 | 4.28 | 3.3 | 0.23 | 0.3 | 0.0 |
|  |  | 14NOV2005 | 11:45 | 53 | 105 | Final visit | 7.1 | 60.3 | 4.28 | 4.28 | 3.3 | 0.23 | 0.3 | 0.0 |
|  |  | 2DEC2005 | 15:25 | 7 | 201 | *Week 12 | 9.6 | 62.5 | 6.00 | 6.00 | 2.7 | 0.26 | 0.7 | 0.1 |
|  |  | 2DEC2005 | 15:25 | 7 | 201 | Week 12 | 9.6 | 62.5 | 6.00 | 6.00 | 2.7 | 0.26 | 0.7 | 0.1 |
|  |  | 09MAR2006 | 10:38 | 84 | 207 | Week 28 | 6.9 | 60.2 | 4.15 | 4.15 | 3.2 | 0.22 | 0.3 | 0.0 |
|  |  | 10JUL2006 | 9:55 | 207 | 211 | *Week 44 | 7.5 | 54.3 | 4.07 | 4.07 | 4.2 | 0.32 | 0.4 | 0.0 |
|  |  | 25AUG2006 | 10:10 | 253 | 223 | Final visit | 6.9 | 60.8 | 4.20 | 4.20 | 2.3 | 0.16 | 0.4 | 0.0 |
| E0124002 | MISSING | 10OCT2005 | 10:25 | -11 | 1 | *Week 4 | 5.1 | 46.5 | 2.37 | 2.37 | 0.7 | 0.04 | 0.6 | 0.0 |
|  |  | 7NOV2005 | 12:20 | 27 | 113 | Week 4 | 5.4 | 49.7 | 2.68 | 2.68 | 1.4 | 0.08 | 1.2 | 0.1 |
|  |  | 17NOV2005 | 12:20 | 27 | 113 | Final visit | 5.4 | 49.7 | 2.68 | 2.68 | 1.4 | 0.08 | 1.2 | 0.1 |
| E0124004 | MISSING | 14OCT2005 | 9:30 | -7 | 1 | Screening | 4.3 | 46.4 | 2.00L | 2.00L | 0.7 | 0.03 | 0.6 | 0.0 |
|  |  | 14OCT2005 | 9:30 | -7 | 1 | Baseline | 4.0 | 46.4 | 2.06 | 2.06 | 0.9 | 0.03 | 0.7 | 0.0 |
|  |  | 28OCT2005 | 9:36 | 7 | 113 | Week 4 | 3.8L | 59.6 | 2.26 | 2.26 | 0.9 | 0.03 | 0.7 | 0.0 |
|  |  | 28OCT2005 | 9:36 | 7 | 113 | Final visit | 3.8L | 59.6 | 2.26 | 2.26 | 0.9 | 0.03 | 0.7 | 0.0 |
| E0124005 | QTP / LI | 07FEB2006 | 17:28 | -7 | 1 | Screening | 6.1 | 45.5 | 2.78 | 2.78 | 2.1 | 0.13 | 0.2 | 0.0 |
|  |  | 07FEB2006 | 17:28 | -7 | 1 | Baseline | 6.1 | 45.5 | 2.78 | 2.78 | 2.1 | 0.13 | 0.1 | 0.1 |
|  |  | 15MAR2006 | 10:20 | 29 | 105 | Week 4 | 6.7 | 59.6 | 3.99 | 3.99 | 1.2 | 0.07 | 1.4 | 0.1 |
|  |  | 12APR2006 | 10:20 | 57 | 105 | Week 8 | 10.8 | 60.6 | 4.85H | 4.59H | 1.2 | 0.10 | 1.4 | 0.1 |
|  |  | 21JUN2006 | 11:20 | 87 | 201 | Final visit | 6.1 | 55.9 | 3.41 | 3.41 | 2.2 | 0.13 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.ist hema101.sas

520

CONFIDENTIAL
AZSER12764311

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123014 | OL QTP | 13MAR2006 | 16:45 | 55 | 105 | Week 8 | 9.9 | 19.2 | 1.9 | 13.8H | 1.4 H |
| | | 10APR2006 | 17:30 | 83 | 106 | Week 12 | 7.8 | 24.8 | 1.9 | 8.7 | 0.7 |
| | | 17APR2006 | 17:15 | 90 | 113 | *Week 12 | | | | | |
| | | 17APR2006 | 17:15 | 90 | 113 | Week 12 | 8.6 | 27.5 | 2.4 | 9.3 | 0.8 |
| | | 17APR2006 | 17:15 | 90 | 113 | Final visit | 8.6 | 27.5 | 2.4 | 9.3 | 0.8 |
| E0124001 | QTP / LI | 15SEP2005 | 11:30 | -7 | 1 | Screening | 7.1 | 32.7 | 2.3 | 7.3 | 0.5 |
| | | 15SEP2005 | 11:30 | -7 | 1 | Baseline | 7.1 | 32.7 | 2.3 | 7.3 | 0.5 |
| | | 17OCT2005 | 11:45 | 25 | 104 | Week 4 | 6.9 | 29.0 | 2.0 | 6.9 | 0.5 |
| | | 14NOV2005 | 11:45 | 53 | 105 | Week 8 | 7.1 | 27.1 | 1.9 | 9.0 | 0.6 |
| | | 14NOV2005 | 11:45 | 53 | 105 | Final visit | 7.1 | 27.1 | 1.9 | 9.0 | 0.6 |
| | | 14NOV2005 | 11:45 | 53 | 105 | Baseline | 9.6 | 26.4 | 2.5 | 7.7 | 0.7 |
| | | 02DEC2005 | 15:25 | 7 | 201 | *Week 12 | | | | | |
| | | 09MAR2006 | 10:38 | 84 | 207 | Week 12 | 7.5 | 29.5 | 2.0 | 7.3 | 0.7 |
| | | 10JUL2006 | 9:55 | 207 | 211 | Week 28 | 7.5 | 31.5 | 2.4 | 9.6H | 0.7 |
| | | 25AUG2006 | 10:10 | 253 | 223 | Final visit | 6.9 | 29.9 | 2.1 | 6.6 | 0.5 |
| E0124002 | MISSING | 10OCT2005 | 10:25 | -11 | 1 | * | 5.1 | 45.7 | 2.3 | 6.5 | 0.3 |
| | | 17NOV2005 | 10:30 | 27 | 113 | Week 4 | 5.4 | 37.7 | 2.0 | 10.0H | 0.5 |
| | | 17NOV2005 | 12:20 | 27 | 113 | Final visit | 5.4 | 37.7 | 2.0 | 10.0H | 0.5 |
| E0124004 | MISSING | 14OCT2005 | 9:30 | -7 | 1 | Screening | 4.3 | 48.1H | 2.1 | 4.8 | 0.2 |
| | | 28OCT2005 | 9:36 | 7 | 104 | Baseline | 3.8L | 48.0H | 2.1 | 3.8L | 0.2 |
| | | 28OCT2005 | 9:36 | 7 | 104 | Week 4 | | | | | |
| | | 28OCT2005 | 9:36 | 7 | 113 | Final visit | 3.8L | 35.0 | 1.3 | 3.8L | 0.1 L |
| E0124005 | QTP / LI | 07FEB2006 | 17:28 | -7 | 1 | Screening | 6.1 | 46.1 | 2.8 | 6.1 | 0.4 |
| | | 07FEB2006 | 17:28 | -7 | 1 | Baseline | 6.1 | 46.1 | 2.8 | 6.1 | 0.4 |
| | | 15MAR2006 | 10:20 | 29 | 104 | Week 4 | 6.8 | 28.7 | 2.0 | 9.3 | 0.6 |
| | | 12APR2006 | 10:30 | 57 | 105 | Week 8 | 6.7 | 31.6 | 2.1 | 6.2 | 0.5 |
| | | 24MAY2006 | 10:06 | 87 | 106 | Week 12 | 10.8 | 12.1L | 1.4 | 6.7 | 0.7 |
| | | 21JUN2006 | 11:40 | 115 | 201 | Final visit | 6.1 | 34.3 | 2.1 | 7.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764312

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 21JUN2006 | 11:40 | 1 | 201 | At randomization | 6.1 | 55.9 | 3.41 | 3.41 | 2.2 | 0.13 | 0.5 | 0.0 |
| | | 2LJUN2006 | 11:40 | 1 | 201 | Baseline | 6.1 | 55.9 | 3.41 | 3.41 | 2.2 | 0.13 | 0.5 | 0.0 |
| | | 17AUG2006 | 11:40 | 58 | 223 | Week 12 | 8.6 | 64.5 | 5.55 | 5.55 | 2.8 | 0.24 | 0.9 | 0.1 |
| | | 17AUG2006 | 11:40 | 58 | 223 | Final visit | 8.6 | 64.5 | 5.55 | 5.55 | 2.8 | 0.24 | 0.9 | 0.1 |
| E0125001 | MISSING | 29JUN2005 | 9:10 | 1 | * | | 7.0 | 71.3 | 4.99 | 4.99 | 0.5 | 0.04 | 0.2 | 0.0 |
| E0125002 | OL QTP | 08JUL2005 | 10:22 | -7 | 1 | Screening | 11.9 | 76.8 | 9.14H | 9.14H | 0.9 | 0.11 | 0.2 | 0.0 |
| | | 05JUL2005 | 9:55 | 1 | 1 | Baseline | 11.9 | 76.8 | 9.16H | 9.16H | 0.9 | 0.11 | 0.2 | 0.0 |
| | | 13AUG2005 | 10:17 | 31 | 104 | Week 4 | 10.6 | 77.9 | 7.93 | 7.93 | 1.2 | 0.13 | 0.4 | 0.0 |
| | | 12SEP2005 | 9:03 | 59 | 105 | Week 8 | 8.8 | 70.0 | 6.16 | 6.16 | 10.0 | 0.00 | 0.0 | 0.0 |
| | | 15SEP2005 | 9:03 | 62 | 113 | *Week 8 | | | | | | | | |
| | | 15SEP2005 | 9:03 | 62 | 113 | Final visit | 6.3 | 62.2 | 3.92 | 3.92 | 1.8 | 0.11 | 0.3 | 0.0 |
| E0125003 | PLA / LI | 25JUL2005 | 9:55 | -7 | 1 | Screening | 11.6 | 81.0H | 9.40H | 9.40H | 1.0 | 0.12 | 0.0 | 0.0 |
| | | 23AUG2005 | 8:35 | 28 | 104 | Baseline | 11.8 | 81.6H | 9.40H | 9.40H | 1.0 | 0.12 | 0.0 | 0.0 |
| | | 28SEP2005 | 9:55 | 58 | 105 | Week 4 | 5.5 | 68.4 | 3.76 | 3.76 | 3.0 | 0.23 | 0.4 | 0.0 |
| | | 24OCT2005 | 9:00 | 84 | 106 | Week 8 | 6.9 | 76.0 | 5.24 | 5.24 | 3.7 | 0.17 | 0.3 | 0.0 |
| | | 21NOV2005 | 12:00 | | 201 | Final visit | 8.2 | 72.3 | 5.93 | 5.93 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 21NOV2005 | 12:00 | | 201 | At randomization | 8.2 | 72.3 | 5.93 | 5.93 | 1.8 | 0.15 | 0.2 | 0.0 |
| | | 15FEB2006 | 12:00 | 87 | 207 | Week 12 | 8.8 | 75.2 | 6.62 | 6.62 | 1.7 | 0.15 | 0.2 | 0.0 |
| | | 20JUN2006 | 9:40 | 212 | 223 | Final visit | 7.8 | 75.1 | 5.86 | 5.86 | 0.8 | 0.06 | 0.3 | 0.0 |
| E0125004 | OL QTP | 28JUL2005 | 9:12 | -7 | 1 | Screening | 13.5H | 72.2 | 9.75H | 9.75H | 2.9 | 0.39 | 0.2 | 0.0 |
| | | 05JUL2005 | 7:?? | | 1 | Baseline | 13.5H | 76.4 | 9.75H | 9.75H | 2.9 | 0.28 | 0.2 | 0.0 |
| | | 01SEP2005 | 10:45 | 28 | 104 | Week 4 | 14.1H | 76.4 | 10.77H# | 10.77H# | 2.0 | 0.28 | 0.3 | 0.0 |
| | | 29SEP2005 | 8:45 | 56 | 105 | Week 8 | 13.7H | 74.5 | 10.21H# | 10.21H# | 3.2 | 0.44 | 0.3 | 0.0 |
| | | 27OCT2005 | 9:10 | 84 | 106 | Week 12 | 10.1 | 56.0 | 5.66 | 5.66 | 6.0 | 0.61H | 1.0 | 0.1 |
| | | 01FEB2006 | 14:10 | 181 | 113 | Final visit | 12.6H | 68.8 | 8.67H | 8.67H | 0.8 | 0.10 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764313

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 21JUN2006 | 11:40 | 1 | 201 | At randomization | 6.1 | 34.3 | 2.1 | 7.1 | 0.4 |
| | | 21JUN2006 | 11:40 | 1 | 201 | Baseline | 6.1 | 34.3 | 2.1 | 7.1 | 0.4 |
| | | 17AUG2006 | 11:40 | 58 | 223 | Week 12 | 8.6 | 25.0 | 2.2 | 6.8 | 0.6 |
| | | 17AUG2006 | 11:40 | 58 | 223 | Final visit | 8.6 | 25.0 | 2.2 | 6.8 | 0.6 |
| E0125001 | MISSING | 29JUN2005 | 9:10 | 1 | * | | 7.0 | 20.0 | 1.4 | 8.0 | 0.6 |
| E0125002 | OL QTP | 08JUL2005 | 10:22 | -7 | 1 | Screening | 11.9 | 17.0 | 2.0 | 5.1 | 0.6 |
| | | 03AUG2005 | 9:55 | 31 | 104 | Week 4 | 10.9 | 17.0 | 2.0 | 5.1 | 0.6 |
| | | 12SEP2005 | 10:17 | 59 | 105 | Week 8 | 8.8 | 18.9 | 2.0 | 4.7 | 0.5 |
| | | 15SEP2005 | 9:03 | 62 | 113 | *Week 8 | 6.3 | 21.0 | 1.9 | 3.0L | 0.3 |
| | | 15SEP2005 | 9:03 | 62 | 113 | Final visit | 6.3 | 31.0 | 2.0 | 4.7 | 0.3 |
| E0125003 | PLA / LI | 25JUL2005 | 9:55 | -7 | 1 | Screening | 11.6 | 6.0L | 0.7L | 8.0 | 0.9 H |
| | | 29AUG2005 | 8:35 | 28 | 104 | Week 4 | 11.8 | 18.1 | 1.4 | 6.3 | 0.9 H |
| | | 28SEP2005 | 9:55 | 58 | 105 | Week 8 | 5.5 | 16.1 | 1.2 | 6.6 | 0.5 |
| | | 24OCT2005 | 9:00 | 84 | 106 | Week 12 | 6.9 | 17.0 | 1.2 | 5.5 | 0.3 |
| | | 21NOV2005 | 12:00 | 1 | 201 | At randomization | 8.2 | 20.1 | 1.7 | 5.5 | 0.5 |
| | | 21NOV2005 | 12:00 | 1 | 201 | Baseline | 8.2 | 20.1 | 1.6 | 5.4 | 0.5 |
| | | 15FEB2006 | 8:40 | 87 | 207 | Week 12 | 8.8 | 18.2 | 1.5 | 4.7 | 0.4 |
| | | 20JUN2006 | 9:40 | 212 | 223 | Final visit | 7.8 | 18.6 | 1.5 | 5.2 | 0.4 |
| E0125004 | OL QTP | 28JUL2005 | 9:12 | -7 | 1 | Screening | 13.5H | 21.4 | 2.9 | 3.3L | 0.5 |
| | | 01AUG2005 | 10:11 | 1 | 104 | Baseline | 13.1H | 22.3 | 2.9 | 3.3L | 0.5 |
| | | 01SEP2005 | 10:45 | 28 | 105 | Week 4 | 13.7H | 15.7 | 2.2 | 5.6 | 0.8 |
| | | 29SEP2005 | 8:45 | 56 | 106 | Week 8 | 13.7H | 17.4 | 2.9 | 4.6 | 0.6 |
| | | 27OCT2005 | 9:00 | 84 | 113 | Week 12 | 10.1L | 24.9 | 2.9 | 5.0 | 0.5 |
| | | 01FEB2006 | 14:10 | 181 | 113 | Final visit | 12.6H | 25.2 | 3.2 | 4.9 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764314

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 03AUG2005 | 9:45 | -7 | 1 | Screening | 12.0 | 59.5 | 7.14 | 7.14 | 1.6 | 0.19 | 0.5 | 0.1 |
|  |  | 03AUG2005 | 9:45 | -7 | 1 | Baseline | 12.0 | 59.5 | 7.14 | 7.14 | 1.6 | 0.19 | 0.5 | 0.1 |
| E0125006 | OL QTP | 08AUG2005 | 9:30 | -7 | 1 | Screening | 3.0L# | 51.1 | 1.53L | 1.53L | 3.9 | 0.12 | 0.3 | 0.0 |
|  |  | 08AUG2005 | 9:30 | -7 | 1 | Baseline | 3.0L# | 51.1 | 1.53L | 1.53L | 3.9 | 0.12 | 0.3 | 0.0 |
|  |  | 12SEP2005 | 8:45 | 28 | 104 | Week 4 | 6.2 | 50.1 | 3.13L | 3.13L | 5.1 | 0.32 | 0.3 | 0.0 |
|  |  | 10OCT2005 | 9:25 | 56 | 105 | Week 8 | 5.4 | 42.4 | 2.29 | 2.29 | 3.5 | 0.19 | 0.3 | 0.0 |
|  |  | 20FEB2006 | 9:30 | 189 | 113 | Week 24 | 4.4 | 44.4 | 1.95L | 1.95L | 4.1 | 0.18 | 0.3 | 0.0 |
|  |  | 20FEB2006 | 9:30 | 189 | 113 | Final visit | 4.4 | 44.4 | 1.95L | 1.95L | 4.1 | 0.18 | 0.3 | 0.0 |
| E0125007 | OL QTP | 01SEP2005 | 10:15 | -7 | 1 | Screening | 7.6 | 61.5 | 4.67 | 4.67 | 3.9 | 0.30 | 0.5 | 0.0 |
|  |  | 01SEP2005 | 10:15 | -7 | 1 | Baseline | 7.6 | 61.5 | 4.67 | 4.67 | 3.9 | 0.30 | 0.5 | 0.0 |
|  |  | 29SEP2005 | 9:10 | 28 | 106 | Week 4 | 9.1 | 56.5 | 5.14 | 5.14 | 4.9 | 0.44 | 0.5 | 0.0 |
|  |  | 03NOV2005 | 9:20 | 56 | 105 | Week 8 | 8.7 | 56.5 | 4.92 | 4.92 | 4.9 | 0.43 | 0.4 | 0.0 |
|  |  | 03NOV2005 | 9:10 | 56 | 105 | Final visit | 8.7 | 56.5 | 4.92 | 4.92 | 4.9 | 0.43 | 0.5 | 0.0 |
| E0125008 | MISSING | 19SEP2005 | 8:45 |  |  | * | 5.4 | 37.1L | 2.00L | 2.00L | 6.5H | 0.35 | 0.1 | 0.0 |
| E0125009 | PLA / VAL | 21SEP2005 | 10:05 | -23 | 1 * | Screening | 7.6 | 46.3 | 3.52 | 3.52 | 7.7H | 0.59H | 0.3 | 0.0 |
|  |  | 07OCT2005 | 10:15 | -7 | 1.01 | Baseline | 6.8 | 50.0 | 3.40 | 3.40 | 7.0H | 0.48 | 0.3 | 0.0 |
|  |  | 11NOV2005 | 10:10 | 28 | 104 | Week 4 | 6.6 | 50.0 | 3.40 | 3.40 | 7.0H | 0.48 | 0.3 | 0.0 |
|  |  | 08DEC2005 | 8:45 | 55 | 105 | Week 8 | 6.5 | 51.0 | 3.43 | 3.43 | 6.7H | 0.44 | 0.2 | 0.0 |
|  |  | 05JAN2006 | 8:15 | 83 | 106 | Week 12 | 6.5 | 52.5 | 3.47 | 3.47 | 4.5 | 0.29 | 0.3 | 0.0 |
|  |  | 06APR2006 | 13:00 | 174 | 201 | Final visit | 8.0 | 52.8 | 3.94 | 3.94 | 6.9H | 0.53 | 0.3 | 0.0 |
|  |  | 14JUN2006 | 13:01 | 1 | 201 | At randomization | 8.0 | 45.3 | 3.95 | 3.95 | 6.6H | 0.53 | 0.3 | 0.0 |
|  |  | 14JUN2006 | 13:00 | 1 | 201 | Baseline | 8.0 | 49.3 | 3.94 | 3.94 | 6.6H | 0.53 | 0.3 | 0.0 |
|  |  | 14JUN2006 | 13:00 | 63 | 201 | Week 8 | 7.5 | 49.3 | 3.94 | 3.94 | 6.6H | 0.53 | 0.2 | 0.0 |
|  |  | 15AUG2006 | 9:15 | 63 | 223 | Final visit | 7.5 | 50.4 | 3.78 | 3.78 | 7.4H | 0.56 | 0.3 | 0.0 |
| E0125010 | OL QTP | 21SEP2005 | 11:40 | -7 | 1 | Screening | 6.9 | 57.6 | 3.97 | 3.97 | 2.0 | 0.14 | 0.3 | 0.0 |
|  |  | 21SEP2005 | 9:00 | -7 | 1 | Baseline | 6.9 | 57.6 | 3.97 | 3.97 | 2.0 | 0.14 | 0.3 | 0.0 |
|  |  | 26OCT2005 | 9:00 | 28 | 104 | Week 4 | 7.4 | 57.1 | 4.23 | 4.23 | 1.8 | 0.13 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764315

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 03AUG2005 | 9:45 | -7 | 1 | Screening | 12.0 | 33.9 | 4.1H | 4.5 | 0.5 |
| | | 03AUG2005 | 9:45 | -7 | 1 | Baseline | 12.0 | 33.9 | 4.1H | 4.5 | 0.5 |
| E0125006 | OL QTP | 08AUG2005 | 9:30 | -7 | 1 | Screening | 3.0L# | 34.9 | 1.1 | 9.8H | 0.3 |
| | | 08AUG2005 | 9:30 | -7 | 1 | Baseline | 3.0L# | 34.6 | 1.1 | 9.8H | 0.3 |
| | | 13SEP2005 | 8:45 | 28 | 104 | Week 4 | 6.2 | 38.7 | 2.4 | 5.3H | 0.3 |
| | | 10OCT2005 | 9:25 | 56 | 105 | Week 8 | 5.4 | 45.2 | 2.4 | 8.6 | 0.3 |
| | | 20FEB2006 | 9:30 | 189 | 113 | Week 24 | 4.4 | 45.5 | 2.0 | 5.7 | 0.3 |
| | | 20FEB2006 | 9:30 | 189 | 113 | Final visit | 4.4 | 45.5 | 2.0 | 5.7 | 0.3 |
| E0125007 | OL QTP | 01SEP2005 | 10:15 | -7 | 1 | Screening | 7.6 | 25.6 | 2.0 | 8.5 | 0.7 |
| | | 01SEP2005 | 10:15 | -7 | 1 | Baseline | 7.6 | 25.6 | 2.0 | 8.5 | 0.7 |
| | | 06OCT2005 | 9:10 | 28 | 104 | Week 4 | 9.3 | 29.4 | 2.7 | 10.4H | 1.0 |
| | | 03NOV2005 | 9:30 | 56 | 105 | Week 8 | 8.7 | 29.4 | 2.6 | 8.7 | 0.8 |
| | | 03NOV2005 | 9:10 | 56 | 105 | Final visit | 8.7 | 29.4 | 2.6 | 8.7 | 0.8 |
| E0125008 | MISSING | 19SEP2005 | 8:45 | 1 | * | | 5.4 | 46.2 | 2.5 | 10.1H | 0.6 |
| E0125009 | PLA / VAL | 21SEP2005 | 10:05 | -23 | 1 | * Screening | 7.6 | 34.4 | 2.6 | 11.3H | 0.9 |
| | | 07OCT2005 | 10:15 | -7 | 1.01 | Baseline | 6.8 | 32.0 | 2.2 | 10.7H | 0.7 |
| | | 07OCT2005 | 10:15 | -7 | 1.01 | Baseline | 6.4 | 30.0 | 2.2 | 10.5H | 0.7 |
| | | 11NOV2005 | 10:10 | 28 | 104 | Week 4 | 7.4 | 31.4 | 2.1 | 9.2 | 0.8 |
| | | 08DEC2005 | 8:45 | 55 | 105 | Week 8 | 6.6 | 32.2 | 2.1 | 10.3H | 0.6 |
| | | 05JAN2006 | 13:00 | 83 | 106 | Week 12 | 6.0 | 34.9 | 2.1 | 9.2 | 0.7 |
| | | 06APR2006 | 9:00 | 174 | 201 | Final visit | 7.7 | 34.9 | 2.8 | 8.9 | 0.7 |
| | | 14JUN2006 | 13:00 | 1 | 201 | At randomization | 8.0 | 34.9 | 2.8 | 8.9 | 0.7 |
| | | 14JUN2006 | 13:00 | 201 | 201 | Baseline | 8.0 | 34.9 | 2.8 | 8.9 | 0.8 |
| | | 14JUN2006 | 13:00 | 201 | 201 | Week 4 | 8.0 | 34.9 | 2.8 | 10.1H | 0.8 |
| | | 14JUN2006 | 13:00 | 1 | 223 | Week 8 | 8.0 | 31.9 | 2.4 | 10.1H | 0.8 |
| | | 15AUG2006 | 9:20 | 63 | 223 | Final visit | 7.5 | 31.9 | 2.4 | 10.1H | 0.8 |
| E0125010 | OL QTP | 21SEP2005 | 11:40 | -7 | 1 | Screening | 6.9 | 33.9 | 2.3 | 6.2 | 0.4 |
| | | 21SEP2005 | 11:40 | -7 | 1 | Baseline | 6.9 | 33.9 | 2.3 | 6.2 | 0.4 |
| | | 26OCT2005 | 9:00 | 28 | 104 | Week 4 | 7.4 | 35.0 | 2.6 | 5.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst

525

CONFIDENTIAL
AZSER12764316

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 23NOV2005 | 9:00 | 56 | 105 | Week 8 | 4.9 | 49.7 | 2.44 | 2.44 | 0.8 | 0.04 | 0.3 | 0.0 |
|  |  | 20DEC2005 | 8:30 | 83 | 105 | Week 12 | 6.3 | 51.5 | 3.24 | 3.24 | 2.5 | 0.16 | 0.3 | 0.0 |
|  |  | 16MAR2006 | 9:00 | 169 | 109 | Week 24 | 5.6 | 49.2 | 2.76 | 2.76 | 2.6 | 0.15 | 0.3 | 0.0 |
|  |  | 15JUN2006 | 12:00 | 260 | 113 | *Week 24 | 7.1 | 53.6 | 3.81 | 3.81 | 2.5 | 0.18 | 0.2 | 0.0 |
|  |  | 15JUN2006 | 12:00 | 260 | 113 | Final Visit | 7.1 | 53.6 | 3.81 | 3.81 | 2.5 | 0.18 | 0.2 | 0.0 |
| E0125011 | QTP / LI | 13OCT2005 | 8:40 | -7 | 1 | Screening | 5.6 | 50.1 | 2.81 | 2.81 | 4.0 | 0.22 | 0.5 | 0.0 |
|  |  | 1NOV2005 | 9:00 | 1 | 1 | Baseline | 5.0 | 50.1 | 2.81 | 2.81 | 4.0 | 0.15 | 0.5 | 0.0 |
|  |  | 15DEC2005 | 9:00 | 29 | 104 | Week 4 | 7.2 | 59.8 | 3.98 | 3.98 | 2.1 | 0.22 | 0.6 | 0.0 |
|  |  | 12JAN2006 | 9:25 | 56 | 105 | Week 8 | 6.2 | 59.8 | 4.31 | 4.31 | 3.5 | 0.22 | 0.4 | 0.0 |
|  |  | 12JAN2006 | 9:25 | 84 | 106 | Week 12 | 6.2 | 59.8 | 3.71 | 3.71 | 3.5 | 0.22 | 0.4 | 0.0 |
|  |  | 10FEB2006 | 11:30 | 84 | 106 | *Week 12 | 6.2 | 59.8 | 3.71 | 3.71 | 3.5 | 0.22 | 0.4 | 0.0 |
|  |  | 10FEB2006 | 11:30 | 2 | 201 | Baseline | 7.5 | 63.1 | 4.73 | 4.73 | 2.6 | 0.20 | 1.1 | 0.1 |
|  |  | 8MAY2006 | 9:00 | 89 | 201 | *Week 12 | 7.5 | 65.0 | 4.88 | 4.88 | 1.6 | 0.12 | 0.5 | 0.0 |
|  |  | 8AUG2006 | 9:00 | 201 | 223 | Week 28 | 4.9 | 61.9 | 3.03 | 3.03 | 0.1 | 0.00 | 0.5 | 0.0 |
|  |  | 8AUG2006 | 9:00 | 201 | 223 | Final Visit | 4.9 | 61.9 | 3.03 | 3.03 | 0.1 | 0.00 | 0.5 | 0.0 |
| E0125012 | OL QTP | 17OCT2005 | 9:30 | -9 | * |  | 7.1 | 60.8 | 4.32 | 4.32 | 5.4H | 0.38 | 0.2 | 0.0 |
|  |  | 21NOV2005 | 10:55 | 26 | 105 | Week 4 | 7.0 | 57.0 | 3.99 | 3.99 | 5.9H | 0.36 | 0.3 | 0.0 |
|  |  | 19DEC2005 | 11:10 | 54 | 105 | Week 8 | 6.0 | 49.0 | 2.94 | 2.94 | 5.1H | 0.31 | 0.3 | 0.0 |
|  |  | 17JAN2006 | 10:45 | 83 | 106 | Week 12 | 4.8 | 44.0 | 2.11 | 2.11 | 4.9H | 0.24 | 0.2 | 0.0 |
|  |  | 31JAN2006 | 8:55 | 97 | 113 | *Week 12 | 5.5 | 41.3 | 2.27 | 2.27 | 4.6 | 0.25 | 0.2 | 0.0 |
|  |  | 31JAN2006 | 8:55 | 97 | 113 | Final Visit | 5.5 | 41.3 | 2.27 | 2.27 | 4.6 | 0.25 | 0.2 | 0.0 |
| E0125013 | MISSING | 08NOV2005 | 10:55 | 1 | * |  | 4.6 | 57.7 | 2.65 | 2.65 | 3.0 | 0.14 | 0.4 | 0.0 |
| E0125014 | MISSING | 10NOV2005 | 9:12 | 1 | * |  | 5.6 | 59.5 | 3.33 | 3.33 | 4.1 | 0.23 | 0.7 | 0.0 |
| E0125015 | OL QTP | 17NOV2005 | 9:00 | -13 | 1 | * | 7.7 | 63.7 | 4.90 | 4.90 | 2.6 | 0.20 | 0.6 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764317

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 2NOV2005 | 9:00 | 56 | 105 | Week 8 | 6.9 | 42.1 | 2.1 | 7.1 | 0.4 |
| | | 20DEC2005 | 9:30 | 83 | 106 | Week 12 | 6.3 | 38.4 | 2.4 | 7.4 | 0.5 |
| | | 16MAR2006 | 9:00 | 169 | 109 | Week 24 | 5.6 | 40.5 | 2.3 | 7.4 | 0.4 |
| | | 15JUN2006 | 12:00 | 260 | 113 | *Week 24 | | | | | |
| | | 15JUN2006 | 12:00 | 260 | 113 | Week 24 | | | | | |
| | | 15JUN2006 | 12:00 | 260 | 113 | Final visit | 7.1 | 38.5 | 2.7 | 5.2 | 0.4 |
| E0125011 | QTP / LI | 13OCT2005 | 8:40 | -7 | 1 | Screening | 5.6 | 36.1 | 2.0 | 9.3 | 0.5 |
| | | 13OCT2005 | 9:00 | -7 | 1 | Baseline | 7.0 | 36.1 | 2.3 | 7.5 | 0.5 |
| | | 18NOV2005 | 9:05 | 29 | 104 | Week 4 | 7.2 | 29.5 | 2.1 | 6.9 | 0.5 |
| | | 15DEC2005 | 9:00 | 56 | 105 | Week 8 | 6.2 | 30.4 | 1.9 | 5.9 | 0.4 |
| | | 12JAN2006 | 9:25 | 84 | 106 | Week 12 | 6.2 | 30.4 | 1.9 | 5.9 | 0.4 |
| | | 12JAN2006 | 9:25 | 84 | 106 | Final visit | | | | | |
| | | 10FEB2006 | 11:30 | 2 | 201 | Baseline | 7.5 | 27.6 | 2.1 | 5.6 | 0.4 |
| | | 10FEB2006 | 11:30 | 2 | 201 | *Week 12 | | | | | |
| | | 08MAY2006 | 9:00 | 89 | 207 | Week 12 | | | | | |
| | | 28AUG2006 | 9:00 | 201 | 223 | Week 28 | 4.9 | 25.2 | 1.9 | 7.8 | 0.6 |
| | | 28AUG2006 | 9:00 | 201 | 223 | Final visit | 4.9 | 31.1 | 1.5 | 6.4 | 0.3 |
| E0125012 | OL QTP | 17OCT2005 | 9:30 | -9 | 1 | * | 7.1 | 29.5 | 2.1 | 4.1 | 0.3 |
| | | 21NOV2005 | 9:15 | 26 | 104 | Week 4 | 7.0 | 39.5 | 2.4 | 3.6L | 0.3 |
| | | 19DEC2005 | 11:10 | 54 | 105 | Week 8 | 6.0 | 39.9 | 2.4 | 5.7 | 0.3 |
| | | 17JAN2006 | 10:45 | 83 | 106 | Week 12 | 4.8 | 44.3 | 2.1 | 6.6 | 0.3 |
| | | 31JAN2006 | 8:55 | 97 | 113 | *Week 12 | | | | | |
| | | 31JAN2006 | 8:55 | 97 | 113 | Week 12 | | | | | |
| | | 31JAN2006 | 8:55 | 97 | 113 | Final visit | 5.5 | 47.0H | 2.6 | 6.9 | 0.4 |
| E0125013 | MISSING | 08NOV2005 | 10:55 | | 1 | * | 4.6 | 29.3 | 1.4 | 9.6H | 0.4 |
| E0125014 | MISSING | 10NOV2005 | 9:12 | | 1 | * | 5.6 | 24.6 | 1.4 | 11.1H | 0.6 |
| E0125015 | OL QTP | 17NOV2005 | 9:00 | -13 | 1 | * | 7.7 | 26.5 | 2.0 | 6.6 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

527

CONFIDENTIAL
AZSER12764318

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 29DEC2005 | 9:00 | -12 | | * | 6.4 | 57.6 | 3.69 | 3.69 | 1.9 | 0.12 | 0.0 | 0.0 |
| | | 10JAN2006 | 10:20 | 1 | 1 | Screening | 7.7 | 67.5 | 5.20 | 5.20 | 1.8 | 0.14 | 0.8 | 0.1 |
| | | 10FEB2006 | 11:30 | 31 | 104 | Week 4 | 8.4 | 74.0 | 6.22 | 6.22 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 09MAR2006 | 9:40 | 58 | 105 | Week 8 | 8.0 | 68.6 | 5.49 | 5.49 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 01APR2006 | 9:55 | 91 | 106 | Week 12 | 7.2 | 68.5 | 4.93 | 4.93 | 3.0 | 0.23 | 0.2 | 0.0 |
| | | 28JUN2006 | 8:45 | | 201 | Final visit | 6.5 | 64.1 | 4.17 | 4.17 | 3.6 | 0.23 | 0.2 | 0.0 |
| | | 28JUN2006 | 8:45 | 1 | 201 | At randomization | 6.5 | 64.1 | 4.17 | 4.17 | 3.6 | 0.23 | 0.2 | 0.0 |
| | | 28JUN2006 | 8:45 | 1 | 201 | Baseline | 6.5 | 64.1 | 4.17 | 4.17 | 3.6 | 0.23 | 0.3 | 0.0 |
| | | 25AUG2006 | 10:00 | 59 | 223 | Week 12 | 5.9 | 78.3H | 4.62 | 4.62 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 25AUG2006 | 10:00 | 59 | 223 | Final visit | 5.9 | 78.3H | 4.62 | 4.62 | 0.6 | 0.04 | 0.3 | 0.0 |
| E0125018 MISSING | | 10JAN2006 | 9:30 | 1 | | * | 7.4 | 65.5 | 4.85 | 4.85 | 1.7 | 0.13 | 0.3 | 0.0 |
| E0125019 MISSING | | 01DEC2005 | 9:30 | 1 | | * | 7.9 | 59.5 | 4.70 | 4.70 | 5.2 | 0.41 | 0.1 | 0.0 |
| E0125020 | OL QTP | 12JAN2006 | 11:00 | -7 | | Screening | 11.6 | 68.6 | 7.96 | 7.96 | 1.9 | 0.22 | 0.2 | 0.0 |
| | | 12JAN2006 | 9:05 | 1 | | *Baseline | 11.6 | 68.7 | 7.96 | 7.96 | 1.9 | 0.22 | 0.2 | 0.0 |
| | | 03MAR2006 | 9:05 | 43 | | Week 8 | 11.2 | 65.7 | 7.36 | 7.36 | 2.9 | 0.32 | 0.3 | 0.0 |
| | | 21MAR2006 | 9:30 | 61 | | Week 8 | 12.1 | 71.1 | 8.60H | 8.60H | 2.5 | 0.30 | 0.1 | 0.0 |
| | | 06JUL2006 | 11:00 | 168 | | Week 24 | 12.0 | 66.3 | 7.97 | 7.97 | 1.8 | 0.22 | 0.4 | 0.0 |
| | | 06JUL2006 | 9:50 | 168 | | Final visit | 10.7 | 73.5 | 7.86 | 7.86 | 1.5 | 0.16 | 0.4 | 0.0 |
| E0125021 MISSING | | 19JAN2006 | 10:00 | 1 | | * | 3.1L | 47.2 | 1.46L | 1.46L# | 2.2 | 0.07 | 0.3 | 0.0 |
| E0127001 | PLA / VAL | 13MAY2005 | 13:00 | -5 | 1 | Screening | 3.7L | 49.3 | 1.82L | 1.82L | 1.1 | 0.04 | 0.4 | 0.0 |
| | | 13MAY2005 | 13:00 | -5 | | Baseline | 3.7L | 49.3 | 1.82L | 1.82L | 1.1 | 0.04 | 0.4 | 0.0 |
| | | 13JUN2005 | 13:00 | 31 | 104 | Week 4 | 4.6 | 40.3 | 1.85L | 1.85L | 1.8 | 0.08 | 0.3 | 0.0 |
| | | 13JUL2005 | 15:15 | 61 | 105 | Week 8 | 7.2 | 32.5 | 2.35 | 2.35 | 1.8 | 0.10 | 0.2 | 0.0 |
| | | 08AUG2005 | 14:45 | 87 | 106 | Week 12 | 5.5 | 43.2 | 2.38 | 2.38 | 0.9 | 0.05 | 0.1 | 0.0 |
| | | 04NOV2005 | 10:00 | 201 | | Final visit | 4.6 | 26.0L | 1.20L# | 1.20L# | 3.0 | 0.14 | 0.0 | 0.0 |
| | | 04NOV2005 | 10:00 | 201 | 201 | At randomization | 4.6 | 26.0L | 1.20L# | 1.20L# | 3.0 | 0.14 | 0.0 | 0.0 |
| | | 04NOV2005 | 10:00 | 1 | 201 | Baseline | 4.6 | 26.0L | 1.20L | 1.20L | 3.0 | 0.14 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764319

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 29DEC2005 | 9:00 | -12 | * |  | 6.4 | 37.7 | 2.4 | 2.8L | 0.2 |
|  |  | 10JAN2006 | 10:20 | 1.01 | 1.01 | Screening | 7.7 | 23.7 | 1.8 | 6.2 | 0.5 |
|  |  | 10FEB2006 | 11:30 | 31 | 104 | Week 4 | 8.4 | 19.3 | 1.6 | 5.8 | 0.5 |
|  |  | 09MAR2006 | 9:40 | 58 | 105 | Week 8 | 8.0 | 21.6 | 1.7 | 7.5 | 0.6 |
|  |  | 11APR2006 | 9:50 | 91 | 106 | Week 12 | 7.6 | 21.9 | 1.9 | 4.9 | 0.4 |
|  |  | 26JUN2006 | 8:45 | 1 | 201 | Final Visit | 6.5 | 26.9 | 1.8 | 5.2 | 0.3 |
|  |  | 28JUN2006 | 8:45 | 1 | 201 | At randomization | 6.5 | 26.9 | 1.8 | 5.2 | 0.3 |
|  |  | 28JUN2006 | 8:45 | 1 | 201 | Baseline | 6.5 | 26.9 | 1.8 | 5.2 | 0.3 |
|  |  | 25AUG2006 | 10:00 | 59 | 223 | Week 12 | 5.9 | 18.0 | 1.1 | 2.8L | 0.2 |
|  |  | 25AUG2006 | 10:00 | 59 | 223 | Final Visit | 5.9 | 18.0 | 1.1 | 2.8L | 0.2 |
| E0125018 | MISSING | 10JAN2006 | 9:30 | 1 | * |  | 7.4 | 26.4 | 2.0 | 6.1 | 0.5 |
| E0125019 | MISSING | 01DEC2005 | 9:30 | 1 | * |  | 7.9 | 28.1 | 2.2 | 7.1 | 0.6 |
| E0125020 | OL QTP | 12JAN2006 | 11:00 | -7 | 1 | Screening | 11.6 | 24.1 | 2.8 | 5.2 | 0.6 |
|  |  | 12JAN2006 | 11:00 | -7 | 1 | Baseline | 11.6 | 24.1 | 2.8 | 5.2 | 0.6 |
|  |  | 03MAR2006 | 9:05 | 43 | 104 | Week 8 | 11.2 | 25.2 | 2.8 | 5.9 | 0.7 |
|  |  | 03MAR2006 | 9:05 | 43 | 104 | Week 8 | 11.2 | 25.2 | 2.8 | 5.9 | 0.7 |
|  |  | 21MAR2006 | 9:30 | 61 | 105 | Week 8 | 12.1 | 22.4 | 2.7 | 3.9L | 0.5 |
|  |  | 11APR2006 | 9:50 | 82 | 106 | Week 12 | 12.1 | 23.6 | 2.8 | 6.9 | 0.5 |
|  |  | 06JUL2006 | 9:50 | 168 | 113 | Week 24 | 10.7 | 20.3 | 2.2 | 4.3 | 0.5 |
|  |  | 06JUL2006 | 9:50 | 168 | 113 | Final Visit | 10.7 | 20.3 | 2.2 | 4.3 | 0.5 |
| E0125021 | MISSING | 19JAN2006 | 10:00 | 1 | * |  | 3.1L | 42.3 | 1.3 | 8.0 | 0.3 |
| E0127001 | PLA / VAL | 13MAY2005 | 13:00 | -5 | 1 | Screening | 3.7L | 39.8 | 1.5 | 9.4 | 0.4 |
|  |  | 13MAY2005 | 13:00 | -5 | 1 | Baseline | 3.7L | 39.8 | 1.5 | 9.4 | 0.4 |
|  |  | 15JUN2005 | 13:00 | 28 | 104 | Week 4 | 4.6 | 39.6 | 2.1 | 11.3H | 0.5 |
|  |  | 13JUL2005 | 13:15 | 56 | 105 | Week 8 | 4.1 | 46.1 | 2.3 | 11.1H | 0.5 |
|  |  | 08AUG2005 | 14:45 | 82 | 106 | Week 12 | 5.5 | 44.3 | 2.4 | 11.5H | 0.6 |
|  |  | 04NOV2005 | 10:00 | 1 | 201 | Final Visit | 4.6 | 56.0H | 2.6 | 10.0H | 0.5 |
|  |  | 04NOV2005 | 10:00 | 1 | 201 | At randomization | 4.6 | 56.0H | 2.6 | 10.0H | 0.5 |
|  |  | 04NOV2005 | 10:00 | 1 | 201 | Baseline | 4.6 | 56.0H | 2.6 | 10.0H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

529

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764320

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 27JAN2006 | 11:40 | 85 | 207 | Week 12 | 5.7 | 62.2 | 3.55 | 3.55 | 0.4 | 0.02 | 0.3 | 0.0 |
|  |  | 27JAN2006 | 11:40 |  | 207 | Final visit | 5.7 | 62.2 | 3.55 | 3.55 | 0.4 | 0.02 | 0.3 | 0.0 |
| E0127003 | OL QTP | 30JUN2005 | 16:30 | -7 | 1 | Screening | 6.7 | 57.8 | 3.87 | 3.87 | 0.8 | 0.05 | 0.4 | 0.0 |
|  |  | 30JUN2005 | 16:30 |  | 1 | Baseline | 6.7 | 57.8 | 3.87 | 3.87 | 0.8 | 0.05 | 0.4 | 0.0 |
|  |  | 03AUG2005 | 17:15 | 28 | 104 | Week 4 | 5.1 | 50.8 | 2.59 | 2.59 | 2.9 | 0.15 | 0.6 | 0.0 |
|  |  | 30AUG2005 | 11:28 | 54 | 113 | Week 8 | 5.2 | 58.6 | 3.05 | 3.05 | 2.0 | 0.10 | 0.2 | 0.0 |
|  |  | 30AUG2005 | 11:28 | 54 | 113 | Final visit | 5.2 | 58.6 | 3.05 | 3.05 | 2.0 | 0.10 | 0.2 | 0.0 |
| E0127004 | QTP / LI | 01SEP2005 | 17:40 | -7 | 1 | Screening | 11.1 | 63.3 | 7.03 | 7.03 | 0.8 | 0.09 | 0.4 | 0.0 |
|  |  | 01SEP2005 | 17:40 |  | 1 | Baseline | 11.1 | 63.3 | 7.03 | 7.03 | 0.8 | 0.09 | 0.4 | 0.0 |
|  |  | 06OCT2005 | 17:22 | 28 | 104 | Week 4 | 10.6 | 57.8 | 6.13 | 6.13 | 2.0 | 0.21 | 0.6 | 0.1 |
|  |  | 08NOV2005 | 12:05 | 61 | 105 | Week 8 | 8.7 | 60.0 | 5.22 | 5.22 | 2.2 | 0.19 | 0.6 | 0.0 |
|  |  | 13DEC2005 | 12:30 | 95 | 201 | *Week 12 | 8.7 | 60.0 | 5.22 | 5.22 | 2.2 | 0.19 | 0.6 | 0.1 |
|  |  | 13DEC2005 | 8:20 | 95 | 207 | Week 12 | 7.9 | 57.0 | 4.50 | 4.50 | 1.6 | 0.13 | 0.1 | 0.0 |
|  |  | 09MAR2006 | 12:15 | 201 | 211 | Week 28 | 9.9 | 56.5 | 5.59 | 5.59 | 2.2 | 0.22 | 0.4 | 0.1 |
|  |  | 23JUN2006 | 11:50 | 264 | 223 | Week 40 | 8.0 | 64.2 | 5.13 | 5.13 | 2.1 | 0.23 | 0.5 | 0.0 |
|  |  | 25AUG2006 | 11:50 | 264 | 223 | Final visit | 8.8 | 61.5 | 5.41 | 5.41 | 2.7 | 0.24 | 0.5 | 0.0 |
| E0127005 | PLA / VAL | 06OCT2005 | 15:50 | -7 | 1 | Screening | 6.3 | 67.3 | 4.24 | 4.24 | 0.4 | 0.03 | 0.3 | 0.0 |
|  |  | 06OCT2005 | 15:50 |  | 1 | Baseline | 6.3 | 67.3 | 4.24 | 4.24 | 0.4 | 0.03 | 0.3 | 0.0 |
|  |  | 01NOV2005 | 11:00 | 26 | 105 | Week 4 | 6.4 | 63.0 H | 4.03 | 4.03 | 0.3 | 0.04 | 0.1 | 0.0 |
|  |  | 06DEC2005 | 11:00 | 89 | 106 | Week 8 | 8.1 | 79.0 #H | 6.40 | 6.40 | 0.7 | 0.04 | 0.3 | 0.0 |
|  |  | 10JAN2006 | 15:50 | 1 | 201 | Week 12 | 5.3 | 65.0 | 3.45 | 3.45 | 0.8 | 0.05 | 0.2 | 0.0 |
|  |  | 30MAR2006 | 15:50 | 201 | 1 | Final visit | 6.4 | 56.5 | 3.62 | 3.62 | 0.8 | 0.05 | 0.2 | 0.0 |
|  |  | 30MAR2006 | 15:50 | 201 |  | At randomization | 6.4 | 56.5 | 3.62 | 3.62 | 0.8 | 0.05 | 0.2 | 0.0 |
|  |  | 30MAR2006 | 15:50 | 1 |  | Baseline | 6.4 | 56.5 | 3.62 | 3.62 | 0.8 | 0.05 | 0.2 | 0.0 |
| E0127006 | QTP / VAL | 06DEC2005 | 11:35 | -7 | 1 | Screening | 9.4 | 69.0 | 6.49 | 6.49 | 3.8 | 0.36 | 0.5 | 0.1 |
|  |  | 06DEC2005 | 12:05 |  | 1 | Baseline | 9.4 | 69.0 | 6.49 | 6.49 | 3.8 | 0.36 | 0.5 | 0.1 |
|  |  | 17JAN2006 | 12:05 | 35 | 104 | Week 4 | 10.2 | 67.5 | 6.89 | 6.89 | 5.2 | 0.53 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

530

CONFIDENTIAL
AZSER12764321

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 27JAN2006 | 11:40 | 85 | 207 | Week 12 | 5.7 | 30.2 | 1.7 | 6.9 | 0.4 |
| | | 27JAN2006 | 11:40 | 85 | 207 | Final visit | 5.7 | 30.2 | 1.7 | 6.9 | 0.4 |
| E0127003 | OL QTP | 30JUN2005 | 16:30 | -7 | 1 | Screening | 6.7 | 37.2 | 2.5 | 3.8L | 0.3 |
| | | 5JUN2005 | 17:30 | -7 | 1 | Baseline | 7.7 | 36.3 | 2.5 | 3.6L | 0.3 |
| | | 04AUG2005 | 17:30 | 28 | 104 | Week 4 | 5.1 | 39.3 | 2.0 | 6.6 | 0.3 |
| | | 30AUG2005 | 11:28 | 54 | 113 | Week 8 | 5.2 | 32.2 | 1.7 | 6.5 | 0.3 |
| | | 30AUG2005 | 11:28 | 54 | 113 | Final visit | 5.2 | 32.7 | 1.7 | 6.5 | 0.3 |
| E0127004 | QTP / LI | 01SEP2005 | 17:40 | -7 | 1 | Screening | 11.1 | 30.3 | 3.4 | 5.2 | 0.6 |
| | | 01SEP2005 | 17:40 | -7 | 1 | Baseline | 11.1 | 30.1 | 3.4 | 5.2 | 0.6 |
| | | 06OCT2005 | 17:22 | 28 | 104 | Week 4 | 10.6 | 32.1 | 3.4H | 7.5 | 0.8 |
| | | 08NOV2005 | 12:05 | 61 | 105 | Week 8 | 8.7 | 30.9 | 2.7 | 6.3 | 0.6 |
| | | 08NOV2005 | 12:05 | 61 | 105 | Final visit | 8.7 | 30.9 | 2.7 | 6.3 | 0.5 |
| | | 13DEC2005 | 12:30 | 9 | 201 | *Week 12 | 7.9 | 35.4 | 2.8 | 5.9 | 0.5 |
| | | 09MAR2006 | 18:20 | 95 | 207 | Week 12 | 7.9 | 35.5H | 3.1 | 5.5 | 0.6 |
| | | 23JUN2006 | 12:15 | 201 | 211 | Week 28 | 11.1 | 27.7 | 3.1 | 5.5 | 0.6 |
| | | 25AUG2006 | 11:50 | 264 | 223 | Week 40 | 8.8 | 28.1 | 2.5 | 7.2 | 0.6 |
| | | 25AUG2006 | 11:50 | 264 | 223 | Final visit | 8.8 | 28.1 | 2.5 | 7.2 | 0.6 |
| E0127005 | PLA / VAL | 06OCT2005 | 15:50 | -7 | 1 | Screening | 6.3 | 26.3 | 1.7 | 5.7 | 0.4 |
| | | 06OCT2005 | 15:50 | -7 | 1 | Baseline | 6.3 | 26.3 | 1.7 | 5.7 | 0.4 |
| | | 10NOV2005 | 16:45 | 28 | 104 | Week 4 | 5.4 | 28.4 | 1.5 | 6.9 | 0.4 |
| | | 06DEC2005 | 11:00 | 54 | 105 | Week 8 | 5.1 | 28.7L | 1.3 | 8.9 | 0.5 |
| | | 10JAN2006 | 15:50 | 89 | 106 | Week 12 | 5.3 | 24.6 | 1.3 | 4.6 | 0.3 |
| | | 30MAR2006 | 15:50 | 1 | 201 | Final visit | 6.4 | 37.9 | 2.4 | 4.6 | 0.3 |
| | | 30MAR2006 | 15:50 | 1 | 201 | Randomization | 6.4 | 37.9 | 2.4 | 4.6 | 0.3 |
| | | 30MAR2006 | 15:50 | 1 | 201 | Baseline | 6.4 | 37.9 | 2.4 | 4.6 | 0.3 |
| E0127006 | QTP / VAL | 06DEC2005 | 11:35 | -7 | 1 | Screening | 9.4 | 21.0 | 2.0 | 5.7 | 0.5 |
| | | 06DEC2005 | 12:05 | 6 | 1 | Baseline | 9.4 | 21.0 | 2.0 | 5.7 | 0.5 |
| | | 17JAN2006 | 12:05 | 35 | 104 | Week 4 | 10.2 | 20.0 | 2.0 | 7.1 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:45  kcpx265

531

CONFIDENTIAL
AZSER12764322

Case 6:06-md-01769-ACC-DAB   Document 1361-21   Filed 03/12/09   Page 61 of 90 PageID 78357

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 09FEB2006 | 14:45 | 58 | 105 | Week 8 | 6.3 | 62.4 | 3.93 | 3.93 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 07MAR2006 | 13:00 | 84 | 106 | Week 12 | 9.4 | 68.9 | 6.48 | 6.48 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 02JUN2006 | 9:00 | 171 | 108 | Week 24 | 6.6 | 59.6 | 3.93 | 3.93 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 20JUN2006 | 12:50 | 1 | 201 | Final visit | 7.8 | 66.7 | 5.20 | 5.20 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 20JUN2006 | 12:50 | 1 | 201 | Re-randomization | 7.8 | 66.7 | 5.20 | 5.20 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 20JUN2006 | 12:50 | 1 | 201 | At randomization | | | | | | | | |
| | | 27JUN2006 | 9:35 | 8 | 201 | Baseline | 7.8 | 65.1 | 5.14 | 5.14 | 1.9 | 0.15 | 0.2 | 0.0 |
| | | 27JUN2006 | 9:35 | 8 | 201 | *Week 12 | | | | | | | | |
| | | 21AUG2006 | 10:35 | | 113 | Week 12 | 7.9 | 68.6 | 7.41 | 7.41 | 0.8 | 0.09 | 0.1 | 0.0 |
| | | 22AUG2006 | 10:35 | 64 | 223 | Final visit | 10.8 | 68.6 | 7.41 | 7.41 | 0.8 | 0.09 | 0.1 | 0.0 |
| E0127007 | OL QTP | 22DEC2005 | 12:20 | -7 | 1 | Screening | 5.2 | 41.9 | 2.18 | 2.18 | 4.5 | 0.23 | 0.9 | 0.1 |
| | | 23DEC2005 | 11:00 | -1 | | Baseline | 5.4 | 47.9 | 2.18 | 2.18 | 4.5 | 0.22 | 0.9 | 0.2 |
| | | 13JAN2006 | 11:00 | 15 | 113 | Week 1 | | | | | | | | |
| | | 13JAN2006 | 11:40 | 15 | 113 | Final visit | 5.7 | 47.3 | 2.70 | 2.70 | 3.9 | 0.22 | 0.5 | 0.0 |
| E0127008 | OL QTP | 23DEC2005 | 15:35 | -7 | 1 | Screening | 12.8H | 79.0H | 10.11H# | 10.11H# | 0.6 | 0.08 | 0.3 | 0.0 |
| | | 23DEC2005 | 15:35 | -7 | 1 | Baseline | 12.8H | 79.0H | 10.11H# | 10.11H# | 0.5 | 0.08 | 0.4 | 0.0 |
| | | 27JAN2006 | 12:00 | 28 | 104 | Week 4 | 10.8 | 71.3 | 7.70 | 7.70 | 4.5 | 0.49 | 0.4 | 0.0 |
| | | 24FEB2006 | 12:00 | 56 | 105 | Week 8 | 6.4 | 66.9 | 4.28 | 4.28 | 4.2 | 0.27 | 0.3 | 0.0 |
| | | 9MAR2006 | 16:15 | 89 | 116 | Week 24 | 6.3 | 58.6H | 3.68 | 3.68 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 1AUG2006 | 13:45 | 234 | 113 | Final visit | 9.9 | 78.6H | 7.78 | 7.78 | 1.1 | 0.11 | 0.3 | 0.0 |
| E0129001 | QTP / VAL | 01JUN2005 | 15:30 | -7 | 1 | Screening | 9.3 | 53.8 | 5.00 | 5.00 | 2.2 | 0.20 | 0.4 | 0.0 |
| | | 05JUL2005 | 15:30 | -27 | 1 | Baseline | 9.3 | 53.8 | 5.00 | 5.00 | 2.2 | 0.20 | 0.4 | 0.0 |
| | | 03AUG2005 | 14:30 | 56 | 104 | Week 4 | 6.2 | 49.2 | 3.05 | 3.05 | 1.8 | 0.18 | 0.4 | 0.0 |
| | | 31AUG2005 | 11:50 | 109 | 105 | Week 8 | 6.6 | 54.3 | 3.26 | 3.26 | 4.7 | 0.24 | 0.5 | 0.0 |
| | | 1NOV2005 | 11:50 | 166 | 109 | Week 24 | 6.2 | 60.2 | 3.20 | 3.20 | 1.7 | 0.20 | 0.4 | 0.0 |
| | | 20FEB2006 | 14:00 | 1 | 201 | Final visit | 7.9 | 63.9 | 5.05 | 5.05 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 20FEB2006 | 14:00 | 1 | 201 | At randomization | 7.9 | 63.9 | 5.05 | 5.05 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 20FEB2006 | 14:00 | 1 | 201 | Baseline | 7.9 | 63.9 | 5.05 | 5.05 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 27MAR2006 | 18:00 | 36 | 223 | *Week 12 | 7.9 | 54.0 | 4.59 | 4.59 | 1.2 | 0.10 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   02MAR2007:13:45   hema101.sas   kcpx265

532

CONFIDENTIAL
AZSER12764323

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 09FEB2006 | 14:45 | 58 | 105 | Week 8 | 6.3 | 27.4 | 1.7 | 7.1 | 0.5 |
| | | 07MAR2006 | 13:00 | 84 | 106 | Week 12 | 9.4 | 22.8 | 2.1 | 7.3 | 0.7 |
| | | 02JUN2006 | 9:00 | 171 | 108 | Week 24 | 6.6 | 31.9 | 2.1 | 7.3 | 0.5 |
| | | 20JUN2006 | 12:50 | 1 | 201 | Final visit | 7.8 | 24.9 | 1.9 | 6.7 | 0.5 |
| | | 20JUN2006 | 12:50 | 1 | 201 | Randomization | 7.8 | 24.9 | 1.9 | 6.7 | 0.5 |
| | | 27JUN2006 | 9:35 | 8 | 201 | Baseline | | | | | |
| | | 27JUN2006 | 9:35 | 8 | 201 | *Week 12 | 7.9 | 27.5 | 2.2 | 5.3 | 0.4 |
| | | 21AUG2006 | 9:35 | 64 | 201 | Week 12 | 10.8 | 26.3 | 2.8 | 4.2 | 0.5 |
| | | 22AUG2006 | 10:35 | 64 | 223 | Final visit | 10.8 | 26.3 | 2.8 | 4.2 | 0.5 |
| E0127007 | OL QTP | 22DEC2005 | 12:20 | -7 | 1 | Screening | 5.2 | 40.7 | 2.1 | 12.0H | 0.6 |
| | | 1DEC2005 | 12:00 | -7 | 1 | Baseline | 5.1 | 40.7 | 2.1 | 12.0H | 0.6 |
| | | 13JAN2006 | 11:40 | 15 | 113 | Week 4 | 5.5 | 38.2 | 2.2 | 10.1H | 0.6 |
| | | 13JAN2006 | 11:40 | 15 | 113 | Final visit | 5.7 | 38.2 | 2.2 | 10.1H | 0.6 |
| E0127008 | OL QTP | 23DEC2005 | 15:35 | -7 | 1 | Screening | 12.8H | 9.9L | 1.3 | 10.2H | 1.3 H |
| | | 23DEC2005 | 12:00 | -7 | 1 | Baseline | 10.8H | 9.9L | 1.3 | 10.2H | 1.3 H |
| | | 27JAN2006 | 12:00 | 28 | 105 | Week 4 | | 15.6L | 1.7 | 8.3 | |
| | | 24FEB2006 | 16:05 | 56 | 105 | Week 8 | 6.4 | 21.4 | 1.4 | 7.8 | 0.5 |
| | | 9MAR2006 | 19:35 | 89 | 109 | Week 12 | 6.9 | 28.6L | 1.8 | 7.6 | 0.7 H |
| | | 21AUG2006 | 13:45 | 234 | 113 | Week 24 | 9.9 | 10.6L | 1.1 | 9.4 | 0.9 H |
| | | 21AUG2006 | 13:45 | 234 | 113 | Final visit | 9.9 | 10.6L | 1.1 | 9.4 | 0.9 H |
| E0129001 | QTP / VAL | 01JUN2006 | 15:30 | -7 | 1 | Screening | 9.3 | 39.1 | 3.6H | 4.6 | 0.4 |
| | | 01JUN2006 | 15:30 | -7 | 1 | Baseline | 9.3 | 39.1 | 3.6H | 4.6 | 0.4 |
| | | 05JUL2005 | 13:00 | 27 | 104 | Week 4 | 6.2 | 43.4 | 2.7 | 4.3 | 0.3 |
| | | 03AUG2005 | 14:30 | 56 | 105 | Week 8 | 6.0 | 36.6 | 2.2 | 4.7 | 0.3 |
| | | 31AUG2005 | 14:00 | 84 | 106 | Week 12 | 6.2 | 38.1 | 2.4 | 6.1 | 0.3 |
| | | 31NOV2005 | 14:00 | 166 | 109 | Final visit | 7.9 | 30.9 | 2.4 | 4.1 | 0.3 |
| | | 20FEB2006 | 14:00 | 1 | 201 | At randomization | 7.9 | 30.9 | 2.4 | 4.1 | 0.3 |
| | | 27MAR2006 | 18:00 | 36 | 223 | *Week 12 | 7.9 | 39.2 | 3.3 | 5.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

533

CONFIDENTIAL
AZSER12764324

Page 155 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 27MAR2006 | 18:00 | 36 | 223 | Week 12 | 8.5 | 47.8 | 4.16 | 4.16 | 1.2 | 0.10 | 0.3 | 0.0 |
|  |  | 24APR2006 | 18:45 | 64 | 204 | Week 12 | 8.7 | 47.8 | 4.16 | 4.16 | 1.2 | 0.10 | 0.3 | 0.0 |
|  |  | 24APR2006 | 18:45 | 64 | 204 | Final visit | 8.7 |  |  |  |  |  |  |  |
| E0129002 | MISSING | 08JUN2005 | 15:15 | 1 | * |  | 8.4 | 65.8 | 5.53 | 5.53 | 2.4 | 0.20 | 0.5 | 0.0 |
| E0129003 | OL QTP | 08JUN2005 | 16:00 | -7 | 1 | Screening | 5.5 | 69.4 | 3.82 | 3.82 | 3.6 | 0.20 | 0.5 | 0.0 |
|  |  | 08JUN2005 | 16:00 | -7 | 1 | Baseline | 5.5 | 69.4 | 3.82 | 3.82 | 3.6 | 0.20 | 0.5 | 0.0 |
|  |  | 13JUL2005 | 09:30 | 28 | 104 | Week 4 | 4.9 | 68.2 | 3.34 | 3.34 | 5.4 | 0.26 | 0.2 | 0.0 |
|  |  | 17AUG2005 | 14:20 | 28 | 113 | Week 8 | 5.0 | 68.2 | 3.52 | 3.52 | 4.3 | 0.22 | 0.1 | 0.0 |
|  |  | 17AUG2005 | 14:20 | 63 | 113 | Final visit | 5.0 | 70.4 | 3.52 | 3.52 | 4.3 | 0.22 | 0.2 | 0.0 |
| E0129004 | MISSING | 08JUN2005 | 17:15 | -7 | 1 | Screening | 5.9 | 55.7 | 3.29 | 3.29 | 9.2H | 0.54 | 0.4 | 0.0 |
|  |  | 08JUN2005 | 17:15 | -7 | 1 | Baseline | 5.9 | 55.7 | 3.29 | 3.29 | 9.2H | 0.54 | 0.5 | 0.0 |
|  |  | 29JUN2005 | 17:15 | 14 | 113 | Week 4 | 6.3 | 54.9 | 3.46 | 3.46 | 11.4H | 0.72H | 0.5 | 0.0 |
|  |  | 29JUN2005 | 17:15 | 14 | 113 | Final visit | 6.3 | 54.9 | 3.46 | 3.46 | 11.4H | 0.72H | 0.5 | 0.0 |
| E0129005 | OL QTP | 13JUN2005 | 16:55 | -9 | * |  | 10.5 | 68.7 | 7.21 | 7.21 | 2.5 | 0.26 | 0.3 | 0.0 |
|  |  | 10AUG2005 | 14:00 | 49 | 105 | Week 8 | 8.9 | 66.2 | 5.89 | 5.89 | 3.8 | 0.34 | 0.2 | 0.0 |
|  |  | 19SEP2005 | 12:20 | 89 | 106 | Week 12 | 6.8 | 65.7 | 4.47 | 4.47 | 3.7 | 0.29 | 0.3 | 0.0 |
|  |  | 26SEP2005 | 13:00 | 96 | 106 | *Week 12 | 6.9 |  |  |  |  |  |  |  |
|  |  | 26SEP2005 | 13:00 | 96 | 106 | Final visit | 6.9 | 67.3 | 4.64 | 4.64 | 3.7 | 0.26 | 0.4 | 0.0 |
| E0129007 | PLA / VAL | 20JUL2005 | 11:20 | -19 | * |  | 6.8 | 73.1 | 4.97 | 4.97 | 1.9 | 0.09 | 0.1 | 0.0 |
|  |  | 08AUG2005 | 11:20 | 30 | 104 | Screening | 4.6 | 61.0 | 2.82 | 2.82 | 2.0 | 0.09 | 0.6 | 0.0 |
|  |  | 07SEP2005 | 11:00 | 105 | 105 | Week 4 | 3.8L | 50.6 | 1.92L | 1.92L | 2.5 | 0.10 | 0.6 | 0.0 |
|  |  | 05OCT2005 | 9:30 | 58 | 105 | Week 8 | 5.4 | 58.0 | 3.13 | 3.13 | 2.1 | 0.11 | 0.5 | 0.0 |
|  |  | 07NOV2005 | 14:30 | 109 | 109 | Week 12 | 4.1 | 52.4 | 2.14L | 2.14L | 3.0 | 0.14 | 0.3 | 0.0 |
|  |  | 30JAN2006 | 11:40 | 175 | 109 | Week 24 | 4.6 | 49.7 | 2.41 | 2.41 | 2.7 | 0.10 | 0.2 | 0.0 |
|  |  | 27FEB2006 | 11:00 | 203 | 110 | *Week 24 | 3.6L |  |  |  |  |  |  |  |
|  |  | 27FEB2006 | 11:40 | 203 | 110 | Week 24 Final visit | 3.6L |  |  |  |  |  |  |  |
|  |  | 07MAR2006 | 11:00 | 1 | 201 | At randomization | 7.2 | 73.3 | 5.28 | 5.28 | 1.3 | 0.09 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

534

CONFIDENTIAL
AZSER12764325

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 27MAR2006 | 18:00 | 36 | 223 | Week 12 | 8.5 | 45.4 | 4.0H | 5.3 | 0.5 |
| | | 24APR2006 | 18:45 | 64 | 204 | Week 12 | 8.7 | 45.4 | 4.0H | 5.3 | 0.5 |
| | | 24APR2006 | 18:45 | 64 | 204 | Final visit | 8.7 | | | | |
| E0129002 | MISSING | 08JUN2005 | 15:15 | 1 | * | | 8.4 | 25.7 | 2.2 | 5.6 | 0.5 |
| E0129003 | OL QTP | 08JUN2005 | 16:00 | -7 | 1 | Screening | 5.5 | 23.6 | 1.3 | 2.9L | 0.2 |
| | | 08JUN2005 | 16:00 | -7 | 1 | Baseline | 5.5 | 23.6 | 1.3 | 2.9L | 0.2 |
| | | 13JUL2005 | 16:30 | 28 | 104 | Week 4 | 4.9 | 21.6 | 1.1 | 2.9L | 0.2 |
| | | 17AUG2005 | 13:20 | 63 | 113 | Week 8 | 5.0 | 22.3 | 1.1 | 2.9L | 0.2L |
| | | 17AUG2005 | 14:20 | 63 | 113 | Final visit | 5.0 | 22.3 | 1.1 | 2.9L | 0.2L |
| E0129004 | MISSING | 08JUN2005 | 17:15 | -7 | 1 | Screening | 5.9 | 29.2 | 1.7 | 5.5 | 0.3 |
| | | 08JUN2005 | 17:15 | -7 | 1 | Baseline | 5.9 | 29.2 | 1.7 | 5.5 | 0.3 |
| | | 29JUN2005 | 17:15 | 14 | 113 | Week 4 | 6.3 | 27.5 | 1.7 | 5.7 | 0.4 |
| | | 29JUN2005 | 17:15 | 14 | 113 | Final visit | 6.3 | 27.5 | 1.7 | 5.7 | 0.4 |
| E0129005 | OL QTP | 13JUN2005 | 16:55 | -9 | 1 | * | 10.5 | 22.1 | 2.3 | 6.4 | 0.7 |
| | | 10AUG2005 | 14:20 | 49 | 105 | Week 8 | 8.9 | 23.7 | 2.1 | 6.1 | 0.5 |
| | | 19SEP2005 | 12:20 | 89 | 106 | Week 12 | 6.8 | 28.0 | 1.9 | 1.7L | 0.1L |
| | | 26SEP2005 | 13:00 | 96 | 106 | *Week 12 | 6.9 | | | | |
| | | 26SEP2005 | 13:00 | 96 | 106 | Final visit | 6.9 | 23.6 | 1.6 | 5.0 | 0.4 |
| E0129007 | PLA / VAL | 20JUL2005 | 15:20 | -19 | 1 | * | 6.8 | 22.0 | 1.5 | 4.5 | 0.3 |
| | | 08AUG2005 | 11:20 | 10 | 1,02 | Screening | 6.6 | 24.6 | 1.5 | 8.8 | 0.3 |
| | | 07SEP2005 | 11:00 | 30 | 104 | Week 4 | 3.8L | 38.4 | 1.5 | 7.9 | 0.3 |
| | | 05OCT2005 | 9:30 | 58 | 105 | Week 8 | 5.4 | 30.7 | 1.7 | 8.7 | 0.5 |
| | | 07NOV2005 | 9:30 | 91 | 106 | Week 12 | 5.1 | 39.1 | 1.8 | 17.1H | 0.5 |
| | | 30JAN2006 | 11:30 | 175 | 109 | Week 24 | 4.6 | 35.3 | 1.3 | 11.9H | 0.4 |
| | | 27FEB2006 | 11:40 | 203 | 110 | *Week 24 | | | | | |
| | | 27FEB2006 | 11:40 | 203 | 110 | Final visit | 3.6L | 17.4 | 1.3 | 7.8 | 0.6 |
| | | 27MAR2006 | 11:00 | 1 | 201 | At randomization | 7.2 | 17.4 | 1.3 | 7.8 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764326

Listing 12.2.8.1-2   Hematology Data - White Cells

Page 157 of 846

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL | 27MAR2006 | 11:00 | 1 | 201 | Baseline | 7.2 | 73.3 | 5.28 | 5.28 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 24APR2006 | 13:20 | 29 | 223 | Week 12 | 5.2 | 63.3 | 3.29 | 3.29 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 24APR2006 | 13:20 | 29 | 223 | Final visit | 5.2 | 63.3 | 3.29 | 3.29 | 0.9 | 0.05 | 0.4 | 0.0 |
| E0129008 | PLA / VAL | 25JUL2005 | 17:30 | -14 | * | Screening | 8.8 | 65.5 | 5.76 | 5.76 | 2.7 | 0.24 | 0.3 | 0.0 |
| | | 08AUG2005 | 9:15 | 1 | 1.02 | Week 4 | 6.0 | 56.9 | 3.41 | 3.41 | 2.7 | 0.16 | 0.3 | 0.0 |
| | | 07SEP2005 | 10:05 | 30 | 104 | Week 8 | 6.1 | 41.0 | 2.54 | 2.54 | 4.2 | 0.37 | 1.0 | 0.1 |
| | | 05OCT2005 | 10:00 | 58 | 105 | Week 12 | 6.1 | 51.9 | 3.17 | 3.17 | 4.2 | 0.26 | 0.8 | 0.0 |
| | | 02NOV2005 | 15:40 | 86 | 206 | Final visit | 6.3 | 51.7 | 3.95 | 3.95 | 2.7 | 0.22 | 0.2 | 0.1 |
| | | 25JAN2006 | 15:20 | 1 | 201 | At randomization | 6.3 | 51.8 | 3.26 | 3.26 | 1.9 | 0.12 | 0.8 | 0.1 |
| | | 25JAN2006 | 15:40 | 1 | 201 | Baseline | 6.3 | 51.8 | 3.26 | 3.26 | 1.9 | 0.12 | 0.8 | 0.1 |
| | | 25JAN2006 | 15:40 | 1 | 201 | Week 12 | 6.3 | 51.8 | 3.26 | 3.26 | 1.9 | 0.12 | 0.8 | 0.1 |
| | | 20FEB2006 | 15:15 | 27 | 223 | Final visit | 8.2 | 58.8 | 4.82 | 4.82 | 1.8 | 0.15 | 0.2 | 0.0 |
| E0129009 | QTP / VAL | 27JUL2005 | 16:00 | -7 | 1 | Screening | 8.7 | 79.9H | 6.95 | 6.95 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 31AUG2005 | 16:20 | 28 | 104 | Baseline | 8.7 | 79.9H | 6.84 | 6.84 | 0.6 | 0.05 | 0.2 | 0.1 |
| | | 28SEP2005 | 16:25 | 56 | 105 | Week 4 | 8.5 | 80.5H | 6.84 | 6.84 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 26OCT2005 | 12:00 | 84 | 106 | Week 8 | 7.1 | 83.7H | 5.94 | 5.94 | 0.5 | 0.06 | 0.2 | 0.0 |
| | | 8NOV2005 | 16:00 | 106 | *Week 12 | Week 12 | 6.4 | 80.0H | 5.12 | 5.12 | 1.7 | 0.11 | 0.2 | 0.0 |
| | | 28NOV2005 | 16:00 | 117 | 106 | *Week 12 | 5.8 | 71.8 | 5.16 | 5.16 | 2.8 | 0.16 | 0.2 | 0.0 |
| | | 18JAN2006 | 16:00 | 1 | 201 | Final visit | 6.0 | 66.6 | 4.00 | 4.00 | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 18JAN2006 | 16:00 | 1 | 201 | At randomization | 6.0 | 66.6 | 4.00 | 4.00 | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 03AUG2006 | 15:00 | 204 | 211 | Baseline | 3.8L | 69.4 | 2.64 | 2.64 | 1.9 | 0.07 | 0.2 | 0.0 |
| | | 03AUG2006 | 15:00 | 223 | 223 | Week 28 | 4.7 | 71.9 | 3.38 | 3.38 | 1.5 | 0.07 | 0.4 | 0.0 |
| | | 28AUG2006 | 15:00 | 223 | 223 | *Week 28 | 4.7 | 71.9 | 3.38 | 3.38 | 1.5 | 0.07 | 0.4 | 0.0 |
| | | 28AUG2006 | 15:00 | 223 | 223 | Week 28 | 4.7 | 71.9 | 3.38 | 3.38 | 1.5 | 0.07 | 0.4 | 0.0 |
| | | 28AUG2006 | 15:00 | 223 | 223 | Final visit | 4.7 | 71.9 | 3.38 | 3.38 | 1.5 | 0.07 | 0.4 | 0.0 |
| E0129010 | PLA / VAL | 27JUN2005 | 11:10 | -42 | 1 | Screening | 6.6 | 54.9 | 3.62 | 3.62 | 2.6 | 0.17 | 0.5 | 0.0 |
| | | 01AUG2005 | 11:00 | -7 | 1.03 | Baseline | 6.9 | 60.1 | 4.15 | 4.15 | 3.1 | 0.21 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:05 | 30 | 104 | Week 4 | 4.7 | 45.2 | 2.12 | 2.12 | 4.6 | 0.22 | 0.8 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764327

Listing 12.2.8.1-2   Hematology Data  -  White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL | 27MAR2006 | 11:00 | | 1 | Baseline | 7.2 | 17.4 | 1.3 | 7.8 | 0.6 |
| | | 24APR2006 | 13:20 | 29 | 223 | Week 12 | 5.2 | 26.7 | 1.4 | 8.7 | 0.5 |
| | | 24APR2006 | 13:20 | 29 | 223 | Final visit | 5.2 | 26.7 | 1.4 | 8.7 | 0.5 |
| E0129008 | PLA / VAL | 25JUL2005 | 17:30 | -16 | 1 | * | 8.8 | 27.7 | 2.4 | 3.8L | 0.3 |
| | | 08AUG2005 | 9:20 | -10 | 104 | Screening | 6.0 | 35.0 | 2.1 | 5.1 | 0.3 |
| | | 07SEP2005 | 9:15 | 30 | 105 | Week 4 | 6.1 | 40.0 | 2.5 | 7.0 | 0.4 |
| | | 05OCT2005 | 10:00 | 58 | 105 | Week 8 | 6.1 | 37.4 | 2.3 | 6.3 | 0.4 |
| | | 02NOV2005 | 9:40 | 86 | 201 | Week 12 | 6.2 | 26.7 | 1.7 | 6.7 | 0.4 |
| | | 25JAN2006 | 15:40 | 1 | 201 | Final visit | 6.3 | 28.4 | 2.4 | 7.1 | 0.5 |
| | | 25JAN2006 | 15:40 | 1 | 201 | At randomization | 6.3 | 38.4 | 2.4 | 7.1 | 0.5 |
| | | 25JAN2006 | 15:40 | 1 | 201 | Baseline | 6.3 | 38.4 | 2.4 | 7.1 | 0.4 |
| | | 25FEB2006 | 15:40 | 27 | 223 | Week 12 | 8.2 | 34.9 | 2.9 | 4.3 | 0.4 |
| | | 20FEB2006 | 15:15 | 27 | 223 | Final visit | 8.2 | 34.9 | 2.9 | 4.3 | 0.4 |
| E0129009 | QTP / VAL | 27JUL2005 | 16:00 | -7 | 1 | Screening | 8.7 | 12.1L | 1.1 | 7.2 | 0.6 |
| | | 31AUG2005 | 16:20 | 28 | 104 | Baseline | 8.5 | 12.1L | 1.1 | 7.2 | 0.6 |
| | | 31AUG2005 | 16:20 | 28 | 105 | Week 4 | 7.1 | 11.9L | 1.0L | 6.9 | 0.7 |
| | | 28SEP2005 | 16:25 | 56 | 105 | Week 8 | 6.4 | 16.1L | 0.4L# | 9.3 | 0.4 |
| | | 26OCT2005 | 12:00 | 84 | 106 | Week 12 | 5.8 | 12.3L | 0.8L | 6.1 | 0.8 |
| | | 28NOV2005 | 17:00 | 117 | 106 | Week 12 | 6.0 | 13.8L | 0.8L | 11.4H | 0.7 |
| | | 18JAN2006 | 16:00 | 1 | 201 | Final visit | 6.0 | 20.5 | 1.2 | 11.8H | 0.7 |
| | | 18JAN2006 | 16:00 | 1 | 201 | At randomization | 6.0 | 20.5 | 1.2 | 11.8H | 0.8 |
| | | 18JAN2006 | 16:00 | 1 | 211 | Baseline | 3.8L | 17.3 | 0.7L | 12.2H | 0.7 |
| | | 09AUG2006 | 15:20 | 204 | 223 | Week 28 | 4.7 | | 0.7L | | 0.5 |
| | | 28AUG2006 | 15:00 | 223 | 223 | Week 28 | 4.7 | 15.8 | 0.7L | 10.4H | 0.5 |
| | | 28AUG2006 | 15:00 | 223 | 223 | Final visit | | | | | |
| E0129010 | PLA / VAL | 27JUN2005 | 11:10 | -42 | 1 | * | 6.6 | 37.3 | 2.5 | 4.7 | 0.5 |
| | | 01AUG2005 | 11:00 | -7 | 103 | Screening | 6.9 | 29.2 | 2.0 | 7.2 | 0.3 |
| | | 01AUG2005 | 11:00 | -7 | 103 | Baseline | 6.9 | 29.2 | 2.0 | 7.2 | 0.5 |
| | | 07SEP2005 | 9:05 | 30 | 104 | Week 4 | 4.7 | 41.0 | 1.9 | 8.4 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

537

CONFIDENTIAL
AZSER12764328

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 05OCT2005 | 17:00 | 58 | 106 | Week 8 | 5.2 | 38.3L | 1.99L | 1.99L | 3.2 | 0.17 | 0.5 | 0.0 |
| | | 07NOV2005 | 17:00 | 91 | 106 | Week 12 | 5.9 | 39.1L | 2.30 | 2.30 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 02JAN2006 | 9:50 | 1 | 201 | Final Visit | 5.3 | 37.7L | 2.00L | 2.00L | 8.7H | 0.46 | 0.2 | 0.0 |
| | | 02JAN2006 | 9:50 | 1 | 201 | At randomization | 5.3 | 37.7L | 2.00L | 2.00L | 8.7H | 0.46 | 0.2 | 0.0 |
| | | 16JAN2006 | 9:30 | 15 | 223 | Baseline | 6.6 | 37.3 | 3.39 | 3.39 | 4.3 | 0.28 | 0.4 | 0.0 |
| | | 16JAN2006 | 9:30 | 15 | 223 | Final Visit | 6.6 | 51.3 | 3.39 | 3.39 | 4.3 | 0.28 | 0.4 | 0.0 |
| E0129011 | OL QTP | 02AUG2005 | 11:25 | -6 | 1 | Screening | 7.1 | 60.4 | 4.29 | 4.29 | 3.5 | 0.25 | 0.4 | 0.0 |
| | | 02AUG2005 | 11:25 | -6 | 1 | Baseline | 7.1 | 60.4 | 4.29 | 4.29 | 3.5 | 0.25 | 0.4 | 0.0 |
| | | 22AUG2005 | 16:50 | 14 | 113 | Week 4 | 8.0 | 53.8 | 4.30 | 4.30 | 3.9 | 0.31 | 0.8 | 0.1 |
| | | 22AUG2005 | 16:50 | 14 | 113 | Final Visit | 8.0 | 53.8 | 4.30 | 4.30 | 3.9 | 0.31 | 0.8 | 0.1 |
| E0129013 | OL QTP | 03AUG2005 | 17:45 | -7 | 1 | Screening | 7.9 | 66.0 | 5.21 | 5.21 | 0.9 | 0.07 | 0.4 | 0.0 |
| | | 03AUG2005 | 17:45 | -7 | 1 | Baseline | 7.9 | 66.0 | 5.21 | 5.21 | 0.9 | 0.07 | 0.4 | 0.0 |
| E0129014 | MISSING | 17AUG2005 | 18:15 | | 1 | * | 7.1 | 60.7 | 4.31 | 4.31 | 1.4 | 0.10 | 0.2 | 0.0 |
| E0129015 | OL QTP | 22AUG2005 | 13:50 | -7 | 1 | Screening | 9.2 | 68.1 | 6.27 | 6.27 | 2.9 | 0.27 | 0.2 | 0.0 |
| | | 22AUG2005 | 13:50 | -7 | 1 | Baseline | 9.2 | 68.1 | 6.27 | 6.27 | 2.9 | 0.27 | 0.2 | 0.0 |
| | | 07SEP2005 | 12:00 | 9 | 113 | Week 4 | 6.4 | 65.0 | 4.16 | 4.16 | 3.5 | 0.22 | 0.2 | 0.0 |
| | | 07SEP2005 | 12:00 | 9 | 113 | Final Visit | 6.4 | 65.0 | 4.16 | 4.16 | 3.5 | 0.22 | 0.2 | 0.0 |
| E0129016 | QTP / VAL | 22AUG2005 | 16:40 | -7 | 1 | Screening | 9.6 | 54.1 | 5.19 | 5.19 | 2.1 | 0.20 | 0.7 | 0.1 |
| | | 22SEP2005 | 15:25 | 30 | 105 | Baseline | 8.2 | 62.0 | 5.08 | 5.08 | 1.6 | 0.10 | 0.7 | 0.1 |
| | | 31OCT2005 | 15:25 | 63 | 105 | Week 8 | 7.9 | 59.0 | 4.66 | 4.66 | 1.3 | 0.10 | 0.4 | 0.0 |
| | | 28NOV2005 | 15:25 | 91 | 106 | Week 12 | 7.9 | 52.0 | 4.11 | 4.11 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | ...2005 | 15:25 | 184 | 109 | Week 24 | 7.0 | 55.3 | 4.12 | 4.12 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 01MAR2006 | 16:45 | 1 | 201 | Final Visit | 7.0 | 44.8 | 3.14 | 3.14 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 31MAY2006 | 16:45 | 1 | 201 | At randomization | 7.0 | 44.8 | 3.14 | 3.14 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 31MAY2006 | 16:45 | 1 | 201 | Baseline | 7.0 | 44.8 | 3.14 | 3.14 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 23AUG2006 | 15:25 | 85 | 223 | Week 12 | 7.8 | 57.4 | 4.48 | 4.48 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 23AUG2006 | 15:25 | 85 | 223 | Final Visit | 7.8 | 57.4 | 4.48 | 4.48 | 0.7 | 0.05 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

538

CONFIDENTIAL
AZSER12764329

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 05OCT2005 | 17:00 | 58 | 105 | Week 8 | 5.2 | 50.2H | 2.6 | 7.8 | 0.4 |
| | | 07NOV2005 | 17:00 | 91 | 106 | Week 12 | 5.9 | 51.0H | 3.0 | 9.0 | 0.5 |
| | | 02JAN2006 | 9:50 | 201 | 201 | Final visit | 5.5 | 46.5 | 2.5 | 9.0 | 0.4 |
| | | 02JAN2006 | 9:50 | 201 | 201 | At randomization | 5.3 | 46.5 | 2.5 | 6.9 | 0.4 |
| | | 07JAN2006 | 9:30 | 1 | 1 | Baseline | 5.3 | 46.5 | 2.5 | 6.9 | 0.4 |
| | | 16JAN2006 | 9:30 | 15 | 223 | Week 12 | 6.6 | 37.2 | 2.5 | 6.8 | 0.5 |
| | | 16JAN2006 | 9:30 | 15 | 223 | Final visit | 6.6 | 37.2 | 2.5 | 6.8 | 0.5 |
| E0129011 | OL QTP | 02AUG2005 | 11:25 | -6 | 1 | Screening | 7.1 | 27.6 | 2.0 | 8.1 | 0.6 |
| | | 02AUG2005 | 11:25 | -6 | 1 | Baseline | 7.1 | 27.6 | 2.0 | 8.1 | 0.6 |
| | | 22AUG2005 | 16:50 | 14 | 113 | Week 4 | 8.0 | 34.6 | 2.8 | 6.9 | 0.6 |
| | | 22AUG2005 | 16:50 | 14 | 113 | Final visit | 8.0 | 34.6 | 2.8 | 6.9 | 0.6 |
| E0129013 | OL QTP | 03AUG2005 | 17:45 | -7 | 1 | Screening | 7.9 | 26.9 | 2.1 | 5.8 | 0.5 |
| | | 03AUG2005 | 17:45 | -7 | 1 | Baseline | 7.9 | 26.9 | 2.1 | 5.8 | 0.5 |
| E0129014 | MISSING | 17AUG2005 | 18:15 | 1 | * | | 7.1 | 33.6 | 2.4 | 4.1 | 0.3 |
| E0129015 | OL QTP | 22AUG2005 | 13:50 | -7 | 1 | Screening | 9.2 | 22.5 | 2.1 | 6.3 | 0.6 |
| | | 22AUG2005 | 13:50 | -7 | 1 | Baseline | 9.2 | 22.5 | 2.1 | 6.3 | 0.6 |
| | | 07SEP2005 | 13:50 | 9 | 113 | Week 4 | 6.4 | 25.9 | 1.7 | 5.4 | 0.4 |
| | | 07SEP2005 | 12:00 | 9 | 113 | Final visit | 6.4 | 25.9 | 1.7 | 5.4 | 0.4 |
| E0129016 | QTP / VAL | 22AUG2005 | 16:40 | -7 | 1 | Screening | 9.6 | 37.2 | 3.6H | 5.9 | 0.6 |
| | | 22AUG2005 | 16:20 | -7 | 1 | Baseline | 7.7 | 37.2 | 3.6H | 5.9 | 0.6 |
| | | 28SEP2005 | 16:15 | 30 | 104 | Week 4 | 8.9 | 28.8 | 2.4 | 7.2 | 0.9 |
| | | 31OCT2005 | 16:15 | 63 | 105 | Week 8 | 7.9 | 28.4 | 2.4 | 10.9H | 0.9 |
| | | 28NOV2005 | 15:20 | 91 | 106 | Week 12 | 7.9 | 29.8 | 2.6 | 15.9H | 1.3H |
| | | 01MAR2006 | 16:40 | 184 | 109 | Week 24 | 7.0 | 29.8 | 2.4 | 15.1H | 0.8 |
| | | 31MAR2006 | 16:45 | 194 | 194 | Final visit | 7.0 | 41.1 | 2.9 | 12.5H | 0.9 |
| | | 31MAY2006 | 16:45 | 201 | 201 | At randomization | 7.0 | 41.1 | 2.9 | 12.5H | 0.8 |
| | | 31MAY2006 | 16:45 | 201 | 201 | Baseline | 7.0 | 41.1 | 2.9 | 12.5H | 0.9 |
| | | 23AUG2006 | 15:25 | 85 | 223 | Week 12 | 7.8 | 33.1 | 2.6 | 8.5H | 0.9 |
| | | 23AUG2006 | 15:25 | 85 | 223 | Final visit | 7.8 | 33.1 | 2.6 | 8.4 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:45   kcpx265

539

CONFIDENTIAL
AZSER12764330

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129017 | OL QTP | 26AUG2005 | 16:00 | -7 | 1 | Screening | 4.8 | 57.8 | 2.77 | 2.77 | 2.2 | 0.11 | 0.4 | 0.0 |
|  |  | 24AUG2005 | 17:00 | -7 | 1 | Baseline | 4.8 | 57.8 | 2.77 | 2.77 | 2.2 | 0.11 | 0.4 | 0.0 |
|  |  | 07SEP2005 | 12:25 | 7 | 113 | Week 4 | 3.6L | 56.1 | 2.02L | 2.02L | 2.7 | 0.10 | 0.4 | 0.0 |
|  |  | 07SEP2005 | 12:25 | 7 | 113 | Final visit | 3.6L | 56.1 | 2.02L | 2.02L | 2.7 | 0.10 | 0.4 | 0.0 |
| E0129018 | OL QTP | 29AUG2005 | 16:10 | -9 | 1 | * | 5.4 | 50.6 | 2.73 | 2.73 | 5.3 | 0.29 | 0.3 | 0.0 |
|  |  | 28SEP2005 | 15:15 | 21 | 104 | Week 4 | 7.0 | 70.8 | 4.96 | 4.96 | 3.8 | 0.27 | 0.2 | 0.1 |
|  |  | 07NOV2005 | 13:10 | 61 | 105 | Week 8 | 7.7 | 56.8 | 4.37 | 4.37 | 4.9 | 0.38 | 0.8 | 0.1 |
|  |  | 07NOV2005 | 13:10 | 61 | 105 | Final visit | 7.7 | 56.8 | 4.37 | 4.37 | 4.9 | 0.38 | 0.8 | 0.1 |
| E0129019 | OL QTP | 12SEP2005 | 16:00 | -7 | 1 | Screening | 5.8 | 47.8 | 2.77 | 2.77 | 4.0 | 0.23 | 0.1 | 0.0 |
|  |  | 16SEP2005 | 12:40 | -3 | 1.01 | *Screening | 5.7 | 64.4 | 3.67 | 3.67 | 3.8 | 0.22 | 0.3 | 0.0 |
|  |  | 16SEP2005 | 12:40 | -3 | 1.01 | Screening | 5.7 | 64.4 | 3.67 | 3.67 | 3.8 | 0.22 | 0.3 | 0.0 |
|  |  | 16SEP2005 | 12:40 | -3 | 1.01 | Baseline | 5.7 | 65.5 | 3.73 | 3.73 | 4.5 | 0.26 | 0.5 | 0.0 |
|  |  | 05OCT2005 | 11:25 | 16 | 113 | Week 4 | 5.7 | 65.5 | 3.73 | 3.73 | 4.5 | 0.26 | 0.5 | 0.0 |
|  |  | 05OCT2005 | 11:25 | 16 | 113 | Final visit | 5.7 | 65.5 | 3.73 | 3.73 | 4.5 | 0.26 | 0.5 | 0.0 |
| E0129020 | OL QTP | 19SEP2005 | 16:00 | -7 | 1 | Screening | 8.6 | 60.9 | 5.24 | 5.24 | 1.1 | 0.09 | 0.1 | 0.0 |
|  |  | 19SEP2005 | 16:00 | -7 | 1 | Baseline | 8.6 | 60.9 | 5.24 | 5.24 | 1.1 | 0.09 | 0.1 | 0.0 |
|  |  | 26OCT2005 | 13:45 | 30 | 104 | Week 4 | 8.9 | 63.7 | 4.84 | 4.84 | 0.7 | 0.05 | 0.2 | 0.0 |
|  |  | 02NOV2005 | 14:00 | 58 | 105 | Week 8 | 6.9 | 61.9 | 4.27 | 4.27 | 0.5 | 0.03 | 0.1 | 0.0 |
|  |  | 11JAN2006 | 14:00 | 107 | 106 | Week 12 | 8.3 | 62.9 | 5.22 | 5.22 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 11JAN2006 | 14:00 | 107 | 106 | Final visit | 8.3 | 62.9 | 5.22 | 5.22 | 0.4 | 0.03 | 0.2 | 0.0 |
| E0129022 | OL QTP | 05OCT2005 | 16:00 | -7 | 1 | Screening | 6.0 | 65.9 | 3.95 | 3.95 | 2.0 | 0.12 | 0.4 | 0.0 |
|  |  | 05OCT2005 | 16:20 | -7 | 1 | Baseline | 6.0 | 65.9 | 3.95 | 3.95 | 2.0 | 0.12 | 0.4 | 0.0 |
|  |  | 09NOV2005 | 16:00 | 28 | 104 | Week 4 | 7.3 | 72.3 | 5.27 | 5.27 | 1.0 | 0.06 | 0.4 | 0.0 |
|  |  | 07DEC2005 | 15:00 | 56 | 105 | Week 8 | 6.7 | 72.8 | 4.88 | 4.88 | 2.4 | 0.16 | 0.2 | 0.0 |
|  |  | 06JAN2006 | 13:50 | 86 | 113 | Week 24 | 5.6 | 65.4 | 3.66 | 3.66 | 2.3 | 0.13 | 0.4 | 0.0 |
|  |  | 01MAR2006 | 16:00 | 140 | 113 | Final visit | 8.4 | 70.8 | 5.95 | 5.95 | 0.7 | 0.06 | 0.3 | 0.0 |
| E0129023 | OL QTP | 10OCT2005 | 13:10 | -7 | 1 | Screening | 7.9 | 55.7 | 4.40 | 4.40 | 2.5 | 0.20 | 0.3 | 0.0 |
|  |  | 10OCT2005 | 13:10 | -7 | 1 | Baseline | 7.9 | 55.7 | 4.40 | 4.40 | 2.5 | 0.20 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

540

CONFIDENTIAL
AZSER12764331

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129017 | OL QTP | 2AUG2005 | 17:00 | -7 | 1 | Screening | 4.8 | 33.8 | 1.6 | 5.8 | 0.3 |
| | | 2AUG2005 | 17:00 | -7 | 1 | Baseline | 4.8 | 33.8 | 1.6 | 5.6 | 0.3 |
| | | 07SEP2005 | 12:25 | 113 | | Week 4 | 3.6L | 36.8 | 1.3 | 4.0 | 0.1 L |
| | | 07SEP2005 | 12:25 | 113 | 7 | Final visit | 3.6L | 36.8 | 1.3 | 4.0 | 0.1 L |
| E0129018 | OL QTP | 29AUG2005 | 16:40 | -9 | 1 | * | 5.4 | 37.7 | 2.0 | 6.1 | 0.3 |
| | | 28SEP2005 | 15:15 | 21 | 104 | Week 4 | 7.0 | 19.7 | 1.4 | 5.5 | 0.4 |
| | | 07NOV2005 | 13:10 | 61 | 105 | Week 8 | 7.7 | 28.3 | 2.2 | 9.2 | 0.7 |
| | | 07NOV2005 | 13:10 | 61 | 105 | Final visit | 7.7 | 28.3 | 2.2 | 9.2 | 0.7 |
| E0129019 | OL QTP | 12SEP2005 | 16:00 | -7 | 1 | Screening | 5.8 | 46.5 | 2.7 | 1.6L | 0.1 L |
| | | 16SEP2005 | 12:40 | -3 | 1.01 | *Screening | 5.7 | 26.5 | 1.5 | 5.0 | 0.3 |
| | | 16SEP2005 | 12:40 | -3 | 1.01 | Baseline | 5.7 | 26.5 | 1.5 | 5.0 | 0.3 |
| | | 05OCT2005 | 11:25 | 16 | 113 | Week 4 | 5.7 | 23.3 | 1.3 | 6.2 | 0.3 |
| | | 05OCT2005 | 11:25 | 16 | 113 | Final visit | 5.7 | 23.3 | 1.3 | 6.2 | 0.4 |
| E0129020 | OL QTP | 19SEP2005 | 16:00 | -7 | 1 | Screening | 8.6 | 33.3 | 2.9 | 4.6 | 0.4 |
| | | 19SEP2005 | 16:00 | -7 | 1 | Baseline | 8.6 | 33.3 | 2.9 | 4.6 | 0.4 |
| | | 26OCT2005 | 13:45 | 30 | 104 | Week 4 | 7.6 | 29.9 | 2.3 | 5.6 | 0.4 |
| | | 3NOV2005 | 10:05 | 38 | 105 | Week 8 | 6.9 | 30.1 | 2.1 | 6.4 | 0.5 |
| | | 11JAN2006 | 14:00 | 107 | 106 | Week 12 | 8.3 | 32.1 | 2.7 | 4.4 | 0.4 |
| | | 11JAN2006 | 14:00 | 107 | 106 | Final visit | 8.3 | 32.1 | 2.7 | 4.4 | 0.4 |
| E0129022 | OL QTP | 05OCT2005 | 16:20 | -7 | 1 | Screening | 6.0 | 26.6 | 1.6 | 5.1 | 0.3 |
| | | 05OCT2005 | 16:20 | -7 | 1 | Baseline | 5.9 | 23.1 | 1.4 | 3.2L | 0.2 |
| | | 09NOV2005 | 14:40 | 28 | 104 | Week 4 | 5.9 | 21.6 | 1.4 | 2.8L | 0.2 |
| | | 07DEC2005 | 15:00 | 56 | 105 | Week 8 | 6.7 | 21.8 | 1.5 | 5.4 | 0.3 |
| | | 04JAN2006 | 15:00 | 84 | 106 | Week 12 | 5.6 | 21.5 | 1.5 | 4.6 | 0.2 |
| | | 01MAR2006 | 16:00 | 140 | 113 | Week 24 | 8.4 | 23.6 | 2.0 | 4.6 | 0.4 |
| | | 01MAR2006 | 16:00 | 140 | 113 | Final visit | 8.4 | 23.6 | 2.0 | 4.6 | 0.4 |
| E0129023 | OL QTP | 10OCT2005 | 13:10 | -7 | 1 | Screening | 7.9 | 35.7 | 2.8 | 5.8 | 0.5 |
| | | 10OCT2005 | 13:10 | -7 | 1 | Baseline | 7.9 | 35.7 | 2.8 | 5.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12764332

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129023 | OL QTP | 14NOV2005 | 9:15 | 28 | 104 | Week 4 | 5.0 | 45.1 | 2.26 | 2.26 | 3.7 | 0.19 | 0.5 | 0.0 |
| | | 14NOV2005 | 9:15 | 28 | 104 | Final visit | 5.0 | 45.1 | 2.26 | 2.26 | 3.7 | 0.19 | 0.5 | 0.0 |
| E0129024 | PLA / VAL | 17OCT2005 | 15:00 | -7 | 1 | Screening | 5.5 | 59.7 | 3.28 | 3.28 | 3.1 | 0.17 | 0.4 | 0.0 |
| | | 1NOV2005 | 15:05 | 1 | 1 | Baseline | 5.8 | 59.0 | 3.28 | 3.28 | 3.1 | 0.20 | 0.4 | 0.0 |
| | | 21NOV2005 | 14:05 | 28 | 104 | Week 4 | 4.8 | 58.1 | 2.88 | 2.88 | 4.2 | 0.20 | 0.5 | 0.0 |
| | | 21DEC2005 | 15:03 | 58 | 105 | Week 8 | 4.6 | 58.7 | 2.67 | 2.67 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 16JAN2006 | 10:00 | 84 | 106 | Week 12 | 3.5L | 51.6 | 2.82 | 2.82 | 3.2 | 0.14 | 0.4 | 0.0 |
| | | 24APR2006 | 11:30 | 182 | 109 | Week 24 | 3.5L | 50.9 | 1.81L | 1.81L | 3.2 | 0.08 | 0.3 | 0.0 |
| | | 24JUL2006 | 11:30 | 1 | 201 | Final visit | 3.5L | 50.9 | 1.78L | 1.78L | 3.2 | 0.11 | 0.4 | 0.0 |
| | | 17JUL2006 | 11:30 | 1 | 201 | At randomization | 3.5L | 50.9 | 1.78L | 1.78L | 3.2 | 0.11 | 0.4 | 0.0 |
| | | 17JUL2006 | 11:30 | 1 | 201 | Baseline | 3.5L | 50.9 | 1.78L | 1.78L | 3.1 | 0.11 | 0.5 | 0.0 |
| | | 24JUL2006 | 9:00 | 8 | 201 | *Week 12 | 3.8L | 51.9 | 1.78L | 1.67L | 3.1 | 0.12 | 0.5 | 0.0 |
| | | 31JUL2006 | 10:50 | 15 | 223 | Week 12 | 3.4L | 51.9 | 1.91L | 1.97L | | | | |
| | | 07AUG2006 | 10:30 | 22 | 201 | Week 12 | 5.5 | 58.9 | 3.24 | 3.24 | 3.0 | 0.17 | 0.5 | 0.0 |
| | | 07AUG2006 | 10:30 | 22 | 201 | Final visit | 5.5 | 58.9 | 3.24 | 3.24 | 3.0 | 0.17 | 0.5 | 0.0 |
| E0129025 | OL QTP | 17OCT2005 | 18:30 | -7 | 1 | Screening | 8.9 | 61.8 | 5.50 | 5.50 | 2.4 | 0.21 | 0.3 | 0.0 |
| | | 17OCT2005 | 18:30 | -7 | 1 | Baseline | 8.9 | 61.8 | 5.50 | 5.50 | 2.4 | 0.21 | 0.3 | 0.0 |
| | | 8NOV2005 | | 35 | 105 | Week 4 | 10.9 | 69.0 | 5.52 | 5.52 | 2.4 | 0.36 | 1.0 | 0.1 |
| | | 02JAN2006 | | | 106 | Week 8 | 7.9 | 55.2 | 4.36 | 4.36 | 4.6 | 0.21 | 0.5 | 0.0 |
| | | 01FEB2006 | 12:30 | 100 | 106 | Week 12 | 7.9 | 55.2 | 4.36 | 4.36 | 2.6 | 0.21 | 0.5 | 0.0 |
| | | 01FEB2006 | 12:30 | 100 | 106 | Final visit | 7.9 | | | | | | | |
| E0129026 | OL QTP | 24OCT2005 | 13:00 | -7 | 1 | Screening | 11.0 | 79.8H | 8.78H | 8.78H | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 24OCT2005 | 13:00 | -7 | 1 | Baseline | 11.0 | 79.8H | 8.78H | 8.78H | 0.2 | 0.00 | 0.0 | 0.0 |
| | | 30NOV2005 | 17:00 | 30 | 104 | Week 4 | 7.4 | 67.2 | 5.17 | 5.17 | 2.5 | 0.15 | 0.1 | 0.0 |
| | | 29DEC2005 | 15:00 | 58 | 105 | Week 8 | 8.4 | 66.8 | 5.61 | 5.61 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 28DEC2005 | 15:55 | 58 | 105 | Final visit | 8.4 | | | | | | | |
| E0129027 | QTP / VAL | 26OCT2005 | 17:30 | -7 | 1 | Screening | 7.9 | 64.5 | 5.10 | 5.10 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 26OCT2005 | 17:30 | -7 | 1 | Baseline | 7.9 | 64.2 | 5.10 | 5.10 | 1.5 | 0.12 | 0.2 | 0.0 |
| | | 30NOV2005 | 15:30 | 28 | 104 | Week 4 | 6.4 | 67.2 | 4.30 | 4.30 | 1.3 | 0.08 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

542

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764333

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129023 | OL QTP | 14NOV2005 | 9:15 | 28 | 104 | Week 4 | 5.0 | 42.4 | 2.1 | 8.3 | 0.4 |
| | | 14NOV2005 | 9:15 | 28 | 104 | Final visit | 5.0 | 42.4 | 2.1 | 8.3 | 0.4 |
| E0129024 | PLA / VAL | 17OCT2005 | 15:00 | -7 | 1 | Screening | 5.5 | 30.7 | 1.7 | 6.1 | 0.3 |
| | | 17OCT2005 | 15:00 | 1 | | Baseline | 5.5 | 30.7 | 1.7 | 6.1 | 0.3 |
| | | 21NOV2005 | 9:42 | 28 | 104 | Week 4 | 5.8 | 26.6 | 1.3 | 8.7 | 0.4 |
| | | 21DEC2005 | 15:03 | 58 | 105 | Week 8 | 4.8 | 34.7 | 1.6 | 9.6 | 0.5 |
| | | 16JAN2006 | 10:00 | 105 | 106 | Week 12 | 4.6 | 28.5 | 1.3 | 9.8H | 0.5 |
| | | 24APR2006 | 10:30 | 182 | 106 | Week 24 | 3.5L | 36.0 | 1.3 | 7.5 | 0.3 |
| | | 17JUL2006 | 11:30 | 1 | 209 | Final visit | 3.5L | 38.0 | 1.3 | 7.5 | 0.3 |
| | | 17JUL2006 | 11:30 | 1 | 201 | At randomization | 3.5L | 38.0 | 1.3 | 7.5 | 0.3 |
| | | 17JUL2006 | 11:30 | 1 | 201 | *Baseline | | 35.4 | | 9.1 | 0.4 |
| | | 24JUL2006 | 9:00 | 8 | 201 | *Week 12 | 3.8L | | | | |
| | | 31JUL2006 | 10:50 | 15 | 223 | Week 12 | 3.4L | | | | |
| | | 07AUG2006 | 10:30 | 22 | 201 | Week 12 | 5.5 | 27.6 | 1.5 | 10.0H | 0.6 |
| | | 07AUG2006 | 10:30 | 22 | 201 | Final visit | 5.5 | 27.6 | 1.5 | 10.0H | 0.6 |
| E0129025 | OL QTP | 17OCT2005 | 18:30 | -7 | 1 | Screening | 8.9 | 30.7 | 2.7 | 4.8 | 0.4 |
| | | 17OCT2005 | 18:30 | 1 | | Baseline | 8.9 | 30.7 | 2.7 | 4.8 | 0.4 |
| | | 2NOV2005 | 18:20 | 16 | 104 | Week 4 | 10.2 | 30.1 | 3.0 | 6.5 | 0.6 |
| | | 02JAN2006 | 18:20 | 77 | 105 | Week 8 | 10.9 | 39.1 | 3.5H | 5.7 | 0.5 |
| | | 01FEB2006 | 12:30 | 100 | 106 | Week 12 | 7.9 | 36.0 | 2.8 | 5.7 | 0.5 |
| | | 01FEB2006 | 12:30 | 106 | 106 | Final visit | 7.9 | 36.0 | 2.8 | 5.7 | 0.5 |
| E0129026 | OL QTP | 24OCT2005 | 13:00 | -7 | 1 | Screening | 11.0 | 17.1 | 1.9 | 2.8L | 0.3 |
| | | 24OCT2005 | 13:00 | 1 | | Baseline | 11.0 | 17.1 | 1.9 | 2.8L | 0.3 |
| | | 30NOV2005 | 17:00 | 30 | 104 | Week 4 | 7.7 | 28.9 | 2.2 | 1.8L | 0.1 L |
| | | 28DEC2005 | 15:50 | 58 | 105 | Week 8 | 7.7 | 26.8 | 2.2 | 3.1L | 0.2 |
| | | 28DEC2005 | 15:50 | 58 | 105 | Final visit | 8.4 | 26.8 | 2.3 | 3.7L | 0.3 |
| E0129027 | QTP / VAL | 26OCT2005 | 17:30 | -7 | 1 | Screening | 7.9 | 28.3 | 2.2 | 5.4 | 0.4 |
| | | 26OCT2005 | 17:30 | 1 | | Baseline | 7.9 | 28.3 | 2.2 | 5.4 | 0.4 |
| | | 30NOV2005 | 15:30 | 28 | 104 | Week 4 | 6.4 | 24.2 | 1.6 | 7.1 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

543

CONFIDENTIAL
AZSER12764334

Case 6:06-md-01769-ACC-DAB   Document 1361-21   Filed 03/12/09   Page 73 of 90 PageID 78369

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 28DEC2005 | 15:30 | 56 | 106 | Week 8 | 5.8 | 60.7 | 3.52 | 3.52 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 25JAN2006 | 14:45 | 84 | 105 | Week 12 | 5.2 | 61.2 | 3.34 | 3.34 | 1.5 | 0.08 | 0.4 | 0.0 |
| | | 19APR2006 | 13:30 | 168 | 109 | Week 24 | 6.7 | 61.3 | 4.11 | 4.11 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 28JUN2006 | 14:55 | 1 | 201 | Final visit | 6.5 | 59.8 | 3.89 | 3.89 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 28JUN2006 | 14:55 | 1 | 201 | At randomization | 6.5 | 59.8 | 3.89 | 3.89 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 28JUN2006 | 14:55 | 1 | 201 | Baseline | 6.5 | 59.8 | 3.89 | 3.89 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 23AUG2006 | 14:20 | 57 | 223 | Week 12 | 5.7 | 59.5 | 3.39 | 3.39 | 1.9 | 0.10 | 0.4 | 0.0 |
| | | 23AUG2006 | 14:20 | 57 | 223 | Final visit | 5.7 | 59.5 | 3.39 | 3.39 | 1.8 | 0.10 | 0.4 | 0.0 |
| E0129029 | OL QTP | 14NOV2005 | 10:45 | -7 | 1 | Screening | 6.9 | 65.3 | 4.51 | 4.51 | 3.8 | 0.26 | 0.3 | 0.0 |
| | | 14NOV2005 | 10:45 | -7 | 1 | Baseline | 6.9 | 65.3 | 4.51 | 4.51 | 3.8 | 0.26 | 0.3 | 0.0 |
| | | 28DEC2005 | 9:25 | 37 | 104 | Week 4 | 7.6 | 70.6 | 5.37 | 5.37 | 2.5 | 0.19 | 0.4 | 0.0 |
| | | 28DEC2005 | 9:25 | 37 | 104 | Final visit | 7.6 | 70.6 | 5.37 | 5.37 | 2.5 | 0.19 | 0.4 | 0.0 |
| E0129030 | OL QTP | 14NOV2005 | 10:45 | -14 | 1.01 | * Screening | 7.5 | 61.5 | 4.61 | 4.61 | 1.5 | 0.11 | 1.6 | 0.1 |
| | | 28NOV2005 | 10:00 | 0 | 113 | Week 4 | 4.7 | 50.8 | 2.39 | 2.39 | 6.2H | 0.29 | 0.6 | 0.0 |
| | | 28DEC2005 | 11:12 | 30 | 113 | Final visit | 4.9 | 48.4 | 2.37 | 2.37 | 5.2 | 0.25 | 0.4 | 0.0 |
| E0129031 | MISSING | 14NOV2005 | 17:01 | -7 | 1 | Screening | 7.8 | 75.1 | 5.86 | 5.86 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 14NOV2005 | 17:01 | -7 | 1 | Baseline | 7.8 | 75.1 | 5.86 | 5.86 | 0.6 | 0.05 | 0.2 | 0.0 |
| E0129032 | MISSING | 16NOV2005 | 17:10 | 1 | 1 | * Screening | 5.5 | 59.0 | 3.25 | 3.25 | 4.1 | 0.23 | 0.5 | 0.0 |
| E0129033 | PLA / VAL | 28NOV2005 | 11:00 | -7 | 1 | Screening | 7.1 | 62.3 | 4.52 | 4.52 | 4.4 | 0.31 | 0.3 | 0.0 |
| | | 28NOV2005 | 11:00 | -7 | 1 | Baseline | 7.1 | 62.3 | 4.52 | 4.52 | 4.4 | 0.31 | 0.3 | 0.0 |
| | | 02JAN2006 | 11:05 | 28 | 104 | Week 4 | 6.7 | 56.8 | 3.81 | 3.81 | 3.9 | 0.26 | 0.3 | 0.0 |
| | | 30JAN2006 | 12:30 | 56 | 105 | Week 8 | 8.9 | 62.3 | 5.54 | 5.54 | 3.1 | 0.28 | 0.7 | 0.1 |
| | | 09MAR2006 | 12:45 | 100 | 105 | Week 12 | 5.3 | 37.4L | 1.98L | 1.98L | 4.9 | 0.98L | 0.4 | 0.0 |
| | | 10APR2006 | 12:45 | 1 | 201 | Final visit | 5.2 | 43.0L | 2.24 | 2.24 | 3.6 | 0.19 | 0.2 | 0.0 |
| | | 10APR2006 | 12:45 | 1 | 201 | At randomization | 5.2 | 43.0 | 2.24 | 2.24 | 3.6 | 0.19 | 0.2 | 0.0 |
| | | 10APR2006 | 11:30 | 1 | 201 | * Week 12 | 5.2 | 43.0 | 2.24 | 2.24 | 3.6 | 0.19 | 0.2 | 0.0 |
| | | 24APR2006 | 11:30 | 15 | 201 | Week 12 | 7.4 | 53.3 | 3.94 | 3.94 | 2.9 | 0.21 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764335

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 28DEC2005 | 15:30 | 56 | 105 | Week 8 | 5.8 | 32.8 | 1.9 | 4.9 | 0.3 |
| | | 25JAN2006 | 13:45 | 84 | 106 | Week 12 | 5.2 | 27.0 | 1.4 | 7.0 | 0.3 |
| | | 19APR2006 | 13:30 | 168 | 109 | Week 24 | 6.7 | 30.7 | 2.1 | 6.9 | 0.5 |
| | | 28JUN2006 | 14:55 | 1 | 201 | Final visit | 6.5 | 31.0 | 2.0 | 7.0 | 0.5 |
| | | 28JUN2006 | 14:55 | 1 | 201 | At randomization | 6.5 | 31.0 | 2.0 | 7.0 | 0.5 |
| | | 28JUN2006 | 14:55 | 1 | 201 | Baseline | 6.5 | 31.0 | 2.0 | 7.0 | 0.5 |
| | | 23AUG2006 | 14:20 | 57 | 223 | Week 12 | 5.7 | 31.7 | 1.8 | 6.6 | 0.4 |
| | | 23AUG2006 | 14:20 | 57 | 223 | Final visit | 5.7 | 31.7 | 1.8 | 6.6 | 0.4 |
| E0129029 | OL QTP | 14NOV2005 | 10:45 | -7 | 1 | Screening | 6.9 | 22.5 | 1.6 | 8.1 | 0.6 |
| | | 14NOV2005 | 10:45 | -7 | 1 | Baseline | 6.9 | 22.5 | 1.6 | 8.1 | 0.6 |
| | | 28DEC2005 | 9:25 | 37 | 104 | Week 4 | 7.6 | 17.6 | 1.3 | 8.9 | 0.7 |
| | | 28DEC2005 | 9:25 | 37 | 104 | Final visit | 7.6 | 17.6 | 1.3 | 8.9 | 0.7 |
| E0129030 | OL QTP | 14NOV2005 | 10:45 | -14 | 1.01 | * | 7.5 | 24.9 | 1.9 | 11.0H | 0.8 |
| | | 28NOV2005 | 10:00 | 30 | 113 | Screening | 4.7 | 33.7 | 1.6 | 8.1 | 0.4 |
| | | 28DEC2005 | 11:12 | 30 | 113 | Week 4 | 4.9 | 37.9 | 1.9 | 8.1 | 0.4 |
| | | 28DEC2005 | 11:12 | 30 | 113 | Final visit | 4.9 | 37.9 | 1.9 | 8.1 | 0.4 |
| E0129031 | MISSING | 14NOV2005 | 17:01 | -7 | 1 | Screening | 7.8 | 18.4 | 1.4 | 5.7 | 0.4 |
| | | 14NOV2005 | 17:01 | -7 | 1 | Baseline | 7.8 | 18.4 | 1.4 | 5.7 | 0.4 |
| E0129032 | MISSING | 16NOV2005 | 17:10 | 1 | | * | 5.5 | 28.4 | 1.6 | 8.0 | 0.4 |
| E0129033 | PLA / VAL | 28NOV2005 | 11:00 | -7 | 1 | Screening | 7.1 | 28.7 | 2.0 | 4.3 | 0.3 |
| | | 28NOV2005 | 11:00 | -7 | 1 | Baseline | 7.1 | 28.7 | 2.0 | 4.7 | 0.3 |
| | | 02JAN2006 | 12:25 | 28 | 104 | Week 4 | 6.7 | 34.3 | 2.3 | 4.7 | 0.3 |
| | | 30JAN2006 | 12:30 | 56 | 105 | Week 8 | 8.9 | 27.5 | 2.5 | 6.4 | 0.6 |
| | | 15MAR2006 | 12:30 | 100 | 106 | Week 12 | 5.9 | 47.9H | 2.5 | 6.5 | 0.3 |
| | | 10APR2006 | 12:45 | 1 | 201 | Final visit | 5.5 | 47.9H | 2.5 | 5.4 | 0.3 |
| | | 10APR2006 | 12:45 | 1 | 201 | At randomization | 5.5 | 47.9H | 2.5 | 5.4 | 0.3 |
| | | 10APR2006 | 12:45 | 1 | 201 | Baseline | 5.2 | 47.9H | 2.5 | 5.3 | 0.3 |
| | | 24APR2006 | 11:30 | 15 | 201 | *Week 12 | 7.4 | 39.0 | 2.9 | 4.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

545

CONFIDENTIAL
AZSER12764336

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 01MAY2006 | 13:10 | 22 | 223 | Week 12 | 7.8 | 54.8 | 4.27 | 4.27 | 5.0 | 0.39 | 0.4 | 0.0 |
|  |  | 01MAY2006 | 13:10 | 22 | 223 | Final visit | 7.8 | 54.8 | 4.27 | 4.27 | 5.0 | 0.39 | 0.4 | 0.0 |
| E0129034 | MISSING | 28NOV2005 | 13:00 | 1 | * |  | 6.2 | 62.2 | 3.86 | 3.86 | 1.5 | 0.09 | 0.2 | 0.0 |
| E0129035 | MISSING | 02JAN2006 | 15:30 | 1 | * |  | 10.7 | 74.8 | 8.00 | 8.00 | 1.0 | 0.11 | 0.2 | 0.0 |
| E0129036 | OL QTP | 11JAN2006 | 17:30 | -5 | 1 | Screening | 10.3 | 66.0 | 6.80 | 6.80 | 3.1 | 0.32 | 0.5 | 0.1 |
|  |  | 11JAN2006 | 17:30 | -5 | 1 | Baseline | 10.3 | 66.0 | 6.80 | 6.80 | 3.1 | 0.32 | 0.5 | 0.1 |
|  |  | 15FEB2006 | 16:00 | 30 | 104 | Week 4 | 9.0 | 67.2 | 6.05 | 6.05 | 3.0 | 0.27 | 0.1 | 0.1 |
|  |  | 29MAR2006 | 16:35 | 72 | 106 | Week 12 | 11.9 | 71.5 | 8.51H | 8.51H | 2.8 | 0.33 | 0.1 | 0.0 |
|  |  | 15MAY2006 | 16:10 | 119 | 106 | *Week 12 | 6.1 | 45.3 | 2.76 | 2.76 | 5.1 | 0.31 | 0.4 | 0.0 |
|  |  | 15MAY2006 | 16:10 | 119 | 106 | Final visit | 6.1 | 45.3 | 2.76 | 2.76 | 5.1 | 0.31 | 0.4 | 0.0 |
| E0129037 | MISSING | 16JAN2006 | 13:00 | 1 | * |  | 6.7 | 65.0 | 4.36 | 4.36 | 1.7 | 0.11 | 0.2 | 0.0 |
| E0129038 | OL QTP | 18JAN2006 | 17:00 | -7 | 1 | Screening | 12.9H | 59.3 | 7.65 | 7.65 | 0.9 | 0.12 | 0.1 | 0.0 |
|  |  | 18JAN2006 | 17:00 | -7 | 1 | Baseline | 12.9H | 59.3 | 7.65 | 7.65 | 0.9 | 0.12 | 0.1 | 0.0 |
| E0129039 | OL QTP | 25JAN2006 | 17:45 | -7 | 1 | Screening | 8.3 | 61.3 | 5.09 | 5.09 | 0.7 | 0.06 | 0.5 | 0.0 |
|  |  | 25JAN2006 | 17:45 | -7 | 1 | Baseline | 8.3 | 61.3 | 5.09 | 5.09 | 0.7 | 0.06 | 0.5 | 0.0 |
|  |  | 01FEB2006 | 18:30 | 0 | 1.01 | *Screening | 9.1 | 60.9 | 5.54 | 5.54 | 1.2 | 0.11 | 0.4 | 0.0 |
|  |  | 01FEB2006 | 18:30 | 0 | 1.01 | Screening | 9.1 | 60.9 | 5.54 | 5.54 | 1.2 | 0.11 | 0.4 | 0.0 |
| E0129040 | QTP / VAL | 18JAN2006 | 17:45 | -5 | 1 | Screening | 11.0 | 68.4 | 7.52 | 7.52 | 1.1 | 0.12 | 0.1 | 0.0 |
|  |  | 18JAN2006 | 17:45 | -5 | 1 | Baseline | 11.0 | 68.4 | 7.52 | 7.52 | 1.1 | 0.12 | 0.1 | 0.0 |
|  |  | 20FEB2006 | 9:00 | 28 | 104 | Week 4 | 9.2 | 63.6 | 5.85 | 5.85 | 1.8 | 0.17 | 0.2 | 0.0 |
|  |  | 17APR2006 | 16:20 | 56 | 105 | Week 8 | 8.3 | 56.4 | 4.72 | 4.72 | 1.2 | 0.14 | 0.2 | 0.0 |
|  |  | 17APR2006 | 16:42 | 56 | 106 | Final visit | 8.1 | 51.3 | 4.16 | 4.16 | 1.9 | 0.15 | 0.4 | 0.0 |
|  |  | 28JUN2006 | 16:42 | 1 | 201 | At randomization | 8.1 | 51.3 | 4.16 | 4.16 | 1.9 | 0.15 | 0.4 | 0.0 |
|  |  | 28JUN2006 | 16:42 | 1 | 201 | Baseline | 8.1 | 51.3 | 4.16 | 4.16 | 1.9 | 0.15 | 0.4 | 0.0 |
|  |  | 30AUG2006 | 17:30 | 64 | 223 | Week 12 | 7.8 | 50.5 | 3.94 | 3.94 | 1.7 | 0.13 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

546

CONFIDENTIAL
AZSER12764337

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 01MAY2006 | 13:10 | 22 | 22 | Week 12 | 7.8 | 34.4 | 2.7 | 5.4 | 0.4 |
| | | 01MAY2006 | 13:10 | 22 | 223 | Final Visit | 7.8 | 34.4 | 2.7 | 5.4 | 0.4 |
| E0129034 | MISSING | 28NOV2005 | 13:00 | | 1 | * | 6.2 | 31.3 | 1.9 | 4.8 | 0.3 |
| E0129035 | MISSING | 02JAN2006 | 15:30 | | 1 | * | 10.7 | 21.2 | 2.3 | 2.8L | 0.3 |
| E0129036 | OL QTP | 11JAN2006 | 17:30 | -5 | 1 | Screening | 10.3 | 26.1 | 2.7 | 4.3 | 0.4 |
| | | 11JAN2006 | 17:00 | -5 | 1 | Baseline | 10.3 | 26.1 | 2.7 | 4.3 | 0.4 |
| | | 15FEB2006 | 16:00 | 30 | 104 | Week 4 | 9.0 | 25.2 | 2.3 | 4.5 | 0.4 |
| | | 29MAR2006 | 16:35 | 72 | 105 | Week 12 | 11.9 | 21.7 | 2.6 | 3.9L | 0.5 |
| | | 15MAY2006 | 16:10 | 119 | 106 | *Week 12 | 6.1 | 41.2 | 2.5 | 8.0 | 0.5 |
| | | 15MAY2006 | 16:10 | 119 | 106 | Final visit | 6.1 | 41.2 | 2.5 | 8.0 | 0.5 |
| E0129037 | MISSING | 16JAN2006 | 13:00 | | 1 | * | 6.7 | 29.5 | 2.0 | 3.6L | 0.2 |
| E0129038 | OL QTP | 18JAN2006 | 17:00 | -7 | 1 | Screening | 12.9H | 33.2 | 4.3H | 6.5 | 0.8 |
| | | 18JAN2006 | 17:00 | -7 | 1 | Baseline | 12.9H | 33.2 | 4.3H | 6.5 | 0.8 |
| E0129039 | OL QTP | 25JAN2006 | 17:45 | -7 | 1 | Screening | 8.3 | 30.9 | 2.6 | 6.6 | 0.6 |
| | | 25JAN2006 | 17:45 | -7 | 1 | Baseline | 8.3 | 30.9 | 2.6 | 6.6 | 0.6 |
| | | 01FEB2006 | 18:30 | 0 | 1.01 | *Screening | 9.1 | 31.6 | 2.9 | 5.9 | 0.5 |
| | | 01FEB2006 | 18:30 | 0 | 1.01 | Screening | 9.1 | 31.6 | 2.9 | 5.9 | 0.5 |
| E0129040 | QTP / VAL | 18JAN2006 | 17:45 | -5 | 1 | Screening | 11.0 | 25.6 | 2.8 | 4.8 | 0.5 |
| | | 18JAN2006 | 17:45 | -5 | 1 | Baseline | 11.0 | 25.0 | 2.8 | 4.8 | 0.5 |
| | | 20FEB2006 | 9:00 | 28 | 104 | Week 4 | 9.2 | 27.6 | 2.5 | 6.2 | 0.6 |
| | | 20MAR2006 | 16:40 | 56 | 105 | Week 8 | 8.8 | 34.0 | 3.0 | 6.9 | 0.6 |
| | | 17APR2006 | 16:40 | 84 | 106 | Week 12 | 8.3 | 38.0 | 3.2 | 8.3 | 0.7 |
| | | 28JUN2006 | 16:42 | 1 | 201 | Final visit | 8.1 | 37.7 | 3.1 | 8.7 | 0.7 |
| | | 28JUN2006 | 16:42 | 1 | 201 | At randomization | 8.1 | 37.7 | 3.1 | 8.7 | 0.7 |
| | | 30AUG2006 | 17:30 | 64 | 223 | Week 12 | 7.8 | 40.1 | 3.1 | 7.4 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764338

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 30AUG2006 | 17:30 | 64 | 223 | Final visit | 7.8 | 50.5 | 3.94 | 3.94 | 1.7 | 0.13 | 0.3 | 0.0 |
| E0129041 | MISSING | 23JAN2006 | 10:30 | | 1 | * | 6.1 | 69.9 | 4.26 | 4.26 | 1.6 | 0.10 | 0.3 | 0.0 |
| E0129042 | OL QTP | 23JAN2006 | 11:00 | -2 | 1 | Screening | 7.5 | 57.2 | 4.29 | 4.29 | 2.4 | 0.18 | 0.7 | 0.1 |
| | | 23JAN2006 | 11:00 | -2 | 1 | Baseline | 7.5 | 57.2 | 4.29 | 4.29 | 2.4 | 0.18 | 0.7 | 0.1 |
| E0129043 | OL QTP | 23JAN2006 | 14:00 | -7 | 1 | Screening | 5.8 | 68.3 | 3.96 | 3.96 | 0.2 | 0.01 | 0.5 | 0.0 |
| | | 23JAN2006 | 16:55 | -7 | 1 | Baseline | 5.8 | 68.1 | 3.90 | 3.90 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 01MAR2006 | 17:00 | 30 | 104 | Week 4 | 6.8 | 72.1 | 4.90 | 4.90 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 29MAR2006 | 17:15 | 58 | 105 | Week 8 | 7.3 | 69.6 | 5.08 | 5.08 | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 26APR2006 | 17:00 | 86 | 113 | Week 12 | 6.8 | 66.1 | 4.49 | 4.49 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 21JUN2006 | 17:20 | 142 | | Final visit | 7.2 | 66.1 | 4.76 | 4.76 | 0.2 | 0.01 | 0.4 | 0.0 |
| E0129044 | MISSING | 23JAN2006 | 16:30 | | 1.01 | * | 18.0H# | 65.0 | 14.30H# | 14.30H# | 3.0 | 0.66H# | 1.0 | 0.2 H |
| | | 09FEB2006 | 14:20 | | 1.02 | * | 23.9H# | 69.0 | 16.49H# | 16.49H# | 0.0 | 0.00 | 3.0H | 0.7 H |
| E0129045 | PLA / VAL | 30JAN2006 | 10:30 | -7 | 1 | Screening | 7.0 | 52.2 | 3.65 | 3.65 | 4.0 | 0.28 | 0.7 | 0.1 |
| | | 30JAN2006 | 10:30 | -7 | 1 | Baseline | 7.0 | 57.6 | 4.01 | 4.01 | 5.1 | 0.28 | 0.7 | 0.0 |
| | | 06MAR2006 | 09:00 | 28 | 104 | Week 4 | 6.8 | 67.1 | 4.56 | 4.56 | 3.7 | 0.25 | 0.6 | 0.0 |
| | | 03APR2006 | 09:00 | 56 | 105 | Week 8 | 6.8 | 63.8 | 4.34 | 4.34 | 3.9 | 0.27 | 0.4 | 0.0 |
| | | 01MAY2006 | 10:00 | 84 | 106 | Week 12 | 5.4 | 66.2 | 3.57 | 3.57 | 1.7 | 0.09 | 0.2 | 0.0 |
| | | 10JUL2006 | 11:07 | 1 | 201 | Final visit / Randomization | 5.4 | 66.2 | 3.57 | 3.57 | 2.2 | 0.09 | 0.2 | 0.0 |
| | | 10JUL2006 | 11:07 | 1 | 201 | Baseline | | | | | | | | |
| | | 23AUG2006 | 15:15 | 45 | 223 | Week 12 | | | | | | | | |
| | | 23AUG2006 | 15:15 | 45 | 223 | Final visit | 6.4 | 68.0 | 4.35 | 4.35 | 2.2 | 0.14 | 0.2 | 0.0 |
| E0129046 | MISSING | 02FEB2006 | 13:15 | | 1 | * | 5.8 | 56.5 | 3.28 | 3.28 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0129047 | OL QTP | 06FEB2006 | 11:30 | -9 | 1 | | 9.5 | 72.8 | 6.92 | 6.92 | 3.7 | 0.35 | 0.5 | 0.1 |
| | | 15MAR2006 | 11:30 | 28 | 104 | Week 4 | 5.7 | 55.0 | 3.14 | 3.14 | 5.0 | 0.29 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764339

Listing 12.2.8.1-2 Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 30AUG2006 | 17:30 | 64 | 223 | Final visit | 7.8 | 40.1 | 3.1 | 7.4 | 0.6 |
| E0129041 | MISSING | 23JAN2006 | 10:30 | | 1 * | | 6.1 | 21.0 | 1.3 | 7.2 | 0.4 |
| E0129042 | OL QTP | 23JAN2006 | 11:00 | -2 | 1 | Screening | 7.5 | 32.0 | 2.4 | 7.7 | 0.6 |
| | | 23JAN2006 | 11:00 | -2 | 1 | Baseline | 7.5 | 32.0 | 2.4 | 7.7 | 0.6 |
| E0129043 | OL QTP | 23JAN2006 | 14:00 | -7 | 1 | Screening | 5.8 | 24.1 | 1.4 | 6.9 | 0.4 |
| | | 23JAN2006 | 14:00 | -7 | 1 | Baseline | 5.8 | 26.1 | 1.4 | 6.9 | 0.4 |
| | | 01MAR2006 | 16:55 | 30 | 104 | Week 8 | 7.3 | 20.6 | 1.4 | 6.8 | 0.5 |
| | | 29MAR2006 | 17:15 | 58 | 105 | Week 12 | 7.3 | 21.6 | 1.6 | 6.8 | 0.5 |
| | | 26APR2006 | 17:00 | 86 | 106 | Week 24 | 6.8 | 25.5 | 1.7 | 7.4 | 0.5 |
| | | 2JUN2006 | 17:00 | 142 | 113 | | 7.2 | 27.1 | 2.0 | 6.2 | 0.5 |
| | | 2JUN2006 | 17:20 | 142 | 113 | Final visit | 7.2 | 27.1 | 2.0 | 6.2 | 0.5 |
| E0129044 | MISSING | 23JAN2006 | 16:30 | | 1 * | | 18.0H# | 13.0L | 2.9 | 2.0L | 0.4 |
| | | 6JAN2006 | | | 1.01 * | | | | | | |
| | | 09FEB2006 | 14:20 | | 1.02 * | | 23.9H## | 8.0L | 1.9 | 8.0 | 1.9 H# |
| E0129045 | PLA / VAL | 30JAN2006 | 10:30 | 1 | 1 | Screening | 7.0 | 35.2 | 2.5 | 7.9 | 0.6 |
| | | 30JAN2006 | 9:00 | 1 | 1 | Baseline | 7.0 | 35.2 | 2.5 | 7.9 | 0.6 |
| | | 06MAR2006 | 9:00 | 28 | 104 | Week 4 | 7.7 | 21.3 | 1.7 | 6.6 | 0.4 |
| | | 03APR2006 | 9:00 | 56 | 105 | Week 8 | 6.8 | 26.6 | 1.8 | 5.3 | 0.4 |
| | | 01MAY2006 | 10:00 | 84 | 106 | Week 12 | 6.4 | 26.6 | 1.4 | 5.5 | 0.3 |
| | | 10JUL2006 | 11:07 | 1 | 201 | At randomization | 5.4 | 26.4 | 1.4 | 5.5 | 0.3 |
| | | 10JUL2006 | 11:07 | 1 | 201 | Baseline | 5.4 | 26.4 | 1.4 | 5.5 | 0.3 |
| | | 23AUG2006 | 15:15 | 45 | 223 | Week 12 | 6.4 | 26.7 | 1.7 | 2.9L | 0.2 |
| | | 23AUG2006 | 15:15 | 45 | 223 | Final visit | 6.4 | 26.7 | 1.7 | 2.9L | 0.2 |
| E0129046 | MISSING | 02FEB2006 | 13:15 | | 1 * | | 5.8 | 36.6 | 2.1 | 5.1 | 0.3 |
| E0129047 | OL QTP | 06FEB2006 | 17:20 | -9 | 1 * | | 9.5 | 13.1L | 1.2 | 9.9H | 0.9 H |
| | | 15MAR2006 | 11:30 | 28 | 104 | Week 4 | 5.7 | 26.9 | 1.5 | 12.7H | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas 02MAR2007:13:45 kcpx265

549

CONFIDENTIAL
AZSER12764340

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINO-PHILS (%) | EOSINO-PHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129047 | OL QTP | 10APR2006 | 11:10 | 54 | | Week 8 | 5.4 | 51.2 | 2.76 | 2.76 | 7.8H | 0.42 | 0.5 | 0.0 |
| | | 08MAY2006 | 10:20 | 82 | | Week 12 | 5.0 | 47.2 | 2.36 | 2.36 | 10.3H | 0.52 | 0.6 | 0.0 |
| | | 08MAY2006 | 10:20 | 82 | | Final visit | 5.0 | 47.2 | 2.36 | 2.36 | 10.3H | 0.52 | 0.6 | 0.0 |
| E0129048 | OL QTP | 1FEB2006 | 14:30 | -5 | | Screening | 8.7 | 69.5 | 6.05 | 6.05 | 3.4 | 0.30 | 0.4 | 0.0 |
| | | 15FEB2006 | 14:30 | 1 | | Baseline | 8.7 | 69.5 | 6.05 | 6.05 | 3.4 | 0.30 | 0.4 | 0.0 |
| | | 17FEB2006 | 17:00 | 28 | | Week 4 | 8.2 | 68.3 | 5.60 | 5.60 | 3.1 | 0.21 | 0.3 | 0.0 |
| | | 20MAR2006 | 17:00 | 56 | | Week 8 | 5.9 | 57.6 | 3.40 | 3.40 | 3.5 | 0.21 | 0.1 | 0.0 |
| | | 17APR2006 | 17:00 | 84 | | Week 12 | 5.6 | 63.7 | 3.57 | 3.57 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 15MAY2006 | 15:40 | 84 | | Final visit | 5.6 | 63.7 | 3.57 | 3.57 | 1.2 | 0.07 | 0.2 | 0.0 |
| E0130001 | OL QTP | 29JUN2005 | 14:15 | -7 | | Screening | 7.8 | 69.7 | 5.44 | 5.44 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 15JUN2005 | 14:30 | 1 | | Baseline | 7.8 | 69.7 | 5.44 | 5.44 | 1.5 | 0.18 | 0.4 | 0.0 |
| | | 01AUG2005 | 9:00 | 26 | | Week 4 | 7.1 | 57.3 | 4.07 | 4.07 | 1.8 | 0.10 | 0.2 | 0.0 |
| | | 08AUG2005 | 9:45 | 54 | | Week 8 | 6.6 | 64.0 | 4.22 | 4.22 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 07SEP2005 | 11:00 | 63 | | *Week 8 | 7.5 | 65.4 | 4.91 | 4.91 | 1.8 | 0.14 | 0.4 | 0.0 |
| | | 07SEP2005 | 11:00 | 63 | | Final visit | 7.5 | 65.4 | 4.91 | 4.91 | 1.8 | 0.14 | 0.4 | 0.0 |
| E0130002 | OL QTP | 20SEP2005 | 9:15 | -6 | | Screening | 10.2 | 67.7 | 6.91 | 6.91 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 20SEP2005 | 9:15 | -28 | | Baseline | 9.9 | 68.5 | 6.61 | 6.61 | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 24OCT2005 | 11:15 | 104 | | Week 4 | 9.9 | 67.8 | 6.71 | 6.71 | 1.5 | 0.16 | 0.3 | 0.0 |
| | | 21NOV2005 | 11:15 | 105 | | Week 8 | 11.6 | 72.1 | 8.00 | 8.00 | 1.6 | 0.17 | 0.3 | 0.0 |
| | | 19DEC2005 | 11:00 | 106 | | Week 12 | 11.6 | 68.8 | 7.98 | 7.98 | 1.7 | 0.20 | 0.3 | 0.0 |
| | | 15MAR2006 | 12:00 | 170 | | Final visit | 11.6 | 68.8 | 7.98 | 7.98 | 1.7 | 0.20 | 0.3 | 0.0 |
| E0130003 | MISSING | 26SEP2005 | 17:00 | | 1 | * | 4.3 | 56.7 | 2.44 | 2.44 | 2.5 | 0.11 | 0.3 | 0.0 |
| E0132002 | MISSING | 21JUL2005 | 9:15 | | 1 | * | 5.0 | 43.8 | 2.19 | 2.19 | 3.2 | 0.16 | 0.5 | 0.0 |
| E0132003 | OL QTP | 22JUL2005 | 9:30 | -3 | | Screening | 6.8 | 38.2L | 2.60 | 2.60 | 3.8 | 0.26 | 0.2 | 0.0 |
| | | 22JUL2005 | 9:50 | 1 | | Baseline | 6.8 | 38.2L | 2.60 | 2.60 | 3.8 | 0.26 | 0.2 | 0.0 |
| | | 23AUG2005 | 9:50 | 29 | | Week 4 | 5.5 | 38.7L | 2.13 | 2.13 | 2.7 | 0.15 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

550

CONFIDENTIAL
AZSER12764341

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129047 | OL QTP | 10APR2006 | 11:00 | 54 | 105 | Week 8 | 5.4 | 27.3 | 1.5 | 13.2H | 0.7 |
| | | 08MAY2006 | 10:20 | 82 | 106 | Week 12 | 5.0 | 29.9 | 1.5 | 12.0H | 0.6 |
| | | 08MAY2006 | 10:20 | 82 | 106 | Final visit | 5.0 | 29.9 | 1.5 | 12.0H | 0.6 |
| E0129048 | OL QTP | 15FEB2006 | 14:30 | -5 | 1 | Screening | 8.7 | 22.6 | 2.0 | 4.1 | 0.4 |
| | | 15FEB2006 | 14:30 | -5 | 1 | Baseline | 8.7 | 23.6 | 2.0 | 6.4 | 0.5 |
| | | 20MAR2006 | 17:00 | 28 | 104 | Week 4 | 8.9 | 23.9 | 2.1 | 6.4 | 0.6 |
| | | 17APR2006 | 17:00 | 56 | 105 | Week 8 | 5.5 | 31.8 | 1.9 | 7.0 | 0.3 |
| | | 15MAY2006 | 15:40 | 84 | 106 | Week 12 | 5.6 | 29.3 | 1.6 | 5.6 | 0.3 |
| | | 15MAY2006 | 15:40 | 84 | 106 | Final visit | 5.6 | 29.3 | 1.6 | 5.6 | 0.3 |
| E0130001 | OL QTP | 26JUN2005 | 14:15 | -7 | 1 | Screening | 7.8 | 24.3 | 1.9 | 4.6 | 0.4 |
| | | 05JUN2005 | 14:15 | -7 | 1 | Baseline | 7.8 | 24.3 | 1.9 | 4.6 | 0.4 |
| | | 01AUG2005 | 9:05 | 26 | 104 | Week 4 | 7.1 | 24.2 | 1.9 | 4.6 | 0.5 |
| | | 29AUG2005 | 9:45 | 54 | 105 | Week 8 | 6.6 | 29.0 | 2.3 | 5.3 | 0.5 |
| | | 07SEP2005 | 11:00 | 63 | 113 | *Week 8 | 7.5 | 25.8 | 1.9 | 6.6 | 0.5 |
| | | 07SEP2005 | 11:00 | 63 | 113 | Final visit | 7.5 | 25.8 | 1.9 | 6.6 | 0.5 |
| E0130002 | OL QTP | 20SEP2005 | 9:15 | -6 | 1 | Screening | 10.2 | 25.6 | 2.6 | 5.4 | 0.6 |
| | | 20SEP2005 | 9:55 | -6 | 1 | Baseline | 10.2 | 25.6 | 2.6 | 5.4 | 0.6 |
| | | 24OCT2005 | 9:55 | 28 | 104 | Week 4 | 9.7 | 25.6 | 2.6 | 5.2 | 0.7 |
| | | 21NOV2005 | 11:15 | 56 | 105 | Week 8 | 9.9 | 26.0 | 2.4 | 6.3 | 0.6 |
| | | 19DEC2005 | 11:40 | 84 | 106 | Week 12 | 11.1 | 20.4 | 2.3 | 5.7 | 0.6 |
| | | 15MAR2006 | 12:00 | 170 | 113 | Final visit | 11.6 | 21.5 | 2.5 | 7.7 | 0.9 |
| E0130003 | MISSING | 26SEP2005 | 17:00 | 1 | * | | 4.3 | 34.4 | 1.5 | 6.1 | 0.3 |
| E0132002 | MISSING | 21JUL2005 | 9:15 | 1 | * | | 5.0 | 41.5 | 2.1 | 11.0H | 0.6 |
| E0132003 | OL QTP | 22JUL2005 | 9:30 | -3 | 1 | Screening | 6.8 | 51.8H | 3.5H | 6.0 | 0.4 |
| | | 21JUL2005 | 9:15 | -3 | 1 | Baseline | 6.1 | 51.8H | 3.5H | 6.0 | 0.4 |
| | | 23AUG2005 | 9:50 | 29 | 104 | Week 4 | 5.5 | 50.5H | 2.8 | 7.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas

551

CONFIDENTIAL
AZSER12764342

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP | 23AUG2005 | 9:50 | 29 | 104 | Final visit | 5.5 | 38.7L | 2.13 | 2.13 | 2.7 | 0.15 | 0.3 | 0.0 |
| E0132004 | MISSING | 01AUG2005 | 9:45 | 1 | | * | 5.4 | 43.8 | 2.37 | 2.37 | 0.4 | 0.02 | 0.3 | 0.0 |
| E0132005 | MISSING | 01AUG2005 | 16:15 | 1.01 | | * | 8.8 | 62.4 | 5.49 | 5.49 | 1.4 | 0.12 | 0.2 | 0.0 |
| E0132008 | MISSING | 16AUG2005 | 10:30 | 1 | | * | 12.4H | 64.8 | 8.04 | 8.04 | 2.5 | 0.31 | 0.6 | 0.1 |
| E0132009 | MISSING | 19AUG2005 | 11:45 | -7 | 1 | Screening | 6.5 | 60.9 | 3.96 | 3.96 | 2.1 | 0.14 | 0.5 | 0.0 |
| | | 19AUG2005 | 11:45 | | 1 | Baseline | 6.5 | 60.9 | 3.96 | 3.96 | 2.1 | 0.14 | 0.5 | 0.0 |
| E0133001 | PLA / LI | 01JUN2005 | 11:00 | -14 | 1 | * Screening | 7.3 | 61.8 | 4.51 | 4.51 | 2.8 | 0.20 | 0.5 | 0.0 |
| | | 06JUN2005 | 10:50 | -7 | 1.01 | Baseline | 10.1 | 70.7 | 7.14 | 7.14 | 1.8 | 0.18 | 0.1 | 0.0 |
| | | 08JUN2005 | 10:50 | -7 | 1 | Baseline | 10.1 | 70.7 | 7.14 | 7.14 | 1.8 | 0.18 | 0.1 | 0.0 |
| | | 13JUL2005 | 12:00 | 28 | 105 | Week 4 | 11.8 | 77.8H | 9.18H | 9.18H | 0.7 | 0.08 | 0.3 | 0.0 |
| | | 17AUG2005 | 11:00 | 63 | 105 | Week 8 | 6.9 | 70.7 | 6.08 | 6.08 | 2.0 | 0.17 | 0.5 | 0.0 |
| | | 07SEP2005 | 14:25 | 84 | 206 | Week 12 | 6.4 | 61.7 | 3.92 | 3.92 | 6.6 | 0.41 | 0.7 | 0.0 |
| | | 01MAR2006 | 14:20 | 1 | 201 | Final visit | 10.9 | 77.4H | 8.44H | 8.44H | 1.2 | 0.13 | 0.7 | 0.1 |
| | | 01MAR2006 | 14:20 | 1 | 201 | At randomization | 10.9 | 77.4H | 8.44H | 8.44H | 1.2 | 0.13 | 0.7 | 0.1 |
| | | 08MAR2006 | 14:20 | 8 | 201 | Baseline | 10.9 | 77.4H | 8.44H | 8.44H | 1.2 | 0.13 | 0.7 | 0.1 |
| | | 08MAR2006 | 13:35 | 8 | 207 | *Week 12 | 19.7H | 86.0H | 16.94H# | 16.94H# | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 07JUN2006 | 13:15 | 99 | 207 | Week 12 | 8.0 | 70.5 | 5.64 | 5.64 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 12JUL2006 | 14:30 | 134 | 223 | *Week 12 | 8.8 | 65.7 | 5.78 | 5.78 | 1.9 | 0.17 | 0.6 | 0.1 |
| | | 12JUL2006 | 14:30 | 134 | 223 | Final visit | 8.8 | 65.7 | 5.78 | 5.78 | 1.9 | 0.17 | 0.6 | 0.1 |
| E0133002 | OL QTP | 29JUN2005 | 8:45 | -7 | 1 | Screening | 4.6 | 46.1 | 2.12 | 2.12 | 3.7 | 0.17 | 0.5 | 0.0 |
| | | 06JUL2005 | 9:50 | 1 | 1 | Baseline | 4.6 | 46.1 | 2.12 | 2.12 | 3.0 | 0.20 | 0.5 | 0.0 |
| | | 27JUL2005 | 9:00 | 21 | 104 | Week 4 | 4.4 | 46.3 | 2.41 | 2.41 | 2.9 | 0.14 | 0.3 | 0.0 |
| | | 24AUG2005 | 8:55 | 49 | 105 | Week 8 | 4.9 | 54.4 | 2.67 | 2.67 | 2.3 | 0.12 | 0.5 | 0.0 |
| | | 21SEP2005 | 9:20 | 77 | 106 | Week 12 | 5.0 | 52.5 | 2.63 | 2.63 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 21SEP2005 | 9:20 | 77 | 106 | Final visit | 5.0 | 52.5 | 2.63 | 2.63 | 2.3 | 0.12 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764343

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP | 23AUG2005 | 9:50 | 29 | 104 | Final visit | 5.5 | 50.5H | 2.8 | 7.8 | 0.4 |
| E0132004 | MISSING | 01AUG2005 | 9:45 | | 1 | * | 5.4 | 50.7H | 2.7 | 4.8 | 0.3 |
| E0132005 | MISSING | 01AUG2005 | 16:15 | 1.01 | 1 | * | 8.8 | 32.0 | 2.8 | 4.0 | 0.4 |
| E0132008 | MISSING | 16AUG2005 | 10:30 | | 1 | * | 12.4H | 26.7 | 3.3 | 5.4 | 0.7 |
| E0132009 | MISSING | 19AUG2005 | 11:45 | -7 | 1 | Screening | 6.5 | 31.3 | 2.0 | 5.2 | 0.3 |
| | | 19AUG2005 | 11:45 | -7 | 1 | Baseline | 6.5 | 31.3 | 2.0 | 5.2 | 0.3 |
| E0133001 | PLA / LI | 01JUN2005 | 11:00 | -14 | 1 | * | 7.3 | 27.1 | 2.0 | 7.8 | 0.6 |
| | | 08JUN2005 | 10:50 | -7 | 1.01 | Screening | 10.1 | 20.7 | 2.1 | 6.7 | 0.7 |
| | | 08JUN2005 | 10:50 | -7 | 1.01 | Baseline | 10.1 | 20.7 | 2.1 | 6.7 | 0.7 |
| | | 13JUL2005 | 12:00 | 28 | 104 | Week 4 | 11.8 | 15.4L | 1.8 | 5.8 | 0.6 |
| | | 17AUG2005 | 11:00 | 63 | 105 | Week 8 | 8.6 | 20.2 | 1.7 | 6.4 | 0.6 |
| | | 07SEP2005 | 14:25 | 84 | 201 | Final visit | 6.4 | 25.0L | 1.9 | 5.7 | 0.6 |
| | | 01MAR2006 | 14:25 | 1 | 201 | At randomization | 10.9 | 15.0L | 1.6 | 5.7 | 0.6 |
| | | 01MAR2006 | 14:20 | 1 | 201 | Baseline | 10.9 | 15.0L | 1.6 | 5.7 | 0.6 |
| | | 01MAR2006 | 14:20 | 1 | 201 | Week 12 | 10.9 | 15.0L | 1.6 | 5.0 | 0.6 |
| | | 08MAR2006 | 13:35 | 8 | 207 | Week 12 | 19.7H# | | | | 0.8 |
| | | 08MAR2006 | 13:35 | 8 | 207 | Week 12 | | | | 4.1 | |
| | | 07JUN2006 | 13:15 | 99 | 207 | Week 12 | 8.0 | 22.0 | 1.8 | 6.3 | 0.5 |
| | | 12JUL2006 | 14:30 | 134 | 223 | *Week 12 | 8.8 | 27.7 | 2.4 | 4.1 | 0.4 |
| | | 12JUL2006 | 14:30 | 134 | 223 | *Week 12 | 8.8 | 27.7 | 2.4 | 4.1 | 0.4 |
| | | 12JUL2006 | 14:30 | 134 | 223 | Final visit | 8.8 | 27.7 | 2.4 | 4.1 | 0.4 |
| E0133002 | OL QTP | 29JUN2005 | 8:45 | -7 | 1 | Screening | 4.6 | 41.1 | 1.9 | 8.6 | 0.4 |
| | | 27JUN2005 | 8:00 | -1 | 1 | Baseline | 4.7 | 40.5 | 1.9 | 8.0 | 0.4 |
| | | 27JUL2005 | 9:05 | 21 | 104 | Week 8 | 4.8 | 34.8 | 1.8 | 8.4 | 0.4 |
| | | 24AUG2005 | 8:55 | 49 | 105 | Week 12 | 4.9 | 36.4 | 1.7 | 7.4 | 0.4 |
| | | 21SEP2005 | 9:20 | 77 | 106 | Week 12 | 5.0 | 37.4 | 1.9 | 7.5 | 0.4 |
| | | 21SEP2005 | 9:20 | 77 | 106 | Final visit | 5.0 | 37.4 | 1.9 | 7.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764344

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133003 | OL QTP | 29JUN2005 | 9:30 | -6 | 1 | Screening | 3.2L | 41.2 | 1.32L | 1.32L# | 3.9 | 0.12 | 0.4 | 0.0 |
| | | 29JUN2005 | 9:30 | 1 | 1 | Baseline | 3.2L | 41.2 | 1.32L | 1.32L# | 3.9 | 0.12 | 0.4 | 0.0 |
| | | 27JUL2005 | 11:20 | 22 | 104 | Week 8 | 3.0L# | 41.5 | 1.25L | 1.25L# | 3.8 | 0.11 | 0.4 | 0.0 |
| | | 3AUG2005 | 9:30 | 57 | 105 | Week 8 | 3.2L | 43.5 | 1.39L | 1.39L# | 3.4 | 0.11 | 0.4 | 0.0 |
| | | 1NOV2005 | 11:50 | 78 | 116 | Week 12 | 4.2L | 46.9 | 1.94L | 1.94L | 2.7 | 0.12 | 0.5 | 0.0 |
| | | 1NOV2005 | 11:50 | 128 | 116 | Week 24 | 3.2L | 49.3 | 1.58L | 1.58L | 0.2 | 0.01 | 0.5 | 0.0 |
| | | 1NOV2005 | 11:50 | 129 | 113 | Final visit | 3.2L | 49.3 | 1.58L | 1.58L | 0.2 | 0.01 | 0.5 | 0.0 |
| E0133004 | PLA / VAL | 29JUN2005 | 9:45 | -7 | 13 | Screening | 8.0 | 61.7 | 4.94 | 4.94 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 29JUN2005 | 9:45 | 1 | 1 | Baseline | 9.0 | 58.0 | 4.94 | 4.94 | 1.2 | 0.12 | 0.3 | 0.0 |
| | | 27JUL2005 | 13:15 | 21 | 102 | Week 4 | 9.9 | 61.7 | 5.74 | 5.74 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 24AUG2005 | 16:15 | 49 | 105 | Week 8 | 8.8 | 61.7 | 5.43 | 5.43 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 13FEB2006 | 16:55 | 1 | 201 | At randomization | 8.1 | 58.3 | 4.72 | 4.72 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 13FEB2006 | 16:55 | 1 | 207 | Baseline | 8.1 | 58.3 | 4.72 | 4.72 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 10MAY2006 | 8:55 | 87 | | Week 12 | 7.0 | 55.6 | 3.89 | 3.89 | 0.8 | 0.06 | 0.1 | 0.0 |
| | | 2AUG2006 | 9:10 | 171 | 223 | Final visit | 8.5 | 63.2 | 5.37 | 5.37 | 1.3 | 0.11 | 0.4 | 0.0 |
| E0133005 | OL QTP | 29JUN2005 | 15:00 | -7 | 1 | Screening | 4.4 | 62.6 | 2.75 | 2.75 | 2.0 | 0.09 | 0.4 | 0.0 |
| | | 29JUN2005 | 15:50 | 1 | 1 | Baseline | 4.4 | 66.0 | 2.45 | 2.45 | 2.45 | 0.23 | 0.4 | 0.0 |
| | | 2AUG2005 | 10:50 | 21 | 104 | Week 4 | 6.1 | 61.0 | 3.13 | 3.13 | 1.9 | 0.19 | 0.6 | 0.0 |
| | | 2AUG2005 | 9:25 | 49 | 105 | Week 8 | 5.3 | 59.1 | 3.13 | 3.13 | 3.6 | 0.28 | 0.5 | 0.0 |
| | | 21SEP2005 | 8:50 | 77 | 112 | Week 12 | 5.3 | 58.9 | 3.12 | 3.12 | 5.2H | 0.45 | 0.7 | 0.0 |
| | | 26OCT2005 | 9:00 | 112 | | *Week 12 | | | | | | | | |
| | | 26OCT2005 | 9:00 | 112 | | Final visit | 5.4 | 47.5 | 2.57 | 2.57 | 8.3H | 0.45 | 0.7 | 0.0 |
| E0133006 | OL QTP | 06JUL2005 | 10:55 | -9 | 1 | Week 4 | 7.1 | 63.3 | 4.49 | 4.49 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 2AUG2005 | 10:00 | 18 | 102 | Week 4 | 7.8 | 57.3 | 4.48 | 4.48 | 0.8 | 0.04 | 0.0 | 0.0 |
| | | 2AUG2005 | 10:00 | 18 | 102 | Final visit | 7.8 | 57.4 | 4.48 | 4.48 | 1.4 | 0.11 | 0.0 | 0.0 |
| E0133007 | OL QTP | 26JUL2005 | 10:45 | 1 | 1 | Screening | 8.6 | 77.9H | 6.70 | 6.70 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 26JUL2005 | 10:45 | -7 | 1 | Baseline | 8.6 | 77.9H | 6.70 | 6.70 | 0.9 | 0.08 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764345

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133003 | OL QTP | 29JUN2005 | 9:30 | -6 | 1 | Screening | 3.3L | 45.1 | 1.4 | 9.4 | 0.3 |
|  |  | 29JUN2005 | 9:30 | -6 | 1 | Baseline | 3.3L | 45.1 | 1.4 | 9.4 | 0.3 |
|  |  | 27JUL2005 | 11:20 | 22 | 104 | Week 4 | 3.0L# | 47.0H | 1.4 | 7.3 | 0.2 |
|  |  | 31AUG2005 | 9:30 | 57 | 105 | Week 8 | 3.2L | 43.8 | 1.4 | 8.9 | 0.3 |
|  |  | 1SEP2005 | 10:00 | 58 | 106 | Week 12 | 4.4 | 43.4 | 1.9 | 9.6H | 0.4 |
|  |  | 1NOV2005 | 11:50 | 129 | 113 | Week 24 | 3.2L | 43.9 | 1.2 | 14.1H | 0.5 |
|  |  | 1NOV2005 | 11:50 | 129 | 113 | Final visit | 3.2L | 35.9 | 1.2 | 14.1H | 0.5 |
| E0133004 | PLA / VAL | 29JUN2005 | 9:45 | -7 | 11 | Screening | 8.0 | 31.3 | 2.5 | 6.0 | 0.5 |
|  |  | 29JUN2005 | 9:45 | -7 | 1 | Baseline | 8.0 | 31.3 | 2.5 | 6.0 | 0.5 |
|  |  | 27JUL2005 | 9:45 | 21 | 102 | Week 4 | 9.9 | 34.6 | 3.4H | 5.9 | 0.6 |
|  |  | 24AUG2005 | 13:15 | 49 | 105 | Week 8 | 8.8 | 31.0 | 2.7 | 5.6 | 0.5 |
|  |  | 13FEB2006 | 16:55 | 1 | 201 | Final visit | 8.1 | 33.7 | 2.7 | 6.9 | 0.6 |
|  |  | 13FEB2006 | 16:55 | 1 | 201 | At randomization | 8.1 | 33.8 | 2.7 | 6.9 | 0.6 |
|  |  | 10MAY2006 | 8:55 | 87 | 207 | Baseline | 7.0 | 36.7 | 2.6 | 6.8 | 0.6 |
|  |  | 2AUG2006 | 9:10 | 171 | 223 | Week 12 | 8.5 | 29.2 | 2.5 | 5.9 | 0.5 |
|  |  | 2AUG2006 | 9:10 | 171 | 223 | Final visit | 8.5 | 29.2 | 2.5 | 5.9 | 0.5 |
| E0133005 | OL QTP | 29JUN2005 | 15:00 | -7 | 1 | Screening | 4.4 | 27.4 | 1.2 | 7.6 | 0.3 |
|  |  | 29JUN2005 | 15:00 | -7 | 1 | Baseline | 4.4 | 27.4 | 1.2 | 7.6 | 0.3 |
|  |  | 27JUL2005 | 9:25 | 21 | 104 | Week 4 | 6.1 | 31.4 | 1.9 | 8.1 | 0.5 |
|  |  | 24AUG2005 | 8:50 | 49 | 105 | Week 8 | 5.3 | 28.0 | 1.4 | 8.4 | 0.5 |
|  |  | 21SEP2005 | 9:00 | 77 | 106 | Week 12 | 5.3 | 27.0 | 1.4 | 8.4 | 0.6 |
|  |  | 26OCT2005 | 9:00 | 112 | 112 | Week 12 | 5.4 | 32.8 | 1.8 | 10.7H | 0.6 |
|  |  | 26OCT2005 | 9:00 | 112 | 113 | Final visit | 5.4 | 32.8 | 1.8 | 10.7H | 0.6 |
| E0133006 | OL QTP | 06JUL2005 | 10:55 | -9 | 1 | * | 7.1 | 33.4 | 2.4 | 2.4L | 0.2 |
|  |  | 02AUG2005 | 10:00 | 18 | 102 | Week 4 | 7.8 | 36.3 | 2.8 | 4.9 | 0.4 |
|  |  | 02AUG2005 | 10:00 | 18 | 102 | Final visit | 7.8 | 36.3 | 2.8 | 4.9 | 0.4 |
| E0133007 | OL QTP | 26JUL2005 | 10:45 | -7 | 1 | Screening | 8.6 | 17.8 | 1.5 | 3.2L | 0.3 |
|  |  | 26JUL2005 | 10:45 | -7 | 1 | Baseline | 8.6 | 17.8 | 1.5 | 3.2L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764346

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133007 | OL QTP | 21SEP2005 | 16:15 | 50 | 105 | Week 8 | 8.1 | 68.0 | 5.51 | 5.51 | 2.0 | 0.16 | 0.1 | 0.0 |
| | | 21SEP2005 | 16:15 | 50 | 105 | Final visit | 8.1 | 68.0 | 5.51 | 5.51 | 2.0 | 0.16 | 0.1 | 0.0 |
| E0133008 | OL QTP | 26JUL2005 | 11:30 | -7 | 1 | Screening | 4.0L | 33.6L | 1.34L | 1.34L# | 3.2 | 0.13 | 0.4 | 0.0 |
| | | 26JUL2005 | 11:30 | -7 | 1 | Baseline | 4.0L | 33.6L | 1.34L | 1.34L# | 3.2 | 0.13 | 0.4 | 0.0 |
| | | 26AUG2005 | 11:30 | 22 | 104 | Week 4 | 4.3 | 27.1L | 1.17L | 1.17L# | 3.4 | 0.15 | 0.3 | 0.0 |
| | | 26AUG2005 | 11:30 | 22 | 104 | Final visit | 4.3 | 27.1L | 1.17L | 1.17L# | 3.4 | 0.15 | 0.3 | 0.0 |
| E0133009 | OL QTP | 02AUG2005 | 11:10 | -8 | 1 | * | 4.8 | 53.0 | 2.54 | 2.54 | 1.2 | 0.06 | 0.3 | 0.0 |
| E0133010 | OL QTP | 17AUG2005 | 10:45 | -7 | 1 | Screening | 6.2 | 62.6 | 3.88 | 3.88 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 17AUG2005 | 10:45 | -7 | 1 | Baseline | 6.2 | 62.6 | 3.88 | 3.88 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 16NOV2005 | 10:40 | 84 | 105 | Week 12 | 6.3 | 59.0 | 3.75 | 3.75 | 2.1 | 0.11 | 0.2 | 0.0 |
| | | 07DEC2005 | 14:55 | 105 | 106 | *Week 12 | | | | | | | | |
| | | 07DEC2005 | 14:55 | 105 | 106 | Week 12 | | | | | | | | |
| | | 07DEC2005 | 14:55 | 105 | 106 | Final visit | 9.1 | 68.0 | 6.19 | 6.19 | 2.5 | 0.23 | 0.9 | 0.1 |
| E0133011 | QTP / VAL | 31AUG2005 | 10:50 | -7 | 1 | Screening | 5.1 | 51.8 | 2.64 | 2.64 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 31AUG2005 | 10:50 | -7 | 1 | Baseline | 5.1 | 51.8 | 2.64 | 2.64 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 28SEP2005 | 11:30 | 21 | 104 | Week 4 | 5.7 | 55.7 | 3.17 | 3.17 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 26OCT2005 | 11:30 | 49 | 105 | Week 8 | 4.9 | 48.2 | 2.40 | 2.46 | 1.5 | 0.06 | 1.5 | 0.1 |
| | | 07DEC2005 | 15:45 | 91 | 106 | Week 12 | 5.1 | 43.3 | 2.51 | 2.51 | 3.2 | 0.19 | 0.3 | 0.0 |
| | | 22FEB2006 | 15:45 | 168 | 109 | Week 24 | 5.8 | 49.1 | 3.44 | 3.44 | 3.1 | 0.15 | 0.3 | 0.0 |
| | | 22MAR2006 | 15:35 | 201 | 201 | Final visit | 7.0 | 49.1 | 3.44 | 3.44 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 22MAR2006 | 15:35 | 201 | 201 | At randomization | 7.0 | 49.1 | 3.44 | 3.44 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 22MAR2006 | 15:35 | 201 | 201 | Baseline | 7.0 | 49.1 | 3.44 | 3.44 | 2.1 | 0.15 | 0.3 | 0.0 |
| E0133012 | MISSING | 28DEC2005 | 10:10 | 1 | * | | 3.9L | 35.0L | 1.37L | 1.37L# | 1.8 | 0.07 | 0.3 | 0.0 |
| E0133013 | MISSING | 10FEB2006 | 15:50 | 1 | * | | 9.5 | 67.4 | 6.40 | 6.40 | 2.0 | 0.19 | 0.1 | 0.0 |
| E0133014 | OL QTP | 13FEB2006 | 14:25 | -4 | 1 | Screening | 6.9 | 52.4 | 3.62 | 3.62 | 6.3H | 0.43 | 0.5 | 0.0 |
| | | 13FEB2006 | 14:25 | 1 | 1 | Baseline | 6.9 | 52.4 | 3.62 | 3.62 | 6.5H | 0.48 | 0.5 | 0.0 |
| | | 20MAR2006 | 11:25 | 35 | 104 | Week 4 | 7.4 | 64.9 | 4.80 | 4.80 | 6.5H | 0.48 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

556

CONFIDENTIAL
AZSER12764347

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133007 | OL QTP | 21SEP2005 | 16:15 | 50 | 105 | Week 8 | 8.1 | 27.0 | 2.2 | 2.9L | 0.2 |
|  |  | 21SEP2005 | 16:15 | 50 | 105 | Final visit | 8.1 | 27.0 | 2.2 | 2.9L | 0.2 |
| E0133008 | OL QTP | 26JUL2005 | 11:30 | -7 | 1 | Screening | 4.0L | 56.2H | 2.3 | 6.6 | 0.3 |
|  |  | 26JUL2005 | 11:30 | -7 | 1 | Baseline | 4.1 | 56.2H | 2.3 | 6.5 | 0.3 |
|  |  | 2AUG2005 | 11:30 | 22 | 104 | Week 6 | 4.3 | 65.8H | 2.7 | 5.4 | 0.2 |
|  |  | 2AUG2005 | 11:30 | 22 | 104 | Final visit | 4.3 | 63.8H | 2.7 | 5.4 | 0.2 |
| E0133009 | OL QTP | 02AUG2005 | 11:10 | -8 | 1 | * | 4.8 | 42.1 | 2.0 | 3.4L | 0.2 |
| E0133010 | OL QTP | 17AUG2005 | 10:45 | -7 | 1 | Screening | 6.2 | 27.7 | 1.7 | 7.7 | 0.5 |
|  |  | 17AUG2005 | 10:45 | -7 | 1 | Baseline | 6.2 | 27.7 | 1.7 | 7.7 | 0.5 |
|  |  | 16NOV2005 | 11:50 | 84 | 105 | Week 12 | 6.3 | 28.0 | 1.8 | 10.1H | 0.6 |
|  |  | 07DEC2005 | 14:55 | 105 | 106 | *Week 12 | 9.1 | 18.7 | 1.7 | 9.9H | 0.9 |
|  |  | 07DEC2005 | 14:55 | 105 | 106 | Final visit | 9.1 | 18.7 | 1.7 | 9.9H | 0.9 |
| E0133011 | QTP / VAL | 31AUG2005 | 10:50 | -7 | 1 | Screening | 5.1 | 38.9 | 2.0 | 6.4 | 0.3 |
|  |  | 31AUG2005 | 10:50 | -7 | 1 | Baseline | 5.1 | 38.0 | 2.0 | 6.4 | 0.3 |
|  |  | 28SEP2005 | 11:30 | 21 | 104 | Week 4 | 5.7 | 35.4 | 2.0 | 6.7 | 0.4 |
|  |  | 26OCT2005 | 11:00 | 49 | 105 | Week 8 | 4.9 | 40.9H | 2.1 | 9.2H | 0.5 |
|  |  | 07DEC2005 | 11:30 | 91 | 109 | Week 12 | 5.1 | 45.1 | 2.9 | 8.7 | 0.5 |
|  |  | 22FEB2006 | 15:45 | 168 | 201 | Week 24 | 5.8 | 45.5 | 2.6 | 7.7 | 0.5 |
|  |  | 2MAR2006 | 15:35 | 1 | 201 | Final visit | 7.0 | 41.6 | 2.9 | 6.9 | 0.5 |
|  |  | 2MAR2006 | 15:35 | 1 | 201 | Randomization | 7.0 | 41.6 | 2.9 | 6.9 | 0.5 |
|  |  | 2MAR2006 | 15:35 | 1 | 201 | Baseline | 7.0 | 41.6 | 2.9 | 6.9 | 0.5 |
| E0133012 | MISSING | 28DEC2005 | 10:10 |  | 1 | * | 3.9L | 50.2H | 2.0 | 12.7H | 0.5 |
| E0133013 | MISSING | 10FEB2006 | 15:50 |  | 1 | * | 9.5 | 24.7 | 2.4 | 5.8 | 0.6 |
| E0133014 | OL QTP | 13FEB2006 | 14:25 | -4 | 1 | Screening | 6.9 | 33.2 | 2.3 | 7.6 | 0.5 |
|  |  | 13FEB2006 | 12:15 | -4 | 1 | Baseline | 6.6 | 33.0 | 2.3 | 7.6 | 0.5 |
|  |  | 20MAR2006 |  | 35 | 104 | Week 4 | 7.4 | 22.2 | 1.6 | 6.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764348

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 19APR2006 | 12:45 | 61 | 106 | Week 8 | 7.7 | 62.9 | 4.84 | 4.84 | 5.3 | 0.41 | 0.4 | 0.0 |
| | | 17MAY2006 | 12:45 | 89 | 106 | Week 12 | 5.5 | 50.5 | 2.78 | 2.78 | 8.0H | 0.44 | 0.4 | 0.0 |
| | | 09AUG2006 | 15:00 | 173 | 113 | Week 24 | 8.7 | 68.3 | 5.94 | 5.94 | 0.0 | 0.00 | 0.6 | 0.1 |
| | | 09AUG2006 | 15:00 | 173 | 113 | Final visit | 8.7 | 68.3 | 5.94 | 5.94 | 0.0 | 0.00 | 0.6 | 0.1 |
| E0133015 | OL QTP | 14FEB2006 | 11:45 | -3 | 1 | Screening | 4.3 | 64.0 | 2.75 | 2.75 | 1.0 | 0.04 | 0.7 | 0.0 |
| | | 14FEB2006 | 11:45 | -3 | 1 | Baseline | 4.3 | 64.0 | 2.75 | 2.75 | 1.0 | 0.04 | 0.7 | 0.0 |
| E0133016 | MISSING | 16FEB2006 | 11:10 | -6 | 1 | Screening | 5.5 | 51.0 | 2.81 | 2.81 | 1.2 | 0.07 | 0.5 | 0.0 |
| | | 16FEB2006 | 11:10 | -6 | 1 | Baseline | 5.5 | 51.0 | 2.81 | 2.81 | 1.2 | 0.07 | 0.5 | 0.0 |
| E0134001 | MISSING | 1MAY2005 | 9:15 | -1 | | * | 15.8H | 80.0H | 12.64H# | 12.64H# | 2.0 | 0.32 | 0.3 | 0.0 |
| | | 17MAY2005 | 10:30 | 1.01 | | * | 13.5H | 74.9 | 10.11H# | 10.11H# | 1.7 | 0.23 | 0.3 | 0.0 |
| E0134003 | OL QTP | 28JUN2005 | 10:20 | -9 | | * | 7.3 | 73.4 | 5.36 | 5.36 | 1.9 | 0.14 | 0.2 | 0.0 |
| | | 12AUG2005 | 10:35 | 36 | 113 | Week 4 | 9.2 | 74.4 | 6.84 | 6.84 | 2.3 | 0.21 | 0.3 | 0.0 |
| | | 12AUG2005 | 10:35 | 36 | 113 | Final visit | 9.2 | 74.4 | 6.84 | 6.84 | 2.3 | 0.21 | 0.3 | 0.0 |
| E0134004 | PLA / LI | 13JUL2005 | 8:40 | -5 | 1 | Screening | 6.3 | 59.2 | 3.73 | 3.73 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 13JUL2005 | 8:40 | -5 | 1 | Baseline | 6.3 | 59.2 | 3.73 | 3.73 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 08AUG2005 | 11:30 | 20 | 106 | Week 4 | 6.4 | 60.5 | 3.87 | 3.87 | 3.0 | 0.19 | 0.2 | 0.0 |
| | | 06SEP2005 | 11:05 | 50 | 106 | Week 8 | 6.4 | 69.0 | 4.45 | 4.45 | 3.0 | 0.29 | 0.3 | 0.0 |
| | | 12OCT2005 | 14:58 | 86 | 106 | Week 12 | 11.8 | 77.0 | 9.09H | 9.09H | 0.6 | 0.07 | 0.5 | 0.1 |
| | | 05JAN2006 | 10:45 | 171 | 109 | Week 24 | 7.5 | 67.0 | 5.08 | 5.08 | 3.0 | 0.23 | 0.5 | 0.0 |
| | | 26JAN2006 | 11:53 | 1 | 201 | Final visit | 8.8 | 68.0 | 5.98 | 5.98 | 2.0 | 0.18 | 1.1 | 0.1 |
| | | 26JAN2006 | 11:53 | 1 | 201 | Re-randomization | 8.8 | 68.0 | 5.98 | 5.98 | 2.0 | 0.18 | 1.1 | 0.1 |
| | | 26JAN2006 | 11:53 | 1 | 201 | Baseline | 8.8 | 68.0 | 5.98 | 5.98 | 2.0 | 0.18 | 1.1 | 0.1 |
| | | 17APR2006 | 10:25 | 82 | 223 | Week 12 | 7.4 | 56.5 | 4.18 | 4.18 | 5.0 | 0.37 | 0.4 | 0.0 |
| | | 17APR2006 | 10:25 | 82 | 223 | Final visit | 7.4 | 56.5 | 4.18 | 4.18 | 5.0 | 0.37 | 0.4 | 0.0 |
| E0134005 | MISSING | 15AUG2005 | 13:55 | 1 | | * | 6.7 | 73.8 | 4.94 | 4.94 | 1.1 | 0.07 | 0.1 | 0.0 |
| E0134007 | OL QTP | 19SEP2005 | 7:15 | -2 | 1 | Screening | 6.7 | 63.8 | 4.27 | 4.27 | 9.5H | 0.64H | 0.3 | 0.0 |
| | | 19SEP2005 | 7:15 | -2 | 1 | Baseline | 6.7 | 63.8 | 4.27 | 4.27 | 9.5H | 0.64H | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

558

CONFIDENTIAL
AZSER12764349

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 19APR2006 | 12:45 | 61 | 105 | Week 8 | 7.7 | 23.5 | 1.8 | 7.9 | 0.6 |
|  |  | 17MAY2006 | 12:45 | 89 | 106 | Week 12 | 5.5 | 33.5 | 1.8 | 7.6 | 0.5 |
|  |  | 09AUG2006 | 15:00 | 173 | 113 | Week 24 | 8.7 | 25.2 | 2.2 | 5.9 | 0.5 |
|  |  | 09AUG2006 | 15:00 | 173 | 113 | Final visit | 8.7 | 25.2 | 2.2 | 5.9 | 0.5 |
| E0133015 | OL QTP | 14FEB2006 | 11:45 | -3 | 1 | Screening | 4.3 | 27.2 | 1.2 | 7.1 | 0.3 |
|  |  | 14FEB2006 | 11:45 | -3 | 1 | Baseline | 4.3 | 27.2 | 1.2 | 7.1 | 0.3 |
| E0133016 | MISSING | 16FEB2006 | 11:10 | -6 | 1 | Screening | 5.5 | 40.6 | 2.2 | 6.7 | 0.4 |
|  |  | 16FEB2006 | 11:10 | -6 | 1 | Baseline | 5.5 | 40.6 | 2.2 | 6.7 | 0.4 |
| E0134001 | MISSING | 11MAY2005 | 9:15 |  | 1.01 | * | 15.8H | 14.0L | 2.2 | 2.0L | 0.3 |
|  |  | 17MAY2005 | 10:30 |  |  |  | 13.5H | 20.6 | 2.8 | 2.5L | 0.5 |
| E0134003 | OL QTP | 28JUN2005 | 10:20 | -9 | 1 | * | 7.3 | 19.1 | 1.4 | 5.4 | 0.4 |
|  |  | 12AUG2005 | 10:35 | 36 | 113 | Week 4 | 9.2 | 17.5 | 1.6 | 5.5 | 0.5 |
|  |  | 12AUG2005 | 10:35 | 36 | 113 | Final visit | 9.2 | 17.5 | 1.6 | 5.5 | 0.5 |
| E0134004 | PLA / LI | 13JUL2005 | 8:40 | -5 | 1 | Screening | 6.3 | 32.0 | 2.0 | 6.8 | 0.4 |
|  |  | 13JUL2005 | 8:40 | -5 | 1 | Baseline | 6.3 | 32.0 | 2.0 | 8.3 | 0.5 |
|  |  | 08AUG2005 | 11:00 | 21 | 104 | Week 4 | 6.4 | 28.9 | 1.6 | 7.2 | 0.5 |
|  |  | 06SEP2005 | 10:45 | 50 | 105 | Week 8 | 6.8 |  |  |  |  |
|  |  | 12OCT2005 | 14:58 | 86 | 106 | Week 12 | 11.8 | 14.7L | 1.8 | 7.2 | 0.9 |
|  |  | 05JAN2006 | 10:45 | 171 | 109 | Week 24 | 8.8 | 21.6 | 1.8 | 8.5 | 0.8 |
|  |  | 26JAN2006 | 11:53 | 201 | 201 | At randomization | 8.8 | 20.4 | 1.8 | 8.5 | 0.8 |
|  |  | 26JAN2006 | 11:53 | 201 | 201 | Baseline | 8.8 | 20.4 |  |  | 0.8 |
|  |  | 17APR2006 | 10:25 | 82 | 223 | Week 12 | 8.8 |  |  |  |  |
|  |  | 17APR2006 | 10:25 | 82 | 223 | Final visit | 7.4 | 30.6 | 2.3 | 7.5 | 0.6 |
| E0134005 | MISSING | 15AUG2005 | 13:55 |  | 1 | * | 6.7 | 22.1 | 1.5 | 2.9L | 0.2 |
| E0134007 | OL QTP | 19SEP2005 | 7:15 | -2 | 1 | Screening | 6.7 | 22.0 | 1.5 | 4.4 | 0.3 |
|  |  | 19SEP2005 | 7:15 | -2 | 1 | Baseline | 6.7 | 22.0 | 1.5 | 4.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas

CONFIDENTIAL
AZSER12764350

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 23SEP2005 | 8:00 | -5 | 1 | Screening | 7.7 | 66.2 | 5.10 | 5.10 | 1.3 | 0.10 | 0.0 | 0.0 |
|  |  | 23SEP2005 | 8:00 | -5 | 1 | Baseline | 7.7 | 66.2 | 5.10 | 5.10 | 1.3 | 0.10 | 0.0 | 0.0 |
|  |  | 25OCT2005 | 13:25 | 28 | 104 | Week 4 | 9.7 | 71.6 | 6.95 | 6.95 | 1.4 | 0.14 | 0.5 | 0.1 |
|  |  | 28NOV2005 | 8:50 | 62 | 105 | Week 8 | 15.6H | 69.7 | 10.87H# | 10.87H# | 1.5 | 0.23 | 0.8 | 0.1 |
|  |  | 07DEC2005 | 10:20 | 71 | 105 | *Week 12 | 8.8 | 74.0 | 6.51 | 6.51 | 1.3 | 0.13 | 0.2 | 0.1 |
|  |  | 07DEC2005 | 11:35 | 71 | 105 | Week 12 | 11.2 | 73.5 | 8.23 | 8.23 | 1.3 | 0.15 | 0.7 | 0.1 |
|  |  | 20DEC2005 | 8:55 | 84 | 106 | *Week 12 | 11.9 | 72.0 | 8.57H | 8.57H | 1.3 | 0.15 | 0.7 | 0.1 |
|  |  | 27DEC2005 | 8:57 | 91 | 106 | Week 12 | 11.9 | 72.0 | 8.57H | 8.57H | 1.3 | 0.15 | 0.0 | 0.0 |
|  |  | 27DEC2005 | 8:57 | 91 | 106 | Final visit |  | 72.0 | 8.57H | 8.57H | 1.0 | 0.14 | 0.3 | 0.0 |
|  |  | 27DEC2005 | 8:57 | 91 | 106 | Baseline |  | 69.0 | 9.66H | 9.66H |  |  |  |  |
|  |  | 1FEB2006 | 7:40 | 2 | 201 | *Week 12 | 14.0H | 75.1 | 8.34 | 8.34 | 1.4 | 0.16 | 0.3 | 0.0 |
|  |  | 1FEB2006 | 7:40 | 2 | 201 | Baseline | 11.1 | 75.1 | 8.34 | 8.34 | 1.4 | 0.16 | 0.3 | 0.0 |
|  |  | 24FEB2006 | 7:40 | 9 | 201 | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 24FEB2006 | 7:40 | 9 | 201 | Final visit |  |  |  |  |  |  |  |  |
| E0134009 | QTP / LI | 21SEP2005 | 9:15 | -6 | 1 | Screening | 11.5 | 62.2 | 7.15 | 7.15 | 1.3 | 0.15 | 0.2 | 0.0 |
|  |  | 21SEP2005 | 9:15 | -6 | 1 | Baseline | 11.5 | 63.1 | 7.15 | 7.15 | 1.2 | 0.13 | 0.2 | 0.0 |
|  |  | 27SEP2005 | 13:30 | 0 | 1.01 | *Screening |  |  |  |  |  |  |  |  |
|  |  | 27SEP2005 | 13:30 | 0 | 1.01 | Screening | 13.1H | 69.1 | 7.74 | 7.74 | 2.3 | 0.30 | 0.5 | 0.1 |
|  |  | 07DEC2005 | 11:25 | 31 | 105 | *Week 12 | 13.2 | 77.6H | 10.17H | 10.17H | 1.7 | 0.17 | 0.5 | 0.1 |
|  |  | 07DEC2005 | 11:25 | 71 | 105 | Week 12 | 10.0 | 73.9 | 7.39 | 7.39 |  |  |  |  |
|  |  | 07DEC2005 | 11:25 | 71 | 105 | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 20DEC2005 | 9:50 | 84 | 106 | *Week 12 | 10.5 | 67.2 | 7.06 | 7.06 | 1.7 | 0.18 | 0.7 | 0.1 |
|  |  | 16FEB2006 | 14:10 | 1 | 201 | *Final visit |  |  |  |  |  |  |  |  |
|  |  | 16FEB2006 | 14:10 | 1 | 201 | Final visit |  |  |  |  |  |  |  |  |
|  |  | 16FEB2006 | 14:10 | 1 | 201 | *At randomization |  |  |  |  |  |  |  |  |
|  |  | 16FEB2006 | 14:10 | 1 | 201 | At randomization |  |  |  |  |  |  |  |  |
|  |  | 16FEB2006 | 14:10 | 1 | 201 | *At randomization |  |  |  |  |  |  |  |  |
|  |  | 16FEB2006 | 14:10 | 1 | 201 | At randomization |  |  |  |  |  |  |  |  |
|  |  | 16FEB2006 | 14:10 | 1 | 201 | Baseline |  |  |  |  |  |  |  |  |
|  |  | 08MAY2006 | 10:45 | 82 | 207 | Week 12 | 12.7H | 77.8H | 9.88H | 9.88H | 1.6 | 0.20 | 0.2 | 0.0 |
|  |  | 22AUG2006 | 9:45 | 188 | 211 | *Week 28 | 9.2 | 68.9 | 6.34 | 6.34 | 1.9 | 0.17 | 0.1 | 0.0 |
|  |  | 22AUG2006 | 9:45 | 188 | 211 | Week 28 |  |  |  |  |  |  |  |  |
|  |  | 07SEP2006 | 10:15 | 204 | 223 | Week 28 | 9.9 | 68.8 | 6.81 | 6.81 | 2.0 | 0.20 | 0.8 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764351

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 22SEP2005 | 8:00 | -5 | 1 | Screening | 7.7 | 27.4 | 2.1 | 5.1 | 0.4 |
| | | 22SEP2005 | 8:00 | -5 | 1 | Baseline | 7.7 | 27.4 | 2.1 | 5.7 | 0.6 |
| | | 25OCT2005 | 13:25 | 28 | 104 | Week 4 | 9.7 | 20.9 | 2.0 | 5.7 | 0.6 |
| | | 28NOV2005 | 8:50 | 62 | 105 | Week 8 | 15.6H | 24.6 | 3.8H | 3.7L | 0.6 |
| | | 07DEC2005 | 10:20 | 71 | 105 | Week 12 | 8.8 | 19.1 | 1.7 | 4.6 | 0.4 |
| | | 07DEC2005 | 8:55 | 71 | 105 | *Week 12 | 11.2 | 19.9 | 2.2 | 5.1 | 0.6 |
| | | 20DEC2005 | 8:57 | 84 | 106 | Week 12 | 11.9 | 20.6 | 2.5 | 5.4 | 0.6 |
| | | 27DEC2005 | 8:57 | 91 | 106 | *Week 12 | | | | | |
| | | 27DEC2005 | 8:57 | 91 | 106 | Final visit | 11.9 | 20.6 | 2.5 | 5.4 | 0.6 |
| | | 27DEC2005 | 8:57 | 91 | 106 | Baseline | 14.0H | 21.0 | 2.9 | 2.0L | 0.3 |
| | | 17FEB2006 | 7:40 | 2 | 201 | *Week 12 | | | | | |
| | | 24FEB2006 | 7:40 | 9 | 201 | Week 12 | 11.1 | 19.1 | 2.1 | 4.1 | 0.5 |
| | | 24FEB2006 | 7:40 | 9 | 201 | Final visit | | 19.1 | 2.1 | 4.1 | 0.5 |
| E0134009 | QTP / LI | 21SEP2005 | 15:15 | -6 | 1 | Screening | 11.5 | 33.5 | 3.9H | 2.8L | 0.3 |
| | | 21SEP2005 | 15:15 | -6 | 1 | Baseline | 11.5 | 35.5 | 3.9H | 2.8L | 0.3 |
| | | 27SEP2005 | 13:30 | 0 | | *Screening | | | | | |
| | | 27SEP2005 | 13:30 | 0 | 1.01 | Screening | 11.2 | 26.7 | 3.0 | 2.8L | 0.3 |
| | | 07OCT2005 | 13:30 | 31 | 105 | Week 4 | 13.1H | 17.0 | 2.2 | 2.6L | 0.3 |
| | | 07DEC2005 | 11:25 | 71 | 105 | Week 12 | 10.0 | 20.1 | 2.0 | 3.8L | 0.4 |
| | | 07DEC2005 | 11:25 | 71 | 105 | *Week 12 | | | | | |
| | | 20DEC2005 | 9:50 | 84 | 106 | Week 12 | 10.5 | 26.0 | 2.7 | 4.4 | 0.5 |
| | | 16FEB2006 | 14:10 | 1 | 201 | Final visit | | | | | |
| | | 16FEB2006 | 14:10 | 1 | 201 | At randomization | | | | | |
| | | 16FEB2006 | 14:10 | 1 | 201 | *At randomization | | | | | |
| | | 16FEB2006 | 14:10 | 1 | 201 | At randomization | | | | | |
| | | 16FEB2006 | 14:10 | 1 | 201 | *Baseline | | | | | |
| | | 16FEB2006 | 14:10 | 1 | 201 | Baseline | | | | | |
| | | 08MAY2006 | 10:45 | 82 | 207 | Week 12 | 12.7H | 17.3 | 2.2 | 3.1L | 0.4 |
| | | 22AUG2006 | 9:45 | 188 | 211 | *Week 28 | | | | | |
| | | 22AUG2006 | 9:45 | 188 | 211 | Week 28 | 9.2 | 27.1 | 2.5 | 2.0L | 0.2 |
| | | 07SEP2006 | 10:15 | 204 | 223 | Week 28 | 9.9 | 23.6 | 2.3 | 4.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:45   kcpx265

561

CONFIDENTIAL
AZSER12764352