Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 07SEP2006 | 10:10 | 204 | 223 | Final visit | 9.9 | 68.8 | 6.81 | 6.81 | 2.0 | 0.20 | 0.8 | 0.1 |
| E0134010 | QTP / LI | 28SEP2005 | 10:55 | -5 | 1 | Screening | 6.5 | 47.1 | 3.06 | 3.06 | 3.0 | 0.20 | 0.2 | 0.0 |
| | | 28SEP2005 | 10:55 | -5 | 1 | Baseline | 6.5 | 47.1 | 3.06 | 3.06 | 3.0 | 0.20 | 0.2 | 0.0 |
| | | 03NOV2005 | 11:37 | 29 | 106 | Week 4 | 6.9 | 50.3 | 3.47 | 3.47 | 3.9 | 0.20 | 0.1 | 0.0 |
| | | 09NOV2005 | 9:37 | 57 | 105 | Week 8 | 7.7 | 51.2 | 3.94 | 3.94 | 2.0 | 0.15 | 0.2 | 0.0 |
| | | 29NOV2005 | 9:37 | 57 | 105 | Final visit | 7.7 | 51.2 | 3.94 | 3.94 | 2.0 | 0.15 | 0.2 | 0.0 |
| | | 08FEB2006 | 9:00 | 3 | 201 | Baseline | 7.7 | 58.2 | 4.25 | 4.25 | 4.0 | 0.29 | 0.1 | 0.0 |
| | | 08FEB2006 | 9:00 | 3 | 201 | Week 12 | 7.3 | 41.1 | 2.75 | 2.75 | 4.0 | 0.27 | 0.2 | 0.0 |
| | | 08MAY2006 | 9:40 | 92 | 207 | Week 12 | 6.7 | 52.3 | 3.66 | 3.66 | 4.0 | 0.24 | 0.4 | 0.0 |
| | | 22AUG2006 | 10:05 | 198 | 220 | Week 28 | 7.0 | 53.9 | 4.10 | 4.10 | 3.7 | 0.28 | 0.3 | 0.0 |
| | | 05SEP2006 | 9:50 | 212 | 212 | *Week 28 | 7.6 | | | | | | | |
| | | 05SEP2006 | 9:50 | 212 | 210 | *Week 28 | | | | | | | | |
| | | 12SEP2006 | 9:55 | 219 | 210 | *Week 28 | 8.2 | 48.1 | 3.94 | 3.94 | 3.7 | 0.30 | 0.3 | 0.0 |
| | | 12SEP2006 | 9:55 | 219 | 210 | *Week 28 | 8.2 | 48.1 | 3.94 | 3.94 | 3.7 | 0.30 | 0.3 | 0.0 |
| | | 12SEP2006 | 9:55 | 219 | 210 | Final visit | | | | | | | | |
| E0134011 | PLA / LI | 03OCT2005 | 8:45 | -4 | 1 | Screening | 7.0 | 61.6 | 4.31 | 4.31 | 7.9H | 0.55 | 0.4 | 0.0 |
| | | 03OCT2005 | 8:45 | -4 | 1 | Baseline | 7.0 | 61.6 | 4.31 | 4.31 | 7.9H | 0.55 | 0.4 | 0.0 |
| | | 13DEC2005 | 11:35 | 67 | 105 | Week 8 | | 67.2 | 4.78 | 4.78 | 8.5H | 0.56 | 0.5 | 0.0 |
| | | 06JAN2006 | 11:44 | 91 | 106 | Week 12 | 6.2 | 54.2 | 3.90 | 3.90 | 5.5 | 0.40 | 0.7 | 0.1 |
| | | 06JAN2006 | 11:44 | 91 | 106 | Baseline | 6.3 | 53.4 | 3.36 | 3.36 | 10.1H | 0.64H | 0.2 | 0.0 |
| | | 01MAR2006 | 10:15 | 8 | 201 | *Week 8 | 6.3 | | 3.36 | 3.36 | 10.1H | 0.64H | 0.2 | 0.0 |
| | | 01MAR2006 | 10:15 | 8 | 201 | *Week 12 | | 61.8 | 5.07 | 5.07 | 4.1 | 0.34 | 0.3 | 0.0 |
| | | 01MAR2006 | 10:15 | | 201 | Week 12 | | | | | | | | |
| | | 03JUN2006 | 9:55 | 105 | 201 | Week 12 | 8.2 | 59.0 | 4.43 | 4.43 | 6.9H | 0.52 | 0.4 | 0.0 |
| | | 24AUG2006 | 10:10 | 184 | 223 | *Week 28 | 7.5 | 61.1 | 4.28 | 4.28 | 6.7H | 0.47 | 0.7 | 0.1 |
| | | 24AUG2006 | 10:10 | 184 | 223 | Week 28 | | | | | | | | |
| | | 07SEP2006 | 10:25 | 198 | 211 | Week 28 | 7.0 | 56.2 | 3.99 | 3.99 | 8.2H | 0.58H | 0.5 | 0.0 |
| | | 07SEP2006 | 10:25 | 198 | 211 | Final visit | 7.1 | 56.2 | 3.99 | 3.99 | 8.2H | 0.58H | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst  hema101.sas

CONFIDENTIAL
AZSER12764353

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 07SEP2006 | 10:10 | 204 | 223 | Final visit | 9.9 | 23.6 | 2.3 | 4.8 | 0.5 |
| E0134010 | QTP / LI | 28SEP2005 | 10:55 | -5 | 1 | Screening | 6.5 | 42.4 | 2.8 | 7.3 | 0.5 |
|  |  | 28SEP2005 | 10:55 | -5 | 1 | Baseline | 6.5 | 42.4 | 2.8 | 7.3 | 0.5 |
|  |  | 01NOV2005 | 11:30 | 29 | 104 | Week 4 | 6.9 | 36.5 | 2.5 | 19.1H | 0.5 |
|  |  | 29NOV2005 | 9:37 | 57 | 105 | Week 8 | 7.7 | 37.5 | 2.9 | 9.1 | 0.7 |
|  |  | 29NOV2005 | 9:37 | 57 | 105 | Final visit | 7.7 | 37.5 | 2.9 | 9.1 | 0.7 |
|  |  | 06FEB2006 | 9:00 | 3 | 201 | Baseline | 7.7 | 30.3 | 2.2 | 7.4 | 0.5 |
|  |  | 08MAY2006 | 9:40 | 92 | 207 | *Week 12 | 7.3 | 47.1H | 3.2 | 7.6 | 0.5 |
|  |  | 22AUG2006 | 10:05 | 198 | 223 | Week 12 | 6.7 | 35.0 | 2.5 | 8.9 | 0.6 |
|  |  | 05SEP2006 | 9:50 | 210 | 210 | *Week 28 | 7.0 | 32.7 | 2.5 | 9.4 | 0.7 |
|  |  | 05SEP2006 | 9:50 | 212 | 212 | *Week 28 |  |  |  |  |  |
|  |  | 12SEP2006 | 9:55 | 219 | 210 | *Week 28 | 8.2 | 39.6 | 3.3 | 8.3 | 0.7 |
|  |  | 12SEP2006 | 9:55 | 219 | 210 | Final visit | 8.2 | 39.6 | 3.3 | 8.3 | 0.7 |
| E0134011 | PLA / LI | 03OCT2005 | 8:45 | -4 | 1 | Screening | 7.0 | 25.1 | 1.8 | 5.0 | 0.4 |
|  |  | 03OCT2005 | 8:45 | -4 | 1 | Baseline | 7.0 | 25.1 | 1.8 | 5.0 | 0.4 |
|  |  | 08NOV2005 | 8:56 | 32 | 104 | Week 4 | 6.6 | 27.5 | 1.8 | 4.4 | 0.4 |
|  |  | 13DEC2005 | 11:35 | 67 | 105 | Week 8 | 7.2 | 34.3 | 2.5 | 6.0 | 0.4 |
|  |  | 06JAN2006 | 11:44 | 91 | 106 | Week 12 | 6.3 | 30.3 | 1.9 | 6.0 | 0.4 |
|  |  | 06JAN2006 | 11:44 | 91 | 106 | Final visit | 6.3 | 30.3 | 1.9 | 6.0 | 0.4 |
|  |  | 01MAR2006 | 10:15 | 8 | 201 | Baseline | 6.3 | 28.2 | 1.8 | 5.6 | 0.5 |
|  |  | 01MAR2006 | 10:15 | 8 | 201 | *Week 12 | 8.2 | 28.8 | 2.2 | 4.9 | 0.4 |
|  |  | 06JUN2006 | 10:15 | 105 | 207 | Week 12 | 7.5 | 25.8 | 1.8 | 5.7 | 0.4 |
|  |  | 24AUG2006 | 10:10 | 184 | 223 | *Week 28 | 7.0 | 28.8 | 2.0 | 6.3 | 0.5 |
|  |  | 07SEP2006 | 10:25 | 198 | 211 | Week 28 | 7.1 | 28.8 | 2.0 | 6.3 | 0.5 |
|  |  | 07SEP2006 | 10:25 | 198 | 211 | Final visit | 7.1 | 28.8 | 2.0 | 6.3 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12764354

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 03OCT2005 | 11:35 | -4 | 1 | Screening | 8.1 | 57.9 | 4.69 | 4.69 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 03OCT2005 | 11:35 | -4 | 1 | Baseline | 8.1 | 57.9 | 4.69 | 4.69 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 12OCT2005 | 9:50 | 5 | 113 | Week 4 | 8.8 | 61.9 | 5.45 | 5.45 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 12OCT2005 | 9:50 | 5 | 113 | Final visit | 8.8 | 61.9 | 5.45 | 5.45 | 0.8 | 0.07 | 0.3 | 0.0 |
| E0134013 | OL QTP | 24JAN2006 | 9:25 | -2 | 1 | Screening | 7.9 | 72.4 | 5.72 | 5.72 | 5.0 | 0.40 | 0.4 | 0.0 |
| | | 24JAN2006 | 9:25 | -2 | 1 | Baseline | 7.9 | 72.4 | 5.72 | 5.72 | 5.0 | 0.40 | 0.4 | 0.0 |
| E0134014 | MISSING | 30JAN2006 | 9:20 | | 1.01 | * | 4.7 | 52.7 | 2.48 | 2.48 | 2.3 | 0.11 | 0.5 | 0.0 |
| | | 03FEB2006 | 9:30 | | | * | 5.6 | 47.1 | 2.64 | 2.64 | 2.2 | 0.12 | 2.0 | 0.1 |
| E0135001 | OL QTP | 07NOV2005 | 15:59 | -3 | 1 | Screening | 3.7L | 66.1 | 3.77 | 3.77 | 4.7 | 0.27 | 0.2 | 0.0 |
| | | 07NOV2005 | 15:59 | -3 | 1 | Baseline | 3.7L | 66.1 | 3.77 | 3.77 | 4.7 | 0.27 | 0.2 | 0.0 |
| | | 06JAN2006 | 10:06 | 57 | 105 | Week 8 | 5.7 | 57.1 | 4.63 | 4.63 | 4.3 | 0.35 | 0.4 | 0.0 |
| | | 09FEB2006 | 16:47 | 91 | 113 | Week 12 | 8.1 | 57.1 | 4.63 | 4.63 | 4.3 | 0.35 | 0.4 | 0.0 |
| | | 09FEB2006 | 16:47 | 91 | 113 | Final visit | 8.1 | 57.1 | 4.63 | 4.63 | 4.3 | 0.35 | 0.4 | 0.0 |
| E0136001 | PLA / VAL | 13JUL2005 | 11:20 | -6 | 1 | Screening | 7.7 | 57.6 | 4.44 | 4.44 | 2.2 | 0.17 | 0.4 | 0.0 |
| | | 13JUL2005 | 11:20 | -6 | 1 | Baseline | 7.7 | 57.6 | 4.44 | 4.44 | 2.2 | 0.17 | 0.4 | 0.0 |
| | | 09AUG2005 | 11:10 | 21 | 104 | Week 4 | 8.0 | 79.9H | 6.39 | 6.39 | 1.7 | 0.10 | 0.6 | 0.0 |
| | | 06SEP2005 | 11:30 | 49 | 106 | Week 8 | 6.3 | 64.2 | 4.23 | 4.23 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 04OCT2005 | 9:40 | 77 | 108 | Week 12 | 7.6 | 59.4 | 4.51 | 4.51 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 03JAN2006 | 9:40 | 168 | 109 | Week 24 | 7.6 | 59.4 | 4.51 | 4.51 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 03JAN2006 | 9:40 | 168 | 109 | Final visit | 7.6 | 59.4 | 4.51 | 4.51 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 29MAR2006 | 9:45 | 3 | 201 | *Baseline | 7.3 | 46.5 | 3.39 | 3.39 | | | | |
| | | 29MAR2006 | 9:45 | 87 | 207 | Week 12 | 7.2 | 54.0 | 3.89 | 3.89 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 21JUN2006 | 14:10 | 207 | 221 | Week 24 | 6.7 | 56.5 | 3.79 | 3.79 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 15AUG2006 | 9:15 | 223 | 223 | Final visit | 6.7 | 58.0 | 3.79 | 3.79 | 1.4 | 0.09 | 0.2 | 0.0 |
| E0136002 | OL QTP | 13JUL2005 | 14:10 | -7 | 1 | Screening | 6.1 | 57.7 | 3.52 | 3.52 | 2.1 | 0.13 | 0.6 | 0.0 |
| | | 13JUL2005 | 14:10 | -7 | 1 | Baseline | 6.1 | 57.7 | 3.52 | 3.52 | 2.1 | 0.13 | 0.6 | 0.0 |
| | | 10AUG2005 | 9:30 | 21 | 104 | Week 4 | 5.9 | 58.0 | 3.52 | 3.52 | 2.4 | 0.14 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764355

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 03OCT2005 | 11:35 | -4 | 1 | Screening | 8.1 | 32.7 | 2.7 | 8.4 | 0.7 |
|  |  | 03OCT2005 | 11:35 | -4 | 1 | Baseline | 8.1 | 33.0 | 2.7 | 8.4 | 0.7 |
|  |  | 12OCT2005 | 9:50 | 113 | 5 | Week 4 | 8.8 | 29.3 | 2.6 | 7.7 | 0.7 |
|  |  | 12OCT2005 | 9:50 | 113 | 5 | Final visit | 8.8 | 29.3 | 2.6 | 7.7 | 0.7 |
| E0134013 | OL QTP | 24JAN2006 | 9:25 | -2 | 1 | Screening | 7.9 | 11.9L | 0.9L | 10.3H | 0.8 |
|  |  | 24JAN2006 | 9:25 | -2 | 1 | Baseline | 7.9 | 11.9L | 0.9L | 10.3H | 0.8 |
| E0134014 | MISSING | 30JAN2006 | 9:20 | 1.01 | * |  | 4.7 | 32.5 | 1.5 | 12.0H | 0.6 |
|  |  | 03FEB2006 | 9:30 |  |  |  | 5.6 | 35.9 | 2.0 | 12.8H | 0.7 |
| E0135001 | OL QTP | 07NOV2005 | 15:59 | -3 | 1 | Screening | 3.7L |  |  |  |  |
|  |  | 07NOV2005 | 15:59 | -3 | 1 | Baseline | 3.7L |  |  |  |  |
|  |  | 06JAN2006 | 10:59 | 57 | 105 | Week 8 | 5.7 | 23.4 | 1.3 | 5.6 | 0.3 |
|  |  | 09FEB2006 | 16:47 | 91 | 113 | Week 12 | 8.1 | 31.9 | 2.6 | 6.3 | 0.5 |
|  |  | 09FEB2006 | 16:47 | 91 | 113 | Final visit | 8.1 | 31.9 | 2.6 | 6.3 | 0.5 |
| E0136001 | PLA / VAL | 13JUL2005 | 11:20 | -6 | 1 | Screening | 7.7 | 33.0 | 2.5 | 6.8 | 0.5 |
|  |  | 13JUL2005 | 11:20 | -6 | 1 | Baseline | 7.7 | 33.0 | 2.5 | 6.8 | 0.5 |
|  |  | 09AUG2005 | 11:10 | 29 | 104 | Week 4 | 8.0 | 18.2 | 1.5 | 0.5L | 0.0L |
|  |  | 06SEP2005 | 11:10 | 57 | 105 | Week 8 | 8.6 | 26.2 | 2.2 | 6.3 | 0.5 |
|  |  | 04OCT2005 | 9:10 | 77 | 106 | Week 12 | 6.3 | 36.2 | 2.3 | 6.8 | 0.4 |
|  |  | 03JAN2006 | 9:40 | 168 | 109 | Week 24 | 7.6 | 32.3 | 2.5 | 6.8 | 0.5 |
|  |  | 03JAN2006 | 9:40 | 168 | 109 | Final visit | 7.6 | 32.3 | 2.5 | 7.5 | 0.6 |
|  |  | 29MAR2006 | 9:40 | 3 | 201 | * Week 12 | 7.6 | 44.1 | 3.2 | 7.5 | 0.6 |
|  |  | 29MAR2006 | 9:45 | 3 | 201 | * Week 12 | 7.3 | 39.0 | 2.8 | 6.1 | 0.4 |
|  |  | 21JUN2006 | 14:10 | 87 | 207 | Week 12 | 7.2 | 39.0 | 2.8 | 6.1 | 0.4 |
|  |  | 21JUN2006 | 14:02 | 142 | 223 | Week 12 | 6.7 | 35.5 | 2.4 | 6.4 | 0.4 |
|  |  | 1AUG2005 | 9:45 | 142 | 223 | Final visit | 6.7 | 35.5 | 2.4 | 6.4 | 0.4 |
| E0136002 | OL QTP | 13JUL2005 | 14:30 | -7 | 1 | Screening | 6.1 | 30.3 | 1.9 | 9.3 | 0.6 |
|  |  | 13JUL2005 | 14:30 | -1 | 1 | Baseline | 6.1 | 30.3 | 1.9 | 9.3 | 0.6 |
|  |  | 10AUG2005 | 9:40 | 21 | 104 | Week 4 | 5.9 | 26.6 | 1.6 | 12.8H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764356

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136002 | OL QTP | 07SEP2005 | 9:00 | 49 | 105 | Week 8 | 4.4 | 48.6 | 2.14 | 2.14 | 3.7 | 0.16 | 0.0 | 0.0 |
| | | 05OCT2005 | 8:20 | 77 | 105 | Week 12 | 5.3 | 48.4 | 2.57 | 2.57 | 3.9 | 0.21 | 0.5 | 0.0 |
| | | 05JAN2006 | 9:48 | 169 | 109 | Week 24 | 5.9 | 45.7 | 2.70 | 2.70 | 4.0 | 0.24 | 0.2 | 0.0 |
| | | 05JAN2006 | 9:48 | 169 | 109 | Final visit | 5.9 | 45.7 | 2.70 | 2.70 | 4.0 | 0.24 | 0.2 | 0.0 |
| E0136003 | OL QTP | 18JUL2005 | 18:20 | -8 | 1 | * | 7.7 | 65.2 | 5.02 | 5.02 | 2.8 | 0.22 | 0.4 | 0.0 |
| E0136004 | MISSING | 21JUL2005 | 8:47 | 1 | 1 | * | | | | | | | | |
| E0136005 | QTP / LI | 21JUL2005 | 17:30 | -7 | 1 | Screening | 6.1 | 64.1 | 3.91 | 3.91 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 21JUL2005 | 17:30 | -7 | 1 | Baseline | 6.1 | 64.1 | 3.91 | 3.91 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 25AUG2005 | 18:15 | 28 | 104 | Week 4 | 7.6 | 64.0 | 4.86 | 4.86 | 1.0 | 0.08 | 1.4 | 0.10 |
| | | 28SEP2005 | 12:30 | 90 | 105 | Week 8 | 6.8 | 72.0 | 4.90 | 4.90 | 1.7 | 0.12 | 0.4 | 0.0 |
| | | 26OCT2005 | 17:50 | | 109 | Week 12 | 7.4 | 72.4 | 5.37 | 5.37 | 2.2 | 0.16 | 0.3 | 0.02 |
| | | 18JAN2006 | 17:50 | 174 | 109 | Week 24 | 7.4 | 76.2 | 5.64 | 5.64 | 3.1 | 0.15 | 0.3 | 0.02 |
| | | 05APR2006 | 18:55 | 1 | 201 | Final visit | 10.8 | 82.3H | 8.89H | 8.89H | 2.1 | 0.33 | 0.1 | 0.03 |
| | | 05APR2006 | 18:55 | 1 | 201 | At randomization | 10.8 | 82.3H | 8.89H | 8.89H | 3.0 | 0.33 | 0.2 | 0.02 |
| | | 05APR2006 | 18:55 | 1 | 201 | Baseline | 10.8 | 82.3H | 8.89H | 8.89H | 3.1 | 0.33 | 0.2 | 0.02 |
| | | 28JUN2006 | 18:10 | 85 | 207 | Week 12 | 9.7 | 77.8H | 7.55 | 7.55 | 1.6 | 0.16 | 0.3 | 0.03 |
| | | 23AUG2006 | 17:38 | 141 | 223 | Week 28 | 7.7 | 73.4 | 5.65 | 5.65 | 1.3 | 0.10 | 0.3 | 0.02 |
| | | 23AUG2006 | 17:38 | 141 | 223 | Final visit | 7.7 | 73.4 | 5.65 | 5.65 | 1.3 | 0.10 | 0.3 | 0.02 |
| E0136006 | OL QTP | 28JUL2005 | 7:30 | -4 | 1.01 | Screening | 8.0 | 53.8 | 4.30 | 4.30 | 2.6 | 0.21 | 0.3 | 0.0 |
| | | 28JUL2005 | 7:30 | -4 | 1.01 | Baseline | 8.0 | 53.8 | 4.30 | 4.30 | 2.6 | 0.21 | 0.3 | 0.0 |
| | | 24AUG2005 | 9:00 | 26 | 105 | Week 4 | 8.5 | 66.1 | 5.58 | 5.58 | 3.5 | 0.30 | 0.4 | 0.0 |
| | | 2SEP2005 | 9:00 | 56 | 105 | Week 8 | 9.1 | 59.7 | 5.41 | 5.41 | 2.5 | 0.23 | 0.6 | 0.1 |
| | | 21NOV2005 | 9:20 | 112 | 113 | Week 12 | 9.1 | 58.7 | 5.34 | 5.34 | 2.5 | 0.23 | 0.6 | 0.1 |
| | | 21NOV2005 | 9:20 | 112 | 113 | Final visit | 9.1 | 58.7 | 5.34 | 5.34 | 2.5 | 0.23 | 0.6 | 0.1 |
| E0136007 | OL QTP | 26JUL2005 | 13:50 | -7 | 1 | Screening | 12.8H | 69.4 | 8.88H | 8.88H | 1.4 | 0.18 | 0.3 | 0.0 |
| | | 26JUL2005 | 13:50 | -7 | 1 | Baseline | 12.8H | 69.4 | 8.88H | 8.88H | 1.4 | 0.18 | 0.3 | 0.0 |
| | | 30AUG2005 | 13:13 | 28 | 104 | Week 4 | 10.2 | 77.9H | 7.95 | 7.95 | 1.1 | 0.11 | 0.2 | 0.02 |
| | | 9SEP2005 | 15:50 | 59 | 105 | Week 8 | 10.7 | 73.2 | 7.98H | 7.98H | 1.2 | 0.12 | 0.3 | 0.02 |
| | | 09NOV2005 | 17:20 | | 113 | Week 12 | 10.7 | 71.2 | 7.62 | 7.62 | 0.4 | 0.04 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

566

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764357

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136002 | OL QTP | 07SEP2005 | 9:00 | 49 | 105 | Week 8 | 4.4 | 35.5 | 1.6 | 11.8H | 0.5 |
| | | 05OCT2005 | 8:20 | 77 | 106 | Week 12 | 5.3 | 35.2 | 1.7 | 15.2H | 0.8 |
| | | 05JAN2006 | 9:48 | 169 | 109 | Week 24 | 5.9 | 37.7 | 2.2 | 12.4H | 0.7 |
| | | 05JAN2006 | 9:48 | 169 | 109 | Final visit | 5.9 | 37.7 | 2.2 | 12.4H | 0.7 |
| E0136003 | OL QTP | 18JUL2005 | 18:20 | -8 | 1 | * | 7.7 | 27.2 | 2.1 | 4.4 | 0.3 |
| E0136004 | MISSING | 21JUL2005 | 8:47 | 1 | | * | | | | | |
| E0136005 | QTP / LI | 21JUL2005 | 17:30 | -7 | 1 | Screening | 6.1 | 29.0 | 1.8 | 5.0 | 0.3 |
| | | 21JUL2005 | 17:30 | -7 | 1 | Baseline | 6.1 | 29.0 | 1.8 | 5.0 | 0.3 |
| | | 25AUG2005 | 18:15 | 28 | 104 | Week 4 | 7.6 | 26.0 | 2.0 | 7.0 | 0.5 |
| | | 26SEP2005 | 18:40 | 60 | 105 | Week 8 | 6.8 | 19.9 | 1.4 | 6.9 | 0.5 |
| | | 16OCT2005 | 12:40 | 90 | 106 | Week 12 | 7.4 | 16.1 | 1.2 | 5.4 | 0.4 |
| | | 18JUL2006 | 17:50 | 174 | 109 | Week 24 | 10.8 | 16.1 | 1.7 | 1.8L | 0.2 |
| | | 05APR2006 | 18:55 | 1 | 201 | Final visit | 10.8 | 12.7L | 1.4 | 1.8L | 0.2 |
| | | 05APR2006 | 18:55 | 1 | 201 | Re-randomization | 9.7 | 14.6L | 1.4 | 5.8 | 0.6 |
| | | 28JUN2006 | 18:10 | 85 | 207 | Week 8 | 7.7 | 20.2 | 1.6 | 4.8 | 0.4 |
| | | 23AUG2006 | 17:38 | 141 | 223 | Final visit | 7.7 | 20.2 | 1.6 | 4.8 | 0.4 |
| E0136006 | OL QTP | 28JUL2005 | 7:30 | -4 | 1.01 | Screening | 8.0 | 33.1 | 2.7 | 10.2H | 0.8 |
| | | 28JUL2005 | 7:30 | -4 | 1.01 | Baseline | 8.0 | 33.1 | 2.7 | 10.2H | 0.8 |
| | | 25AUG2005 | 9:40 | 28 | 104 | Week 4 | 8.9 | 24.0 | 2.1 | 6.2 | 0.5 |
| | | 26SEP2005 | 9:20 | 56 | 105 | Week 8 | 8.5 | 26.0 | 2.3 | 7.8 | 0.7 |
| | | 21NOV2005 | 9:20 | 112 | 113 | Week 12 | 9.1 | 30.1 | 2.7 | 8.1 | 0.7 |
| | | 21NOV2005 | 9:20 | 112 | 113 | Final visit | 9.1 | 30.1 | 2.7 | 8.1 | 0.7 |
| E0136007 | OL QTP | 26JUL2005 | 13:50 | -7 | 1 | Screening | 12.8H | 23.9 | 3.1 | 5.0 | 0.6 |
| | | 26JUL2005 | 13:50 | -7 | 1 | Baseline | 12.8H | 23.9 | 3.1 | 4.9 | 0.6 |
| | | 30AUG2005 | 14:13 | 28 | 104 | Week 4 | 10.2 | 15.9 | 1.6 | 4.9 | 0.5 |
| | | 08SEP2005 | | | 115 | Week 8 | 10.2 | 18.7 | 1.9 | 5.6 | 0.7 |
| | | 09NOV2005 | 17:20 | 99 | 115 | Week 12 | 10.7 | 23.2 | 2.5 | 4.9 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

567

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst   hema101.sas

CONFIDENTIAL
AZSER12764358

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 09NOV2005 | 17:20 | 99 | 113 | Final visit | 10.7 | 71.2 | 7.62 | 7.62 | 0.4 | 0.04 | 0.3 | 0.0 |
| E0136008 | OL QTP | 17AUG2005 | 8:07 | -6 | 1 | Screening | 9.8 | 63.4 | 6.21 | 6.21 | 1.5 | 0.15 | 0.3 | 0.0 |
|  |  | 17AUG2005 | 8:07 | -6 | 1 | Baseline | 9.8 | 63.4 | 6.21 | 6.21 | 1.5 | 0.15 | 0.3 | 0.0 |
|  |  | 30AUG2005 | 16:20 |  | 113 | Week 4 | 9.0 | 65.0 | 5.85 | 5.85 | 1.9 | 0.17 | 0.2 | 0.0 |
|  |  | 30AUG2005 | 16:20 | 7 | 113 | Final visit | 9.0 | 65.0 | 5.85 | 5.85 | 1.9 | 0.17 | 0.4 | 0.0 |
| E0136009 | QTP / VAL | 30AUG2005 | 11:05 | -7 | 1 | Screening | 9.6 | 76.7 | 7.36 | 7.36 | 0.3 | 0.03 | 0.4 | 0.0 |
|  |  | 30AUG2005 | 11:05 | -7 | 1 | Baseline | 9.6 | 76.7 | 7.36 | 7.36 | 0.3 | 0.03 | 0.4 | 0.0 |
|  |  | 04OCT2005 | 9:23 | 28 | 104 | Week 6 | 6.2 | 76.4 | 3.93 | 3.93 | 2.1 | 0.13 | 0.6 | 0.1 |
|  |  | 01NOV2005 | 11:10 | 56 | 105 | Week 8 | 6.9 | 59.7 | 4.12 | 4.12 | 2.8 | 0.19 | 0.7 | 0.0 |
|  |  | 29NOV2005 | 8:55 | 84 | 106 | Week 12 | 7.7 | 60.1 | 4.63 | 4.63 | 3.6 | 0.28 | 0.3 | 0.1 |
|  |  | 01FEB2006 | 9:15 | 1 | 201 | At randomization | 6.1 | 54.3 | 3.31 | 3.31 | 4.1 | 0.25 | 0.7 | 0.0 |
|  |  | 01FEB2006 | 9:15 | 1 | 201 | Baseline | 6.1 | 54.3 | 3.31 | 3.31 | 4.1 | 0.25 | 0.7 | 0.0 |
|  |  | 27APR2006 | 9:26 | 86 | 207 | Week 12 | 6.1 | 54.8 | 3.62 | 3.62 | 4.6 | 0.30 | 0.6 | 0.0 |
|  |  | 01JUN2006 | 12:00 | 121 | 207* | *Week 12 | 6.6 | 56.9 | 3.87 | 3.87 | 2.8 | 0.19 | 0.7 | 0.1 |
|  |  | 01JUN2006 | 12:00 | 121 | 207 | Final visit | 6.8 | 56.9 | 3.87 | 3.87 | 2.8 | 0.19 | 0.7 | 0.1 |
| E0136010 | MISSING | 14SEP2005 | 13:55 | 1 | * |  | 7.9 | 40.1L | 3.17 | 3.17 | 5.3 | 0.42 | 0.7 | 0.1 |
| E0136011 | OL QTP | 22SEP2005 | 12:35 | -7 | 1 | *Screening | 4.8 | 52.7 | 2.53 | 2.53 | 5.1 | 0.24 | 0.4 | 0.0 |
|  |  | 22SEP2005 | 12:35 | -7 | 1 | *Baseline | 4.8 | 52.7 | 2.53 | 2.53 | 5.1 | 0.24 | 0.4 | 0.0 |
|  |  | 22SEP2005 | 12:35 | -7 | 1.01 | *Screening |  |  |  |  |  |  |  |  |
|  |  | 22SEP2005 | 12:35 | -7 | 1.01 | Screening |  | 61.8 | 3.83 | 3.83 | 1.9 | 0.12 | 0.6 | 0.0 |
|  |  | 22SEP2005 | 12:35 | -7 | 1.01 | Baseline |  | 61.8 | 3.83 | 3.83 | 1.9 | 0.12 | 0.6 | 0.0 |
| E0136012 | MISSING | 28SEP2005 | 8:35 | 1 | * |  | 4.1 | 36.6L | 1.50L | 1.50L | 1.2 | 0.05 | 0.6 | 0.0 |
| E0136013 | MISSING | 29SEP2005 | 10:20 | 1 | * |  | 11.5 | 80.8H | 9.29H | 9.29H | 0.9 | 0.10 | 0.2 | 0.0 |
| E0136014 | OL QTP | 11OCT2005 | 15:35 | -8 |  |  | 5.7 | 60.4 | 3.44 | 3.44 | 2.9 | 0.17 | 0.9 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

568

CONFIDENTIAL
AZSER12764359

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 09NOV2005 | 17:20 | 99 | 113 | Final visit | 10.7 | 23.2 | 2.5 | 4.9 | 0.5 |
| E0136008 | OL QTP | 17AUG2005 | 8:07 | -6 | 1 | Screening | 9.8 | 29.5 | 2.9 | 5.3 | 0.5 |
| | | 17AUG2005 | 8:07 | -6 | 1 | Baseline | 9.8 | 29.5 | 2.9 | 5.3 | 0.5 |
| | | 30AUG2005 | 16:20 | 7 | 113 | Week 4 | 9.0 | 29.5 | 2.7 | 3.4L | 0.3 |
| | | 30AUG2005 | 16:20 | 7 | 113 | Final visit | 9.0 | 29.5 | 2.7 | 3.4L | 0.3 |
| E0136009 | QTP / VAL | 30AUG2005 | 11:05 | -7 | 1 | Screening | 9.6 | 20.1 | 1.9 | 2.5L | 0.2 |
| | | 30AUG2005 | 11:05 | -7 | 1 | Baseline | 9.6 | 20.1 | 1.9 | 2.5L | 0.2 |
| | | 03OCT2005 | 11:23 | 28 | 104 | Week 8 | 6.2 | 29.1 | 1.8 | 2.8 | 0.2 |
| | | 01NOV2005 | 11:10 | 56 | 105 | Week 12 | 6.9 | 30.7 | 2.1 | 6.1 | 0.4 |
| | | 29NOV2005 | 8:55 | 84 | 106 | Week 12 | 7.7 | 26.2 | 2.0 | 9.8H | 0.8 |
| | | 01FEB2006 | 9:15 | 1 | 201 | Final visit | 6.1 | 35.2 | 2.2 | 5.7 | 0.4 |
| | | 01FEB2006 | 9:15 | 1 | 201 | At randomization | 6.1 | 35.2 | 2.2 | 5.7 | 0.4 |
| | | 27APR2006 | 9:26 | 86 | 207 | Baseline | 6.6 | 34.4 | 2.3 | 5.6 | 0.4 |
| | | 01JUN2006 | 12:00 | 121 | 207 | Week 12 | 6.8 | 34.7 | 2.4 | 4.9 | 0.3 |
| | | 01JUN2006 | 12:00 | 121 | 207 | Week 12 | 6.8 | 34.7 | 2.4 | 4.9 | 0.3 |
| | | 01JUN2006 | 12:00 | 121 | 207 | Final visit | 6.8 | 34.7 | 2.4 | 4.9 | 0.3 |
| E0136010 | MISSING | 14SEP2005 | 13:55 | 1 | * | | 7.9 | 50.1H | 4.0H | 4.4 | 0.4 |
| E0136011 | OL QTP | 22SEP2005 | 12:35 | -7 | 1 | *Screening | 4.8 | 34.2 | 1.6 | 7.6 | 0.4 |
| | | 22SEP2005 | 12:35 | -7 | 1 | *Baseline | | | | | |
| | | 22SEP2005 | 12:35 | -7 | 1 | *Screening | | | | | |
| | | 22SEP2005 | 12:35 | -7 | 1.01 | Screening | | | 1.9 | 4.9 | 0.3 |
| | | 22SEP2005 | 12:35 | -7 | 1.01 | Baseline | | | 1.9 | 4.9 | 0.3 |
| E0136012 | MISSING | 28SEP2005 | 8:35 | 1 | * | | 4.1 | 55.5H | 2.3 | 6.1 | 0.3 |
| E0136013 | MISSING | 29SEP2005 | 10:20 | 1 | * | | 11.5 | 13.3L | 1.5 | 4.8 | 0.6 |
| E0136014 | OL QTP | 11OCT2005 | 15:35 | -8 | * | | 5.7 | 30.4 | 1.7 | 5.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

569

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12764360

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 20OCT2005 | 13:45 | -6 | 1 | Screening | 9.1 | 73.3 | 6.67 | 6.67 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 20OCT2005 | 13:45 | -6 | 1 | Baseline | 9.1 | 73.3 | 6.67 | 6.67 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 23NOV2005 | 11:40 | 28 | 104 | Week 4 | 11.1 | 77.9H | 8.65H | 8.65H | 3.6 | 0.40 | 0.4 | 0.0 |
| | | 03JAN2006 | 11:38 | 69 | 105 | Week 8 | 16.3 | 69.4 | 4.37 | 4.37 | 2.5 | 0.16 | 0.5 | 0.1 |
| | | 03FEB2006 | 10:37 | 84 | 106 | Week 12 | 10.0 | 69.9 | 6.99 | 6.99 | 2.3 | 0.23 | 0.7 | 0.1 |
| | | 16FEB2006 | 10:15 | 1 | 201 | Final visit | 6.9 | 54.7 | 3.77 | 3.77 | 4.0 | 0.28 | 0.7 | 0.0 |
| | | 16FEB2006 | 10:15 | 1 | 201 | At randomization | 6.9 | 54.7 | 3.77 | 3.77 | 4.0 | 0.28 | 0.7 | 0.1 |
| | | 16FEB2006 | 10:15 | 1 | 201 | Baseline | 6.9 | 54.7 | 3.77 | 3.77 | 4.0 | 0.28 | 0.7 | 0.0 |
| | | 28AUG2006 | 10:50 | 223 | 223 | Week 12 | 5.8 | 57.6 | 3.34 | 3.34 | 4.0 | 0.28 | 0.5 | 0.0 |
| | | 29MAR2006 | 10:40 | 42 | 223 | Final visit | 5.8 | 57.6 | 3.34 | 3.34 | 1.7 | 0.10 | 0.5 | 0.0 |
| E0136016 | OL QTP | 02NOV2005 | 16:45 | -7 | 1 | Screening | 8.5 | 67.7 | 5.75 | 5.75 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 02NOV2005 | 16:45 | -7 | 1 | Baseline | 8.5 | 67.7 | 5.75 | 5.75 | 0.7 | 0.06 | 0.3 | 0.0 |
| E0136017 | MISSING | 07NOV2005 | 12:10 | 1 | * | | 5.7 | 50.4 | 2.87 | 2.87 | 2.5 | 0.14 | 0.5 | 0.0 |
| E0136018 | QTP / LI | 10NOV2005 | 19:10 | -7 | 1 | Screening | 7.3 | 53.0 | 3.87 | 3.87 | 1.9 | 0.14 | 0.2 | 0.0 |
| | | 10NOV2005 | 19:10 | -7 | 1 | Baseline | 7.3 | 58.9 | 4.33 | 4.33 | 2.0 | 0.16 | 0.5 | 0.0 |
| | | 14DEC2005 | 18:10 | 27 | 104 | Week 4 | 8.1 | 58.9 | 4.77 | 4.77 | 2.0 | 0.16 | 0.2 | 0.0 |
| | | 12JAN2006 | 19:30 | 56 | 105 | Week 8 | 11.8 | 73.0 | 8.61H | 8.61H | 1.4 | 0.17 | 0.1 | 0.0 |
| | | 09FEB2006 | 17:05 | 84 | 106 | Week 12 | 6.8 | 62.4 | 4.33 | 4.33 | 2.1 | 0.13 | 0.2 | 0.0 |
| | | 11MAY2006 | 17:05 | 175 | 109 | Week 24 | 7.8 | 61.0 | 4.76 | 4.76 | 2.4 | 0.19 | 0.2 | 0.0 |
| | | 11MAY2006 | 17:05 | 175 | 109 | Final visit | 7.8 | 61.0 | 4.76 | 4.76 | 2.4 | 0.19 | 0.2 | 0.0 |
| | | 22AUG2006 | 17:50 | 97 | 206 | Week 12 | 8.5 | 62.1 | 5.28 | 5.28 | 2.0 | 0.17 | 0.2 | 0.0 |
| | | 22AUG2006 | 17:50 | 97 | 206 | Final visit | 8.5 | 62.1 | 5.28 | 5.28 | 2.0 | 0.17 | 0.2 | 0.0 |
| E0136019 | MISSING | 17NOV2005 | 9:15 | 1 | * | | 9.6 | 55.8 | 5.36 | 5.36 | 4.5 | 0.43 | 0.4 | 0.0 |
| E0136020 | OL QTP | 12DEC2005 | 14:00 | -8 | 1 | * | 6.6 | 67.9 | 4.48 | 4.48 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 18JAN2006 | 14:20 | 29 | 105 | Week 4 | 6.2 | 65.5 | 4.06 | 4.06 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 14FEB2006 | 10:07 | 56 | 105 | Week 8 | 4.7 | 56.5 | 2.66 | 2.66 | 1.6 | 0.06 | 0.6 | 0.0 |
| | | 14MAR2006 | 10:00 | 84 | 106 | Week 12 | 5.0 | 52.9 | 2.65 | 2.65 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 06JUN2006 | 10:05 | 168 | 109 | Week 24 | 5.2 | 52.6 | 2.74 | 2.74 | 0.8 | 0.04 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764361

Page 192 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 20OCT2005 | 13:45 | -6 | 1 | Screening | 9.1 | 18.8 | 1.7 | 6.9 | 0.6 |
| | | 20OCT2005 | 13:45 | -6 | 1 | Baseline | 9.1 | 18.8 | 1.7 | 6.9 | 0.6 |
| | | 23NOV2005 | 11:40 | 28 | 104 | Week 4 | 11.1 | 19.1 | 2.1 | 4.5 | 0.5 |
| | | 03JAN2006 | 11:38 | 69 | 105 | Week 8 | 16.3 | 13.8L | 2.3 | 6.8 | 0.4 |
| | | 18JAN2006 | 10:37 | 84 | 106 | Week 12 | 10.0 | 20.9 | 2.1 | 9.5H | 1.0 H |
| | | 16FEB2006 | 10:15 | 1 | 201 | Final visit | 7.6 | 27.6 | 2.1 | 8.0 | 0.6 |
| | | 16FEB2006 | 10:15 | 1 | 201 | At randomization | 6.9 | 32.6 | 2.3 | 8.0 | 0.6 |
| | | 16FEB2006 | 10:15 | 1 | 201 | Baseline | 6.8 | 32.1 | 2.2 | 11.9H | 0.7 |
| | | 29MAR2006 | 10:40 | 42 | 223 | Final visit | 5.8 | 28.3 | 1.6 | 11.9H | 0.7 |
| E0136016 | OL QTP | 02NOV2005 | 16:45 | -7 | 1 | Screening | 8.5 | 24.8 | 2.1 | 6.5 | 0.6 |
| | | 02NOV2005 | 16:45 | -7 | 1 | Baseline | 8.5 | 24.8 | 2.1 | 6.5 | 0.6 |
| E0136017 | MISSING | 07NOV2005 | 12:10 | -7 | 1 | * | 5.7 | 40.8 | 2.3 | 5.8 | 0.3 |
| E0136018 | QTP / LI | 10NOV2005 | 19:10 | -7 | 1 | Screening | 7.3 | 39.9 | 2.9 | 5.0 | 0.4 |
| | | 10NOV2005 | 19:10 | -7 | 1 | Baseline | 7.3 | 39.9 | 2.9 | 5.0 | 0.4 |
| | | 14DEC2005 | 18:30 | 27 | 104 | Week 4 | 8.1 | 30.4 | 2.5 | 5.3 | 0.4 |
| | | 12JAN2006 | 19:30 | 56 | 105 | Week 8 | 11.8 | 20.2 | 2.4 | 5.2 | 0.6 |
| | | 09FEB2006 | 09:30 | 84 | 106 | Week 12 | 7.6 | 26.1 | 2.0 | 5.4 | 0.4 |
| | | 11MAY2006 | 17:05 | 175 | 201 | Final visit | 7.8 | 31.1 | 2.4 | 5.3 | 0.4 |
| | | 11MAY2006 | 17:05 | 175 | 201 | Baseline | 7.8 | 31.1 | 2.4 | 5.3 | 0.4 |
| | | 22AUG2006 | 17:50 | 97 | 206 | Final visit | 8.5 | 29.1 | 2.5 | 6.6 | 0.6 |
| E0136019 | MISSING | 17NOV2005 | 9:15 | -7 | 1 | * | 9.6 | 31.5 | 3.0 | 7.8 | 0.8 |
| E0136020 | OL QTP | 12DEC2005 | 14:00 | -8 | 1 | * | 6.6 | 26.1 | 1.7 | 4.3 | 0.3 |
| | | 18JAN2006 | 14:20 | 29 | 104 | Week 4 | 4.7 | 23.6 | 1.6 | 8.7 | 0.3 |
| | | 14FEB2006 | 10:07 | 56 | 105 | Week 8 | 4.7 | 34.1 | 1.6 | 8.2 | 0.3 |
| | | 16MAR2006 | 10:05 | 86 | 106 | Week 12 | 5.2 | 42.1 | 2.2 | 5.4 | 0.3 |
| | | 06JUN2006 | 10:05 | 168 | 109 | Week 24 | 5.2 | 42.1 | 2.2 | 4.4 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

571

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12764362

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136020 | OL QTP | 05JUL2006 | 11:24 | 197 | 113 | *Week 24 | 6.1 | 64.1 | 3.91 | 3.91 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 05JUL2006 | 11:24 | 197 | 113 | Week 24 | 6.1 | 64.1 | 3.91 | 3.91 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 05JUL2006 | 11:24 | 197 | 113 | Final visit | | | | | | | | |
| E0136021 | MISSING | 14DEC2005 | 14:20 | 1 | * | | 4.7 | 50.8 | 2.39 | 2.39 | 2.7 | 0.13 | 1.2 | 0.1 |
| E0136022 | OL QTP | 21DEC2005 | 14:30 | -7 | 1 | Screening | 6.6 | 73.9 | 4.88 | 4.88 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 21DEC2005 | 14:30 | -7 | 1 | Baseline | 6.6 | 73.9 | 4.88 | 4.88 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 25JAN2006 | 12:36 | 28 | 104 | Week 4 | 4.8 | 65.8 | 3.16 | 3.16 | 2.5 | 0.12 | 0.7 | 0.0 |
| | | 22FEB2006 | 12:30 | 56 | 113 | Week 8 | 5.3 | 75.8 | 4.02 | 4.02 | 1.7 | 0.09 | 0.0 | 0.0 |
| | | 22FEB2006 | 12:30 | 56 | 113 | Final visit | 5.3 | 75.8 | 4.02 | 4.02 | 1.7 | 0.09 | 0.0 | 0.0 |
| E0136023 | OL QTP | 28DEC2005 | 10:30 | -7 | 1 | Screening | 4.6 | 43.4 | 2.00L | 2.00L | 2.2 | 0.10 | 0.3 | 0.0 |
| | | 28DEC2005 | 10:30 | -7 | 1 | Baseline | 4.6 | 43.4 | 2.00L | 2.00L | 2.2 | 0.10 | 0.3 | 0.0 |
| | | 16JAN2006 | 9:40 | 12 | 113 | Week 4 | 4.3 | 48.0 | 2.06 | 2.06 | 2.2 | 0.09 | 0.2 | 0.0 |
| | | 16JAN2006 | 9:40 | 12 | 113 | Final visit | 4.3 | 48.0 | 2.06 | 2.06 | 2.2 | 0.09 | 0.2 | 0.0 |
| E0136024 | OL QTP | 29DEC2005 | 8:55 | -6 | 1 | Screening | 6.6 | 72.3 | 4.77 | 4.77 | 3.4 | 0.22 | 0.4 | 0.0 |
| | | 29DEC2005 | 8:55 | -6 | 1 | Baseline | 6.6 | 72.3 | 4.77 | 4.77 | 3.4 | 0.22 | 0.4 | 0.0 |
| | | 01FEB2006 | 11:22 | 28 | 104 | Week 4 | 8.0 | 74.4 | 5.95 | 5.95 | 6.4H | 0.51 | 0.3 | 0.0 |
| | | 01MAR2006 | 11:10 | 56 | 105 | Week 8 | 6.2 | 69.7 | 5.23 | 5.23 | 4.8 | 0.30 | 0.5 | 0.0 |
| | | 29MAR2006 | 10:10 | 86 | 106 | Week 12 | 8.8 | 75.3 | 6.63 | 6.63 | 6.0 | 0.21 | 0.3 | 0.0 |
| | | 21JUN2006 | 10:53 | 168 | 109 | Week 24 | 8.5 | 76.1 | 6.47 | 6.47 | 2.4 | 0.11 | 0.5 | 0.0 |
| | | 26JUL2006 | 10:54 | 203 | 113 | *Week 24 | 8.5 | 76.1 | 6.47 | 6.47 | 1.3 | 0.11 | 0.5 | 0.0 |
| | | 26JUL2006 | 10:54 | 203 | 113 | Week 24 | 8.5 | 76.1 | 6.47 | 6.47 | 1.3 | 0.11 | 0.5 | 0.0 |
| | | 26JUL2006 | 12:54 | 203 | 113 | Final visit | | | | | | | | |
| E0136025 | OL QTP | 16JAN2006 | 14:55 | -8 | 1 | *Week 4 | 8.5 | 67.0 | 5.70 | 5.70 | 1.9 | 0.09 | 0.3 | 0.0 |
| | | 24FEB2006 | 17:05 | 35 | 104 | Week 8 | 7.8 | 62.9 | 5.65 | 5.65 | 2.2 | 0.21 | 0.4 | 0.0 |
| | | 03APR2006 | 17:00 | 69 | 105 | Final visit | 8.8 | 62.2 | 5.47 | 5.47 | 2.7 | 0.24 | 0.2 | 0.0 |
| E0136026 | PLA / VAL | 17JAN2006 | 15:30 | -6 | 1 | Screening | 10.1 | 59.9 | 6.05 | 6.05 | 1.2 | 0.12 | 0.5 | 0.1 |
| | | 17JAN2006 | 15:30 | -6 | 1 | Baseline | 10.1 | 59.9 | 6.05 | 6.05 | 1.2 | 0.12 | 0.5 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

572

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764363

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136020 | OL QTP | 05JUL2006 | 11:24 | 197 | 113 | *Week 24 | 6.1 | 31.1 | 1.9 | 3.1L | 0.2 |
| | | 05JUL2006 | 11:24 | 197 | 113 | Week 24 | 6.1 | 31.1 | 1.9 | 3.1L | 0.2 |
| | | 05JUL2006 | 11:24 | 197 | 113 | Final visit | | | | | |
| E0136021 | MISSING | 14DEC2005 | 14:20 | | 1 | * | 4.7 | 35.2 | 1.7 | 10.1H | 0.5 |
| E0136022 | OL QTP | 21DEC2005 | 14:30 | -7 | 1 | Screening | 6.6 | 19.1 | 1.3 | 5.7 | 0.4 |
| | | 21DEC2005 | 14:30 | -7 | 1 | Baseline | 6.6 | 19.1 | 1.3 | 5.7 | 0.4 |
| | | 25JAN2006 | 10:56 | 28 | 104 | Week 4 | 4.8 | 26.6 | 1.2 | 6.3 | 0.3 |
| | | 22FEB2006 | 12:30 | 56 | 113 | Week 8 | 5.3 | 16.4 | 0.9L | 6.1 | 0.3 |
| | | 22FEB2006 | 12:30 | 56 | 113 | Final visit | 5.3 | 16.4 | 0.9L | 6.1 | 0.3 |
| E0136023 | OL QTP | 28DEC2005 | 10:30 | -7 | 1 | Screening | 4.6 | 47.1H | 2.2 | 7.0 | 0.3 |
| | | 28DEC2005 | 10:30 | -7 | 1 | Baseline | 4.4 | 47.1H | 2.2 | 7.0 | 0.3 |
| | | 16JAN2006 | 9:40 | 12 | 113 | Week 4 | 4.3 | 39.7 | 1.7 | 9.9H | 0.4 |
| | | 16JAN2006 | 9:40 | 12 | 113 | Final visit | 4.3 | 39.7 | 1.7 | 9.9H | 0.4 |
| E0136024 | OL QTP | 29DEC2005 | 8:55 | -6 | 1 | Screening | 6.6 | 17.5 | 1.2 | 6.4 | 0.4 |
| | | 29DEC2005 | 8:55 | -6 | 1 | Baseline | 6.6 | 17.5 | 1.1 | 6.4 | 0.4 |
| | | 01FEB2006 | 11:22 | 28 | 104 | Week 4 | 8.0 | 14.3L | 1.1 | 4.7 | 0.4 |
| | | 29MAR2006 | 11:20 | 84 | 105 | Week 8 | 6.2 | 19.6 | 1.2 | 4.5 | 0.3 |
| | | 21JUN2006 | 10:53 | 168 | 109 | Week 12 | 8.8 | 18.5 | 1.6 | 3.5L | 0.5 |
| | | 26JUL2006 | 12:54 | 203 | 113 | *Week 24 | 8.5 | 18.3 | 1.6 | 3.8L | 0.3 |
| | | 26JUL2006 | 12:54 | 203 | 113 | Week 24 | 8.5 | 18.3 | 1.6 | 3.8L | 0.3 |
| | | 26JUL2006 | 12:54 | 203 | 113 | Final visit | | | | | |
| E0136025 | OL QTP | 16JAN2006 | 14:55 | -8 | 1 | * | 8.5 | 25.7 | 2.2 | 5.9 | 0.5 |
| | | 28FEB2006 | 19:10 | 35 | 104 | Week 4 | 8.8 | 28.7 | 2.5 | 6.2 | 0.6 |
| | | 03APR2006 | 17:00 | 69 | 105 | Week 8 | 8.8 | 28.7 | 2.5 | 6.2 | 0.6 |
| | | 03APR2006 | 17:00 | 69 | 105 | Final visit | | | | | |
| E0136026 | PLA / VAL | 17JAN2006 | 15:30 | -6 | 1 | Screening | 10.1 | 31.8 | 3.2 | 6.6 | 0.7 |
| | | 17JAN2006 | 15:30 | -6 | 1 | Baseline | 10.1 | 31.8 | 3.2 | 6.6 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764364

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 20FEB2006 | 9:05 | 28 | 104 | Week 4 | 6.4 | 59.5 | 3.81 | 3.81 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 20MAR2006 | 11:50 | 56 | 105 | Week 8 | 7.6 | 57.4 | 4.36 | 4.36 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 17APR2006 | 8:47 | 84 | 106 | Week 12 | 7.3 | 52.8 | 3.85 | 3.85 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 20JUN2006 | 17:30 | 1 | 201 | Final visit | 9.2 | 45.0 | 4.14 | 4.14 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 03JUN2006 | 17:30 | 1 | 201 | Randomization | 9.2 | 45.0 | 4.14 | 4.14 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 20JUN2006 | 17:20 | 1 | 201 | Baseline | 9.2 | 45.0 | 4.14 | 4.14 | 0.4 | 0.04 | 0.1 | 0.0 |
| | | 27JUN2006 | 17:20 | 8 | 201 | *Week 4 | 10.9 | 57.1 | 6.22 | 6.22 | 1.7 | 0.19 | 0.2 | 0.0 |
| | | 19JUL2006 | 17:50 | 30 | 223 | Week 12 | 9.3 | 51.5 | 4.79 | 4.79 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 19JUL2006 | 17:50 | 30 | 223 | Final visit | 9.3 | 51.5 | 4.79 | 4.79 | 1.8 | 0.17 | 0.2 | 0.0 |
| E0136027 | OL QTP | 17JAN2006 | 13:10 | -14 | 1 | Screening | 8.0 | 60.8 | 4.86 | 4.86 | 1.3 | 0.08 | 0.1 | 0.0 |
| | | 31JAN2006 | 10:55 | 1 | 1.01 | * | 7.2 | 56.5 | 4.07 | 4.07 | 1.1 | 0.09 | 0.2 | 0.0 |
| E0136028 | OL QTP | 25JAN2006 | 12:30 | -6 | 1 | Screening | 8.7 | 55.6 | 4.84 | 4.84 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 25JAN2006 | 12:30 | -6 | 1 | Baseline | 8.7 | 55.6 | 4.84 | 4.84 | 1.4 | 0.12 | 0.2 | 0.0 |
| E0136029 | MISSING | 08FEB2006 | 12:25 | 1 | * | | 6.1 | 46.2 | 2.82 | 2.82 | 1.3 | 0.08 | 0.3 | 0.0 |
| E0137001 | PLA / VAL | 03JUN2005 | 9:34 | -6 | 1 | Screening | 6.9 | 66.7 | 4.60 | 4.60 | 3.0 | 0.21 | 0.2 | 0.0 |
| | | 03JUN2005 | 9:34 | -6 | 1 | Baseline | 6.9 | 65.4 | 4.60 | 4.60 | 3.0 | 0.25 | 0.2 | 0.0 |
| | | 08JUN2005 | | 29 | 104 | Week 4 | 6.4 | 63.1 | 3.80 | 3.80 | 2.4 | 0.18 | 0.5 | 0.0 |
| | | 03AUG2005 | 13:41 | 55 | 105 | Week 8 | 7.4 | 69.9 | 4.67 | 4.67 | 2.8 | 0.13 | 0.6 | 0.0 |
| | | 31AUG2005 | 11:24 | 83 | 106 | Week 12 | 7.0 | 55.8 | 4.89 | 4.89 | 3.5 | 0.20 | 0.3 | 0.0 |
| | | 30SEP2005 | 11:14 | 1 | 201 | Final visit | 5.8 | 55.8 | 3.24 | 3.24 | 3.5 | 0.20 | 0.3 | 0.0 |
| | | 30SEP2005 | 11:14 | 1 | 201 | Randomization | 5.8 | 52.5 | 3.24 | 3.24 | 2.5 | 0.15 | 0.6 | 0.0 |
| | | 20OCT2005 | 10:38 | 21 | 223 | Final visit | 6.1 | 52.5 | 3.20 | 3.20 | 2.5 | 0.15 | 0.6 | 0.0 |
| E0137002 | OL QTP | 03JUN2005 | 9:54 | -6 | 1 | Screening | 6.9 | 52.8 | 3.64 | 3.64 | 1.0 | 0.07 | 0.7 | 0.0 |
| | | 03JUN2005 | 10:54 | -6 | 1 | Baseline | 6.9 | 52.8 | 3.64 | 3.64 | 1.0 | 0.07 | 0.7 | 0.1 |
| E0137003 | OL QTP | 05JUL2005 | 17:41 | -7 | 1 | Screening | 8.5 | 69.9 | 5.94 | 5.94 | 0.6 | 0.05 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

574

CONFIDENTIAL
AZSER12764365

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 20FEB2006 | 9:05 | 28 | 106 | Week 4 | 6.4 | 33.6 | 2.2 | 4.7 | 0.3 |
| | | 20MAR2006 | 11:50 | 56 | 105 | Week 8 | | 31.8 | 2.4 | 8.4 | 0.6 |
| | | 17APR2006 | 8:47 | 84 | 106 | Week 12 | 7.3 | 38.4 | 2.8 | 7.0 | 0.5 |
| | | 20JUN2006 | 17:30 | 1 | 201 | Final visit | 9.2 | 50.9H | 4.7H | 3.3L | 0.3 |
| | | 20JUN2006 | 17:30 | 1 | 201 | At randomization | 9.2 | 50.9H | 4.7H | 3.3L | 0.3 |
| | | 27JUN2006 | 17:20 | 8 | 201 | Baseline | | 50.9H | 4.7H | | |
| | | 27JUN2006 | 17:20 | 8 | 201 | *Week 12 | 9.2 | 36.2 | 4.0H | 4.9 | 0.5 |
| | | 19JUL2006 | 17:20 | 30 | 223 | Week 12 | 10.9 | 41.6 | 3.9H | 4.9 | 0.5 |
| | | 19JUL2006 | 17:50 | 30 | 223 | Final Visit | 9.9 | 41.6 | 3.9H | 4.9 | 0.5 |
| E0136027 | OL QTP | 17JAN2006 | 13:10 | -14 | 1 | * Screening | 8.0 | 33.4 | 2.7 | 4.7 | 0.4 |
| | | 31JAN2006 | 12:55 | 0 | 1.01 | Screening | 7.2 | 37.5 | 2.7 | 4.5 | 0.3 |
| E0136028 | OL QTP | 25JAN2006 | 12:30 | -6 | 1 | Screening | 8.7 | 38.1 | 3.3 | 4.7 | 0.4 |
| | | 25JAN2006 | 12:30 | -6 | 1 | Baseline | 8.7 | 38.1 | 3.3 | 4.7 | 0.4 |
| E0136029 | MISSING | 08FEB2006 | 12:25 | 1 | * | | 6.1 | 47.1H | 2.9 | 5.1 | 0.3 |
| E0137001 | PLA / VAL | 03JUN2005 | 9:34 | -6 | 1 | Screening | 6.9 | 23.9 | 1.7 | 6.2 | 0.4 |
| | | 03JUN2005 | 9:34 | -6 | 1 | Baseline | 6.9 | 23.9 | 1.7 | 6.2 | 0.4 |
| | | 08JUL2005 | 13:41 | 29 | 104 | Week 4 | 6.0 | 23.4 | 1.6 | 6.7 | 0.4 |
| | | 03AUG2005 | 11:24 | 55 | 105 | Week 8 | 7.4 | 27.3 | 2.0 | 6.7 | 0.5 |
| | | 31AUG2005 | 11:24 | 83 | 106 | Week 12 | 7.0 | 21.9 | 1.8 | 5.8 | 0.4 |
| | | 30SEP2005 | 11:14 | 1 | 201 | At randomization | 5.8 | 31.8 | 1.8 | 8.6 | 0.5 |
| | | 30SEP2005 | 11:14 | 1 | 201 | Baseline | 5.8 | 31.8 | 1.8 | 8.6 | 0.5 |
| | | 20OCT2005 | 10:38 | 21 | 223 | Week 12 | 5.6 | 35.6 | 2.2 | 8.8 | 0.5 |
| | | 20OCT2005 | 10:38 | 21 | 223 | Final visit | 6.1 | 35.6 | 2.2 | 8.8 | 0.5 |
| E0137002 | OL QTP | 03JUN2005 | 9:54 | -6 | 1 | Screening | 6.9 | 40.7 | 2.8 | 4.8 | 0.3 |
| | | 03JUN2005 | 9:54 | -6 | 1 | Baseline | 6.9 | 40.7 | 2.8 | 4.8 | 0.3 |
| E0137003 | OL QTP | 05JUL2005 | 17:41 | -7 | 1 | Screening | 8.5 | 22.4 | 1.9 | 6.8 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764366

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137003 | OL QTP | 05JUL2005 | 17:41 | -7 | 1 | Baseline | 8.5 | 69.9 | 5.94 | 5.94 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 11AUG2005 | 17:51 | 30 | 104 | Week 4 | 8.7 | 67.6 | 5.88 | 5.88 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 07SEP2005 | 17:52 | 57 | 113 | Week 8 | 8.3 | 59.9 | 4.97 | 4.97 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 07SEP2005 | 17:52 | 57 | 113 | Final visit | 8.3 | 59.9 | 4.97 | 4.97 | 1.8 | 0.15 | 0.3 | 0.0 |
| E0137004 | PLA / VAL | 23JUN2005 | 9:35 | -7 | 1 | Screening | 9.9 | 53.4 | 5.29 | 5.29 | 2.3 | 0.23 | 0.3 | 0.0 |
| | | 23JUN2005 | 9:35 | -7 | 1 | Baseline | 9.9 | 53.4 | 5.29 | 5.29 | 2.3 | 0.23 | 0.3 | 0.0 |
| | | 28JUL2005 | 12:29 | 28 | 104 | Week 4 | 9.2 | 53.2 | 4.89 | 4.89 | 0.9 | 0.08 | 0.5 | 0.0 |
| | | 25AUG2005 | 11:47 | 56 | 105 | Week 8 | 8.1 | 55.3 | 4.63 | 4.63 | 1.1 | 0.10 | 0.5 | 0.0 |
| | | 22SEP2005 | 14:47 | 86 | 106 | Week 12 | 8.8 | 56.8 | 5.00 | 4.40 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 15DEC2005 | 15:17 | 168 | 109 | Week 24 | 8.8 | 51.6 | 4.59 | 4.59 | 1.5 | 0.13 | 0.2 | 0.0 |
| | | 16JAN2006 | 14:10 | 1 | 201 | Final visit | 8.9 | 51.6 | 4.59 | 4.59 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 16JAN2006 | 14:10 | 1 | 201 | At randomization | 8.9 | 51.6 | 4.59 | 4.59 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 01APR2006 | 15:51 | 86 | 207 | Week 12 | 16.7H# | 45.0 | 7.52 | 7.52 | 2.0 | 0.33 | 0.4 | 0.0 |
| | | 06JUN2006 | 17:06 | 142 | 223 | Week 28 | 10.8 | 64.0 | 6.91 | 6.91 | 1.0 | 0.11 | 0.4 | 0.0 |
| | | 06JUN2006 | 17:06 | 142 | 223 | Final visit | 10.8 | 64.0 | 6.91 | 6.91 | 1.0 | 0.11 | 0.4 | 0.0 |
| E0137005 | MISSING | 24JUN2005 | 8:40 | -7 | 1 | Screening | 7.8 | 64.5 | 5.03 | 5.03 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 24JUN2005 | 8:40 | -7 | 1 | Baseline | 7.8 | 64.5 | 5.03 | 5.03 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 15JUL2005 | 13:47 | 14 | 113 | Week 4 | 8.9 | 71.7 | 6.38 | 6.38 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 15JUL2005 | 13:47 | 14 | 113 | Final visit | 8.9 | 71.7 | 6.38 | 6.38 | 0.5 | 0.04 | 0.4 | 0.0 |
| E0137006 | QTP / VAL | 01JUL2005 | 9:30 | -7 | 1 | Screening | 9.4 | 71.4 | 6.71 | 6.71 | 2.2 | 0.21 | 0.4 | 0.0 |
| | | 01AUG2005 | 11:12 | 27 | 105 | Baseline | 9.4 | 67.7 | 6.36 | 6.36 | 3.4 | 0.32 | 0.2 | 0.0 |
| | | 02AUG2005 | 11:40 | 56 | 106 | Week 4 | 7.8 | 66.3 | 5.17 | 5.17 | 2.3 | 0.18 | 0.2 | 0.0 |
| | | 02SEP2005 | 10:34 | 84 | 106 | Week 8 | 6.5 | 61.4 | 3.99 | 3.99 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 30SEP2005 | 10:34 | 106 | 106 | Week 12 | 7.7 | 66.4 | 5.11 | 5.11 | 2.6 | 0.20 | 0.5 | 0.0 |
| | | 01DEC2005 | 8:18 | 1 | 201 | At randomization | 7.7 | 66.4 | 5.11 | 5.11 | 2.6 | 0.20 | 0.5 | 0.0 |
| | | 01DEC2005 | 8:18 | 1 | 201 | Baseline | 7.7 | 66.4 | 5.11 | 5.11 | 2.6 | 0.20 | 0.5 | 0.0 |
| | | 01FEB2006 | 14:28 | 63 | 223 | Week 8 | 7.0 | 53.4 | 3.74 | 3.74 | 4.8 | 0.34 | 0.3 | 0.0 |
| | | 01FEB2006 | 14:28 | 63 | 223 | Final visit | 7.0 | 53.4 | 3.74 | 3.74 | 4.8 | 0.34 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764367

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137003 | OL QTP | 05JUL2005 | 17:41 | -7 | | Baseline | 8.5 | 22.4 | 1.9 | 6.8 | 0.6 |
| | | 1AUG2005 | 17:51 | 30 | 104 | Week 4 | 8.7 | 24.6 | 2.4 | 3.5L | 0.3 |
| | | 07SEP2005 | 17:52 | 57 | 113 | Week 8 | 8.3 | 31.6 | 2.6 | 6.4 | 0.5 |
| | | 07SEP2005 | 17:52 | 57 | 113 | Final visit | 8.3 | 31.6 | 2.6 | 6.4 | 0.5 |
| E0137004 | PLA / VAL | 23JUN2005 | 9:35 | -7 | 1 | Screening | 9.9 | 38.3 | 3.8H | 5.7 | 0.6 |
| | | 23JUN2005 | 9:35 | -7 | 1 | Baseline | 9.9 | 38.3 | 3.8H | 5.7 | 0.6 |
| | | 28JUL2005 | 12:29 | 28 | 104 | Week 4 | 9.2 | 39.5 | 3.6H | 6.1 | 0.6 |
| | | 25AUG2005 | 11:40 | 56 | 105 | Week 8 | 9.3 | 36.2 | 3.0 | 6.0 | 0.6 |
| | | 22SEP2005 | 11:47 | 84 | 106 | Week 12 | 8.1 | 36.9 | 3.0 | 7.9 | 0.7 |
| | | 15DEC2005 | 15:17 | 168 | 109 | Week 24 | 8.8 | 33.6 | 3.0 | 5.5 | 0.5 |
| | | 16JAN2006 | 14:10 | 1 | 201 | Final visit | 8.9 | 41.8 | 3.7H | 5.5 | 0.5 |
| | | 16JAN2006 | 14:10 | 1 | 201 | At randomization | 8.9 | 41.8 | 3.7H | 5.5 | 0.5 |
| | | 16JAN2006 | 14:10 | 1 | 201 | Baseline | 8.9 | 41.8 | 3.7H | 5.5 | 0.5 |
| | | 11APR2006 | 15:51 | 86 | 207 | Week 12 | 16.7H# | 36.0 | 6.0H# | 11.0H | 1.8 H# |
| | | 06JUN2006 | 17:06 | 142 | 223 | Week 28 | 10.8 | 34.0 | 3.7H | 0.6L | 0.1 L |
| | | 06JUN2006 | 17:06 | 142 | 223 | Final visit | 10.8 | 34.0 | 3.7H | 0.6L | 0.1 L |
| E0137005 | MISSING | 26JUN2005 | 8:40 | -7 | 1 | Screening | 7.8 | 28.8 | 2.3 | 5.5 | 0.4 |
| | | 24JUN2005 | 8:40 | -7 | 1 | Baseline | 7.8 | 28.8 | 2.3 | 5.5 | 0.4 |
| | | 15JUL2005 | 13:47 | 14 | 113 | Week 4 | 8.8 | 28.8 | 2.5 | 4.5 | 0.4 |
| | | 15JUL2005 | 13:47 | 14 | 113 | Final visit | 8.9 | 22.9 | 2.0 | 4.5 | 0.4 |
| E0137006 | QTP / VAL | 01JUL2005 | 9:30 | -7 | 1 | Screening | 9.4 | 18.0 | 1.7 | 8.0 | 0.8 |
| | | 01JUL2005 | 9:30 | -7 | 1 | Baseline | 9.4 | 18.0 | 1.7 | 8.0 | 0.8 |
| | | 04AUG2005 | 11:10 | 27 | 104 | Week 4 | 7.8 | 22.0 | 1.7 | 9.2 | 0.7 |
| | | 02SEP2005 | 11:17 | 56 | 105 | Week 8 | 8.9 | 22.0 | 2.0 | 9.2 | 0.7 |
| | | 30SEP2005 | 10:34 | 84 | 106 | Week 12 | 6.5 | 25.3 | 1.6 | 10.1H | 0.7 |
| | | 01DEC2005 | 8:18 | 1 | 201 | At randomization | 7.7 | 20.7 | 1.6 | 9.8H | 0.8 |
| | | 01DEC2005 | 8:18 | 1 | 201 | Baseline | 7.7 | 20.7 | 1.6 | 9.8H | 0.8 |
| | | 01FEB2006 | 14:28 | 63 | 223 | Week 12 | 7.0 | 20.7 | 1.6 | 9.8H | 0.8 |
| | | 01FEB2006 | 14:28 | 63 | 223 | Final visit | 7.0 | 33.1 | 2.3 | 8.4 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

577

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764368

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137007 | OL QTP | 01JUL2005 | 10:00 | -6 | 1 | Screening | 4.8 | 42.0 | 2.02L | 2.02L | 2.0 | 0.10 | 0.6 | 0.0 |
| | | 01JUL2005 | 10:00 | -6 | 1 | Baseline | 4.8 | 42.0 | 2.02L | 2.02L | 2.0 | 0.10 | 0.6 | 0.0 |
| | | 04AUG2005 | 11:03 | 28 | 104 | Week 4 | 5.2 | 36.4L | 1.89L | 1.89L | 2.5 | 0.13 | 0.5 | 0.0 |
| | | 02SEP2005 | 11:19 | 57 | 105 | Week 8 | 4.3 | 41.0 | 1.76L | 1.76L | 2.0 | 0.09 | 0.0 | 0.0 |
| | | 02SEP2005 | 11:19 | 57 | 105 | Final visit | 4.3 | 41.0 | 1.76L | 1.76L | 2.0 | 0.09 | 0.0 | 0.0 |
| E0137008 | PLA / VAL | 12JUL2005 | 9:31 | -7 | 1 | Screening | 4.2 | 61.6 | 2.59 | 2.59 | 2.7 | 0.11 | 0.4 | 0.0 |
| | | 12JUL2005 | 9:31 | -7 | 1 | Baseline | 4.2 | 61.6 | 2.59 | 2.59 | 2.7 | 0.11 | 0.4 | 0.0 |
| | | 18AUG2005 | 12:14 | 37 | 105 | Week 6 | 7.2 | 58.5 | 5.79 | 5.79 | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 1SEP2005 | 12:04 | 51 | 106 | Week 8 | 7.7 | 76.6 | 5.51 | 5.51 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 11OCT2005 | 13:58 | 84 | 106 | Week 12 | 7.4 | 62.6 | 4.82 | 4.82 | 1.8 | 0.14 | 0.7 | 0.0 |
| | | 06JAN2006 | 16:41 | 171 | 109 | Week 24 | 5.4 | 37.0L | 2.00L | 2.00L | 7.4H | 0.40 | 0.4 | 0.0 |
| | | 14FEB2006 | 12:16 | 1 | 201 | Final visit | 7.0 | 55.2 | 3.86 | 3.86 | 4.0 | 0.28 | 0.4 | 0.1 |
| | | 14FEB2006 | 12:16 | 1 | 201 | At randomization | 7.0 | 55.2 | 3.86 | 3.86 | 4.0 | 0.28 | 0.4 | 0.1 |
| | | 14FEB2006 | 12:16 | 1 | 201 | Baseline | 7.0 | 55.5 | 3.86 | 3.86 | 4.0 | 0.28 | 0.5 | 0.1 |
| | | 18APR2006 | 11:23 | 64 | 223 | Week 12 | 9.3 | 67.5 | 6.28 | 6.28 | 1.3 | 0.12 | 0.5 | 0.1 |
| | | 18APR2006 | 11:23 | 64 | 223 | Final visit | 9.3 | 67.5 | 6.28 | 6.28 | 1.3 | 0.12 | 0.5 | 0.1 |
| E0137010 | QTP / VAL | 27JUL2005 | 10:01 | -7 | 1 | Screening | 7.2 | 67.2 | 4.84 | 4.84 | 3.0 | 0.22 | 0.4 | 0.0 |
| | | 27JUL2005 | 10:01 | -7 | 1 | Baseline | 7.2 | 67.2 | 4.84 | 4.84 | 3.0 | 0.22 | 0.4 | 0.0 |
| | | 31AUG2005 | 13:55 | 28 | 106 | Week 6 | 5.9 | 60.4 | 3.56 | 3.56 | 8.0H | 0.48 | 0.6 | 0.0 |
| | | 31OCT2005 | 13:16 | 89 | 109 | Week 12 | 5.5 | 62.1 | 3.42 | 3.42 | 6.2H | 0.34 | 0.4 | 0.0 |
| | | 27DEC2005 | 10:00 | 1 | 201 | Final visit | 5.5 | 62.1 | 3.42 | 3.42 | 5.5 | 0.30 | 0.3 | 0.0 |
| | | 27DEC2005 | 10:00 | 1 | 201 | At randomization | 5.5 | 62.1 | 3.42 | 3.42 | 5.5 | 0.30 | 0.3 | 0.0 |
| | | 27DEC2005 | 10:00 | 1 | 201 | Baseline | 5.5 | 62.1 | 3.42 | 3.42 | 5.6 | 0.37 | 0.1 | 0.0 |
| | | 23MAR2006 | 10:28 | 86 | 207 | Week 12 | 8.0 | 68.7 | 5.50 | 5.50 | 5.6 | 0.37 | 0.1 | 0.0 |
| | | 23JUL2006 | 10:51 | 199 | 211 | Week 28 | 9.3 | 75.8 | 7.05 | 7.05 | 1.3 | 0.12 | 0.5 | 0.0 |
| | | 31AUG2006 | 14:40 | 248 | 223 | Week 40 | 5.4 | 56.4 | 3.05 | 3.05 | 3.8 | 0.21 | 0.5 | 0.0 |
| | | 31AUG2006 | 14:40 | 248 | 223 | Final visit | 5.4 | 56.4 | 3.05 | 3.05 | 3.8 | 0.21 | 0.5 | 0.0 |
| E0137011 | OL QTP | 05AUG2005 | 9:27 | -7 | 1 | Screening | 5.8 | 57.4 | 3.33 | 3.33 | 4.4 | 0.26 | 0.1 | 0.0 |
| | | 05AUG2005 | 9:27 | -7 | 1 | Baseline | 5.8 | 57.4 | 3.33 | 3.33 | 4.4 | 0.26 | 0.1 | 0.0 |
| | | 30AUG2005 | 12:30 | 25 | 104 | Week 4 | 5.6 | 59.6 | 3.33 | 3.33 | 1.7 | 0.07 | 0.2 | 0.0 |
| | | 10OCT2005 | 14:55 | 59 | 105 | Week 8 | 6.8 | 55.6 | 3.78 | 3.78 | 1.6 | 0.11 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764369

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137007 | OL QTP | 01JUL2005 | 10:00 | -6 |  | Screening | 4.8 | 50.3H | 2.4 | 5.1 | 0.2 |
|  |  | 01JUL2005 | 10:00 | -6 | 1 | Baseline | 4.8 | 50.3H | 2.4 | 5.1 | 0.2 |
|  |  | 04AUG2005 | 11:03 | 28 | 104 | Week 4 | 5.2 | 55.4H | 2.9 | 5.2 | 0.3 |
|  |  | 02SEP2005 | 11:19 | 57 | 105 | Week 8 | 4.3 | 45.0 | 1.9 | 10.0H | 0.4 |
|  |  | 02SEP2005 | 11:19 | 57 | 105 | Final visit | 4.3 | 45.0 | 1.9 | 10.0H | 0.4 |
| E0137008 | PLA / VAL | 12JUL2005 | 9:31 | -7 |  | Screening | 4.2 | 30.3 | 1.3 | 5.0 | 0.2 |
|  |  | 12JUL2005 | 9:31 | -7 | 1 | Baseline | 4.2 | 30.3 | 1.3 | 5.0 | 0.2 |
|  |  | 18AUG2005 | 12:04 | 30 | 105 | Week 4 | 4.8 | 33.9 | 1.6 | 4.9 | 0.2 |
|  |  | 16SEP2005 | 13:58 | 59 | 106 | Week 8 | 7.7 | 18.9 | 1.4 | 3.2L | 0.2 |
|  |  | 11OCT2005 | 13:58 | 84 | 106 | Week 12 | 7.7 | 31.7 | 2.4 | 3.5L | 0.3 |
|  |  | 06JAN2006 | 16:41 | 171 | 109 | Week 24 | 5.4 | 47.4H | 2.6 | 7.5 | 0.4 |
|  |  | 14FEB2006 | 12:16 | 1 | 201 | Final visit | 5.0 | 36.3 | 1.8 | 4.0 | 0.3 |
|  |  | 14FEB2006 | 12:16 | 1 | 201 | At randomization | 5.0 | 36.3 | 1.8 | 4.0 | 0.3 |
|  |  | 14FEB2006 | 12:16 | 1 | 201 | Baseline | 7.0 | 36.3 | 2.5 | 4.1 | 0.3 |
|  |  | 18APR2006 | 11:23 | 64 | 223 | Week 12 | 9.3 | 26.7 | 2.5 | 4.0 | 0.4 |
|  |  | 18APR2006 | 11:23 | 64 | 223 | Final visit | 9.3 | 26.7 | 2.5 | 4.0 | 0.4 |
| E0137010 | QTP / VAL | 27JUL2005 | 10:01 | -7 |  | Screening | 7.2 | 23.1 | 1.7 | 6.3 | 0.5 |
|  |  | 27JUL2005 | 10:01 | -7 | 1 | Baseline | 7.2 | 23.1 | 1.7 | 6.3 | 0.5 |
|  |  | 31AUG2005 | 10:01 | 106 | Week 4 |  | 5.8 | 21.5 | 1.2 | 9.0 | 0.6 |
|  |  | 27OCT2005 | 10:00 | 85 | Week 12 |  | 5.4 | 24.1 | 1.3 | 8.0 | 0.6 |
|  |  | 27DEC2005 | 10:00 | 1 | 201 | Final visit | 5.5 | 24.1 | 1.3 | 8.0 | 0.4 |
|  |  | 27DEC2005 | 10:00 | 1 | 201 | At randomization | 5.5 | 24.1 | 1.3 | 8.0 | 0.4 |
|  |  | 02MAR2006 | 10:28 | 86 | 207 | Week 8 | 5.5 | 24.1 | 1.3 | 6.3 | 0.5 |
|  |  | 13JUL2006 | 10:51 | 199 | 211 | Week 28 | 8.3 | 17.1 | 1.4 | 6.3 | 0.5 |
|  |  | 13JUL2006 | 10:51 | 211 | Week 28 |  | 9.3 | 17.5 | 1.6 | 9.3 | 0.5 |
|  |  | 31AUG2006 | 14:40 | 248 | 223 | Week 40 | 5.4 | 30.0 | 1.6 |  | 0.5 |
|  |  | 31AUG2006 | 14:40 | 248 | 223 | Final visit | 5.4 | 30.0 | 1.6 |  | 0.5 |
| E0137011 | OL QTP | 05AUG2005 | 9:27 | -7 |  | Screening | 5.8 | 32.0 | 1.9 | 6.1 | 0.4 |
|  |  | 05AUG2005 | 9:27 | -7 | 1 | Baseline | 5.8 | 32.0 | 1.9 | 6.1 | 0.3 |
|  |  | 09SEP2005 | 14:?? | 28 | 104 | Week 4 |  |  | 1.2 | 8.4 | 0.4 |
|  |  | 10OCT2005 | 14:55 | 59 | 105 | Week 8 | 6.8 | 30.6 | 2.1 | 11.8H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

579

CONFIDENTIAL
AZSER12764370

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10$^9$/L) | NEUTRO-PHILS, COUNT (X10$^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10$^9$/L) | BASO-PHILS (%) | BASO-PHILS (X10$^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137011 | OL QTP | 04NOV2005 | 8:19 | 84 | 106 | Week 12 | 4.6 | 53.8 | 2.47 | 2.47 | 1.2 | 0.06 | 0.4 | 0.0 |
| | | 24JAN2006 | 15:29 | 165 | 109 | Week 24 | 6.2 | 53.3 | 3.92 | 3.92 | 1.1 | 0.07 | 0.6 | 0.0 |
| | | 24FEB2006 | 16:08 | 196 | 113 | *Week 24 | | 55.1 | 4.41 | 4.41 | 1.9 | 0.15 | 0.7 | 0.1 |
| | | 24FEB2006 | 16:08 | 196 | 113 | *Week 24 | 8.0 | | | | | | | |
| | | 24FEB2006 | 15:56 | 196 | 113 | Final visit | 8.0 | | | | | | | |
| E0137012 | OL QTP | 07OCT2005 | 8:08 | -7 | 1 | Screening | 9.9 | 53.2 | 5.27 | 5.27 | 6.1H | 0.60H | 0.7 | 0.1 |
| | | 07OCT2005 | 8:08 | -7 | 1 | Baseline | 9.9 | 53.2 | 5.27 | 5.27 | 6.1H | 0.60H | 0.7 | 0.1 |
| | | 10NOV2005 | 13:28 | 27 | 104 | Week 4 | 15.0H | 74.4 | 11.16H | 11.16H# | 0.9 | 0.14 | 0.9 | 0.1 |
| | | 22DEC2005 | 15:58 | 69 | 113 | Week 8 | 11.3 | 68.9 | 7.79 | 7.79 | 3.7 | 0.42 | 0.3 | 0.0 |
| | | 22DEC2005 | 15:56 | 69 | 113 | Final visit | 11.3 | 68.9 | 7.79 | 7.79 | 3.7 | 0.42 | 0.3 | 0.0 |
| E0137013 | QTP / LI | 18AUG2005 | 9:43 | -6 | 1 | Screening | 9.3 | 67.7 | 6.30 | 6.30 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 18AUG2005 | 9:43 | -6 | 1 | Baseline | 9.3 | 67.7 | 6.30 | 6.30 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 22SEP2005 | 13:37 | 29 | 105 | Week 4 | 8.3 | 64.8 | 5.38 | 5.38 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 21OCT2005 | 12:31 | 58 | 201 | Week 8 | 6.8 | 70.3 | 6.89 | 6.89 | 1.9 | 0.20 | 0.9 | 0.1 |
| | | 18NOV2005 | 16:01 | 86 | 201 | Week 12 | 10.6 | 76.1 | 8.07 | 8.07 | 2.2 | 0.22 | 1.0 | 0.1 |
| | | 02FEB2006 | 15:23 | 186 | 201 | Final visit | 10.0 | 66.7 | 6.67 | 6.67 | 2.2 | 0.22 | 0.5 | 0.1 |
| | | 30MAR2006 | 15:23 | 1 | 207 | At randomization | 10.0 | 66.7 | 6.67 | 6.67 | 2.1 | 0.22 | 0.5 | 0.1 |
| | | 30MAR2006 | 14:49 | 1 | 207 | Baseline | 10.0 | 66.7 | 6.67 | 6.67 | 2.2 | 0.22 | 0.5 | 0.1 |
| | | 31JUN2006 | | 86 | | Week 12 | 9.59H | | 9.59H | 9.59H | 2.2 | 0.26 | 0.2 | 0.0 |
| | | 24AUG2006 | 12:46 | 148 | 223 | Week 28 | 10.9 | 72.5 | 7.90 | 7.90 | 2.4 | 0.26 | 0.2 | 0.0 |
| | | 24AUG2006 | 12:46 | 148 | 223 | Final visit | 10.9 | 72.5 | 7.90 | 7.90 | 2.4 | 0.26 | 0.2 | 0.0 |
| E0137014 | OL QTP | 31AUG2005 | 9:16 | -7 | 1 | Screening | 7.9 | 58.6 | 4.63 | 4.63 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 31AUG2005 | 9:16 | -7 | 1 | Baseline | 7.9 | 58.6 | 4.63 | 4.63 | 0.7 | 0.06 | 0.3 | 0.0 |
| E0137015 | OL QTP | 30SEP2005 | 9:07 | -6 | 1 | Screening | 7.7 | 64.5 | 4.97 | 4.97 | 1.8 | 0.14 | 0.4 | 0.0 |
| | | 30SEP2005 | 9:07 | -6 | 1 | Baseline | 7.7 | 64.5 | 4.97 | 4.97 | 1.8 | 0.14 | 0.3 | 0.0 |
| E0137016 | OL QTP | 30SEP2005 | 9:16 | -6 | 1 | Screening | 5.0 | 45.1 | 2.26 | 2.26 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 30SEP2005 | 9:08 | -6 | 1 | Baseline | 5.0 | 45.6 | 2.26 | 2.26 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 29NOV2005 | 9:08 | 54 | 113 | Week 8 | 4.5 | 52.6 | 2.37 | 2.37 | 1.6 | 0.07 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764371

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137011 | OL QTP | 02NOV2005 | 8:19 | 84 | Week 12 | 4.6 | 34.8 | 1.6 | 9.8H | 0.5 |
| | | 24JAN2006 | 15:29 | 109 | Week 24 | 6.2 | 26.9 | 1.7 | 8.1 | 0.5 |
| | | 24FEB2006 | 16:08 | 113 | *Week 24 | | 33.7 | 2.7 | 8.6 | 0.7 |
| | | 24FEB2006 | 16:08 | 196 | Week 24 | 8.0 | | | | |
| | | 24FEB2006 | 16:08 | 113 | Final visit | 8.0 | 33.7 | 2.7 | 8.6 | 0.7 |
| E0137012 | OL QTP | 07OCT2005 | 8:08 | -7 | Screening | 9.9 | 34.2 | 3.4H | 5.8 | 0.6 |
| | | 07OCT2005 | 8:08 | 1 | Baseline | 9.9 | 34.2 | 3.4H | 5.8 | 0.6 |
| | | 11NOV2005 | 13:56 | 27 | Week 4 | 15.0H | 19.0 | 2.9 | 4.8 | 0.7 |
| | | 12DEC2005 | 15:56 | 69 | Week 8 | 11.3 | 21.9 | 2.5 | 5.2 | 0.6 |
| | | 12DEC2005 | 15:56 | 69 | Final visit | 11.3 | 21.9 | 2.5 | 5.2 | 0.6 |
| E0137013 | QTP / LI | 18AUG2005 | 9:43 | -6 | Screening | 9.3 | 26.7 | 2.5 | 3.6L | 0.3 |
| | | 18AUG2005 | 9:43 | -6 | Baseline | 9.3 | 26.7 | 2.5 | 3.6L | 0.3 |
| | | 22SEP2005 | 13:37 | 29 | Week 4 | 9.6 | 29.6 | 2.5 | 3.4L | 0.3 |
| | | 21OCT2005 | 12:31 | 105 | Week 8 | 6.8 | | | | |
| | | 18NOV2005 | 12:04 | 86 | Week 12 | 9.8 | 21.3 | 2.1 | 5.1 | 0.5 |
| | | 2FEB2006 | 10:01 | 182 | Week 24 | 10.6 | 21.7 | 2.3 | 0.7L | 0.1 |
| | | 30MAR2006 | 15:23 | 1 | Final visit | 10.0 | 26.0 | 2.6 | 4.6 | 0.5 |
| | | 30MAR2006 | 15:23 | 201 | At randomization | 10.0 | 26.0 | 2.6 | 4.6 | 0.5 |
| | | 30MAR2006 | 15:23 | 201 | Baseline | 10.0 | 26.0 | 2.6 | 4.6 | 0.5 |
| | | 2JUN2006 | 13:49 | 86 | Week 12 | 10.4H | 17.1 | 1.8 | 3.4L | 0.4 |
| | | 24AUG2006 | 12:46 | 148 | Week 28 | 10.9 | 20.5 | 2.2 | 4.4 | 0.5 |
| | | 24AUG2006 | 12:46 | 223 | Final visit | 10.9 | 20.5 | 2.2 | 4.4 | 0.5 |
| E0137014 | OL QTP | 31AUG2005 | 9:16 | -7 | Screening | 7.9 | 36.2 | 2.9 | 4.2 | 0.3 |
| | | 31AUG2005 | 9:16 | -7 | Baseline | 7.9 | 36.2 | 2.9 | 4.2 | 0.3 |
| E0137015 | OL QTP | 30SEP2005 | 9:07 | -6 | Screening | 7.7 | 29.0 | 2.2 | 4.3 | 0.3 |
| | | 30SEP2005 | 9:07 | -6 | Baseline | 7.7 | 29.0 | 2.2 | 4.3 | 0.3 |
| E0137016 | OL QTP | 30SEP2005 | 9:16 | -6 | Screening | 5.0 | 46.5 | 2.3 | 5.4 | 0.3 |
| | | 04NOV2005 | 9:15 | -1 | Week 4 | 4.6 | 46.5 | 2.3 | 5.4 | 0.3 |
| | | 29NOV2005 | 9:08 | 54 | Week 8 | 4.5 | 39.5 | 1.8 | 6.1 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst

581

CONFIDENTIAL
AZSER12764372

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137016 | OL QTP | 29NOV2005 | 9:08 | 54 | 113 | Final visit | 4.5 | 52.6 | 2.37 | 2.37 | 1.6 | 0.07 | 0.2 | 0.0 |
| E0137017 | OL QTP | 07OCT2005 | 8:54 | -7 | 1 | Screening | 9.3 | 58.3 | 5.42 | 5.42 | 1.3 | 0.12 | 0.2 | 0.0 |
| | | 07OCT2005 | 8:54 | -7 | 1 | Baseline | 9.3 | 58.3 | 5.42 | 5.42 | 1.3 | 0.12 | 0.2 | 0.0 |
| | | 11NOV2005 | 10:34 | 28 | 104 | Week 4 | 9.8 | 62.0 | 6.08 | 6.08 | 1.5 | 0.15 | 1.1 | 0.1 |
| | | 11NOV2005 | 10:34 | 28 | 104 | Final visit | 9.8 | 62.0 | 6.08 | 6.08 | 1.5 | 0.15 | 1.1 | 0.1 |
| E0137018 | MISSING | 13OCT2005 | 9:12 | 1 | | * | 8.6 | 46.6 | 4.01 | 4.01 | 7.8H | 0.67H | 0.4 | 0.0 |
| E0137019 | MISSING | 28OCT2005 | 9:58 | 1 | | * | 8.1 | 68.9 | 5.58 | 5.58 | 1.4 | 0.11 | 0.2 | 0.0 |
| E0137020 | MISSING | 28OCT2005 | 10:32 | 1 | | * | 7.9 | 54.9 | 4.34 | 4.34 | 1.5 | 0.12 | 0.1 | 0.0 |
| E0137021 | OL QTP | 02NOV2005 | 10:14 | -9 | 1 | * | 10.6 | 79.1H | 8.38H | 8.38H | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 08DEC2005 | 15:25 | 27 | 104 | Week 4 | 8.2 | 69.9 | 5.73 | 5.73 | 4.3 | 0.35 | 0.2 | 0.0 |
| | | 09JAN2006 | 15:55 | 59 | 105 | Week 8 | 7.2 | 72.1 | 5.19 | 5.19 | 2.9 | 0.21 | 0.1 | 0.0 |
| | | 09FEB2006 | 15:40 | 90 | 112 | Week 12 | 11.0 | 71.6 | 7.88 | 7.88 | 3.1 | 0.24 | 0.1 | 0.0 |
| | | 09FEB2006 | 15:40 | 90 | 113 | Final visit | 11.0 | 71.6 | 7.88 | 7.88 | 3.1 | 0.34 | 0.1 | 0.0 |
| E0137022 | OL QTP | 04NOV2005 | 9:23 | -7 | 1 | Screening | 8.4 | 44.5 | 3.74 | 3.74 | 1.4 | 0.12 | 0.4 | 0.0 |
| | | 04NOV2005 | 9:23 | -7 | 1 | Baseline | 8.4 | 44.5 | 3.74 | 3.74 | 1.4 | 0.12 | 0.4 | 0.1 |
| | | 09DEC2005 | 11:37 | 28 | 104 | Week 4 | 8.0 | 51.0 | 4.08 | 4.08 | 1.6 | 0.13 | 1.0 | 0.1 |
| | | 05JAN2006 | 11:35 | 55 | 105 | Week 8 | 14.6H | 60.3 | 8.86H | 8.86H | 1.1 | 0.16 | 1.6 | 0.2 H |
| | | 05JAN2006 | 11:35 | 55 | 105 | Final visit | 14.6H | 60.7 | 8.86H | 8.86H | 1.1 | 0.16 | 1.2 | 0.2 H |
| E0137023 | OL QTP | 04NOV2005 | 11:13 | -6 | 1 | Screening | 5.4 | 62.4 | 3.37 | 3.37 | 5.2 | 0.28 | 0.6 | 0.0 |
| | | 04NOV2005 | 11:13 | -6 | 1 | Baseline | 5.4 | 62.4 | 3.37 | 3.37 | 5.2 | 0.28 | 0.6 | 0.0 |
| | | 14DEC2005 | 14:15 | 34 | 104 | Week 4 | 5.4 | 67.0 | 3.62 | 3.62 | 5.3 | 0.29 | 0.5 | 0.0 |
| | | 14FEB2006 | 14:09 | 99 | 112 | Week 12 | 7.3 | 69.7 | 5.09 | 5.09 | 4.2 | 0.31 | 0.5 | 0.0 |
| | | 17FEB2006 | 14:15 | 99 | 113 | Final visit | 7.3 | 69.7 | 5.09 | 5.09 | 4.2 | 0.31 | 0.5 | 0.0 |
| E0137024 | OL QTP | 10NOV2005 | 13:12 | -8 | 1 | * Week 4 | 10.4 | 72.0 | 7.49 | 7.49 | 0.4 | 0.00 | 0.0 | 0.0 |
| | | 13JAN2006 | 10:05 | 28 | 104 | Week 8 | 6.2 | 66.9 | 4.15 | 4.15 | 3.0 | 0.19 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

582

CONFIDENTIAL
AZSER12764373

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137016 | OL QTP | 29NOV2005 | 9:08 | 54 | 113 | Final visit | 4.5 | 39.5 | 1.8 | 6.1 | 0.3 |
| E0137017 | OL QTP | 07OCT2005 | 8:54 | -7 | 1 | Screening | 9.3 | 34.2 | 3.2 | 6.0 | 0.6 |
|  |  | 07OCT2005 | 8:54 | -7 | 1 | Baseline | 9.3 | 34.0 | 3.2 | 6.0 | 0.6 |
|  |  | 1NOV2005 | 10:34 | 28 | 104 | Week 4 | 9.8 | 34.2 | 3.4 | 3.4L | 0.3 |
|  |  | 1NOV2005 | 10:34 | 28 | 104 | Final visit | 9.8 | 32.0 | 3.1 | 3.4L | 0.3 |
| E0137018 | MISSING | 13OCT2005 | 9:12 | 1 | * |  | 8.6 | 38.4 | 3.3 | 6.8 | 0.6 |
| E0137019 | MISSING | 28OCT2005 | 9:58 | 1 | * |  | 8.1 | 25.5 | 2.1 | 4.0 | 0.3 |
| E0137020 | MISSING | 28OCT2005 | 10:32 | 1 | * |  | 7.9 | 30.5 | 2.4 | 13.0H | 1.0 H |
| E0137021 | OL QTP | 02NOV2005 | 10:14 | -9 | 1 | * | 10.6 | 14.6L | 1.6 | 4.1 | 0.4 |
|  |  | 08DEC2005 | 15:25 | 27 | 104 | Week 4 | 8.2 | 19.4 | 1.6 | 6.2 | 0.5 |
|  |  | 09JAN2006 | 15:55 | 59 | 105 | Week 8 | 7.2 | 20.0 | 1.4 | 6.9 | 0.4 |
|  |  | 09FEB2006 | 15:40 | 90 | 113 | Final visit | 11.0 | 17.8 | 2.0 | 7.4 | 0.8 |
| E0137022 | OL QTP | 04NOV2005 | 9:23 | -7 | 1 | Screening | 8.4 | 43.3 | 3.6H | 10.4H | 0.9 |
|  |  | 04NOV2005 | 9:23 | -7 | 1 | Baseline | 8.4 | 43.3 | 3.6H | 10.4H | 0.9 |
|  |  | 09DEC2005 | 11:57 | 28 | 104 | Week 4 | 7.8 | 41.9 | 3.3 | 12.6H | 1.0 H |
|  |  | 05JAN2006 | 11:35 | 55 | 105 | Week 8 | 14.6H | 29.6 | 4.3H | 7.4 | 1.1 H |
|  |  | 05JAN2006 | 11:35 | 55 | 105 | Final visit | 14.6H | 29.6 | 4.3H | 7.4 | 1.1 H |
| E0137023 | OL QTP | 04NOV2005 | 11:13 | -6 | 1 | Screening | 5.4 | 24.2 | 1.3 | 7.6 | 0.4 |
|  |  | 04NOV2005 | 11:13 | -6 | 1 | Baseline | 5.4 | 24.2 | 1.3 | 7.6 | 0.4 |
|  |  | 14DEC2005 | 14:15 | 34 | 104 | Week 4 | 5.4 | 19.2 | 1.0 | 8.7 | 0.5 |
|  |  | 17FEB2006 | 14:15 | 99 | 113 | Week 12 | 7.8 | 17.8 | 1.3 | 8.7 | 0.6 |
|  |  | 17FEB2006 | 14:15 | 99 | 113 | Final visit | 7.3 | 17.3 | 1.3 | 7.8 | 0.6 |
| E0137024 | OL QTP | 10NOV2005 | 13:12 | -8 | 1 | * | 10.4 | 8.0L | 0.8L | 8.0 | 0.8 |
|  |  | 16DEC2005 | 13:12 | 28 | 104 | Week 4 | 6.2 | 22.0 | 1.4 | 5.7 | 0.4 |
|  |  | 13JAN2006 | 10:05 | 56 | 105 | Week 8 | 6.2 | 22.4 | 1.4 | 7.3 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12764374

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10^9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10^9/L) | NEUTRO-PHILS, COUNT (X10^9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10^9/L) | BASO-PHILS (%) | BASO-PHILS (X10^9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137024 | OL QTP | 10FEB2006 | 11:16 | 84 | 113 | Week 12 | 4.6 | 61.3 | 2.82 | 2.82 | 2.9 | 0.13 | 0.1 | 0.0 |
| | | 10FEB2006 | 11:16 | 84 | 113 | Final visit | 4.6 | 61.3 | 2.82 | 2.82 | 2.9 | 0.13 | 0.1 | 0.0 |
| E0137025 | OL QTP | 1NOV2005 | 14:16 | -7 | 1 | Screening | 10.1 | 72.4 | 7.31 | 7.31 | 2.4 | 0.24 | 0.4 | 0.0 |
| | | 1NOV2005 | 11:16 | -7 | 1 | Baseline | 10.1 | 72.4 | 7.31 | 7.31 | 2.4 | 0.24 | 0.4 | 0.0 |
| | | 16DEC2005 | 11:17 | 29 | 104 | Week 4 | 8.2 | 70.7 | 5.80 | 5.80 | 3.0 | 0.30 | 0.4 | 0.0 |
| | | 16DEC2005 | 11:17 | 29 | 104 | Final visit | 8.2 | 70.7 | 5.80 | 5.80 | 3.7 | 0.30 | 0.2 | 0.0 |
| E0137026 | OL QTP | 11NOV2005 | 10:20 | -7 | 1 | Screening | 6.6 | 55.2 | 3.64 | 3.64 | 2.8 | 0.18 | 0.3 | 0.1 |
| | | 11NOV2005 | 10:20 | -7 | 1 | Baseline | 6.6 | 55.2 | 3.64 | 3.64 | 2.8 | 0.18 | 0.3 | 0.1 |
| | | 16DEC2005 | 11:45 | 28 | 104 | Week 4 | 8.4 | 65.3 | 5.49 | 5.49 | 1.8 | 0.15 | 0.9 | 0.1 |
| | | 16DEC2005 | 11:45 | 28 | 104 | Final visit | 8.4 | 65.3 | 5.49 | 5.49 | 1.8 | 0.15 | 0.9 | 0.1 |
| E0137027 | MISSING | 02DEC2005 | 9:18 | 1 | * | | 7.9 | 40.9 | 3.23 | 3.23 | 1.2 | 0.09 | 0.3 | 0.0 |
| E0137028 | QTP / LI | 16DEC2005 | 10:04 | -6 | 113 | *Screening | 7.7 | 73.1 | 5.63 | 5.63 | 2.8 | 0.22 | 0.4 | 0.0 |
| | | 1FEB2006 | 10:04 | 1 | 1 | Baseline | 5.9 | 63.0 | 3.72 | 3.72 | 2.7 | 0.16 | 0.4 | 0.0 |
| | | 25JAN2006 | 15:52 | 34 | 104 | Week 4 | 7.5 | 67.2 | 5.04 | 5.04 | 8.2H | 0.62H | 0.4 | 0.0 |
| | | 24FEB2006 | 15:20 | 64 | 105 | Week 8 | 6.0 | 65.9 | 3.95 | 3.95 | 5.1 | 0.31 | 0.3 | 0.0 |
| | | 6MAR2006 | 15:22 | 1 | 201 | Final Visit | 5.4 | 59.3 | 3.22 | 3.22 | 3.2 | 0.18 | 0.6 | 0.0 |
| | | 28APR2006 | 10:08 | 1 | 201 | At randomization | 4.6 | 59.2 | 2.72 | 2.72 | 6.5H | 0.30 | 0.6 | 0.0 |
| | | 28APR2006 | 10:08 | 1 | 201 | Baseline | 4.6 | 59.2 | 2.72 | 2.72 | 6.5H | 0.30 | 0.6 | 0.0 |
| | | 28APR2006 | 10:08 | 8/4 | 223 | *Week 12 | 4.6 | 59.2 | 2.72 | 2.72 | 6.5H | 0.30 | 0.6 | 0.0 |
| | | 22AUG2006 | 15:58 | 117 | 223 | *Week 12 | 6.5 | 62.6 | 4.07 | 4.07 | 3.4 | 0.22 | 0.5 | 0.0 |
| | | 22AUG2006 | 15:58 | 117 | 223 | *Final visit | 6.5 | 62.6 | 4.07 | 4.07 | 3.4 | 0.22 | 0.5 | 0.0 |
| | | 22AUG2006 | 15:58 | 117 | 223 | Final visit | 6.5 | 62.6 | 4.07 | 4.07 | 3.4 | 0.22 | 0.5 | 0.0 |
| E0137029 | QTP / VAL | 23DEC2005 | 10:35 | -7 | 1 | Screening | 8.4 | 65.3 | 5.49 | 5.49 | 2.4 | 0.20 | 0.3 | 0.0 |
| | | 23DEC2005 | 10:35 | -7 | 1 | Baseline | 8.4 | 65.3 | 5.49 | 5.49 | 2.4 | 0.20 | 0.3 | 0.0 |
| | | 27JAN2006 | 12:14 | 28 | 104 | Week 4 | 7.9 | 53.3 | 4.21 | 4.21 | 3.8 | 0.30 | 0.3 | 0.0 |
| | | 24FEB2006 | 11:18 | 56 | 106 | Week 8 | 7.3 | 54.1 | 3.95 | 3.95 | 3.0 | 0.24 | 0.3 | 0.0 |
| | | 31MAR2006 | 15:14 | 91 | 106 | Week 12 | 6.5 | 42.0 | 2.73 | 2.73 | 2.0 | 0.13 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst        kcrpx265

584

CONFIDENTIAL
AZSER12764375

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137024 | OL QTP | 10FEB2006 | 11:16 | 84 | 113 | Week 12 | 4.6 | 30.2 | 1.4 | 5.5 | 0.3 |
|  |  | 10FEB2006 | 11:16 | 84 | 113 | Final visit | 4.6 | 30.2 | 1.4 | 5.5 | 0.3 |
| E0137025 | OL QTP | 10NOV2005 | 14:16 | -7 | 1 | Screening | 10.1 | 17.0 | 1.7 | 7.8 | 0.8 |
|  |  | 16NOV2005 | 14:16 | -7 | 1 | Baseline | 10.1 | 17.0 | 1.7 | 7.8 | 0.8 |
|  |  | 16DEC2005 | 11:19 | 29 | 104 | Week 4 | 4.8 | 17.9 | 1.5 | 7.8 | 0.6 |
|  |  | 16DEC2005 | 11:17 | 29 | 104 | Final visit | 8.2 | 17.9 | 1.5 | 7.5 | 0.6 |
| E0137026 | OL QTP | 1NOV2005 | 10:20 | -7 | 1 | Screening | 6.6 | 36.9 | 2.4 | 4.8 | 0.3 |
|  |  | 1NOV2005 | 10:20 | -7 | 1 | Baseline | 6.6 | 36.9 | 2.4 | 4.8 | 0.3 |
|  |  | 16DEC2005 | 11:45 | 28 | 104 | Week 4 | 8.4 | 26.7 | 2.2 | 5.3 | 0.5 |
|  |  | 16DEC2005 | 11:45 | 28 | 104 | Final visit | 8.4 | 26.7 | 2.2 | 5.3 | 0.5 |
| E0137027 | MISSING | 02DEC2005 | 9:18 | 1 | * |  | 7.9 | 49.7H | 3.9H | 7.9 | 0.6 |
| E0137028 | QTP / LI | 16DEC2005 | 10:04 | -6 | 1 | Screening | 7.7 | 18.2 | 1.4 | 5.5 | 0.4 |
|  |  | 16DEC2005 | 10:04 | -6 | 1 | Baseline | 5.9 | 27.4 | 1.6 | 5.9 | 0.4 |
|  |  | 25JAN2006 | 15:52 | 34 | 104 | Week 4 | 5.7 | 18.3 | 1.4 | 6.0 | 0.5 |
|  |  | 24FEB2006 | 15:20 | 64 | 105 | Week 8 | 6.0 | 23.1 | 1.4 | 6.0 | 0.3 |
|  |  | 16MAR2006 | 15:20 | 84 | 105 | Week 8 | 6.0 | 22.1 | 1.4 | 3.6L | 0.2 |
|  |  | 28APR2006 | 10:08 | 81 | 201 | Final visit | 4.6 | 28.1 | 1.3 | 5.6 | 0.3 |
|  |  | 28APR2006 | 10:08 | 1 | 201 | At randomization | 4.6 | 28.1 | 1.3 | 5.6 | 0.3 |
|  |  | 28APR2006 | 10:08 | 1 | 201 | Baseline | 4.6 | 28.1 | 1.3 | 5.6 | 0.3 |
|  |  | 07AUG2006 | 14:59 | 84 | 223 | *Week 12 |  |  |  |  |  |
|  |  | 22AUG2006 | 15:58 | 117 | 223 | *Week 12 |  |  |  |  |  |
|  |  | 22AUG2006 | 15:58 | 117 | 223 | *Final visit | 6.5 | 25.5 | 1.7 | 8.0 | 0.5 |
|  |  | 22AUG2006 | 15:58 | 117 | 223 | Final visit |  |  |  |  |  |
| E0137029 | QTP / VAL | 23DEC2005 | 10:35 | -7 | 1 | Screening | 8.4 | 26.5 | 2.2 | 5.5 | 0.5 |
|  |  | 23DEC2005 | 10:35 | -7 | 1 | Baseline | 8.4 | 26.1 | 2.2 | 8.5 | 0.5 |
|  |  | 27JAN2006 | 12:14 | 28 | 104 | Week 4 | 7.9 | 34.1 | 2.7 | 8.5 | 0.7 |
|  |  | 05MAR2006 | 15:14 | 26 | 105 | Week 8 | 6.3 | 39.1 | 2.4 | 8.2 | 0.5 |
|  |  | 31MAR2006 | 15:14 | 91 | 106 | Week 12 | 6.5 | 47.1H | 3.1 | 8.5 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

585

CONFIDENTIAL
AZSER12764376

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137029 | QTP / VAL | 06APR2006 | 10:30 | 97 | 106 | *Week 12 | 6.4 | 51.3 | 3.28 | 3.28 | 2.6 | 0.17 | 0.9 | 0.1 |
|  |  | 01JUN2006 | 11:38 | 1 | 201 | Final Visit | 5.0 | 50.2 | 2.51 | 2.51 | 1.7 | 0.09 | 0.2 | 0.0 |
|  |  | 01JUN2006 | 11:38 | 1 | 201 | At randomization | 5.0 | 50.2 | 2.51 | 2.51 | 1.7 | 0.09 | 0.2 | 0.0 |
|  |  | 24AUG2006 | 11:07 | 85 | 223 | Baseline | 6.6 | 51.7 | 3.41 | 3.41 | 3.3 | 0.22 | 0.3 | 0.0 |
|  |  | 24AUG2006 | 11:07 | 85 | 223 | Final visit | 6.6 | 51.7 | 3.41 | 3.41 | 3.3 | 0.22 | 0.3 | 0.0 |
| E0137030 | OL QTP | 29DEC2005 | 10:12 | -7 | 1 | Screening | 7.9 | 34.0L | 2.69 | 2.69 | 13.0H | 1.03H# | 1.0 | 0.1 |
|  |  | 29DEC2005 | 10:12 | -7 | 1 | Baseline | 7.9 | 34.0L | 2.69 | 2.69 | 13.0H | 1.03H# | 1.0 | 0.1 |
|  |  | 06FEB2006 | 15:20 | 32 | 113 | Week 4 | 8.1 | 60.3 | 4.88 | 4.88 | 1.9 | 0.15 | 0.3 | 0.0 |
|  |  | 06FEB2006 | 15:20 | 32 | 113 | Final visit | 8.1 | 60.3 | 4.88 | 4.88 | 1.9 | 0.15 | 0.3 | 0.0 |
| E0138001 | OL QTP | 01JUN2005 | 11:25 | -2 | 1 | Screening | 7.4 | 69.3 | 5.13 | 5.13 | 5.2 | 0.38 | 0.3 | 0.0 |
|  |  | 01JUN2005 | 11:25 | -2 | 1 | Baseline | 7.4 | 69.3 | 5.13 | 5.13 | 5.2 | 0.38 | 0.3 | 0.0 |
|  |  | 22JUN2005 | 14:50 | 19 | 113 | Week 4 | 11.2 | 68.8 | 7.71 | 7.71 | 3.7 | 0.41 | 0.4 | 0.0 |
|  |  | 22JUN2005 | 14:50 | 19 | 113 | Final visit | 11.2 | 68.8 | 7.71 | 7.71 | 3.7 | 0.41 | 0.4 | 0.0 |
| E0138002 | MISSING | 26MAY2005 | 10:10 | 1 |  | * | 7.2 | 43.7 | 3.15 | 3.15 | 6.1H | 0.44 | 0.5 | 0.0 |
| E0138003 | PLA / LI | 06JUN2005 | 10:25 | -7 | 1 | Screening | 5.1 | 58.4 | 2.98 | 2.98 | 2.1 | 0.11 | 0.3 | 0.0 |
|  |  | 06JUN2005 | 10:25 | -7 | 1 | Baseline | 5.1 | 58.4 | 2.98 | 2.98 | 2.1 | 0.11 | 0.3 | 0.0 |
|  |  | 11JUL2005 | 12:00 | 28 | 104 | Week 4 | 6.0 | 68.1 | 4.09 | 4.09 | 2.5 | 0.15 | 0.5 | 0.0 |
|  |  | 08AUG2005 | 12:00 | 56 | 105 | Week 8 | 7.2 | 68.0 | 4.90 | 4.90 | 1.9 | 0.14 | 0.6 | 0.0 |
|  |  | 27SEP2005 | 11:00 | 80 | 201 | Week 12 | 5.2 | 59.2 | 3.08 | 3.08 | 3.6 | 0.19 | 0.3 | 0.0 |
|  |  | 27SEP2005 | 11:00 | 1 | 201 | At randomization | 5.2 | 59.2 | 3.08 | 3.08 | 3.6 | 0.19 | 0.3 | 0.0 |
|  |  | 27SEP2005 | 11:00 | 1 | 201 | Baseline | 5.2 | 59.2 | 3.08 | 3.08 | 3.6 | 0.19 | 0.3 | 0.0 |
|  |  | 18JAN2006 | 11:50 | 114 | 223 | *Week 12 | 7.4 | 69.2 | 5.12 | 5.12 | 2.2 | 0.16 | 0.7 | 0.1 |
|  |  | 18JAN2006 | 11:50 | 114 | 223 | Final visit | 7.4 | 69.2 | 5.12 | 5.12 | 2.2 | 0.16 | 0.7 | 0.1 |
| E0138004 | OL QTP | 07JUN2005 | 10:30 | -7 | 1 | Screening | 7.5 | 71.2 | 5.34 | 5.34 | 1.9 | 0.14 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764377

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137029 | QTP / VAL | 06APR2006 | 10:30 | 97 | *Week 12 | 6.4 | 39.8 | 2.6 | 5.4 | 0.4 |
| | | 06APR2006 | 10:30 | 97 | Week 12 | | | | | |
| | | 01JUN2006 | 11:38 | 201 | Final visit | 5.0 | 40.8 | 2.0 | 7.1 | 0.4 |
| | | 01JUN2006 | 11:38 | 201 | At randomization | 5.0 | 40.8 | 2.0 | 7.1 | 0.4 |
| | | 01JUN2006 | 11:38 | 201 | Baseline | 6.0 | 40.4 | 2.4 | 7.3 | 0.3 |
| | | 24AUG2006 | 11:07 | 85 | Week 12 | 5.6 | 40.4 | 2.2 | 7.3 | 0.3 |
| | | 24AUG2006 | 11:07 | 85 | Final visit | 6.6 | 40.4 | 2.7 | 4.3 | 0.3 |
| E0137030 | OL QTP | 29DEC2005 | 10:12 | -7 | Screening | 7.9 | 20.0 | 1.6 | 14.0H | 1.1 H |
| | | 29DEC2005 | 10:12 | -7 | Baseline | 7.9 | 20.0 | 1.6 | 14.0H | 1.1 H |
| | | 06FEB2006 | 15:20 | 32 | Week 4 | 8.1 | 29.3 | 2.4 | 8.2 | 0.7 |
| | | 06FEB2006 | 15:20 | 32 | Final visit | 8.1 | 29.3 | 2.4 | 8.2 | 0.7 |
| E0138001 | OL QTP | 01JUN2005 | 11:25 | -2 | Screening | 7.4 | 20.6 | 1.5 | 4.6 | 0.3 |
| | | 01JUN2005 | 11:25 | -2 | Baseline | 7.4 | 20.6 | 1.5 | 4.6 | 0.3 |
| | | 22JUN2005 | 14:50 | 19 | Week 4 | 11.2 | 21.5 | 2.4 | 5.6 | 0.6 |
| | | 22JUN2005 | 14:50 | 19 | Final visit | 11.2 | 21.5 | 2.4 | 5.6 | 0.6 |
| E0138002 | MISSING | 26MAY2005 | 10:10 | 1 | * | 7.2 | 42.5 | 3.1 | 7.2 | 0.5 |
| E0138003 | PLA / LI | 06JUN2005 | 10:25 | -7 | Screening | 5.1 | 32.0 | 1.6 | 7.2 | 0.4 |
| | | 06JUN2005 | 10:25 | -7 | Baseline | 5.1 | 32.0 | 1.6 | 7.2 | 0.4 |
| | | 11JUL2005 | 12:00 | 28 | Week 4 | 6.0 | 23.0 | 1.7 | 5.7 | 0.4 |
| | | 08AUG2005 | 12:00 | 56 | Week 8 | 6.2 | 24.0 | 1.9 | 5.7 | 0.3 |
| | | 27SEP2005 | 11:00 | 80 | Week 12 | 5.3 | 36.5 | 1.9 | 6.5 | 0.3 |
| | | 27SEP2005 | 11:00 | 201 | Final visit | 5.2 | 30.5 | 1.6 | 6.4 | 0.3 |
| | | 27SEP2005 | 11:00 | 201 | At randomization | 5.2 | 30.5 | 1.6 | 6.4 | 0.3 |
| | | 27SEP2005 | 11:00 | 207 | Baseline | 5.2 | 30.5 | 1.9 | 6.3 | 0.4 |
| | | 18JAN2006 | 11:50 | 114 | *Week 12 | 7.3 | 30.5 | 1.7 | 6.5 | 0.4 |
| | | 18JAN2006 | 11:50 | 114 | Week 12 | | | | | |
| | | 18JAN2006 | 11:50 | 114 | Final visit | 7.4 | 22.6 | 1.7 | 5.3 | 0.4 |
| E0138004 | OL QTP | 07JUN2005 | 10:30 | -7 | Screening | 7.5 | 20.9 | 1.6 | 5.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12764378

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 07JUN2005 | 10:30 | -7 | 1 | Baseline | 7.5 | 71.2 | 5.34 | 5.34 | 1.9 | 0.14 | 0.3 | 0.0 |
| | | 12JUL2005 | 9:45 | 28 | 104 | Week 4 | 7.3 | 71.4 | 5.21 | 5.21 | 2.7 | 0.20 | 0.3 | 0.0 |
| | | 11AUG2005 | 15:00 | 58 | 105 | Week 8 | 7.9 | 67.5 | 4.66 | 4.66 | 1.9 | 0.13 | 0.5 | 0.0 |
| | | 16SEP2005 | 9:45 | 94 | 113 | Week 12 | 7.9 | 73.9 | 5.84 | 5.84 | 3.3 | 0.26 | 0.5 | 0.0 |
| | | 16SEP2005 | 9:45 | 94 | 113 | Final visit | 7.9 | 73.9 | 5.84 | 5.84 | 3.3 | 0.26 | 0.5 | 0.0 |
| E0138005 | OL QTP | 07JUN2005 | 11:15 | -7 | 1 | Screening | 8.4 | 61.8 | 5.19 | 5.19 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 07JUN2005 | 11:15 | -7 | 1 | Baseline | 8.4 | 61.8 | 5.19 | 5.19 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 13JUL2005 | 12:30 | 29 | 113 | Week 4 | 9.5 | 69.2 | 6.57 | 6.57 | 1.5 | 0.14 | 0.1 | 0.0 |
| | | 13JUL2005 | 12:30 | 29 | 113 | Final visit | 9.5 | 69.2 | 6.57 | 6.57 | 1.5 | 0.14 | 0.1 | 0.0 |
| E0138006 | MISSING | 20JUN2005 | 8:10 | 1 | | * | 9.4 | 73.3 | 6.89 | 6.89 | 1.2 | 0.11 | 0.5 | 0.1 |
| E0138008 | QTP / LI | 22JUL2005 | 9:00 | -3 | 1 | Screening | 4.3 | 64.7 | 2.78 | 2.78 | 5.9 | 0.25 | 0.6 | 0.0 |
| | | 22JUL2005 | 9:00 | -3 | 1 | Baseline | 4.3 | 64.7 | 2.78 | 2.78 | 5.9 | 0.25 | 0.6 | 0.0 |
| | | 24AUG2005 | 9:30 | 30 | 104 | Week 4 | 6.0 | 67.0 | 4.02 | 4.02 | 6.8H | 0.41 | 0.7 | 0.0 |
| | | 21SEP2005 | 8:30 | 56 | 105 | Week 8 | 5.0 | 55.4 | 2.79 | 2.79 | 8.2H | 0.41 | 0.7 | 0.0 |
| | | 19OCT2005 | 8:30 | 84 | 106 | Week 12 | 5.3 | 62.3 | 3.30 | 3.30 | 7.9H | 0.42 | 0.6 | 0.0 |
| | | 19OCT2005 | 8:30 | 84 | 106 | Final visit | 5.3 | 62.3 | 3.30 | 3.30 | 7.9H | 0.42 | 0.6 | 0.0 |
| | | 10JAN2006 | 9:00 | 1 | 201 | At randomization | 5.3 | 62.3 | 3.30 | 3.30 | 7.9H | 0.42 | 0.6 | 0.0 |
| | | 10JAN2006 | 9:00 | 1 | 201 | Baseline | 5.3 | 62.3 | 3.30 | 3.30 | 7.9H | 0.42 | 0.6 | 0.0 |
| | | 22FEB2006 | 9:00 | 44 | 223 | Week 12 | 5.5 | 61.9 | 3.40 | 3.40 | 8.6H | 0.47 | 0.4 | 0.0 |
| | | 22FEB2006 | 9:45 | 44 | 223 | Final visit | 5.5 | 61.9 | 3.40 | 3.40 | 8.6H | 0.47 | 0.4 | 0.0 |
| E0138009 | PLA / VAL | 27JUL2005 | 9:00 | -6 | 1 | Screening | 8.2 | 67.6 | 5.54 | 5.54 | 2.2 | 0.18 | 0.2 | 0.0 |
| | | 27JUL2005 | 9:00 | -6 | 1 | Baseline | 8.2 | 67.6 | 5.54 | 5.54 | 2.2 | 0.18 | 0.2 | 0.0 |
| | | 02SEP2005 | 14:00 | 31 | 104 | Week 4 | 8.1 | 63.0 | 5.10 | 5.10 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 27SEP2005 | 15:00 | 56 | 105 | Week 8 | 5.3 | 57.9 | 3.07 | 3.07 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 26OCT2005 | 10:45 | 85 | 106 | Week 12 | 4.7 | 56.8 | 2.67 | 2.67 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 17NOV2005 | 10:00 | 1 | 201 | Final visit | 4.7 | 56.8 | 2.67 | 2.67 | 2.8 | 0.13 | 0.4 | 0.0 |
| | | 17NOV2005 | 10:00 | 1 | 201 | At randomization | 4.7 | 56.8 | 2.67 | 2.67 | 2.8 | 0.13 | 0.4 | 0.0 |
| | | 17NOV2005 | 10:00 | 1 | 201 | Baseline | 4.7 | 56.8 | 2.67 | 2.67 | 2.8 | 0.13 | 0.4 | 0.0 |
| | | 02DEC2005 | 12:00 | 16 | 223 | Final visit | 6.2 | 61.1 | 3.79 | 3.79 | 1.1 | 0.07 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764379

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 07JUN2005 | 10:30 | -7 | 1 | Baseline | 7.5 | 20.9 | 1.6 | 5.7 | 0.4 |
| | | 12JUL2005 | 9:45 | 28 | 104 | Week 4 | 7.3 | 20.7 | 1.5 | 4.8 | 0.4 |
| | | 11AUG2005 | 15:00 | 58 | 105 | Week 8 | 6.9 | 25.2 | 1.7 | 5.1 | 0.4 |
| | | 16SEP2005 | 9:45 | 94 | 113 | Week 12 | 7.9 | 18.2 | 1.4 | 4.1 | 0.3 |
| | | 16SEP2005 | 9:45 | 94 | 113 | Final visit | 7.9 | 18.2 | 1.4 | 4.1 | 0.3 |
| E0138005 | OL QTP | 07JUN2005 | 11:15 | -7 | 1 | Screening | 8.4 | 30.2 | 2.5 | 6.5 | 0.6 |
| | | 07JUN2005 | 11:15 | -7 | 1 | Baseline | 8.4 | 30.2 | 2.5 | 6.5 | 0.6 |
| | | 13JUL2005 | 12:30 | 29 | 113 | Week 4 | 9.5 | 24.1 | 2.3 | 5.1 | 0.5 |
| | | 13JUL2005 | 12:30 | 29 | 113 | Final visit | 9.5 | 24.1 | 2.3 | 5.1 | 0.5 |
| E0138006 | MISSING | 20JUN2005 | 8:10 | 1 | 1 | * | 9.4 | 21.0 | 2.0 | 4.0 | 0.4 |
| E0138008 | QTP / LI | 22JUL2005 | 9:00 | -3 | 1 | Screening | 4.3 | 24.0 | 1.0 | 4.8 | 0.2 |
| | | 22JUL2005 | 9:00 | -3 | 1 | Baseline | 4.3 | 24.0 | 1.0 | 4.8 | 0.2 |
| | | 24AUG2005 | 9:30 | 30 | 104 | Week 4 | 6.0 | 24.5 | 1.3 | 4.4 | 0.2 |
| | | 23SEP2005 | 8:30 | 38 | 105 | Week 8 | 4.9 | 21.5 | 1.5 | 4.0 | 0.2 |
| | | 19OCT2005 | 9:00 | 86 | 106 | Week 12 | 5.0 | 23.0 | 1.4 | 3.2L | 0.2 |
| | | 10JAN2006 | 9:00 | 1 | 201 | Final visit | 5.3 | 26.1 | 1.4 | 3.2L | 0.2 |
| | | 10JAN2006 | 9:00 | 1 | 201 | At randomization | 5.3 | 26.0 | 1.4 | 3.2L | 0.2 |
| | | 22FEB2006 | 9:45 | 44 | 223 | Week 12 | 5.5 | 26.0 | 1.3 | 5.2 | 0.3 |
| | | 22FEB2006 | 9:45 | 44 | 223 | Final visit | 5.5 | 23.9 | 1.3 | 5.2 | 0.3 |
| E0138009 | PLA / VAL | 27JUL2005 | 9:00 | -6 | 1 | Screening | 8.2 | 24.5 | 2.0 | 5.5 | 0.5 |
| | | 27JUL2005 | 9:00 | 1 | 1 | Baseline | 8.6 | 24.5 | 2.0 | 5.8 | 0.5 |
| | | 02SEP2005 | 14:00 | 31 | 104 | Week 4 | 6.5 | 31.0 | 2.0 | 4.8 | 0.3 |
| | | 27SEP2005 | 15:00 | 56 | 105 | Week 8 | 5.3 | 35.9 | 1.9 | 7.6 | 0.3 |
| | | 26OCT2005 | 16:00 | 85 | 106 | Week 12 | 4.7 | 36.2 | 1.7 | 7.6 | 0.4 |
| | | 17NOV2005 | 10:00 | 1 | 201 | Final visit | 4.7 | 32.4 | 1.5 | 7.6 | 0.4 |
| | | 17NOV2005 | 10:00 | 1 | 201 | At randomization | 4.7 | 32.4 | 1.5 | 7.6 | 0.4 |
| | | 17NOV2005 | 10:00 | 1 | 201 | Baseline | 4.7 | 32.4 | 1.5 | 7.6 | 0.4 |
| | | 02DEC2005 | 12:00 | 16 | 223 | Final visit | 6.2 | 31.1 | 1.9 | 6.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

589

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080102.lst hema101.sas    kcpx265

CONFIDENTIAL
AZSER12764380

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138010 | OL QTP | 02AUG2005 | 9:00 | -6 | 1 | Screening | 6.6 | 65.3 | 4.31 | 4.31 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 02AUG2005 | 9:00 | -6 | 1 | Baseline | 6.6 | 65.3 | 4.31 | 4.31 | 1.3 | 0.09 | 0.3 | 0.0 |
| E0138011 | QTP / LI | 10AUG2005 | 9:30 | -5 | 1 | Screening | 4.8 | 74.5 | 3.58 | 3.58 | 1.2 | 0.06 | 0.5 | 0.0 |
| | | 13SEP2005 | 11:15 | 31 | 104 | Baseline | 4.8 | 77.7H | 3.73 | 3.73 | 3.2 | 0.16 | 0.5 | 0.0 |
| | | 13SEP2005 | 9:30 | 31 | 104 | Week 4 | 3.9L | 68.0 | 2.65 | 2.65 | 3.8 | 0.19 | 0.3 | 0.0 |
| | | 01OCT2005 | 10:00 | 59 | 105 | Week 8 | 4.5 | 69.8 | 3.14 | 3.14 | 3.2 | 0.12 | 0.4 | 0.0 |
| | | 03NOV2005 | 10:00 | 80 | 106 | Week 12 | 5.3 | 77.5H | 4.11 | 4.11 | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 30JAN2006 | 9:30 | 1 | 201 | At-randomization | 5.3 | 77.5H | 4.11 | 4.11 | 2.3 | 0.12 | 0.4 | 0.0 |
| | | 30JAN2006 | 9:30 | 1 | 201 | Baseline | 5.5 | 72.9 | 4.01 | 4.01 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 05MAY2006 | 10:00 | 96 | 207 | Week 12 | 4.6 | 70.3 | 3.23 | 3.23 | 2.7 | 0.15 | 1.0 | 0.1 |
| | | 14AUG2006 | 9:50 | 197 | 223 | Final visit | 4.6 | | | | 1.9 | 0.09 | 1.0 | 0.1 |
| E0138012 | OL QTP | 11AUG2005 | 14:30 | -5 | 1 | Screening | 9.1 | 61.1 | 5.56 | 5.56 | 1.4 | 0.13 | 0.3 | 0.0 |
| | | 11AUG2005 | 14:30 | -5 | 1 | Baseline | 9.1 | 61.1 | 5.56 | 5.56 | 1.4 | 0.13 | 0.3 | 0.0 |
| E0138013 | OL QTP | 10AUG2005 | 14:30 | -6 | 1 | Screening | 9.5 | 72.0 | 6.84 | 6.84 | 1.1 | 0.10 | 0.1 | 0.0 |
| | | 10AUG2005 | 14:30 | -6 | 1 | Baseline | 9.5 | 72.0 | 6.84 | 6.84 | 1.1 | 0.10 | 0.1 | 0.0 |
| E0138015 | MISSING | 16AUG2005 | 7:10 | 1 | * | | 7.1 | 64.1 | 4.55 | 4.55 | 1.3 | 0.09 | 0.2 | 0.0 |
| E0138016 | OL QTP | 22AUG2005 | 11:00 | -4 | 1 | Screening | 5.4 | 46.9 | 2.53 | 2.53 | 2.7 | 0.15 | 0.4 | 0.0 |
| | | 23AUG2005 | 11:30 | 21 | 104 | Baseline | 4.9 | 46.9 | 2.31 | 2.31 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 19SEP2005 | 11:30 | 24 | 105 | Week 4 | 4.6 | 42.8 | 1.97L | 1.97L | 3.1 | 0.10 | 0.4 | 0.0 |
| | | 21OCT2005 | 12:00 | 56 | 106 | Week 8 | 6.9 | 48.3 | 3.33 | 3.33 | 1.3 | 0.09 | 0.5 | 0.0 |
| | | 18NOV2005 | 10:00 | 84 | | Week 12 | 5.2 | 51.7 | 2.69 | 2.69 | 1.8 | 0.09 | 0.2 | 0.0 |
| | | 18NOV2005 | 10:00 | 84 | 106 | Final visit | 5.2 | 51.7 | 2.69 | 2.69 | 1.8 | 0.09 | 0.2 | 0.0 |
| E0138017 | OL QTP | 13SEP2005 | 9:20 | -6 | 1 | Screening | 5.1 | 53.3 | 2.72 | 2.72 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 13SEP2005 | 9:20 | -6 | 1 | Baseline | 5.1 | 53.3 | 2.72 | 2.72 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 13SEP2005 | 11:00 | 113 | | Week 4 | 5.9 | 57.1 | 3.37 | 3.37 | 0.7 | 0.04 | 0.3 | 0.0 |
| | | 26SEP2005 | 11:00 | 7 | 113 | Final visit | 5.9 | 57.1 | 3.37 | 3.37 | 0.7 | 0.04 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

590

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst   kcpx265

CONFIDENTIAL
AZSER12764381

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138010 | OL QTP | 02AUG2005 | 9:00 | -6 | 1 | Screening | 6.6 | 27.5 | 1.8 | 5.6 | 0.4 |
| | | 02AUG2005 | 9:00 | -6 | 1 | Baseline | 6.6 | 27.5 | 1.8 | 5.6 | 0.4 |
| E0138011 | QTP / LI | 10AUG2005 | 9:30 | -5 | 1 | Screening | 4.8 | 19.5 | 0.9L | 4.3 | 0.2 |
| | | 10AUG2005 | 9:30 | -5 | 1 | Baseline | 4.8 | 19.5 | 0.9L | 4.3 | 0.2 |
| | | 13SEP2005 | 11:30 | 31 | 104 | Week 4 | 4.8 | 14.5L | 0.7L | 3.8L | 0.2 |
| | | 13OCT2005 | 10:00 | 59 | 105 | Week 8 | 3.9L | 24.4 | 1.0L | 4.6 | 0.2 |
| | | 03NOV2005 | 10:00 | 80 | 106 | Week 12 | 5.3 | 23.4 | 1.1 | 4.1 | 0.2 |
| | | 30JAN2006 | 9:30 | 1 | 201 | Final visit | 5.3 | 16.6 | 0.9L | 3.2L | 0.2 |
| | | 30JAN2006 | 9:30 | 1 | 201 | At randomization | 5.3 | 16.6 | 0.9L | 3.2L | 0.2 |
| | | 30JAN2006 | 9:30 | 1 | 201 | Baseline | 5.3 | 16.6 | 0.9L | 3.2L | 0.2 |
| | | 05MAY2006 | 10:00 | 96 | 207 | Week 12 | 5.5 | 20.0 | 1.1 | 4.1 | 0.2 |
| | | 1AUG2006 | 9:50 | 197 | 223 | Week 28 | 4.6 | 22.5 | 1.0 | 4.3 | 0.2 |
| | | 1AUG2006 | 9:50 | 197 | 223 | Final visit | 4.6 | 22.5 | 1.0 | 4.3 | 0.2 |
| E0138012 | OL QTP | 11AUG2005 | 14:30 | -5 | 1 | Screening | 9.1 | 32.4 | 3.0 | 4.8 | 0.4 |
| | | 11AUG2005 | 14:30 | -5 | 1 | Baseline | 9.1 | 32.4 | 3.0 | 4.8 | 0.4 |
| E0138013 | OL QTP | 10AUG2005 | 14:30 | -6 | 1 | Screening | 9.5 | 23.0 | 2.2 | 3.8L | 0.4 |
| | | 10AUG2005 | 14:30 | -6 | 1 | Baseline | 9.5 | 23.0 | 2.2 | 3.8L | 0.4 |
| E0138015 | MISSING | 16AUG2005 | 7:10 | 1 | * | * | 7.1 | 28.7 | 2.0 | 5.7 | 0.4 |
| E0138016 | OL QTP | 22AUG2005 | 11:00 | -4 | 1 | Screening | 5.4 | 42.8 | 2.3 | 7.2 | 0.4 |
| | | 22AUG2005 | 11:00 | -4 | 1 | Baseline | 5.4 | 44.0 | 2.3 | 7.2 | 0.4 |
| | | 16SEP2005 | 11:30 | 26 | 104 | Week 4 | 6.9 | 39.5 | 2.7 | 9.3 | 0.7 |
| | | 21OCT2005 | 12:00 | 56 | 105 | Week 8 | 5.2 | 44.1 | 2.3 | 10.4H | 0.7 |
| | | 18NOV2005 | 10:00 | 84 | 106 | Week 12 | 5.2 | 33.8 | 1.8 | 12.5H | 0.7 |
| | | 18NOV2005 | 10:00 | 84 | 106 | Final visit | 5.2 | 33.8 | 1.8 | 12.5H | 0.7 |
| E0138017 | OL QTP | 13SEP2005 | 9:20 | -6 | 1 | Screening | 5.1 | 40.0 | 2.0 | 5.3 | 0.3 |
| | | 13SEP2005 | 9:20 | -6 | 1 | Baseline | 5.1 | 40.0 | 2.0 | 5.3 | 0.3 |
| | | 20SEP2005 | | 7 | 113 | Week 4 | 5.9 | 36.0 | 2.1 | 5.9 | 0.4 |
| | | 26SEP2005 | 11:00 | 13 | 113 | Final visit | 5.9 | 36.0 | 2.1 | 5.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

591

CONFIDENTIAL
AZSER12764382

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138018 | OL QTP | 23SEP2005 | 7:40 | -6 | 1 | Screening | 4.2 | 58.0 | 2.44 | 2.44 | 1.9 | 0.08 | 0.2 | 0.0 |
|  |  | 23SEP2005 | 7:40 | -6 | 1 | Baseline | 4.2 | 58.0 | 2.44 | 2.44 | 1.9 | 0.08 | 0.2 | 0.0 |
|  |  | 06OCT2005 | 15:20 | 7 | 113 | Week 4 | 4.0L | 51.9 | 2.57 | 2.57 | 2.0 | 0.08 | 0.5 | 0.0 |
|  |  | 06OCT2005 | 15:20 | 7 | 113 | Final visit | 4.0L | 51.9 | 2.08 | 2.08 | 2.0 | 0.08 | 0.5 | 0.0 |
| E0138019 | OL QTP | 07OCT2005 | 10:00 | -7 | 1 | Screening | 5.5 | 63.1 | 3.47 | 3.47 | 4.9 | 0.27 | 0.3 | 0.0 |
|  |  | 07OCT2005 | 10:00 | -7 | 1 | Baseline | 5.5 | 63.1 | 3.47 | 3.47 | 4.9 | 0.27 | 0.3 | 0.0 |
|  |  | 04NOV2005 | 12:00 | 21 | 113 | *Week 4 | 7.7 | 72.6 | 5.59 | 5.59 | 4.3 | 0.33 | 0.5 | 0.0 |
|  |  | 11NOV2005 | 12:00 | 28 | 103 | Week 4 | 5.0 | 58.4 | 2.92 | 2.92 | 5.6 | 0.28 | 1.1 | 0.1 |
|  |  | 11NOV2005 | 12:00 | 28 | 102 | Final visit | 5.0 | 58.4 | 2.92 | 2.92 | 5.6 | 0.28 | 1.1 | 0.1 |
| E0138020 | OL QTP | 11OCT2005 | 10:00 | -7 | 1 | Screening | 5.4 | 55.3 | 2.99 | 2.99 | 1.4 | 0.08 | 0.4 | 0.0 |
|  |  | 11OCT2005 | 10:00 | -7 | 1 | Baseline | 5.4 | 55.4 | 2.99 | 2.99 | 1.4 | 0.08 | 0.4 | 0.0 |
| E0138021 | OL QTP | 26OCT2005 | 9:00 | -7 | 1 | Screening | 9.8 | 71.9 | 7.05 | 7.05 | 1.6 | 0.16 | 0.2 | 0.0 |
|  |  | 26OCT2005 | 9:00 | -7 | 1 | Baseline | 9.8 | 71.9 | 7.05 | 7.05 | 1.6 | 0.16 | 0.2 | 0.0 |
|  |  | 05DEC2005 | 14:30 | 33 | 104 | Week 4 | 6.9 | 57.2 | 3.95 | 3.95 | 1.8 | 0.15 | 1.3 | 0.1 |
|  |  | 05DEC2005 | 14:30 | 33 | 104 | Final visit | 6.9 | 57.2 | 3.95 | 3.95 | 1.8 | 0.12 | 1.3 | 0.1 |
| E0138022 | PLA / LI | 1NOV2005 | 11:00 | -6 | 1 | Screening | 7.3 | 61.8 | 4.51 | 4.51 | 2.4 | 0.18 | 0.4 | 0.0 |
|  |  | 15NOV2005 | 11:00 | 1 | 104 | Baseline | 7.3 | 61.8 | 4.51 | 4.51 | 2.4 | 0.18 | 0.4 | 0.0 |
|  |  | 15DEC2005 | 12:00 | 24 | 105 | Week 4 | 9.3 | 69.9 | 6.50 | 6.50 | 2.6 | 0.24 | 0.3 | 0.0 |
|  |  | 19JAN2006 | 13:00 | 59 | 106 | Week 8 | 10.5 | 70.6 | 7.41 | 7.41 | 1.9 | 0.20 | 0.2 | 0.0 |
|  |  | 16FEB2006 | 9:30 | 114 | 106 | *Week 12 | 9.1 | 75.8 | 6.75 | 6.75 | 2.6 | 0.23 | 0.5 | 0.1 |
|  |  | 16MAR2006 | 9:30 | 114 | 106 | Week 12 | 8.9 | 75.8 | 6.75 | 6.75 | 2.6 | 0.23 | 0.5 | 0.1 |
|  |  | 16MAR2006 | 9:30 | 114 | 106 | Final visit | 11.3 | 75.5 | 8.57H | 8.57H | 2.3 | 0.26 | 0.4 | 0.1 |
|  |  | 1MAY2006 | 10:00 | 1 | 201 | Randomization | 11.3 | 75.8 | 8.57H | 8.57H | 2.3 | 0.26 | 0.4 | 0.1 |
|  |  | 1MAY2006 | 10:00 | 1 | 201 | Baseline | 11.3 | 75.8 | 8.57H | 8.57H | 2.3 | 0.26 | 0.4 | 0.1 |
|  |  | 15JUN2006 | 11:30 | 36 | 223 | Week 12 | 9.7 | 71.4 | 6.93 | 6.93 | 2.1 | 0.20 | 0.2 | 0.0 |
|  |  | 15JUN2006 | 11:30 | 36 | 223 | Final visit | 9.7 | 71.4 | 6.93 | 6.93 | 2.1 | 0.20 | 0.2 | 0.0 |
| E0138023 | OL QTP | 17NOV2005 | 9:30 | -11 | 1 | * | 7.8 | 59.6 | 4.65 | 4.65 | 2.4 | 0.19 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764383

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138018 | OL QTP | 23SEP2005 | 7:40 | -6 | 1 | Screening | 4.2 | 34.9 | 1.5 | 5.0 | 0.2 |
| | | 23SEP2005 | 7:40 | -6 | 1 | Baseline | 4.2 | 34.9 | 1.5 | 5.0 | 0.2 |
| | | 06OCT2005 | 15:20 | 7 | 113 | Week 4 | 4.0L | 39.0 | 1.6 | 6.6 | 0.3 |
| | | 06OCT2005 | 15:20 | 7 | 113 | Final visit | 4.0L | 39.0 | 1.6 | 6.6 | 0.3 |
| E0138019 | OL QTP | 07OCT2005 | 10:00 | -7 | 1 | Screening | 5.5 | 25.3 | 1.4 | 6.4 | 0.4 |
| | | 07OCT2005 | 10:00 | -7 | 1 | Baseline | 5.5 | 25.3 | 1.4 | 6.4 | 0.4 |
| | | 04NOV2005 | 12:00 | 21 | 113 | *Week 4 | | 16.7 | 1.3 | 5.9 | 0.5 |
| | | 01NOV2005 | 12:00 | 28 | 102 | Week 4 | 5.0 | 28.7 | 1.4 | 6.2 | 0.3 |
| | | 11NOV2005 | 12:00 | 28 | 102 | Final visit | 5.0 | 28.7 | 1.4 | 6.2 | 0.3 |
| E0138020 | OL QTP | 11OCT2005 | 10:00 | -7 | 1 | Screening | 5.4 | 39.6 | 2.1 | 3.3L | 0.2 |
| | | 11OCT2005 | 10:00 | -7 | 1 | Baseline | 5.4 | 39.6 | 2.1 | 3.3L | 0.2 |
| E0138021 | OL QTP | 26OCT2005 | 9:00 | -7 | 1 | Screening | 9.8 | 23.3 | 2.3 | 3.0L | 0.3 |
| | | 26OCT2005 | 9:30 | -7 | 1 | Baseline | 9.8 | 23.3 | 2.3 | 3.0L | 0.3 |
| | | 05DEC2005 | 14:30 | 33 | 104 | Week 4 | 6.9 | 32.4 | 2.2 | 7.3 | 0.5 |
| | | 05DEC2005 | 14:30 | 33 | 104 | Final visit | 6.9 | 32.4 | 2.2 | 7.3 | 0.5 |
| E0138022 | PLA / LI | 15NOV2005 | 11:00 | -6 | 1 | Screening | 7.3 | 27.1 | 2.0 | 8.3 | 0.6 |
| | | 15NOV2005 | 11:00 | -6 | 1 | Baseline | 7.3 | 27.1 | 2.0 | 8.3 | 0.6 |
| | | 15DEC2005 | 13:20 | 24 | 104 | Week 4 | 9.5 | 20.7 | 1.9 | 6.6 | 0.6 |
| | | 19JAN2006 | 13:20 | 59 | 105 | Week 8 | 10.5 | 20.8 | 2.2 | 6.7 | 0.7 |
| | | 16FEB2006 | 9:35 | 92 | 106 | Week 12 | 9.1 | 18.3 | 1.6 | 6.6 | 0.6 |
| | | 15MAR2006 | 9:30 | 114 | 106 | *Week 12 | | | | 2.8L | 0.3 |
| | | 15MAR2006 | 9:30 | 114 | 106 | Final visit | 8.9 | 18.3 | 1.6 | 2.8L | 0.3 |
| | | 1MAY2006 | 10:00 | 1 | 201 | Re-randomization | 11.3 | 18.5 | 2.1 | 3.0L | 0.3 |
| | | 1MAY2006 | 10:00 | 1 | 201 | Baseline | 11.3 | 18.5 | 2.1 | 3.0L | 0.3 |
| | | 1MAY2006 | 10:00 | 1 | 201 | Week 12 | 11.3 | 18.5 | 2.1 | 3.0L | 0.3 |
| | | 15JUN2006 | 11:30 | 36 | 223 | Week 12 | 9.7 | 19.9 | 1.9 | 6.4 | 0.6 |
| | | 15JUN2006 | 11:30 | 36 | 223 | Final visit | 9.7 | 19.9 | 1.9 | 6.4 | 0.6 |
| E0138023 | OL QTP | 17NOV2005 | 9:30 | -11 | 1 | * | 7.8 | 30.5 | 2.4 | 7.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764384

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138023 | OL QTP | 16DEC2005 | 11:45 | 104 | Week 4 | 7.9 | 64.0 | 5.06 | 5.06 | 2.4 | 0.19 | 1.3 | 0.1 |
| | | 18JAN2006 | 12:18 | 105 | Week 8 | 5.6 | 52.3 | 2.93 | 2.93 | 2.8 | 0.16 | 1.1 | 0.1 |
| | | 20FEB2006 | 12:12 | 106 | Week 12 | 8.1 | 57.7 | 4.67 | 4.67 | 2.7 | 0.22 | 0.7 | 0.1 |
| | | 20FEB2006 | 12:12 | 106 | Final visit | 8.1 | 57.7 | 4.67 | 4.67 | 2.7 | 0.22 | 0.7 | 0.1 |
| E0138024 | MISSING | 16DEC2005 | 10:00 | 1 | * | 7.1 | 43.3 | 3.07 | 3.07 | 1.9 | 0.13 | 1.0 | 0.1 |
| | | 27DEC2005 | 10:00 | | * | | | | | | | | |
| | | 27DEC2005 | 10:00 | 1.01 | * | 9.5 | 56.4 | | | 1.4 | 0.13 | 0.3 | 0.0 |
| E0138025 | OL QTP | 12JAN2006 | 8:50 | -6 | Screening | 7.7 | 52.1 | 4.01 | 4.01 | 2.3 | 0.18 | 0.3 | 0.0 |
| | | 12JAN2006 | 8:50 | -6 | Baseline | 7.7 | 52.1 | 4.01 | 4.01 | 2.3 | 0.18 | 0.3 | 0.0 |
| | | 10FEB2006 | 9:51 | 23 | Week 4 | 6.3 | 52.2 | 3.29 | 3.29 | 2.6 | 0.16 | 0.3 | 0.00 |
| | | 10MAR2006 | 9:50 | 49 | Week 8 | 7.0 | 53.9 | 3.77 | 3.77 | 2.0 | 0.04 | 0.3 | 0.00 |
| | | 07APR2006 | 4:00 | 79 | Week 12 | 7.7 | 57.9 | 4.46 | 4.46 | 1.0 | 0.08 | 0.3 | 0.00 |
| | | 07APR2006 | 4:00 | 79 | Final visit | 7.7 | 57.9 | 4.46 | 4.46 | 1.0 | 0.08 | 0.3 | 0.00 |
| E0138026 | OL QTP | 30JAN2006 | 9:55 | -7 | Screening | 6.8 | 62.7 | 4.26 | 4.26 | 0.9 | 0.06 | 0.8 | 0.1 |
| | | 30JAN2006 | 9:55 | -7 | Baseline | 6.8 | 63.0 | 4.26 | 4.26 | 0.9 | 0.06 | 0.8 | 0.1 |
| | | 08MAR2006 | 3:00 | 30 | Week 4 | 6.5 | 63.0 | 4.10 | 4.10 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 08MAR2006 | 3:00 | 30 | Final visit | 6.5 | 63.0 | 4.10 | 4.10 | 1.5 | 0.10 | 0.2 | 0.0 |
| E0138027 | OL QTP | 08FEB2006 | 9:55 | -6 | Screening | 4.2 | 68.1 | 2.86 | 2.86 | 2.1 | 0.09 | 0.2 | 0.0 |
| | | 08FEB2006 | 9:55 | -6 | Baseline | 4.2 | 68.1 | 2.86 | 2.86 | 2.1 | 0.09 | 0.2 | 0.0 |
| E0138028 | OL QTP | 10FEB2006 | 9:45 | -4 | Screening | 12.2 | 72.4 | 8.83H | 8.83H | 0.9 | 0.11 | 0.4 | 0.1 |
| | | 10FEB2006 | 9:45 | -4 | Baseline | 12.2 | 72.4 | 8.83H | 8.83H | 0.9 | 0.11 | 0.4 | 0.1 |
| | | 10MAR2006 | 9:47 | 24 | Week 4 | 7.2 | 65.8 | 4.74 | 4.74 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 10MAR2006 | 9:47 | 24 | Final visit | 7.2 | 65.8 | 4.74 | 4.74 | 1.2 | 0.09 | 0.3 | 0.0 |
| E0138029 | OL QTP | 24FEB2006 | 9:10 | -7 | Screening | 7.4 | 52.7 | 3.90 | 3.90 | 2.7 | 0.20 | 0.4 | 0.0 |
| | | 24FEB2006 | 9:10 | -7 | Baseline | 7.4 | 52.7 | 3.90 | 3.90 | 2.7 | 0.20 | 0.4 | 0.0 |
| E0139001 | OL QTP | 11AUG2005 | 14:20 | 1 | Screening | 11.9 | 26.0L | 3.09 | 3.09 | 52.0H | 6.19H# | 1.0 | 0.1 |
| | | 11AUG2005 | 14:20 | -6 | Baseline | 11.9 | 26.0L | 3.09 | 3.09 | 52.0H | 6.19H# | 1.0 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764385

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138023 | OL QTP | 16DEC2005 | 11:45 | 16 | 104 | Week 4 | 7.9 | 25.0 | 2.0 | 8.5 | 0.7 |
| | | 16JAN2006 | 12:18 | 51 | 105 | Week 8 | 5.6 | 25.2 | 2.0 | 8.4 | 0.7 |
| | | 20FEB2006 | 12:12 | 84 | 106 | Week 12 | 8.1 | 30.3 | 2.5 | 8.6 | 0.7 |
| | | 20FEB2006 | 12:12 | 84 | 106 | Final visit | 8.1 | 30.3 | 2.5 | 8.6 | 0.7 |
| E0138024 | MISSING | 16DEC2005 | 10:00 | | 1 | * | 7.1 | 46.7H | 3.3 | 7.1 | 0.5 |
| | | 27DEC2005 | 10:00 | | 1 | * | | | | | |
| | | 27DEC2005 | 10:00 | | 1.01 | * | 9.5 | 33.2 | | 8.7 | 0.8 |
| E0138025 | OL QTP | 12JAN2006 | 8:50 | -6 | 1 | Screening | 7.7 | 40.5 | 3.1 | 4.8 | 0.4 |
| | | 12JAN2006 | 8:50 | -6 | 1 | Baseline | 7.7 | 40.5 | 3.1 | 4.8 | 0.4 |
| | | 10FEB2006 | 9:51 | 23 | 104 | Week 4 | 6.3 | 39.8 | 2.5 | 5.1 | 0.3 |
| | | 06MAR2006 | 4:47 | 47 | 105 | Week 8 | 7.0 | 38.7 | 2.7 | 5.1 | 0.3 |
| | | 07APR2006 | 4:00 | 79 | 106 | Week 12 | 7.7 | 36.7 | 2.8 | 4.1 | 0.3 |
| | | 07APR2006 | 4:00 | 79 | 106 | Final visit | 7.7 | 36.7 | 2.8 | 4.1 | 0.3 |
| E0138026 | OL QTP | 30JAN2006 | 9:55 | -7 | 1 | Screening | 6.8 | 28.4 | 1.9 | 7.2 | 0.5 |
| | | 30JAN2006 | 9:55 | -7 | 1 | Baseline | 6.8 | 28.4 | 1.9 | 7.2 | 0.5 |
| | | 08MAR2006 | 3:00 | 30 | 104 | Week 4 | 6.5 | 27.7 | 1.8 | 7.6 | 0.5 |
| | | 08MAR2006 | 3:00 | 30 | 104 | Final visit | 6.5 | 27.7 | 1.8 | 7.6 | 0.5 |
| E0138027 | OL QTP | 08FEB2006 | 9:55 | -6 | 1 | Screening | 4.2 | 23.7 | 1.0L | 5.9 | 0.3 |
| | | 08FEB2006 | 9:55 | -6 | 1 | Baseline | 4.2 | 23.7 | 1.0L | 5.9 | 0.3 |
| E0138028 | OL QTP | 10FEB2006 | 9:45 | -4 | 1 | Screening | 12.2 | 22.3 | 2.7 | 4.0 | 0.5 |
| | | 10FEB2006 | 9:45 | -4 | 1 | Baseline | 12.2 | 22.3 | 2.7 | 4.0 | 0.5 |
| | | 10MAR2006 | 9:47 | 24 | 113 | Week 4 | 7.2 | 25.9 | 1.9 | 6.8 | 0.5 |
| | | 10MAR2006 | 9:47 | 24 | 113 | Final visit | 7.2 | 25.9 | 1.9 | 6.8 | 0.5 |
| E0138029 | OL QTP | 24FEB2006 | 9:10 | -7 | 1 | Screening | 7.4 | 33.6 | 2.5 | 10.6H | 0.8 |
| | | 24FEB2006 | 9:10 | -7 | 1 | Baseline | 7.4 | 33.6 | 2.5 | 10.6H | 0.8 |
| E0139001 | OL QTP | 11AUG2005 | 14:20 | -6 | 1 | Screening | 11.9 | 12.0L | 1.4 | 9.0 | 1.1 H |
| | | 11AUG2005 | 14:20 | -6 | 1 | Baseline | 11.9 | 12.0L | 1.4 | 9.0 | 1.1 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764386

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0139001 | OL QTP | 15SEP2005 | 13:00 | 29 | 105 | Week 4 | 9.7 | 32.0L | 3.10 | 3.10 | 46.0H | 4.46H# | 1.0 | 0.1 |
|  |  | 11OCT2005 | 15:15 | 55 | 105 | Week 8 | 10.2 | 34.6L | 3.53 | 3.53 | 44.1H | 4.50H# | 0.8 | 0.1 |
|  |  | 11OCT2005 | 15:15 | 55 | 105 | Final visit | 10.2 | 34.6L | 3.53 | 3.53 | 44.1H | 4.50H# | 0.8 | 0.1 |
| E0139002 | OL QTP | 21SEP2005 | 12:30 | -7 | 1 | Screening | 10.4 | 68.1 | 7.08 | 7.08 | 5.2 | 0.54 | 0.3 | 0.0 |
|  |  | 21SEP2005 | 12:30 |  | 1 | Baseline | 10.2 | 68.1 | 7.08 | 7.08 | 5.2 | 0.54 | 0.3 | 0.0 |
|  |  | 3OCT2005 | 12:30 | 3 | 104 | Week 4 | 5.9 | 62.9 | 3.71 | 3.71 | 0.8 | 0.05 | 0.5 | 0.0 |
|  |  | 28NOV2005 | 9:30 | 61 | 105 | Week 8 | 6.1 | 67.5 | 4.12 | 4.12 | 0.8 | 0.05 | 0.5 | 0.0 |
|  |  | 2DEC2005 | 9:45 |  | 106 | Week 12 | 6.3 | 65.2 | 3.61 | 3.61 | 1.5 | 0.09 | 0.2 | 0.0 |
|  |  | 1FEB2006 | 9:00 | 140 | 208 | *Week 24 | 6.6 | 58.2 | 2.91 | 2.91 | 1.3 | 0.07 | 0.3 | 0.0 |
|  |  | 7MAR2006 | 10:00 | 160 | 113 | Final visit | 5.0 | 58.2 | 2.91 | 2.91 | 1.3 | 0.07 | 0.3 | 0.0 |
| E0139003 | OL QTP | 17NOV2005 | 17:00 | -12 |  | * | 7.0 | 71.4 | 5.00 | 5.00 | 0.8 | 0.06 | 0.1 | 0.0 |
|  |  | 29DEC2005 | 10:10 | 30 | 104 | Week 4 | 4.6 | 58.3 | 2.68 | 2.68 | 1.3 | 0.06 | 0.5 | 0.0 |
|  |  | 25JAN2006 | 10:00 | 54 | 105 | Week 8 | 5.3 | 56.0 | 2.82 | 2.82 | 1.6 | 0.08 | 0.6 | 0.0 |
|  |  | 14APR2006 | 10:00 | 136 | 115 | Week 24 | 5.3 | 56.0 | 2.97 | 2.97 | 1.6 | 0.08 | 0.6 | 0.0 |
|  |  | 14APR2006 | 10:00 | 136 | 113 | Final visit | 5.3 | 56.0 | 2.97 | 2.97 | 1.6 | 0.08 | 0.6 | 0.0 |
| E0141001 | PLA / LI | 26SEP2005 | 12:00 | -3 | 1 | Screening | 6.7 | 76.8 | 5.15 | 5.15 | 0.4 | 0.03 | 0.4 | 0.0 |
|  |  | 26SEP2005 | 12:00 |  | 1 | Baseline | 5.7 | 76.8 | 4.05 | 4.05 | 1.6 | 0.09 | 0.7 | 0.0 |
|  |  | 27OCT2005 | 11:15 | 28 | 104 | Week 4 | 5.9 | 71.0 | 4.49 | 4.49 | 1.2 | 0.07 | 0.2 | 0.0 |
|  |  | 22NOV2005 | 11:25 | 54 | 105 | Week 8 | 5.8 | 76.1 | 4.45 | 4.45 | 1.7 | 0.10 | 0.5 | 0.0 |
|  |  | 2DEC2005 | 11:35 |  | 106 | Week 12 | 5.9 | 67.6 | 4.40 | 4.40 | 1.0 | 0.06 | 0.4 | 0.0 |
|  |  | 3MAR2006 | 10:17 | 165 | 110 | Final visit | 6.2 | 79.8H | 4.95 | 4.95 | 0.6 | 0.04 | 0.4 | 0.0 |
|  |  | 5JUN2006 | 11:15 | 201 |  | At randomization | 6.2 | 79.8H | 4.95 | 4.95 | 0.6 | 0.04 | 0.4 | 0.0 |
|  |  | 5JUN2006 | 11:15 | 201 |  | Baseline | 6.2 | 79.8H | 4.95 | 4.95 | 0.6 | 0.04 | 0.4 | 0.0 |
|  |  | 19JUN2006 | 11:40 | 223 | 223 | Final visit | 7.2 | 73.0 | 5.26 | 5.26 | 1.3 | 0.09 | 0.5 | 0.0 |
| E0141002 | OL QTP | 24OCT2005 | 10:55 | -3 | 1 | Screening | 8.8 | 65.6 | 5.77 | 5.77 | 2.2 | 0.19 | 0.8 | 0.1 |
|  |  | 24OCT2005 | 10:55 |  | 1 | Baseline | 8.8 | 65.6 | 5.77 | 5.77 | 2.2 | 0.19 | 0.8 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

596

CONFIDENTIAL
AZSER12764387

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0139001 | OL QTP | 15SEP2005 | 13:00 | 29 | 102 | Week 4 | 9.7 | 13.0L | 1.3 | 6.0 | 0.6 |
| | | 11OCT2005 | 15:15 | 55 | 105 | Week 8 | 10.2 | 16.4 | 1.7 | 4.1 | 0.4 |
| | | 11OCT2005 | 15:15 | 55 | 105 | Final visit | 10.2 | 16.4 | 1.7 | 4.1 | 0.4 |
| E0139002 | OL QTP | 26SEP2005 | 12:30 | -7 | 1 | Screening | 10.4 | 21.3 | 2.2 | 5.1 | 0.5 |
| | | 21SEP2005 | 12:30 | -7 | 1 | Baseline | 10.1 | 20.9 | 2.2 | 5.0 | 0.5 |
| | | 31OCT2005 | 12:30 | 33 | 104 | Week 4 | 5.9 | 24.9 | 1.5 | 6.5 | 0.4 |
| | | 28NOV2005 | 9:30 | 61 | 105 | Week 8 | 6.1 | 24.1 | 1.5 | 6.9 | 0.4 |
| | | 02DEC2005 | 13:05 | 85 | 106 | Week 12 | 6.3 | 36.5 | 1.8 | 6.6 | 0.4 |
| | | 15FEB2006 | 9:00 | 140 | 208 | * Week 24 | 6.6 | 32.9 | 1.7 | 7.3 | 0.4 |
| | | 15FEB2006 | 9:00 | 140 | 208 | Week 24 | 6.6 | 32.9 | 1.7 | 7.3 | 0.4 |
| | | 07MAR2006 | 10:00 | 160 | 113 | Week 24 | 5.0 | 32.9 | 1.7 | 7.3 | 0.4 |
| | | 07MAR2006 | 10:00 | 160 | 113 | Final visit | 5.0 | 32.9 | 1.7 | 7.3 | 0.4 |
| E0139003 | OL QTP | 17NOV2005 | 17:30 | -12 | 30 | * | 7.0 | 23.6 | 1.7 | 4.1 | 0.3 |
| | | 29DEC2005 | 10:10 | 30 | 104 | Week 4 | 4.6 | 34.1 | 1.4 | 8.5 | 0.4 |
| | | 25JAN2006 | 10:00 | 57 | 113 | Week 8 | 5.1 | 32.5 | 1.6 | 7.7 | 0.4 |
| | | 14APR2006 | 10:00 | 136 | 113 | Week 24 | 5.3 | 31.1 | 1.7 | 10.7H | 0.6 |
| | | 14APR2006 | 10:00 | 136 | 113 | Final visit | 5.3 | 31.1 | 1.7 | 10.7H | 0.6 |
| E0141001 | PLA / LI | 26SEP2005 | 12:00 | -3 | 1 | Screening | 6.7 | 16.7 | 1.1 | 5.7 | 0.4 |
| | | 26SEP2005 | 12:00 | -3 | 1 | Baseline | 6.7 | 16.7 | 1.1 | 5.7 | 0.5 |
| | | 27OCT2005 | 11:15 | 28 | 104 | Week 4 | 5.7 | 17.2 | 1.0L | 9.5H | 0.4 |
| | | 20NOV2005 | 11:25 | 54 | 105 | Week 8 | 5.8 | 16.2 | 1.0L | 6.3 | 0.4 |
| | | 20NOV2005 | 10:10 | 51 | 106 | Week 12 | 5.9 | 14.9 | 1.0L | 6.5 | 0.3 |
| | | 03MAR2006 | 10:57 | 185 | 109 | Week 24 | 6.2 | 13.9L | 0.9L | 5.3 | 0.3 |
| | | 05JUN2006 | 11:15 | 1 | 201 | Final visit | 6.2 | 13.9L | 0.9L | 5.3 | 0.3 |
| | | 05JUN2006 | 11:15 | 1 | 201 | At randomization | 7.2 | 18.2 | 1.3 | 7.0 | 0.5 |
| | | 19JUN2006 | 11:40 | 15 | 223 | Baseline | | | | | |
| | | 19JUN2006 | 11:40 | 15 | 223 | Week 12 | | | | | |
| | | 19JUN2006 | 11:40 | 15 | 223 | Final visit | | | | | |
| E0141002 | OL QTP | 24OCT2005 | 10:55 | -3 | 1 | Screening | 8.8 | 25.4 | 2.2 | 6.0 | 0.5 |
| | | 24OCT2005 | 10:55 | -3 | 1 | Baseline | 8.8 | 25.4 | 2.2 | 6.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:45   kcpx265

597

CONFIDENTIAL
AZSER12764388

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141002 | OL QTP | 22NOV2005 | 13:20 | 26 | 104 | Week 4 | 13.6H | 75.9 | 10.32H | 10.32H | 3.4 | 0.46 | 0.3 | 0.0 |
| | | 19DEC2005 | 13:20 | 105 | 105 | Week 8 | 14.2H | 76.9 | 10.92H | 10.92H | 3.3 | 0.47 | 0.2 | 0.0 |
| | | 19DEC2005 | 13:20 | 105 | 105 | Final visit | 14.2H | 76.9 | 10.92H | 10.92H | 3.3 | 0.47 | 0.2 | 0.0 |
| E0141003 | OL QTP | 31OCT2005 | 11:50 | -7 | 1 | Screening | 5.9 | 64.0 | 3.78 | 3.78 | 1.6 | 0.09 | 0.5 | 0.0 |
| | | 31OCT2005 | 11:50 | -7 | 1 | Baseline | 5.9 | 64.0 | 3.78 | 3.78 | 1.6 | 0.09 | 0.5 | 0.0 |
| | | 05DEC2005 | 10:15 | 31 | 105 | Week 4 | 7.2 | 66.3 | 4.77 | 4.77 | 1.7 | 0.12 | 0.1 | 0.0 |
| | | 05JAN2006 | 10:15 | 59 | 105 | Week 8 | 6.4 | 67.6 | 4.33 | 4.33 | 1.9 | 0.12 | 0.9 | 0.1 |
| | | 07FEB2006 | 14:10 | 94 | 106 | Week 12 | 6.0 | 70.0 | 4.21 | 4.21 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 08MAY2006 | 14:10 | 182 | 106 | Week 24 | 6.7 | 72.9 | 4.88 | 4.88 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 08MAY2006 | 14:10 | 182 | 109 | Final visit | 6.7 | 72.9 | 4.88 | 4.88 | 0.0 | 0.00 | 0.3 | 0.0 |
| E0141004 | OL QTP | 03NOV2005 | 10:50 | -4 | 1 | Screening | 6.4 | 48.5 | 3.10 | 3.10 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 03NOV2005 | 10:50 | -4 | 1 | Baseline | 6.4 | 48.5 | 3.10 | 3.10 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 05DEC2005 | 17:45 | 28 | 105 | Week 4 | 7.1 | 49.4 | 3.51 | 3.51 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 03JAN2006 | 16:37 | 57 | 105 | Week 8 | 7.7 | 53.8 | 4.14 | 4.14 | 1.1 | 0.08 | 0.6 | 0.0 |
| | | 30JAN2006 | 16:10 | 84 | 106 | Week 12 | 6.6 | 44.4 | 2.93 | 2.93 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 01MAY2006 | 18:10 | 175 | 116 | Week 24 | 7.0 | 49.8 | 3.49 | 3.49 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 01MAY2006 | 18:10 | 175 | 113 | Final visit | 7.0 | 49.8 | 3.49 | 3.49 | 0.9 | 0.06 | 0.2 | 0.0 |
| E0141005 | MISSING | 22NOV2005 | 13:45 | 1 | | * | 13.3H | 72.4 | 9.63H | 9.63H | 4.0 | 0.53 | 0.2 | 0.0 |
| E0141007 | PLA / LI | 29DEC2005 | 15:20 | -5 | 1 | Screening | 13.4H | 64.3 | 8.62H | 8.62H | 7.8H | 1.05H# | 0.2 | 0.0 |
| | | 29DEC2005 | 15:20 | -5 | 1 | Baseline | 13.4H | 64.3 | 8.62H | 8.62H | 7.8H | 1.05H# | 0.2 | 0.0 |
| | | 29MAR2006 | 16:30 | 85 | 106 | Week 8 | 11.8 | 66.3 | 7.91 | 7.91 | 4.8 | 0.46 | 0.4 | 0.1 |
| | | 29MAR2006 | 16:30 | 85 | 106 | Week 12 | 11.8 | 67.6 | 7.98 | 7.98 | 3.9 | 0.46 | 0.4 | 0.1 |
| | | 27APR2006 | 16:30 | 1 | 201 | Final visit | 14.6H | 69.9 | 10.21H# | 10.21H# | 4.1 | 0.60H | 0.3 | 0.0 |
| | | 27APR2006 | 16:30 | 1 | 201 | At randomization | 14.6H | 69.9 | 10.21H# | 10.21H# | 4.1 | 0.60H | 0.3 | 0.0 |
| | | 27APR2006 | 16:30 | 1 | 201 | Baseline | 14.6H | 69.9 | 10.21H# | 10.21H# | 4.1 | 0.60H | 0.3 | 0.0 |
| E0141008 | OL QTP | 09JAN2006 | 10:30 | -7 | 1 | Screening | 4.7 | 63.3 | 2.98 | 2.98 | 3.5 | 0.16 | 0.6 | 0.0 |
| | | 09JAN2006 | 10:30 | -7 | 1 | Baseline | 4.7 | 63.3 | 2.98 | 2.98 | 3.5 | 0.16 | 0.6 | 0.0 |
| | | 13MAR2006 | 16:30 | 59 | 113 | Week 8 | 7.1 | 58.0 | 4.12 | 4.12 | 3.7 | 0.26 | 0.3 | 0.0 |
| | | 16MAR2006 | 14:45 | 59 | 113 | Final visit | 7.1 | 58.0 | 4.12 | 4.12 | 3.7 | 0.26 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764389

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141002 | OL QTP | 22NOV2005 | 13:20 | 26 | 106 | Week 4 | 13.6H | 15.6 | 2.1 | 4.8 | 0.7 |
| | | 19DEC2005 | 13:20 | 53 | 105 | Week 8 | 14.2H | 15.5 | 2.2 | 4.4 | 0.6 |
| | | 19DEC2005 | 13:20 | 53 | 105 | Final visit | 14.2H | 15.5 | 2.2 | 4.1 | 0.6 |
| E0141003 | OL QTP | 31OCT2005 | 11:50 | -7 | 1 | Screening | 5.9 | 29.5 | 1.7 | 4.4 | 0.3 |
| | | 31OCT2005 | 11:50 | -7 | 1 | Baseline | 5.9 | 29.5 | 1.7 | 4.4 | 0.3 |
| | | 08DEC2005 | 10:15 | 31 | 104 | Week 4 | 7.2 | 27.0 | 1.9 | 4.9 | 0.4 |
| | | 05JAN2006 | 10:15 | 59 | 105 | Week 8 | 6.4 | 24.2 | 1.6 | 5.4 | 0.4 |
| | | 06FEB2006 | 10:10 | 94 | 106 | Week 12 | 6.0 | 24.2 | 1.5 | 5.0 | 0.3 |
| | | 08MAY2006 | 10:10 | 182 | 109 | Week 24 | 6.7 | 23.0 | 1.5 | 3.8L | 0.2 |
| | | 08MAY2006 | 14:10 | 182 | 109 | Final visit | 6.7 | 23.0 | 1.5 | 3.8L | 0.3 |
| E0141004 | OL QTP | 03NOV2005 | 10:50 | -4 | 1 | Screening | 6.4 | 44.7 | 2.9 | 5.6 | 0.4 |
| | | 03NOV2005 | 10:50 | -4 | 1 | Baseline | 6.4 | 44.7 | 2.9 | 5.6 | 0.4 |
| | | 05DEC2005 | 17:45 | 28 | 104 | Week 4 | 7.1 | 42.2 | 3.0 | 7.7 | 0.8 |
| | | 03JAN2006 | 16:37 | 57 | 105 | Week 8 | 7.7 | 34.6 | 2.7 | 9.9H | 0.8 |
| | | 30JAN2006 | 18:10 | 84 | 105 | Week 8 | 7.6 | 44.8 | 3.0 | 7.9H | 0.6 |
| | | 01MAY2006 | 18:10 | 175 | 113 | Week 24 | 7.0 | 44.2 | 3.0 | 5.9 | 0.4 |
| | | 01MAY2006 | 18:10 | 175 | 113 | Final visit | 7.0 | 43.2 | 3.0 | 5.9 | 0.4 |
| E0141005 | MISSING | 22NOV2005 | 13:45 | | * | | 13.3H | 17.7 | 2.4 | 5.7 | 0.8 |
| E0141007 | PLA / LI | 29DEC2005 | 15:20 | -5 | 1 | Screening | 13.4H | 22.0 | 3.0 | 5.7 | 0.8 |
| | | 29DEC2005 | 15:20 | -5 | 1 | Baseline | 13.4H | 22.0 | 3.0 | 5.7 | 0.8 |
| | | 09FEB2006 | 16:30 | 85 | 106 | Week 12 | 7.7 | 17.7 | 1.5 | 5.4 | 0.7 |
| | | 29MAR2006 | 16:30 | 1 | 201 | Final visit | 11.8 | 19.1 | 2.6 | 6.0 | 0.9 |
| | | 27APR2006 | 16:30 | 1 | 201 | At randomization | 14.6H | 19.8 | 2.9 | 5.9 | 0.9 |
| | | 27APR2006 | 16:30 | 1 | 201 | Baseline | 14.6H | 19.8 | 2.9 | 5.9 | 0.9 |
| E0141008 | OL QTP | 09JAN2006 | 10:30 | -7 | 1 | Screening | 4.7 | 26.7 | 1.3 | 5.9 | 0.3 |
| | | 09JAN2006 | 10:30 | -7 | 1 | Baseline | 4.7 | 26.7 | 1.3 | 5.9 | 0.3 |
| | | 16MAR2006 | 14:45 | 59 | 113 | Final visit | 7.1 | 32.3 | 2.3 | 5.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

599

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764390

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141009 | MISSING | 26JAN2006 | 11:50 | 1 | * |  | 4.0L | 64.2 | 2.57 | 2.57 | 2.1 | 0.08 | 0.3 | 0.0 |
| E0143001 | OL QTP | 17NOV2005 | 11:00 | -5 | 1 | Screening | 10.4 | 69.6 | 7.24 | 7.24 | 0.3 | 0.03 | 0.1 | 0.0 |
|  |  | 17NOV2005 | 11:00 | -5 | 1 | Baseline | 10.4 | 69.6 | 7.24 | 7.24 | 0.3 | 0.03 | 0.1 | 0.0 |
| E0143003 | OL QTP | 01DEC2005 | 15:30 | -7 | 1 | Screening | 5.1 | 55.1 | 2.81 | 2.81 | 0.4 | 0.02 | 0.1 | 0.0 |
|  |  | 01DEC2005 | 15:30 | -7 | 1 | Baseline | 5.1 | 55.1 | 2.81 | 2.81 | 0.4 | 0.02 | 0.1 | 0.0 |
|  |  | 16FEB2006 | 13:30 | 70 | 105 | Week 8 | 5.4 | 57.3 | 2.52 | 2.52 | 1.3 | 0.06 | 0.1 | 0.0 |
|  |  | 13MAR2006 | 13:30 | 85 | 106 | Week 12 | 4.4 | 50.9 | 1.68L | 1.68L | 1.5 | 0.05 | 0.5 | 0.0 |
|  |  | 22MAR2006 | 12:30 | 104 | 204 | Final visit | 3.3L | 52.3 | 2.14 | 2.14 | 1.1 | 0.05 | 0.5 | 0.0 |
| E0143004 | QTP / LI | 08DEC2005 | 09:00 | -5 | 1 | Screening | 6.0 | 48.0 | 2.88 | 2.88 | 2.0 | 0.12 | 1.0 | 0.1 |
|  |  | 08DEC2005 | 09:00 | -5 | 1 | Baseline | 6.0 | 48.0 | 2.88 | 2.88 | 2.0 | 0.12 | 1.0 | 0.1 |
|  |  | 10JAN2006 | 09:45 | 28 | 104 | Week 4 | 6.3 | 61.7 | 3.89 | 3.89 | 5.0 | 0.32 | 0.2 | 0.2 |
|  |  | 16FEB2006 | 10:35 | 66 | 105 | Week 8 | 6.3 | 64.6 | 5.08 | 5.08 | 4.4 | 0.30 | 0.2 | 0.2 |
|  |  | 09MAR2006 | 10:45 | 86 | 106 | Week 12 | 7.8 | 60.3 | 5.40 | 5.40 | 2.7 | 0.21 | 0.2 | 0.2 |
|  |  | 07JUN2006 | 10:45 | 1 | 201 | Final visit | 7.8 | 60.3 | 4.70 | 4.70 | 2.7 | 0.21 | 0.2 | 0.2 |
|  |  | 07JUN2006 | 10:45 | 1 | 201 | At randomization | 7.8 | 60.3 | 4.70 | 4.70 | 2.7 | 0.21 | 0.2 | 0.2 |
|  |  | 07JUN2006 | 10:45 | 1 | 201 | Baseline | 7.8 | 60.3 | 4.70 | 4.70 | 2.7 | 0.21 | 0.2 | 0.2 |
| E0143006 | PLA / LI | 13DEC2005 | 14:50 | -7 | 1 | Screening | 5.5 | 70.6 | 3.88 | 3.88 | 2.1 | 0.12 | 0.4 | 0.0 |
|  |  | 13DEC2005 | 14:50 | -7 | 1 | Baseline | 5.5 | 70.6 | 3.88 | 3.88 | 2.6 | 0.12 | 0.4 | 0.0 |
|  |  | 17MAR2006 | 09:30 | 52 | 106 | Week 8 | 6.4 | 62.8 | 4.02 | 4.02 | 4.7 | 0.48 | 0.3 | 0.0 |
|  |  | 12MAY2006 | 09:30 | 1 | 201 | Week 12 | 6.7 | 68.1 | 4.56 | 4.56 | 6.2H | 0.31 | 0.0 | 0.0 |
|  |  | 12MAY2006 | 09:30 | 1 | 201 | Final visit | 6.7 | 68.1 | 4.56 | 4.56 | 4.7 | 0.31 | 0.0 | 0.0 |
|  |  | 22MAY2006 | 09:30 | 1 | 207 | At randomization | 6.7 | 68.1 | 4.56 | 4.56 | 4.7 | 0.31 | 0.3 | 0.0 |
|  |  | 04AUG2006 | 09:30 | 85 | 223 | Baseline | 6.3 | 68.7 | 4.08 | 4.08 | 6.1 | 0.18 | 0.4 | 0.0 |
|  |  | 04AUG2006 | 09:00 | 85 | 223 | *Week 12 | 6.3 | 68.7 | 4.08 | 4.08 | 4.8 | 0.18 | 0.4 | 0.0 |
|  |  | 14AUG2006 | 09:00 | 95 | 223 | Week 12 | 6.5 | 67.1 | 4.36 | 4.36 | 2.5 | 0.16 | 0.4 | 0.0 |
|  |  | 14AUG2006 | 09:00 | 95 | 223 | Final visit | 6.5 | 67.1 | 4.36 | 4.36 | 2.5 | 0.16 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

600

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764391

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141009 | MISSING | 26JAN2006 | 11:50 | | 1 | * | 4.0L | 27.0 | 1.1 | 6.4 | 0.3 |
| E0143001 | OL_QTP | 17NOV2005 | 11:00 | -5 | 1 | Screening | 10.4 | 27.0 | 2.8 | 3.0L | 0.3 |
| | | 17NOV2005 | 11:00 | -5 | 1 | Baseline | 10.4 | 27.0 | 2.8 | 3.0L | 0.3 |
| E0143003 | OL_QTP | 01DEC2005 | 15:30 | -7 | 1 | Screening | 5.1 | 38.5 | 2.0 | 5.9 | 0.3 |
| | | 01DEC2005 | 15:30 | -7 | 1 | Baseline | 5.1 | 38.5 | 2.0 | 5.9 | 0.3 |
| | | 16FEB2006 | 13:30 | 70 | 105 | Week 8 | 4.4 | 36.8 | 1.6 | 4.5 | 0.2 |
| | | 03MAR2006 | 11:30 | 85 | 106 | Week 12 | 3.3L | 42.0 | 1.4 | 5.0 | 0.2 |
| | | 22MAR2006 | 12:30 | 104 | 204 | Week 12 | | | | | |
| | | 22MAR2006 | 12:30 | 104 | 204 | *Week 12 | | | | | |
| | | 22MAR2006 | 12:30 | 104 | 204 | Final visit | 4.1 | 41.1 | 1.7 | 5.0 | 0.2 |
| E0143004 | QTP / LI | 08DEC2005 | 9:00 | -5 | 1 | Screening | 6.0 | 26.0 | 1.6 | 6.0 | 0.4 |
| | | 08DEC2005 | 9:00 | -5 | 1 | Baseline | 6.0 | 26.0 | 1.6 | 6.0 | 0.4 |
| | | 10JAN2006 | 9:45 | 28 | 104 | Week 4 | 6.3 | 28.6 | 1.8 | 4.5 | 0.3 |
| | | 16FEB2006 | 11:35 | 65 | 105 | Week 8 | 6.1 | 27.5 | 2.5 | 3.6L | 0.3 |
| | | 09MAR2006 | 10:35 | 86 | 106 | Week 12 | 7.8 | 32.5 | 2.5 | 3.5L | 0.3 |
| | | 07JUN2006 | 10:45 | 1 | 201 | Final visit | 7.8 | 32.5 | 2.5 | 4.3 | 0.3 |
| | | 07JUN2006 | 10:45 | 1 | 201 | At randomization | 7.8 | 32.5 | 2.5 | 4.3 | 0.3 |
| | | 07JUN2006 | 10:45 | 1 | 201 | Baseline | 7.8 | 32.5 | 2.5 | 4.3 | 0.3 |
| E0143006 | PLA / LI | 13DEC2005 | 14:50 | -7 | 1 | Screening | 5.5 | 23.5 | 1.3 | 3.4L | 0.2 |
| | | 13DEC2005 | 14:50 | -7 | 1 | Baseline | 5.5 | 23.5 | 1.3 | 3.4L | 0.2 |
| | | 14MAR2006 | 9:30 | 84 | 105 | Week 8 | 5.8 | 24.7 | 1.4 | 6.9 | 0.4 |
| | | 12MAY2006 | 9:30 | 81 | 106 | Week 12 | 6.4 | 23.4 | 1.6 | 8.9 | 0.3 |
| | | 12MAY2006 | 9:30 | 81 | 201 | Final visit | 6.7 | 23.4 | 1.6 | 3.8L | 0.3 |
| | | 04AUG2006 | 9:30 | 85 | 207 | At randomization | 6.7 | 23.0 | 1.6 | 3.8L | 0.3 |
| | | 14AUG2006 | 9:00 | 95 | 223 | Baseline | 6.3 | 23.0 | 1.7 | 5.1L | 0.3 |
| | | 14AUG2006 | 9:00 | 95 | 223 | *Week 12 | | | | | |
| | | 14AUG2006 | 9:00 | 95 | 223 | Final visit | 6.5 | 26.1 | 1.7 | 3.9L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas

601

CONFIDENTIAL
AZSER12764392

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143007 | MISSING | 15DEC2005 | 8:50 | 1 | | * | 5.2 | 40.0L | 2.08 | 2.08 | 6.0 | 0.31 | 0.0 | 0.0 |
| E0143012 | OL QTP | 10JAN2006 | 14:00 | -3 | 1 | Screening | 9.3 | 72.5 | 6.74 | 6.74 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 10JAN2006 | 14:00 | -3 | 1 | Baseline | 9.3 | 72.5 | 6.74 | 6.74 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 24FEB2006 | 15:00 | 34 | 106 | Week 6 | 8.0 | 73.0 | 5.84 | 5.84 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 08MAR2006 | 16:00 | 51 | 113 | Week 12 | 8.0 | 68.1 | 5.45 | 5.45 | 0.7 | 0.07 | 1.0 | 0.1 |
| | | 06APR2006 | 13:30 | 83 | 113 | Week 12 | 12.6H | 83.0H | 10.46H# | 10.46H# | 0.0 | 0.00 | 1.0 | 0.1 |
| | | 06APR2006 | 13:30 | 83 | 113 | Final visit | 12.6H | 83.0H | 10.46H# | 10.46H# | 0.0 | 0.00 | 1.0 | 0.1 |
| E0143016 | OL QTP | 26JAN2006 | 10:45 | -7 | 1 | Screening | 8.7 | 64.1 | 5.58 | 5.58 | 4.5 | 0.39 | 0.5 | 0.0 |
| | | 26JAN2006 | 10:45 | -7 | 1 | Baseline | 8.7 | 64.1 | 5.58 | 5.58 | 4.5 | 0.39 | 0.5 | 0.0 |
| | | 02MAR2006 | 10:00 | 28 | 104 | Week 4 | 11.0 | 69.6 | 7.66 | 7.66 | 1.7 | 0.19 | 0.1 | 0.0 |
| | | 30MAR2006 | 09:00 | 9 | 113 | Week 8 | 8.5 | 61.6 | 5.24 | 5.24 | 5.5 | 0.47 | 0.5 | 0.0 |
| | | 06APR2006 | 10:15 | 61 | 113 | Final visit | 8.5 | 61.6 | 5.24 | 5.24 | 5.5 | 0.47 | 0.5 | 0.0 |
| E0143017 | OL QTP | 07FEB2006 | 14:30 | -16 | 1 | * | | | | | | | | |
| | | 14FEB2006 | 17:00 | -7 | 1 | *Screening | | | | | | | | |
| | | 16FEB2006 | 17:00 | -7 | 1.01 | *Screening | 7.7 | 67.0 | 5.16 | 5.16 | 1.0 | 0.08 | 0.0 | 0.0 |
| | | 16FEB2006 | 17:00 | -7 | 1.01 | Screening | | 56.8 | | | | | 0.6 | |
| | | 06APR2006 | 17:00 | 42 | 1.01 | Baseline | 4.6 | 56.7 | 2.61 | 2.61 | 3.3 | 0.15 | 0.6 | 0.0 |
| | | 06APR2006 | 17:00 | 42 | 113 | Final visit | 4.6 | 70.7 | 2.61 | 2.61 | 3.3 | 0.15 | 0.6 | 0.0 |
| | | | | | | | 5.0 | | 3.54 | 3.54 | 1.3 | 0.07 | 0.2 | 0.0 |
| E0145001 | QTP / VAL | 17DEC2005 | 9:00 | -5 | 1 | Screening | 8.4 | 61.2 | 5.14 | 5.14 | 2.3 | 0.19 | 0.2 | 0.0 |
| | | 27DEC2005 | 17:30 | 3 | 3 | Baseline | 7.6 | 62.1 | 4.72 | 4.72 | 3.0 | 0.26 | 0.5 | 0.0 |
| | | 15FEB2006 | 8:00 | 55 | 105 | Week 8 | 8.6 | 52.2 | 4.49 | 4.49 | 2.6 | 0.16 | 0.5 | 0.0 |
| | | 16MAR2006 | 7:00 | 84 | 106 | Week 12 | 7.4 | 31.4L | 2.32 | 2.32 | 1.9 | 0.22 | 0.3 | 0.0 |
| | | 16MAR2006 | 7:40 | 84 | 201 | Final visit | 8.1 | 48.7 | 3.94 | 3.94 | 3.4 | 0.11 | 0.1 | 0.0 |
| | | 09MAY2006 | 7:40 | 1 | 201 | A:randomization | 8.1 | 48.7 | 3.94 | 3.94 | 1.4 | 0.11 | 0.1 | 0.0 |
| | | 09MAY2006 | 7:40 | 1 | 201 | Baseline | 8.1 | 48.7 | 3.94 | 3.94 | 1.4 | 0.11 | 0.2 | 0.0 |
| | | 31JUL2006 | 11:45 | 84 | 207 | Week 12 | 7.4 | 47.8 | 3.54 | 3.54 | 2.7 | 0.20 | 0.3 | 0.0 |
| | | 23AUG2006 | 8:30 | 107 | 223 | Week 12 | 6.9 | 35.6L | 2.46 | 2.46 | 2.6 | 0.18 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764393

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143007 | MISSING | 15DEC2005 | 8:50 | | 1 | * | 5.2 | 44.0 | 2.3 | 8.0 | 0.4 |
| E0143012 | OL QTP | 10JAN2006 | 14:00 | -3 | 1 | Screening | 9.3 | 21.1 | 2.0 | 4.9 | 0.5 |
| | | 10JAN2006 | 14:00 | -3 | 1 | Baseline | 9.3 | 21.1 | 2.0 | 4.9 | 0.5 |
| | | 16FEB2006 | 15:30 | 34 | 104 | Week 4 | 8.0 | 21.9 | 1.8 | 4.6 | 0.4 |
| | | 08MAR2006 | 15:30 | 54 | 105 | Week 8 | 8.0 | 26.5 | 2.1 | 4.1 | 0.3 |
| | | 06APR2006 | 13:30 | 83 | 113 | Week 12 | 12.6H | 7.0L | 0.9L | 6.0 | 0.8 |
| | | 06APR2006 | 13:30 | 83 | 113 | Final visit | 12.6H | 7.0L | 0.9L | 6.0 | 0.8 |
| E0143016 | OL QTP | 26JAN2006 | 10:45 | -7 | 1 | Screening | 8.7 | 25.8 | 2.2 | 5.1 | 0.4 |
| | | 26JAN2006 | 10:45 | -7 | 1 | Baseline | 8.7 | 25.8 | 2.2 | 5.1 | 0.4 |
| | | 02MAR2006 | 10:00 | 28 | 104 | Week 4 | 11.0 | 26.9 | 3.0 | 1.7L | 0.4 |
| | | 04APR2006 | 10:00 | 61 | 113 | Week 8 | 8.5 | 28.3 | 2.4 | 4.1 | 0.2 |
| | | 04APR2006 | 10:15 | 61 | 113 | Final visit | 8.5 | 28.3 | 2.4 | 4.1 | 0.2 |
| E0143017 | OL QTP | 07FEB2006 | 14:30 | -16 | 1 | * Screening | 7.7 | 13.0L | 1.0L | 2.0L | 0.2 L |
| | | 13FEB2006 | 17:00 | -7 | 1 | * Screening | | | | | |
| | | 16FEB2006 | 17:00 | -7 | 1 | Screening | 4.6 | 32.7 | 1.5 | 6.6 | 0.3 |
| | | 16FEB2006 | 17:00 | -7 | 1 | Baseline | 4.6 | 32.7 | 1.5 | 6.6 | 0.3 |
| | | 16FEB2006 | 17:20 | -7 | 104 | Week 4 | 5.0 | 23.2 | 1.2 | 4.6 | 0.2 |
| | | 06APR2006 | 17:20 | 42 | 113 | Final visit | 5.0 | 23.2 | 1.2 | 4.6 | 0.2 |
| E0145001 | QTP / VAL | 17DEC2005 | 9:40 | -5 | 1 | Screening | 8.4 | 30.4 | 2.6 | 5.9 | 0.5 |
| | | 27DEC2005 | 17:30 | 1 | 1 | Baseline | 8.4 | 39.4 | 3.6H | 5.4 | 0.5 |
| | | 25JAN2006 | 7:30 | 34 | 104 | Week 4 | 8.6 | 39.8H | 3.8H | 5.7 | 0.5 |
| | | 15FEB2006 | 8:40 | 55 | 105 | Week 8 | 8.0 | 40.2H | 3.6H | 5.8 | 0.5 |
| | | 16MAR2006 | 7:00 | 84 | 106 | Week 12 | 7.4 | 58.2H | 4.3H | 7.1 | 0.5 |
| | | 09MAY2006 | 7:40 | 1 | 201 | Final visit | 8.1 | 43.6H | 3.6H | 5.8 | 0.5 |
| | | 09MAY2006 | 7:40 | 1 | 201 | At Randomization | 8.1 | 43.8 | 3.6H | 5.8 | 0.5 |
| | | 31JUL2006 | 11:45 | 84 | 207 | Baseline | 8.1 | 43.8 | 3.6H | 5.8 | 0.5 |
| | | 23AUG2006 | 8:30 | 107 | 223 | Week 4 | 7.4 | 45.7 | 3.4H | 3.6L | 0.3 |
| | | 23AUG2006 | 8:30 | 107 | 223 | Week 12 | 6.9 | 53.8H | 3.7H | 7.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

603

CONFIDENTIAL
AZSER12764394

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 QTP / VAL | VAL | 23AUG2006 | 8:30 | 107 | 223 | Final visit | 6.9 | 35.6L | 2.46 | 2.46 | 2.6 | 0.18 | 0.3 | 0.0 |
| E0145002 PLA / VAL | VAL | 17DEC2005 | 9:00 | -4 | 1 | Screening | 4.2 | 66.4 | 2.79 | 2.79 | 4.1 | 0.17 | 0.3 | 0.0 |
|  |  | 17DEC2005 | 9:00 | -4 | 1 | Baseline | 4.2 | 66.4 | 2.79 | 2.79 | 4.1 | 0.17 | 0.3 | 0.0 |
|  |  | 14JAN2006 | 15:45 | 28 | 106 | Week 4 | 3.1L# | 53.7 | 2.07 | 2.07 | 4.7 | 0.17 | 0.3 | 0.0 |
|  |  | 19FEB2006 | 8:15 | 58 | 106 | Week 8 | 2.8L | 53.7 | 1.50L | 1.50L | 3.6 | 0.10 | 0.5 | 0.0 |
|  |  | 15MAR2006 | 7:30 | 84 | 106 | Week 12 | 3.1L# | 45.9 | 1.42L# | 1.42L# | 1.1 | 0.09 | 0.5 | 0.0 |
|  |  | 19APR2006 | 14:06 | 1 | 201 | Final visit | 4.6 | 69.5 | 3.20 | 3.20 | 1.1 | 0.05 | 0.4 | 0.0 |
|  |  | 19APR2006 | 14:06 | 1 | 201 | At randomization | 4.6 | 69.5 | 3.20 | 3.20 | 1.1 | 0.05 | 0.4 | 0.0 |
|  |  | 19APR2006 | 14:06 | 1 | 201 | Baseline | 4.6 | 69.5 | 3.20 | 3.20 | 1.1 | 0.05 | 0.4 | 0.0 |
|  |  | 30MAY2006 | 13:59 | 42 | 223 | Week 12 | 5.4 | 68.9 | 3.72 | 3.72 | 1.4 | 0.08 | 0.4 | 0.0 |
|  |  | 30MAY2006 | 13:59 | 42 | 223 | Final visit | 5.4 | 68.9 | 3.72 | 3.72 | 1.4 | 0.08 | 0.4 | 0.0 |
| E0145003 QTP / LI |  | 19DEC2005 | 8:00 | -2 | 1 | Screening | 4.7 | 50.2 | 2.36 | 2.36 | 7.0H | 0.33 | 0.7 | 0.0 |
|  |  | 19DEC2005 | 8:00 | -2 | 1 | Baseline | 4.7 | 50.2 | 2.36 | 2.36 | 7.0H | 0.33 | 0.7 | 0.0 |
|  |  | 19JAN2006 | 7:54 | 29 | 104 | Week 4 | 4.6 | 53.3 | 2.45 | 2.45 | 5.3 | 0.24 | 0.6 | 0.0 |
|  |  | 1FEB2006 | 8:05 | 54 | 105 | Week 8 | 4.3 | 50.1 | 2.21 | 2.21 | 6.0H | 0.26 | 1.0 | 0.0 |
|  |  | 1MAR2006 | 8:15 | 82 | 105 | Week 12 | 4.0L | 47.6 | 1.90L | 1.90L | 6.3H | 0.25 | 0.3 | 0.0 |
|  |  | 10APR2006 | 8:05 | 1 | 201 | Final visit | 4.0L | 47.6 | 1.90L | 1.90L | 6.3H | 0.25 | 0.3 | 0.0 |
|  |  | 10APR2006 | 8:05 | 1 | 201 | At randomization | 4.7 | 44.7 | 2.10 | 2.10 | 8.8H | 0.45 | 0.5 | 0.0 |
|  |  | 05JUL2006 | 7:30 | 87 | 207 | Baseline |  |  |  |  |  |  |  |  |
|  |  | 21AUG2006 | 7:30 | 134 | 223 | *Week 12 | 3.9L | 47.0 | 1.83L | 1.83L | 7.2H | 0.28 | 0.5 | 0.0 |
|  |  | 21AUG2006 | 7:30 | 134 | 223 | Final visit | 3.9L | 47.0 | 1.83L | 1.83L | 7.2H | 0.28 | 0.5 | 0.0 |
| E0145004 PLA / LI |  | 19DEC2005 | 9:38 | -3 | 1 | Screening | 7.5 | 72.9 | 5.47 | 5.47 | 4.5 | 0.34 | 0.3 | 0.0 |
|  |  | 19DEC2005 | 9:38 | -3 | 1 | Baseline | 7.5 | 72.9 | 5.47 | 5.47 | 4.5 | 0.34 | 0.3 | 0.0 |
|  |  | 16JAN2006 | 16:00 | 36 | 105 | Week 4 | 12.1L | 69.1 | 7.68 | 7.68 | 2.5 | 0.30 | 0.7 | 0.0 |
|  |  | 16FEB2006 | 7:00 | 56 | 106 | Week 8 | 8.3 | 64.8 | 8.60H | 8.60H | 5.2 | 0.63H | 0.9 | 0.0 |
|  |  | 15MAR2006 | 7:00 | 83 | 106 | Week 12 | 8.3 | 72.8 | 5.38 | 5.38 | 4.1 | 0.34 | 1.1 | 0.0 |
|  |  | 13APR2006 | 7:35 | 1 | 201 | Final visit | 8.3 | 72.8 | 6.04 | 6.04 | 4.1 | 0.34 | 0.4 | 0.0 |
|  |  | 13APR2006 | 7:35 | 1 | 201 | At randomization | 8.3 | 72.8 | 6.04 | 6.04 | 4.1 | 0.34 | 0.4 | 0.0 |
|  |  | 13APR2006 | 7:35 | 1 | 201 | Baseline | 8.3 | 72.8 | 6.04 | 6.04 | 4.1 | 0.34 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764395

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL | 23AUG2006 | 8:30 | 107 | 223 | Final visit | 6.9 | 53.8H | 3.7H | 7.7 | 0.5 |
| E0145002 | PLA / VAL | 17DEC2005 | 9:00 | -4 | 1 | Screening | 4.2 | 20.8 | 0.9L | 8.4 | 0.4 |
| | | 17DEC2005 | 9:00 | -4 | 1 | Baseline | 4.2 | 20.8 | 0.9L | 8.4 | 0.4 |
| | | 13JAN2006 | 15:45 | 28 | 104 | Week 4 | 3.9L | 20.9 | 1.3 | 10.8H | 0.4 |
| | | 17FEB2006 | 15:05 | 58 | 105 | Week 8 | 2.8L# | 28.2 | 0.8L | 14.0H | 0.4 |
| | | 15MAR2006 | 7:30 | 84 | 106 | Week 12 | 3.1L | 38.7 | 1.2 | 11.9H | 0.4 |
| | | 19APR2006 | 14:06 | 1 | 201 | Final visit | 4.6 | 21.2 | 1.0L | 7.8 | 0.4 |
| | | 19APR2006 | 14:06 | 1 | 201 | At randomization | 4.6 | 21.2 | 1.0L | 7.8 | 0.4 |
| | | 19APR2006 | 14:06 | 1 | 201 | Baseline | 4.6 | 21.2 | 1.0L | 7.8 | 0.4 |
| | | 30MAY2006 | 13:59 | 42 | 223 | Week 12 | 5.4 | 25.6 | 1.4 | 3.7L | 0.2 |
| | | 30MAY2006 | 13:59 | 42 | 223 | Final visit | 5.4 | 25.6 | 1.4 | 3.7L | 0.2 |
| E0145003 | QTP / LI | 19DEC2005 | 8:00 | -2 | 1 | Screening | 4.7 | 33.6 | 1.6 | 8.5 | 0.4 |
| | | 19DEC2005 | 8:00 | -2 | 1 | Baseline | 4.7 | 33.6 | 1.6 | 8.5 | 0.4 |
| | | 19JAN2006 | 7:54 | 29 | 104 | Week 4 | 4.6 | 33.6 | 1.6 | 7.6 | 0.4 |
| | | 1FEB2006 | 8:05 | 54 | 105 | Week 8 | 4.6L | 33.8 | 1.4 | 8.1 | 0.4 |
| | | 1MAR2006 | 8:15 | 84 | 106 | Week 12 | 4.3 | 36.8 | 1.5 | 9.0 | 0.4 |
| | | 10APR2006 | 8:05 | 1 | 201 | Final visit | 4.0L | 36.8 | 1.5 | 9.0 | 0.4 |
| | | 10APR2006 | 8:05 | 1 | 201 | At randomization | 4.0L | 36.8 | 1.5 | 9.0 | 0.4 |
| | | 10APR2006 | 8:05 | 1 | 201 | Baseline | 4.0L | 36.8 | 1.5 | 9.0 | 0.4 |
| | | 05JUL2006 | 7:25 | 87 | 207 | Week 12 | 4.7 | 36.7 | 1.8 | 9.0 | 0.4 |
| | | 21AUG2006 | 7:30 | 134 | 223 | *Week 12 | 3.9L | 37.7 | 1.8 | 7.6 | 0.3 |
| | | 21AUG2006 | 7:30 | 134 | 223 | Week 12 | 3.9L | 37.7 | 1.8 | 7.6 | 0.3 |
| | | 21AUG2006 | 7:30 | 134 | 223 | Final visit | 3.9L | 37.7 | 1.8 | 7.6 | 0.3 |
| E0145004 | PLA / LI | 19DEC2005 | 9:38 | -3 | 1 | Screening | 7.5 | 18.3 | 1.4 | 4.0 | 0.3 |
| | | 19DEC2005 | 9:38 | -3 | 1 | Baseline | 7.5 | 18.3 | 1.4 | 4.0 | 0.3 |
| | | 15JAN2006 | | 34 | 104 | Week 4 | 13.1 | 18.9 | 2.3 | 6.1 | 0.7 |
| | | 16FEB2006 | 16:30 | 56 | 105 | Week 8 | 8.3 | 10.1 | 2.1 | 6.7 | 0.7 |
| | | 15MAR2006 | 7:00 | 83 | 106 | Week 12 | 8.3 | 25.1 | 1.5 | 4.7 | 0.4 |
| | | 13APR2006 | 7:35 | 1 | 201 | Final visit | 8.3 | 18.0 | 1.5 | 4.7 | 0.4 |
| | | 13APR2006 | 7:35 | 1 | 201 | At randomization | 8.3 | 18.0 | 1.5 | 4.7 | 0.4 |
| | | 13APR2006 | 7:35 | 1 | 201 | Baseline | 8.3 | 18.0 | 1.5 | 4.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

605

CONFIDENTIAL
AZSER12764396

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145004 | PLA / LI | 26APR2006 | 17:00 | 14 | 223 | Week 12 | 14.7H | 76.1 | 11.19H# | 11.19H# | 1.4 | 0.21 | 0.6 | 0.1 |
|  |  | 26APR2006 | 17:00 | 14 | 223 | Final visit | 14.7H | 76.1 | 11.19H# | 11.19H# | 1.4 | 0.21 | 0.6 | 0.1 |
| E0145005 | PLA / LI | 20DEC2005 | 11:30 | -3 | 1 | Screening | 9.1 | 74.0 | 6.73 | 6.73 | 5.0 | 0.46 | 0.0 | 0.0 |
|  |  | 20JAN2006 | 9:30 | 1 | 1 | Baseline | 5.9 | 74.6 | 4.22 | 4.22 | 6.2H | 0.37 | 0.0 | 0.0 |
|  |  | 21JAN2006 | 10:30 | 31 | 104 | Week 4 | 7.4 | 71.8 | 5.31 | 5.31 | 6.6H | 0.49 | 0.6 | 0.02 |
|  |  | 15FEB2006 | 10:15 | 54 | 105 | Week 8 | 7.8 | 68.7 | 5.36 | 5.36 | 5.8 | 0.45 | 0.2 | 0.0 |
|  |  | 22MAR2006 | 10:10 | 89 | 106 | Week 12 | 7.5 | 70.2 | 5.27 | 5.27 | 5.7 | 0.43 | 0.2 | 0.0 |
|  |  | 12APR2006 | 10:00 | 1 | 201 | Final visit | 7.5 | 70.2 | 5.27 | 5.27 | 5.7 | 0.43 | 0.2 | 0.0 |
|  |  | 14APR2006 | 10:00 | 1 | 201 | At randomization | 7.5 | 70.2 | 5.27 | 5.27 | 5.7 | 0.43 | 0.2 | 0.0 |
|  |  | 14APR2006 | 10:00 | 1 | 201 | Baseline | 7.5 | 70.2 | 5.27 | 5.27 | 5.7 | 0.43 | 0.1 | 0.0 |
|  |  | 05MAY2006 | 9:45 | 22 | 223 | Week 12 | 8.3 | 80.3H | 6.66 | 6.66 | 1.6 | 0.13 | 0.1 | 0.0 |
|  |  | 05MAY2006 | 9:45 | 22 | 223 | Final visit | 8.3 | 80.3H | 6.66 | 6.66 | 1.6 | 0.13 | 0.1 | 0.0 |
| E0145006 | QTP / VAL | 21DEC2005 | 10:00 | -6 | 1 | Screening | 8.1 | 60.4 | 4.89 | 4.89 | 1.7 | 0.14 | 0.2 | 0.2 |
|  |  | 21DEC2005 | 10:00 | -6 | 1 | Baseline | 8.1 | 60.4 | 4.89 | 4.89 | 1.7 | 0.14 | 0.2 | 0.2 |
|  |  | 22FEB2006 | 11:00 | 28 | 104 | Week 4 | 6.2 | 39.5L | 2.85 | 2.85 | 1.9 | 0.12 | 0.3 | 0.3 |
|  |  | 22FEB2006 | 11:00 | 58 | 105 | Week 8 | 6.8 | 40.8L | 2.77 | 2.77 | 1.3 | 0.09 | 0.2 | 0.2 |
|  |  | 29MAR2006 | 10:35 | 92 | 106 | Week 12 | 7.1 | 41.2 | 2.93 | 2.93 | 1.3 | 0.09 | 0.2 | 0.2 |
|  |  | 18APR2006 | 10:00 | 1 | 201 | Final visit | 7.1 | 41.2 | 2.93 | 2.93 | 1.3 | 0.09 | 0.2 | 0.2 |
|  |  | 18APR2006 | 10:00 | 1 | 201 | At randomization | 7.1 | 41.2 | 2.93 | 2.93 | 1.3 | 0.09 | 0.2 | 0.2 |
|  |  | 18APR2006 | 12:20 | 1 | 201 | Baseline | 7.1 | 41.2 | 2.93 | 2.93 | 1.3 | 0.08 | 0.2 | 0.2 |
|  |  | 30MAY2006 | 12:20 | 43 | 223 | Week 12 | 7.5 | 37.5L | 2.81 | 2.81 | 1.1 | 0.08 | 0.2 | 0.2 |
|  |  | 30MAY2006 | 12:20 | 43 | 223 | Final visit | 7.5 | 37.5L | 2.81 | 2.81 | 1.1 | 0.08 | 0.2 | 0.2 |
| E0145007 | OL QTP | 22DEC2005 | 8:05 | -5 | 1 | Screening | 6.4 | 57.0 | 3.65 | 3.65 | 4.5 | 0.29 | 0.5 | 0.0 |
|  |  | 22DEC2005 | 8:05 | 1 | 1 | Baseline | 6.4 | 57.0 | 3.65 | 3.65 | 4.5 | 0.29 | 0.5 | 0.0 |
|  |  | 26JAN2006 | 8:15 | 30 | 104 | Week 4 | 6.8 | 49.2 | 3.35 | 3.35 | 8.5H | 0.58H | 0.6 | 0.1 |
|  |  | 10FEB2006 | 16:35 | 45 | 113 | Week 8 | 11.3 | 56.4 | 6.37 | 6.37 | 3.4 | 0.38 | 0.6 | 0.1 |
|  |  | 10FEB2006 | 16:35 | 45 | 113 | Final visit | 11.3 | 56.4 | 6.37 | 6.37 | 3.4 | 0.38 | 0.6 | 0.1 |
| E0145008 | PLA / VAL | 23DEC2005 | 11:30 | -5 | 1 | Screening | 4.5 | 46.4 | 2.09 | 2.09 | 0.4 | 0.02 | 0.7 | 0.0 |
|  |  | 01JAN2006 | 9:35 | 1 | 1 | Baseline | 4.5 | 46.9 | 2.09 | 2.09 | 0.4 | 0.02 | 0.7 | 0.0 |
|  |  | 31JAN2006 | 9:35 | 34 | 104 | Week 4 | 4.6 | 42.9 | 1.97L | 1.97L | 1.0 | 0.05 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

606

CONFIDENTIAL
AZSER12764397

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145004 | PLA / LI | 26APR2006 | 17:00 | 14 | 223 | Week 12 | 14.7H | 15.1L | 2.2 | 6.8 | 1.0 H |
| | | 26APR2006 | 17:00 | 14 | 223 | Final Visit | 14.7H | 15.1L | 2.2 | 6.8 | 1.0 H |
| E0145005 | PLA / LI | 20DEC2005 | 11:30 | -3 | 1 | Screening | 9.1 | 9.0L | 0.8L | 11.0H | 1.0 H |
| | | 20DEC2005 | 11:30 | -3 | 1 | Baseline | 9.1 | 9.0L | 0.8L | 11.0H | 1.0 H |
| | | 31JAN2006 | 9:30 | 31 | 104 | Week 4 | 5.9 | 9.9L | 0.7L | 10.2H | 0.6 H |
| | | 15FEB2006 | 10:15 | 54 | 105 | Week 8 | 7.4 | 11.6L | 0.9L | 9.4? | 0.7 |
| | | 22MAR2006 | 10:10 | 89 | 106 | Week 12 | 7.8 | 16.6 | 1.3 | 8.7 | 0.7 |
| | | 14APR2006 | 10:00 | 1 | 201 | Final Visit | 7.5 | 15.2L | 1.1 | 8.7 | 0.7 |
| | | 14APR2006 | 10:00 | 1 | 201 | At randomization | 7.5 | 15.2L | 1.1 | 8.7 | 0.7 |
| | | 14APR2006 | 10:00 | 1 | 201 | Baseline | 8.3 | 15.2L | 1.2 | 8.7 | 0.7 |
| | | 05MAY2006 | 9:45 | 22 | 223 | Week 12 | 8.3 | 11.3L | 0.9L | 6.7 | 0.6 |
| | | 05MAY2006 | 9:45 | 22 | 223 | Final Visit | 8.3 | 11.3L | 0.9L | 6.7 | 0.6 |
| E0145006 | QTP / VAL | 21DEC2005 | 10:00 | -6 | 1 | Screening | 8.1 | 32.9 | 2.7 | 4.8 | 0.4 |
| | | 21DEC2005 | 10:00 | -6 | 1 | Baseline | 8.1 | 32.9 | 2.7 | 4.8 | 0.4 |
| | | 2JAN2006 | 1:00 | -8 | 104 | Week 4 | 6.4 | 48.7H | 3.0 | 5.6 | 0.6 |
| | | 2FEB2006 | 1:00 | 57 | 105 | Week 8 | 6.8 | 43.1H | 3.2 | 9.6H | 0.7 |
| | | 29MAR2006 | 10:35 | 92 | 106 | Week 12 | 7.1 | 47.3H | 3.4H | 10.3H | 0.7 |
| | | 18APR2006 | 10:00 | 1 | 201 | Final Visit | 7.1 | 47.9H | 3.4H | 9.4 | 0.7 |
| | | 18APR2006 | 10:00 | 1 | 201 | At randomization | 7.1 | 47.9H | 3.4H | 9.4 | 0.7 |
| | | 18APR2006 | 10:00 | 1 | 201 | Baseline | 7.1 | 47.6H | 3.4H | 9.4 | 0.7 |
| | | 30MAY2006 | 12:20 | 43 | 223 | Week 12 | 7.5 | 47.6H | 3.6H | 13.6H | 1.0 H |
| | | 30MAY2006 | 12:20 | 43 | 223 | Final Visit | 7.5 | 47.6H | 3.6H | 13.6H | 1.0 H |
| E0145007 | OL QTP | 22DEC2005 | 8:05 | -5 | 1 | Screening | 6.4 | 31.3 | 2.0 | 6.7 | 0.4 |
| | | 22DEC2005 | 8:05 | -5 | 1 | Baseline | 6.4 | 31.3 | 2.0 | 6.7 | 0.4 |
| | | 26JAN2006 | 8:15 | 30 | 104 | Week 4 | 6.8 | 33.6 | 2.3 | 8.3 | 0.6 H |
| | | 10FEB2006 | 16:35 | 45 | 113 | Week 8 | 11.3 | 30.4 | 3.4H | 9.2 | 1.0 H |
| | | 10FEB2006 | 16:35 | 45 | 113 | Final Visit | 11.3 | 30.4 | 3.4H | 9.2 | 1.0 H |
| E0145008 | PLA / VAL | 23DEC2005 | 11:30 | -5 | 1 | Screening | 4.5 | 43.0 | 1.9 | 9.5H | 0.4 |
| | | 23DEC2005 | 11:30 | -5 | 1 | Baseline | 4.5 | 43.0 | 1.9 | 9.5H | 0.4 |
| | | 31JAN2006 | 9:45 | 34 | 104 | Week 4 | 4.6 | 43.1 | 2.0 | 12.7H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.lst

607

CONFIDENTIAL
AZSER12764398

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL | 22FEB2006 | 10:50 | 56 | 105 | Week 8 | 3.8L | 37.4L | 1.42L | 1.42L# | 2.3 | 0.09 | 0.9 | 0.0 |
|  |  | 27MAR2006 | 7:55 | 89 | 105 | Week 12 | 3.7L | 30.0L | 1.11L | 1.11L# | 2.1 | 0.08 | 0.7 | 0.0 |
|  |  | 18MAY2006 | 11:30 | 1 | 201 | Final Visit | 4.3 | 53.1 | 2.28 | 2.28 | 0.9 | 0.04 | 0.4 | 0.0 |
|  |  | 18MAY2006 | 11:30 | 1 | 201 | At randomization | 4.3 | 53.4 | 2.28 | 2.28 | 0.9 | 0.04 | 0.4 | 0.0 |
|  |  | 29JUN2006 | 11:23 | 43 | 223 | Week 12 | 4.7 | 45.6 | 2.14 | 2.14 | 0.5 | 0.02 | 0.3 | 0.0 |
|  |  | 29JUN2006 | 11:23 | 43 | 223 | Final visit | 4.8 | 44.6 | 2.14 | 2.14 | 0.5 | 0.02 | 0.3 | 0.0 |
| E0145009 | OL QTP | 27DEC2005 | 8:00 | -3 | 1 | Screening | 5.9 | 54.0 | 3.19 | 3.19 | 3.5 | 0.21 | 0.2 | 0.0 |
|  |  | 27DEC2005 | 8:00 | -3 | 1 | Baseline | 5.9 | 54.0 | 3.19 | 3.19 | 3.5 | 0.21 | 0.2 | 0.0 |
|  |  | 25JAN2006 | 7:30 | 26 | 104 | Week 4 | 7.7 | 55.0 | 4.24 | 4.24 | 5.0 | 0.39 | 0.2 | 0.0 |
|  |  | 25JAN2006 | 7:30 | 26 | 104 | Final visit | 7.7 | 55.0 | 4.24 | 4.24 | 5.0 | 0.39 | 0.2 | 0.0 |
| E0145010 | PLA / LI | 29DEC2005 | 8:00 | -7 | 1 | Screening | 7.5 | 65.6 | 4.92 | 4.92 | 2.2 | 0.17 | 0.4 | 0.0 |
|  |  | 29DEC2005 | 8:00 | -7 | 1 | Baseline | 7.2 | 65.4 | 4.71 | 4.92 | 2.0 | 0.22 | 0.1 | 0.0 |
|  |  | 01FEB2006 | 7:10 | 27 | 104 | Week 4 | 5.6 | 57.2 | 3.21 | 2.76 | 2.9 | 0.36 | 0.3 | 0.0 |
|  |  | 09MAR2006 | 7:15 | 55 | 105 | Week 8 | 6.2 | 53.7 | 3.33 | 3.33 | 6.3H | 0.41 | 0.2 | 0.0 |
|  |  | 03MAY2006 | 7:15 | 1 | 201 | Week 12 | 6.2 | 55.8 | 3.33 | 3.33 | 6.6H | 0.41 | 0.2 | 0.0 |
|  |  | 24MAY2006 | 7:33 | 22 | 223 | Final visit | 7.4 | 55.8 | 4.13 | 4.13 | 6.6H | 0.41 | 0.4 | 0.0 |
| E0145011 | PLA / LI | 30DEC2005 | 11:00 | -4 | 1 | Screening | 9.0 | 72.4 | 6.52 | 6.52 | 5.6 | 0.41 | 0.4 | 0.0 |
|  |  | 31JAN2006 | 11:00 | -28 | 104 | Baseline | 10.8H | 78.7H | 8.50H | 8.50H | 1.0 | 0.09 | 0.4 | 0.0 |
|  |  | 28FEB2006 | 10:00 | 56 | 105 | Week 8 | 8.6 | 76.6H | 6.59 | 6.59 | 0.8 | 0.08 | 0.6 | 0.1 |
|  |  | 26MAR2006 | 8:15 | 80 | 201 | Week 12 | 7.5 | 73.9H | 5.51 | 5.51 | 1.5 | 0.07 | 0.3 | 0.0 |
|  |  | 25APR2006 | 8:35 | 1 | 201 | Final Visit | 7.7 | 73.4 | 5.65 | 5.65 | 1.5 | 0.12 | 0.3 | 0.0 |
|  |  | 25APR2006 | 8:35 | 1 | 201 | Baseline | 7.7 | 73.4 | 5.65 | 5.65 | 1.5 | 0.12 | 0.3 | 0.0 |
|  |  | 25MAY2006 | 10:44 | 31 | 223 | Final visit | 13.0H | 74.0 | 9.62H | 9.62H | 0.0 | 0.00 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764399

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL | 22FEB2006 | 10:50 | 56 105 | Week 8 | 3.8L | 44.0 | 1.7 | 15.4H | 0.6 |
| | | 27MAY2006 | 07:55 | 89 106 | Week 12 | 3.7L | 51.4H | 1.9 | 15.8H | 0.5 |
| | | 18MAR2006 | 11:30 | 1 201 | Final visit | 4.3 | 34.2 | 1.5 | 11.4H | 0.5 |
| | | 18MAY2006 | 11:30 | 1 201 | At randomization | 4.3 | 34.2 | 1.5 | 11.4H | 0.5 |
| | | 08MAY2006 | 11:30 | 1 201 | Baseline | 4.4 | 36.9 | 2.2 | 8.7 | 0.4 |
| | | 29JUN2006 | 11:23 | 43 223 | Week 12 | 4.8 | 45.9 | 2.2 | 8.7 | 0.4 |
| | | 29JUN2006 | 11:23 | 43 223 | Final visit | 4.8 | 45.9 | 2.2 | 8.7 | 0.4 |
| E0145009 | OL QTP | 27DEC2005 | 8:00 | -3 1 | Screening | 5.9 | 34.4 | 2.0 | 7.9 | 0.5 |
| | | 27DEC2005 | 8:00 | -3 1 | Baseline | 5.9 | 34.4 | 2.0 | 7.9 | 0.5 |
| | | 25JAN2006 | 7:30 | 26 104 | Week 4 | 7.7 | 30.8 | 2.4 | 9.0 | 0.7 |
| | | 25JAN2006 | 7:30 | 26 104 | Final visit | 7.7 | 30.8 | 2.4 | 9.0 | 0.7 |
| E0145010 | PLA / LI | 29DEC2005 | 8:00 | -7 1 | Screening | 7.5 | 24.9 | 1.9 | 6.9 | 0.5 |
| | | 29DEC2005 | 8:00 | -7 1 | Baseline | 7.5 | 24.9 | 1.9 | 7.3 | 0.5 |
| | | 01FEB2006 | 7:10 | 27 104 | Week 4 | 7.2 | 24.2 | 1.7 | 7.3 | 0.4 |
| | | 01MAR2006 | 9:10 | 25 105 | Week 8 | 5.4 | 32.8 | 1.8 | 7.4 | 0.6 |
| | | 09MAR2006 | 7:15 | 83 105 | Week 12 | 6.2 | 30.7 | 1.9 | 8.8 | 0.6 |
| | | 03MAY2006 | 7:15 | 1 201 | Final visit | 6.2 | 30.7 | 1.9 | 8.8 | 0.6 |
| | | 03MAY2006 | 7:15 | 1 201 | At randomization | 6.2 | 30.7 | 1.9 | 8.8 | 0.6 |
| | | 03MAY2006 | 7:33 | 1 201 | Baseline | 7.4 | 39.2 | 2.2 | 9.0 | 0.7 |
| | | 24MAY2006 | 7:33 | 22 223 | Week 12 | 7.4 | 29.2 | 2.2 | 9.0 | 0.7 |
| | | 24MAY2006 | 7:33 | 22 223 | Final visit | 7.4 | 29.2 | 2.2 | 9.0 | 0.7 |
| E0145011 | PLA / LI | 30DEC2005 | 11:00 | -4 1 | Screening | 9.0 | 18.3 | 1.7 | 7.2 | 0.7 |
| | | 30DEC2005 | 11:00 | -4 1 | Baseline | 9.0 | 18.3 | 1.7 | 7.2 | 0.8 |
| | | 31JAN2006 | 10:00 | 28 104 | Week 4 | 10.8 | 13.0L | 1.4 | 7.2 | 0.8 |
| | | 28FEB2006 | 10:00 | 56 105 | Week 8 | 8.6 | 15.4L | 1.3 | 6.6 | 0.7 |
| | | 26MAR2006 | 9:35 | 80 106 | Week 12 | 9.9 | 16.1L | 1.4 | 6.6 | 0.6 |
| | | 25APR2006 | 8:35 | 1 201 | Final visit | 7.7 | 16.7 | 1.3 | 8.1 | 0.6 |
| | | 25APR2006 | 8:35 | 1 201 | At randomization | 7.7 | 16.7 | 1.3 | 8.1 | 0.6 |
| | | 25APR2006 | 8:35 | 1 201 | Baseline | 7.7 | 16.7 | 1.3 | 8.1 | 0.5 |
| | | 25MAY2006 | 10:44 | 31 223 | Week 12 | 13.0H | 16.0 | 2.3 | 4.0 | 0.5 |
| | | 25MAY2006 | 10:44 | 31 223 | Final visit | 13.0H | 18.0 | 2.3 | 4.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764400

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 06JAN2006 | 7:45 | -7 | 1 | Screening | 14.2H | 71.9 | 10.21H# | 10.21H# | 4.3 | 0.61H | 0.5 | 0.1 |
| | | 06JAN2006 | 7:45 | 1 | 1 | Baseline | 14.2H | 71.9 | 10.21H# | 10.21H# | 4.3 | 0.61H | 0.5 | 0.1 |
| | | 08FEB2006 | 7:20 | 28 | 104 | Week 4 | 11.3 | 69.4 | 7.84 | 7.84 | 3.6 | 0.41 | 0.5 | 0.1 |
| | | 08MAR2006 | 7:05 | 56 | 105 | Week 8 | 12.2 | 64.6 | 7.88 | 7.88 | 3.1 | 0.38 | 0.5 | 0.1 |
| | | 05APR2006 | 7:50 | 1 | 201 | Final visit | 20.8H# | 74.0 | 15.39H# | 15.39H# | 1.9 | 0.40 | 0.3 | 0.1 |
| | | 05APR2006 | 7:50 | 1 | 201 | At randomization | 20.8H# | 74.0 | 15.39H# | 15.39H# | 1.9 | 0.40 | 0.3 | 0.1 |
| | | 05APR2006 | 7:50 | 1 | 201 | Baseline | 20.8H# | 74.0 | 15.39H# | 15.39H# | 1.9 | 0.40 | 0.3 | 0.1 |
| | | 03MAY2006 | 10:30 | 29 | 223 | Week 12 | 12.4H | 67.6 | 8.38H | 8.38H | 1.7 | 0.21 | 0.9 | 0.1 |
| | | 03MAY2006 | 10:30 | 29 | 223 | Final visit | 12.4H | 67.6 | 8.38H | 8.38H | 1.7 | 0.21 | 0.9 | 0.1 |
| E0145013 | QTP / LI | 06JAN2006 | 9:20 | -4 | 1 | Screening | 14.2H | 75.7 | 10.75H# | 10.75H# | 2.3 | 0.33 | 0.5 | 0.1 |
| | | 06JAN2006 | 9:20 | -4 | 1 | Baseline | 14.2H | 75.7 | 10.75H# | 10.75H# | 2.3 | 0.33 | 0.5 | 0.1 |
| | | 10FEB2006 | 10:50 | 35 | 104 | Week 4 | 8.0 | 60.9 | 4.87 | 4.87 | 2.8 | 0.22 | 1.1 | 0.1 |
| | | 13MAR2006 | 10:30 | 62 | 105 | Week 8 | 7.3 | 57.4 | 4.19 | 4.19 | 3.6 | 0.26 | 1.5 | 0.1 |
| | | 13MAR2006 | 10:30 | 62 | 105 | *Week 8 | 12.6H | 74.5 | 9.39H | 9.39H | 2.4 | 0.20 | 0.3 | 0.0 |
| | | 03APR2006 | 10:00 | 83 | 206 | Final visit | 8.6 | 63.6 | 5.53 | 5.53 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 03MAY2006 | 10:40 | 1 | 201 | At randomization | 6.6 | 56.5 | 3.73 | 3.73 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 03MAY2006 | 10:40 | 1 | 201 | Baseline | 6.6 | 56.5 | 3.73 | 3.73 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 17AUG2006 | 11:15 | 85 | 223 | *Week 12 | 6.4 | 55.8 | 3.73 | 3.73 | 2.4 | 0.02 | 0.1 | 0.0 |
| | | 17AUG2006 | 11:15 | 107 | 223 | Week 12 | 6.2 | 61.8 | 3.83 | 3.83 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 17AUG2006 | 11:15 | 107 | 223 | Final visit | 6.2 | 61.8 | 3.83 | 3.83 | 0.4 | 0.02 | 0.2 | 0.0 |
| E0145014 | OL QTP | 06JAN2006 | 10:30 | -7 | 1 | Screening | 5.6 | 53.7 | 3.01 | 3.01 | 0.9 | 0.05 | 0.6 | 0.0 |
| | | 06JAN2006 | 10:30 | 1 | 1 | Baseline | 5.6 | 53.7 | 3.01 | 3.01 | 0.9 | 0.05 | 0.6 | 0.0 |
| | | 10FEB2006 | 7:30 | 28 | 104 | Week 4 | 8.7 | 64.0 | 5.57 | 5.57 | 0.2 | 0.01 | 1.0 | 0.1 |
| | | 09MAR2006 | 10:50 | 57 | 106 | Week 8 | 9.8 | 63.6H | 6.24 | 6.24 | 2.1 | 0.17 | 0.2 | 0.0 |
| | | 31MAR2006 | 10:15 | 78 | 110 | Week 12 | 8.0 | 63.6 | 5.57 | 5.57 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 30MAY2006 | 10:15 | 137 | 113 | Week 24 | 9.2 | 76.3 | 7.02 | 7.02 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 30MAY2006 | 10:15 | 137 | 113 | Final visit | 9.2 | 76.3 | 7.02 | 7.02 | 0.2 | 0.02 | 0.1 | 0.0 |
| E0145015 | QTP / VAL | 11JAN2006 | 12:00 | -6 | 1 | Screening | 5.1 | 57.0 | 2.91 | 2.91 | 3.1 | 0.16 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801D2.lst hema101.lst

610

CONFIDENTIAL
AZSER12764401

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 06JAN2006 | 7:45 | -7 | 1 | Screening | 14.2H | 18.9 | 2.7 | 4.4 | 0.6 |
| | | 06JAN2006 | 7:45 | -7 | 1 | Baseline | 14.2H | 18.9 | 2.7 | 4.4 | 0.8 |
| | | 08FEB2006 | 7:20 | 28 | 104 | Week 4 | 11.3 | 19.3 | 2.2 | 7.3 | 0.8 |
| | | 08MAR2006 | 7:05 | 56 | 105 | Week 8 | 12.2 | 26.9 | 3.3 | 4.9 | 0.6 |
| | | 05APR2006 | 7:50 | 1 | 201 | Final visit | 20.8H# | 17.0 | 3.5H | 6.8 | 1.4 H# |
| | | 05APR2006 | 7:50 | 1 | 201 | At randomization | 20.8H# | 17.0 | 3.5H | 6.8 | 1.4 H# |
| | | 05APR2006 | 7:50 | 1 | 201 | Baseline | 17.0 | 17.0 | 3.5H | 6.8 | 1.4 H# |
| | | 03MAY2006 | 10:30 | 29 | 223 | Week 12 | 12.4H | 24.5 | 3.0 | 5.3 | 0.7 |
| | | 03MAY2006 | 10:30 | 29 | 223 | Final visit | 12.4H | 24.5 | 3.0 | 5.3 | 0.7 |
| E0145013 | QTP / LI | 06JAN2006 | 9:20 | -4 | 1 | Screening | 14.2H | 16.0 | 2.3 | 5.5 | 0.8 |
| | | 06JAN2006 | 9:20 | -4 | 1 | Baseline | 14.2H | 16.0 | 2.3 | 5.5 | 0.8 |
| | | 10FEB2006 | 11:00 | 31 | 104 | Week 4 | 8.0 | 27.0 | 2.2 | 8.4 | 0.7 |
| | | 06MAR2006 | 11:00 | 55 | 105 | Week 8 | 7.3 | 31.1 | 2.3 | 6.9 | 0.5 |
| | | 13MAR2006 | 10:30 | 62 | 105 | *Week 8 | | 18.5 | 2.3 | 4.9 | 0.6 |
| | | 13MAR2006 | 10:30 | 62 | 105 | Week 8 | 12.6H | | | | |
| | | 03APR2006 | 10:40 | 83 | 201 | Final visit | 8.7 | 26.8 | 2.3 | 7.0 | 0.6 |
| | | 03MAY2006 | 10:40 | 1 | 201 | At randomization | 6.6 | 33.1 | 2.2 | 7.7 | 0.5 |
| | | 03MAY2006 | 10:40 | 1 | 201 | Baseline | 6.6 | 33.1 | 2.2 | 7.7 | 0.5 |
| | | 03MAY2006 | 11:10 | 85 | 201 | Baseline | 6.6 | 31.0 | 2.0 | 7.7 | 0.5 |
| | | 26JUL2006 | 11:15 | 107 | 223 | Week 12 | 6.4 | 34.5 | 2.4 | 6.1 | 0.5 |
| | | 17AUG2006 | 11:15 | 107 | 223 | *Week 12 | | | 2.0 | | 0.4 |
| | | 17AUG2006 | 11:15 | 107 | 223 | Final visit | 6.2 | 31.5 | 2.0 | 6.1 | 0.4 |
| E0145014 | OL QTP | 06JAN2006 | 10:30 | -7 | 1 | Screening | 5.6 | 30.6 | 1.7 | 14.2H | 0.8 |
| | | 06JAN2006 | 10:30 | -7 | 1 | Baseline | 5.6 | 30.6 | 1.7 | 14.2H | 0.8 |
| | | 10FEB2006 | 7:30 | 28 | 104 | Week 4 | 8.7 | 15.0L | 1.3 | 3.0L | 0.3 |
| | | 07MAR2006 | 10:00 | 23 | 105 | Week 8 | 8.4 | 26.0 | 1.3 | 7.0 | 0.6 |
| | | 31MAR2006 | 10:15 | 137 | 113 | Week 12 | 8.0 | 17.1 | 1.3 | 6.0 | 0.4 |
| | | 30MAY2006 | 10:15 | 137 | 113 | Week 24 | 9.2 | 16.9 | 1.6 | 6.5 | 0.6 |
| | | 30MAY2006 | 10:15 | 137 | 113 | Final visit | 9.2 | 16.9 | 1.6 | 6.5 | 0.6 |
| E0145015 | QTP / VAL | 11JAN2006 | 12:00 | -6 | 1 | Screening | 5.1 | 35.3 | 1.8 | 4.3 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

611

CONFIDENTIAL
AZSER12764402

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL | 11JAN2006 | 12:00 | -6 | 1 | Baseline | 5.1 | 57.0 | 2.91 | 2.91 | 3.1 | 0.16 | 0.3 | 0.0 |
| | | 16FEB2006 | 9:02 | 30 | 104 | Week 4 | 5.7 | 47.7 | 2.70 | 2.70 | 3.8 | 0.22 | 0.3 | 0.0 |
| | | 14MAR2006 | 10:00 | 56 | 105 | Week 8 | 7.3 | 65.4 | 4.77 | 4.77 | 4.2 | 0.31 | 0.3 | 0.0 |
| | | 11APR2006 | 10:00 | 84 | 106 | Week 12 | 4.9 | 38.9L | 1.91L | 1.91L | 5.0 | 0.25 | 0.5 | 0.0 |
| | | 26JUN2006 | 9:55 | 1 | 201 | At randomization | 5.6 | 52.6 | 2.95 | 2.95 | 2.5 | 0.14 | 0.5 | 0.0 |
| | | 26JUN2006 | 9:55 | 1 | 201 | Baseline | 5.6 | 52.6 | 2.95 | 2.95 | 2.5 | 0.14 | 0.5 | 0.0 |
| | | 22AUG2006 | 11:25 | 58 | 223 | Week 12 | 6.1 | 41.6 | 2.54 | 2.54 | 2.4 | 0.15 | 0.6 | 0.0 |
| | | 22AUG2006 | 11:25 | 58 | 223 | Final visit | 6.1 | 41.6 | 2.54 | 2.54 | 2.4 | 0.15 | 0.6 | 0.0 |
| E0145016 | QTP / LI | 16JAN2006 | 8:45 | -3 | 1 | Screening | 6.6 | 66.4 | 4.38 | 4.38 | 3.5 | 0.23 | 0.3 | 0.0 |
| | | 16JAN2006 | 8:45 | -3 | 1 | Baseline | 6.6 | 66.4 | 4.38 | 4.38 | 3.5 | 0.23 | 0.3 | 0.0 |
| | | 16FEB2006 | 7:25 | 25 | 104 | Week 4 | 8.4 | 67.9 | 5.89 | 5.89 | 2.0 | 0.17 | 0.3 | 0.0 |
| | | 15MAR2006 | 10:25 | 56 | 105 | Week 8 | 10.6 | 70.2 | 6.04 | 6.04 | 2.9 | 0.28 | 0.5 | 0.0 |
| | | 13APR2006 | 10:00 | 84 | 106 | Week 12 | | 70.2 | 7.44 | 7.44 | 2.9 | 0.20 | 0.5 | 0.0 |
| | | 1MAY2006 | 10:30 | 1 | 201 | Final visit | 6.9 | 68.7 | 4.74 | 4.74 | 2.9 | 0.20 | 0.5 | 0.0 |
| | | 1MAY2006 | 10:30 | 1 | 201 | At randomization | 6.9 | 68.7 | 4.74 | 4.74 | 2.9 | 0.20 | 0.5 | 0.0 |
| | | 1MAY2006 | 10:30 | 7 | 223 | Baseline | | 64.2 | 4.75 | 4.75 | 2.5 | 0.19 | 0.5 | 0.0 |
| | | 17MAY2006 | | 7 | 223 | Week 12 | 7.4 | 64.2 | 4.75 | 4.75 | 2.5 | 0.19 | 0.5 | 0.0 |
| | | 17MAY2006 | 12:00 | 7 | 223 | Final visit | 7.4 | 64.2 | 4.75 | 4.75 | 2.5 | 0.19 | 0.5 | 0.0 |
| E0145017 | QTP / LI | 09FEB2006 | 11:15 | -6 | 1 | Screening | 14.8H | 79.0H | 11.69H# | 11.69H# | 2.0 | 0.30 | 0.0 | 0.0 |
| | | 09FEB2006 | 11:15 | -6 | 1 | Baseline | 14.8H | 79.0H | 11.69H# | 11.69H# | 2.0 | 0.30 | 0.8 | 0.1 |
| | | 17MAR2006 | 8:10 | 30 | 104 | Week 4 | 11.5 | 70.2 | 8.07 | 8.07 | 6.3H | 0.56 | 0.6 | 0.1 |
| | | 06APR2006 | 8:00 | 50 | 105 | Week 8 | 12.9H | 70.8 | 9.13H | 9.13H | 2.3 | 0.30 | 0.9 | 0.1 |
| | | 1MAY2006 | 9:00 | 1 | 201 | Final visit | 12.9H | 70.8 | 9.13H | 9.13H | 2.3 | 0.30 | 0.6 | 0.1 |
| | | 1MAY2006 | 9:00 | 1 | 201 | At randomization | 9.5 | 70.8 | 9.13H | 9.13H | 2.3 | 0.30 | 0.6 | 0.1 |
| | | 1AUG2006 | 7:00 | 89 | 223 | Baseline | | 56.0 | | | 5.0 | 0.48 | 1.0 | 0.2 H |
| | | 17AUG2006 | 10:40 | 99 | 223 | *Week 12 | 17.8H# | 66.0 | 11.75H# | 11.75H# | 5.3 | 0.53 | 1.0 | 0.2 H |
| | | 17AUG2006 | 10:40 | 99 | 223 | Final visit | 17.8H# | 66.0 | 11.75H# | 11.75H# | 5.3 | 0.53 | 1.0 | 0.2 H |
| E0145018 | QTP / VAL | 10FEB2006 | 9:40 | -8 | 1 | * | 7.3 | 61.2 | 4.47 | 4.47 | 3.0 | 0.53 | 1.0 | 0.2 |
| | | | | 1 | * | | 7.3 | 61.2 | 4.47 | 4.47 | 0.9 | 0.07 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764403

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL | 11JAN2006 | 12:00 | -6 | 1 | Baseline | 5.1 | 35.3 | 1.8 | 4.3 | 0.2 |
| | | 16FEB2006 | 9:00 | 30 | 104 | Week 4 | 7.3 | 43.2 | 3.2 | 5.4 | 0.3 |
| | | 14MAR2006 | 10:00 | 56 | 105 | Week 8 | 7.3 | 25.0 | 1.8 | 5.1 | 0.4 |
| | | 11APR2006 | 10:00 | 84 | 106 | Week 12 | 4.9 | 50.0H | 2.5 | 5.8 | 0.3 |
| | | 26JUN2006 | 9:55 | 1 | 201 | Final visit | 5.6 | 37.0 | 2.1 | 7.4 | 0.4 |
| | | 26JUN2006 | 9:55 | 1 | 201 | At randomization | 5.6 | 37.0 | 2.1 | 7.4 | 0.4 |
| | | 22AUG2006 | 11:25 | 58 | 201 | Baseline | 6.1 | 48.1H | 2.9 | 7.3 | 0.5 |
| | | 22AUG2006 | 11:25 | 58 | 223 | Final visit | 6.1 | 48.1H | 2.9 | 7.3 | 0.5 |
| E0145016 | QTP / LI | 16JAN2006 | 8:45 | -3 | 1 | Screening | 6.6 | 19.7 | 1.3 | 10.1H | 0.7 |
| | | 16JAN2006 | 8:45 | -3 | 1 | Baseline | 6.6 | 19.7 | 1.3 | 10.1H | 0.7 |
| | | 1FEB2006 | 9:00 | 14 | 104 | Week 4 | 8.4 | 18.5 | 1.5 | 10.5H | 0.8 |
| | | 15MAR2006 | 11:05 | 55 | 105 | Week 8 | 8.4 | 19.0 | 1.6 | 8.8 | 0.7 |
| | | 13APR2006 | 10:05 | 84 | 106 | Week 12 | 10.6 | 19.1 | 2.0 | 7.8 | 0.8 |
| | | 1MAY2006 | 10:30 | 1 | 201 | Final visit | 6.9 | 18.7 | 1.3 | 9.2 | 0.6 |
| | | 1MAY2006 | 10:30 | 1 | 201 | At randomization | 6.9 | 18.7 | 1.3 | 9.2 | 0.6 |
| | | 1MAY2006 | 10:30 | 1 | 201 | Baseline | 6.9 | 18.7 | 1.3 | 9.2 | 0.6 |
| | | 17MAY2006 | 12:00 | 17 | 223 | Week 12 | 7.4 | 22.2 | 1.6 | 10.6H | 0.8 |
| | | 17MAY2006 | 12:00 | 17 | 223 | Final visit | 7.4 | 22.2 | 1.6 | 10.6H | 0.8 |
| E0145017 | QTP / LI | 09FEB2006 | 11:15 | -6 | 1 | Screening | 14.8H | 10.0L | 1.5 | 5.0 | 0.7 |
| | | 09FEB2006 | 11:15 | -6 | 1 | Baseline | 14.8H | 10.0L | 1.5 | 5.0 | 0.7 |
| | | 17MAR2006 | 8:40 | 30 | 104 | Week 4 | 11.5 | 18.5 | 2.1 | 5.6 | 0.6 |
| | | 06APR2006 | 7:45 | 50 | 105 | Week 8 | 7.7 | 28.6 | 2.2 | 5.5 | 0.4 |
| | | 1MAY2006 | 9:00 | 1 | 201 | Final visit | 12.9H | 20.5 | 2.6 | 5.8 | 0.8 |
| | | 1MAY2006 | 9:00 | 1 | 201 | At randomization | 12.9H | 20.5 | 2.6 | 5.8 | 0.8 |
| | | 1MAY2006 | 9:00 | 1 | 201 | Baseline | 12.9H | 20.5 | 2.6 | 5.8 | 0.8 |
| | | 13AUG2006 | 10:40 | 85 | 205 | Week 12 | 9.5 | 20.5 | 1.9 | 5.0 | 0.5 |
| | | 17AUG2006 | 10:40 | 99 | 223 | * Week 12 | | 25.0 | 3.4 | 7.0 | 1.3 H |
| | | 17AUG2006 | 10:40 | 99 | 223 | Week 12 | 17.8H## | 20.0 | 3.6H | 7.0 | 1.3 H |
| | | 17AUG2006 | 10:40 | 99 | 223 | Final visit | 17.8H## | 20.0 | 3.6H | 7.0 | 1.3 H |
| E0145018 | QTP / VAL | 10FEB2006 | 9:40 | -8 | 1 | * | 7.3 | 28.3 | 2.1 | 9.4 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020801021.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764404

Page 235 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145018 | QTP / VAL | 13MAR2006 | 7:00 | 23 | 105 | Week 4 | 6.8 | 38.6L | 2.62 | 2.62 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 07APR2006 | 7:10 | 48 | 105 | Week 8 | 5.4 | 31.7L | 1.71L | 1.71L | 2.4 | 0.13 | 0.5 | 0.0 |
| | | 11MAY2006 | 8:10 | 82 | 106 | Week 12 | 7.0 | 44.1 | 3.09 | 3.09 | 1.2 | 0.08 | 1.2 | 0.1 |
| | | 16JUN2006 | 8:05 | 1 | 201 | Final visit | 5.6 | 38.0L | 2.13 | 2.13 | 3.0 | 0.17 | 2.0 | 0.1 |
| | | 16JUN2006 | 8:05 | 1 | 201 | At randomization | 5.6 | 38.0L | 2.13 | 2.13 | 3.0 | 0.17 | 2.0 | 0.1 |
| | | 16JUN2006 | 8:15 | 1 | 201 | Baseline | 5.6 | 38.0L | 2.13 | 2.13 | 3.0 | 0.17 | 2.0 | 0.1 |
| | | 23AUG2006 | 8:15 | 69 | 223 | Week 12 | 6.4 | 34.1L | 2.18 | 2.18 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 23AUG2006 | 8:15 | 69 | 223 | Final visit | 6.4 | 34.1L | 2.18 | 2.18 | 2.1 | 0.13 | 0.3 | 0.0 |
| E0145019 | PLA / LI | 13FEB2006 | 10:50 | -7 | 1 | Screening | 10.4 | 68.0 | 7.07 | 7.07 | 3.1 | 0.32 | 0.5 | 0.1 |
| | | 13FEB2006 | 10:50 | -7 | 1 | Baseline | 10.4 | 68.0 | 7.07 | 7.07 | 3.1 | 0.32 | 0.5 | 0.1 |
| | | 21MAR2006 | 8:05 | 29 | 104 | Week 4 | 8.1 | 52.6 | 4.26 | 4.26 | 4.5 | 0.36 | 1.8 | 0.2 |
| | | 26APR2006 | 10:30 | 60 | 105 | *Week 8 | 10.1 | 61.8 | 7.41 | 7.41 | 4.2 | 0.42 | 0.2 | 0.1 |
| | | 26APR2006 | 9:30 | 65 | 105 | Week 8 | 9.9 | 61.0 | 6.12 | 6.12 | 4.7 | 0.39 | 0.5 | 0.0 |
| | | 16MAY2006 | 10:10 | 85 | 106 | Week 12 | 8.2 | 60.5 | 5.00 | 5.00 | 3.8 | 0.40 | 0.3 | 0.0 |
| | | 14JUN2006 | 11:45 | 1 | 201 | Final visit | 10.6 | 66.7 | 7.07 | 7.07 | 3.8 | 0.40 | 0.3 | 0.0 |
| | | 14JUN2006 | 11:45 | 1 | 201 | At randomization | 10.6 | 66.7 | 7.07 | 7.07 | 3.8 | 0.40 | 0.3 | 0.0 |
| | | 14JUN2006 | 11:45 | 1 | 201 | Baseline | 10.6 | 66.7 | 7.07 | 7.07 | 3.8 | 0.40 | 0.3 | 0.0 |
| | | 25JUL2006 | 10:40 | 42 | 223 | Week 12 | 9.5 | 60.5 | 5.75 | 5.75 | 3.9 | 0.37 | 0.3 | 0.0 |
| | | 25JUL2006 | 10:40 | 42 | 223 | Final visit | 9.5 | 60.5 | 5.75 | 5.75 | 3.9 | 0.37 | 0.3 | 0.0 |
| E0145020 MISSING | | 16FEB2006 | 10:00 | 1 | | * | 6.2 | 33.9L | 2.10 | 2.10 | 6.0 | 0.37 | 0.4 | 0.0 |
| E0145021 | PLA / VAL | 28FEB2006 | 9:25 | -2 | 1 | Screening | 10.4 | 46.0 | 4.78 | 4.78 | 2.0 | 0.21 | 0.1 | 0.0 |
| | | 28FEB2006 | 9:25 | -2 | 1 | Baseline | 10.4 | 46.0 | 4.78 | 4.78 | 2.0 | 0.21 | 0.1 | 0.0 |
| | | 08MAR2006 | 9:05 | 26 | 104 | Week 4 | 9.4 | 47.0 | 4.42 | 4.42 | 3.5 | 0.33 | 0.4 | 0.0 |
| | | 27APR2006 | 9:05 | 56 | 105 | Week 8 | 9.7 | 36.7L | 3.56 | 3.56 | 2.6 | 0.25 | 0.4 | 0.0 |
| | | 26MAY2006 | 10:45 | 1 | 201 | Final visit | 7.5 | 39.3L | 2.95 | 2.95 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 26MAY2006 | 10:45 | 1 | 201 | At randomization | 7.5 | 39.3L | 2.95 | 2.95 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 26MAY2006 | 10:45 | 1 | 201 | Baseline | 7.5 | 39.3L | 2.95 | 2.95 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 18AUG2006 | 11:00 | 85 | 223 | Week 12 | 9.7 | 49.8 | 4.83 | 4.83 | 1.9 | 0.18 | 0.3 | 0.0 |
| | | 18AUG2006 | 11:00 | 85 | 223 | Final visit | 9.8 | 49.8 | 4.83 | 4.83 | 1.5 | 0.15 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12764405

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145018 | QTP / VAL | 13MAR2006 | 7:20 | 23 | 105 | Week 4 | 6.8 | 44.6 | 3.0 | 13.7H | 0.9 H |
| | | 07APR2006 | 7:00 | 48 | 105 | Week 8 | 6.4 | 51.7H | 2.8 | 14.0H | 0.8 |
| | | 11MAY2006 | 8:10 | 82 | 106 | Week 12 | 7.0 | 41.0 | 2.9 | 13.2H | 0.8 H |
| | | 16JUN2006 | 8:05 | 1 | 201 | Final visit | 5.6 | 39.0 | 2.2 | 13.0H | 0.7 |
| | | 16JUN2006 | 8:05 | 1 | 201 | At randomization | 5.6 | 39.0 | 2.2 | 13.0H | 0.7 |
| | | 16JUN2006 | 8:05 | 1 | 201 | Baseline | 5.6 | 39.0 | 2.2 | 13.0H | 0.7 |
| | | 23AUG2006 | 8:15 | 69 | 223 | Week 12 | 6.4 | 51.7H | 3.3 | 11.8H | 0.8 |
| | | 23AUG2006 | 8:15 | 69 | 223 | Final visit | 6.4 | 51.7H | 3.3 | 11.8H | 0.8 |
| E0145019 | PLA / LI | 13FEB2006 | 10:50 | -7 | 1 | Screening | 10.4 | 22.7 | 2.4 | 5.7 | 0.6 |
| | | 13FEB2006 | 10:50 | -7 | 1 | Baseline | 10.4 | 22.7 | 2.4 | 5.7 | 0.6 |
| | | 21MAR2006 | 8:05 | 29 | 104 | Week 4 | 18.1 | 34.5 | 2.8 | 6.6 | 0.5 |
| | | 18APR2006 | 9:00 | 60 | 105 | Week 8 | 10.1 | 19.5 | 1.9 | 6.9 | 0.5 |
| | | 26APR2006 | 9:30 | 65 | 105 | *Week 8 | | 17.5 | 2.7 | 6.0 | 0.4 |
| | | 26APR2006 | 9:30 | 65 | 105 | *Week 8 | 9.9 | | | | |
| | | 16MAY2006 | 10:10 | 85 | 106 | Week 12 | 8.2 | 29.7 | 2.4 | 4.3 | 0.4 |
| | | 14JUN2006 | 11:45 | 1 | 201 | Final visit | 10.6 | 23.6 | 2.5 | 5.6 | 0.6 |
| | | 14JUN2006 | 11:45 | 1 | 201 | At randomization | 10.6 | 23.6 | 2.5 | 5.6 | 0.6 |
| | | 14JUN2006 | 11:45 | 1 | 201 | Baseline | 10.6 | 23.6 | 2.5 | 5.6 | 0.6 |
| | | 25JUL2006 | 10:40 | 42 | 223 | Week 12 | 9.5 | 29.2 | 2.8 | 6.1 | 0.6 |
| | | 25JUL2006 | 10:40 | 42 | 223 | Final visit | 9.5 | 29.2 | 2.8 | 6.1 | 0.6 |
| E0145020 | MISSING | 16FEB2006 | 10:00 | 1 | 1 | * | 6.2 | 54.4H | 3.4H | 5.3 | 0.3 |
| E0145021 | PLA / VAL | 28FEB2006 | 9:25 | -2 | 1 | Screening | 10.4 | 43.4 | 4.5H | 8.5 | 0.9 |
| | | 28FEB2006 | 9:25 | -2 | 1 | Baseline | 10.4 | 43.4 | 4.5H | 8.5 | 0.9 |
| | | 28MAR2006 | 10:30 | 26 | 104 | Week 4 | 9.4 | 39.2 | 3.7H | 8.9 | 0.9 H |
| | | 27APR2006 | 9:05 | 56 | 105 | Week 8 | 9.7 | 50.6H | 4.9H | 9.7H | 0.9 H |
| | | 27APR2006 | 9:05 | 56 | 105 | *Week 8 | 9.7 | 50.6H | 4.9H | 9.7H | 0.9 H |
| | | 26MAY2006 | 10:45 | 1 | 201 | Final visit | 7.5 | 47.6H | 3.6H | 9.9H | 0.7 |
| | | 26MAY2006 | 10:45 | 1 | 201 | At randomization | 7.5 | 47.6H | 3.6H | 9.9H | 0.7 |
| | | 26MAY2006 | 10:45 | 1 | 201 | Baseline | 7.5 | 47.6H | 3.6H | 9.9H | 0.7 |
| | | 18AUG2006 | 11:00 | 85 | 223 | Week 12 | 9.7 | 43.1 | 4.2H | 5.5 | 0.7 |
| | | 18AUG2006 | 11:00 | 85 | 223 | Final visit | 9.7 | 43.1 | 4.2H | 5.5 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764406

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146001 | OL QTP | 20DEC2005 | 8:35 | -2 | 1 | Screening | 6.0 | 56.8 | 3.41 | 3.41 | 2.4 | 0.14 | 0.7 | 0.0 |
| | | 20DEC2005 | 8:35 | -2 | 1 | Baseline | 6.0 | 56.8 | 3.41 | 3.41 | 2.4 | 0.14 | 0.7 | 0.0 |
| | | 03JAN2006 | 15:50 | 12 | 113 | Week 4 | 4.9 | 51.3 | 2.51 | 2.51 | 1.6 | 0.08 | 0.5 | 0.0 |
| | | 03JAN2006 | 15:50 | 12 | 113 | Final visit | 4.9 | 51.3 | 2.51 | 2.51 | 1.6 | 0.08 | 0.5 | 0.0 |
| E0146002 | OL QTP | 15DEC2005 | 8:30 | -6 | 1 | Screening | 4.9 | 65.9 | 3.23 | 3.23 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 15DEC2005 | 8:30 | -6 | 1 | Baseline | 4.9 | 65.9 | 3.23 | 3.23 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 12JAN2006 | 15:00 | 22 | 113 | Week 4 | 6.4 | 55.3 | 3.54 | 3.54 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 12JAN2006 | 15:00 | 22 | 113 | Final visit | 6.4 | 55.3 | 3.54 | 3.54 | 1.6 | 0.10 | 0.4 | 0.0 |
| E0146003 | OL QTP | 14DEC2005 | 10:10 | -6 | 1 | Screening | 5.8 | 59.0 | 3.42 | 3.42 | 1.3 | 0.08 | 1.5 | 0.1 |
| | | 14DEC2005 | 10:10 | -6 | 1 | Baseline | 5.8 | 59.0 | 3.42 | 3.42 | 1.3 | 0.08 | 1.5 | 0.1 |
| | | 16JAN2006 | 11:45 | 29 | 104 | Week 4 | 6.7 | 60.5 | 4.05 | 4.05 | 2.6 | 0.17 | 0.4 | 0.0 |
| | | 21FEB2006 | 11:05 | 63 | 105 | Week 8 | 7.0 | 72.1 | 5.09 | 5.09 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 09MAR2006 | 10:50 | 79 | 113 | Week 12 | 4.5 | 47.1 | 2.12 | 2.12 | 1.6 | 0.07 | 0.4 | 0.0 |
| | | 09MAR2006 | 10:50 | 79 | 113 | Final visit | 4.5 | 47.1 | 2.12 | 2.12 | 1.6 | 0.07 | 0.4 | 0.0 |
| E0146004 | PLA / LI | 15DEC2005 | 9:25 | -6 | 1 | Screening | 9.5 | 65.0 | 6.18 | 6.18 | 3.1 | 0.29 | 0.2 | 0.0 |
| | | 15DEC2005 | 9:25 | -6 | 1 | Baseline | 9.5 | 65.0 | 6.18 | 6.18 | 3.1 | 0.29 | 0.2 | 0.0 |
| | | 19JAN2006 | 14:30 | 29 | 104 | Week 4 | 10.2 | 61.3 | 6.25 | 6.25 | 3.2 | 0.35 | 0.4 | 0.0 |
| | | 10FEB2006 | 10:00 | 56 | 104 | Week 8 | 8.6 | 59.8 | 5.16 | 5.16 | 3.2 | 0.29 | 0.4 | 0.0 |
| | | 04APR2006 | 10:10 | 1 | 201 | Final visit | 8.1 | 59.5 | 4.82 | 4.82 | 3.7 | 0.30 | 0.3 | 0.0 |
| | | 04APR2006 | 10:10 | 1 | 201 | At randomization | 8.1 | 59.5 | 4.82 | 4.82 | 3.7 | 0.30 | 0.3 | 0.0 |
| | | 04APR2006 | 10:10 | 1 | 201 | Baseline | 8.1 | 59.5 | 4.82 | 4.82 | 3.7 | 0.30 | 0.3 | 0.0 |
| | | 03MAY2006 | 16:00 | 30 | 223 | Week 4 | 9.6 | 59.5 | 5.71 | 5.71 | 4.3 | 0.41 | 0.5 | 0.1 |
| | | 03MAY2006 | 16:00 | 30 | 223 | Final visit | 9.6 | 59.5 | 5.71 | 5.71 | 4.3 | 0.41 | 0.5 | 0.1 |
| E0146005 | OL QTP | 04JAN2006 | 10:20 | -7 | 1 | Screening | 8.8 | 67.7 | 5.96 | 5.96 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 05JAN2006 | 9:55 | 1 | 1 | Baseline | 8.8 | 67.7 | 5.96 | 5.96 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 08FEB2006 | 11:30 | 28 | 104 | Week 4 | 8.6 | 67.1 | 6.13 | 6.13 | 1.1 | 0.15 | 0.3 | 0.0 |
| | | 08MAR2006 | 8:40 | 56 | 105 | Week 8 | 7.7 | 63.0 | 4.85 | 4.85 | 1.7 | 0.12 | 0.1 | 0.0 |
| | | 05APR2006 | 11:00 | 84 | 106 | Week 12 | 7.0 | 69.6 | 4.87 | 4.87 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 29JUN2006 | 11:00 | 169 | 113 | Final visit | 7.4 | 65.4 | 4.84 | 4.84 | 1.6 | 0.12 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764407

Page 238 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146001 | OL QTP | 20DEC2005 | 8:35 | -2 | 1 | Screening | 6.0 | 26.9 | 1.6 | 13.2H | 0.8 |
| | | 20DEC2005 | 8:35 | -2 | 1 | Baseline | 6.0 | 26.9 | 1.6 | 13.2H | 0.8 |
| | | 03JAN2006 | 15:50 | 12 | 113 | Week 4 | 4.9 | 32.5 | 1.6 | 14.1H | 0.7 |
| | | 03JAN2006 | 15:50 | 12 | 113 | Final visit | 4.9 | 32.5 | 1.6 | 14.1H | 0.7 |
| E0146002 | OL QTP | 15DEC2005 | 8:30 | -6 | 1 | Screening | 4.9 | 25.2 | 1.2 | 7.1 | 0.4 |
| | | 15DEC2005 | 8:30 | -6 | 1 | Baseline | 4.9 | 25.2 | 1.2 | 7.1 | 0.4 |
| | | 12JAN2006 | 15:00 | 22 | 113 | Week 4 | 6.4 | 32.4 | 2.1 | 10.3H | 0.7 |
| | | 12JAN2006 | 15:00 | 22 | 113 | Final visit | 6.4 | 32.4 | 2.1 | 10.3H | 0.7 |
| E0146003 | OL QTP | 14DEC2005 | 10:10 | -6 | 1 | Screening | 5.8 | 32.1 | 1.9 | 6.1 | 0.4 |
| | | 14DEC2005 | 10:10 | -6 | 1 | Baseline | 5.8 | 32.1 | 1.9 | 6.1 | 0.4 |
| | | 18JAN2006 | 10:45 | 29 | 104 | Week 4 | 6.7 | 28.0 | 1.9 | 8.1 | 0.5 |
| | | 21FEB2006 | 11:05 | 63 | 105 | Week 8 | 7.0 | 20.5 | 1.4 | 8.3 | 0.6 |
| | | 09MAR2006 | 10:50 | 79 | 113 | Week 12 | 4.5 | 43.9 | 2.0 | 7.0 | 0.3 |
| | | 09MAR2006 | 10:50 | 79 | 113 | Final visit | 4.5 | 43.9 | 2.0 | 7.0 | 0.3 |
| E0146004 | PLA / LI | 15DEC2005 | 9:25 | -6 | 1 | Screening | 9.5 | 26.4 | 2.5 | 5.3 | 0.5 |
| | | 15DEC2005 | 9:25 | -6 | 1 | Baseline | 9.5 | 26.4 | 2.5 | 5.3 | 0.5 |
| | | 19JAN2006 | 14:30 | 29 | 104 | Week 4 | 10.2 | 28.2 | 2.9 | 6.9 | 0.7 |
| | | 15FEB2006 | 14:00 | 56 | 105 | Week 8 | 8.1 | 30.1 | 2.4 | 6.5 | 0.5 |
| | | 04APR2006 | 10:10 | 1 | 201 | Final visit | 8.1 | 29.9 | 2.4 | 6.6 | 0.5 |
| | | 04APR2006 | 10:10 | 1 | 201 | At randomization | 8.1 | 29.9 | 2.4 | 6.6 | 0.5 |
| | | 04APR2006 | 10:10 | 1 | 201 | Baseline | 8.1 | 29.9 | 2.4 | 6.6 | 0.5 |
| | | 03MAY2006 | 16:00 | 30 | 213 | Week 4 | 9.6 | 30.5 | 2.9 | 5.2 | 0.5 |
| | | 03MAY2006 | 16:00 | 30 | 223 | Final visit | 9.6 | 30.5 | 2.9 | 5.2 | 0.5 |
| E0146005 | OL QTP | 04JAN2006 | 10:20 | -7 | 1 | Screening | 8.8 | 25.7 | 2.3 | 5.1 | 0.5 |
| | | 04JAN2006 | 10:20 | -7 | 1 | Baseline | 8.8 | 25.7 | 2.3 | 5.1 | 0.5 |
| | | 08FEB2006 | 8:30 | 28 | 104 | Week 4 | 8.6 | 19.5 | 1.7 | 8.5 | 0.7 |
| | | 08MAR2006 | 8:40 | 56 | 105 | Week 8 | 7.7 | 27.5 | 2.1 | 7.5 | 0.6 |
| | | 05APR2006 | 9:10 | 84 | 106 | Week 12 | 7.0 | 22.1 | 1.6 | 6.3 | 0.4 |
| | | 29JUN2006 | 11:00 | 169 | 113 | Week 12 | 7.0 | 28.2 | 2.1 | 6.7 | 0.4 |
| | | 29JUN2006 | 11:00 | 169 | 113 | Final visit | 7.4 | 28.2 | 2.1 | 4.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hemal01.sas   02MAR2007:13:45   kcpx265

617

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 16JAN2006 | 11:30 | -3 | 1 | Screening | 5.0 | 48.2 | 2.41 | 2.41 | 2.8 | 0.14 | 0.3 | 0.0 |
| | | 16JAN2006 | 11:30 | -3 | 1 | Baseline | 5.0 | 48.2 | 2.41 | 2.41 | 2.8 | 0.14 | 0.3 | 0.0 |
| | | 16FEB2006 | 10:20 | 28 | 104 | Week 4 | 3.7L | 45.0 | 1.67L | 1.67L | 2.0 | 0.08 | 0.0 | 0.0 |
| | | 02MAR2006 | 10:00 | 42 | 104 | *Week 4 | 4.1 | 50.0 | 2.05 | 2.05 | 2.0 | 0.08 | 0.0 | 0.0 |
| | | 09MAR2006 | 16:00 | 49 | 111 | Week 8 | 4.1 | 42.0 | 1.72L | 1.72L | 2.0 | 0.08 | 0.6 | 0.0 |
| | | 16MAR2006 | 10:20 | 56 | 111 | *Week 8 | 3.6L# | 36.0L | 1.30L# | 1.30L# | 2.3 | 0.08 | 0.7 | 0.0 |
| | | 30MAR2006 | 10:20 | 70 | 104 | Week 12 | 3.0L# | 43.0 | 1.29L# | 1.29L# | 1.6 | 0.06 | 0.3 | 0.0 |
| | | 13APR2006 | 9:50 | 84 | 104 | *Week 12 | 4.0L | 47.5 | 1.90L | 1.90L | 1.4 | 0.05 | 0.7 | 0.0 |
| | | 27APR2006 | 9:50 | 98 | 104 | Week 24 | 5.0 | 58.2 | 2.91 | 2.91 | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 17MAY2006 | 16:10 | 118 | 104 | *Week 24 | 4.1 | 44.7 | 1.83L | 1.83L | 2.4 | 0.10 | 0.5 | 0.0 |
| | | 31MAY2006 | 10:45 | 132 | 104 | Final visit | 4.1 | 44.7 | 1.83L | 1.83L | 2.4 | 0.10 | 0.5 | 0.0 |
| E0146007 | OL QTP | 02JAN2006 | 12:35 | -7 | 1 | Screening | 7.3 | 69.4 | 5.07 | 5.07 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 02JAN2006 | 12:35 | -7 | 1 | Baseline | 7.3 | 69.4 | 5.07 | 5.07 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 24JAN2006 | 10:50 | 15 | 113 | Week 4 | 6.2 | 73.5 | 4.56 | 4.56 | 1.3 | 0.08 | 0.1 | 0.0 |
| | | 24JAN2006 | 10:50 | 15 | 113 | Final visit | 6.2 | 73.5 | 4.56 | 4.56 | 1.3 | 0.08 | 0.1 | 0.0 |
| E0146008 | OL QTP | 02FEB2006 | 8:00 | -6 | 1 | Screening | 4.8 | 52.6 | 2.52 | 2.52 | 3.1 | 0.15 | 0.3 | 0.0 |
| | | 02FEB2006 | 8:00 | -6 | 1 | Baseline | 4.8 | 52.6 | 2.52 | 2.52 | 3.1 | 0.15 | 0.3 | 0.0 |
| E0146009 | OL QTP | 19JAN2006 | 10:20 | -6 | 1 | Screening | 9.9 | 74.7 | 7.40 | 7.40 | 4.5 | 0.45 | 0.1 | 0.0 |
| | | 19JAN2006 | 10:20 | -6 | 1 | Baseline | 9.9 | 74.7 | 7.40 | 7.40 | 4.5 | 0.45 | 0.1 | 0.0 |
| | | 23FEB2006 | 10:20 | 29 | 104 | Week 4 | 7.6 | 58.3 | 4.43 | 4.43 | 8.6H | 0.65H | 0.6H | 0.0 |
| | | 08MAR2006 | 13:50 | 42 | 113 | Week 4 | 7.0 | 52.6 | 3.68 | 3.68 | 6.9H | 0.48 | 0.5 | 0.0 |
| | | 08MAR2006 | 13:50 | 42 | 113 | Final visit | 7.0 | 52.6 | 3.68 | 3.68 | 6.9H | 0.48 | 0.5 | 0.0 |
| E0146010 | OL QTP | 18JAN2006 | 7:50 | -7 | 1 | Screening | 6.7 | 65.8 | 4.41 | 4.41 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 18JAN2006 | 7:50 | -7 | 1 | Baseline | 6.7 | 65.8 | 4.41 | 4.41 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 15FEB2006 | 16:00 | 21 | 113 | Week 4 | 8.6 | 68.0 | 5.85 | 5.85 | 1.7 | 0.15 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764409

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 16JAN2006 | 11:30 | -3 | 1 | Screening | 5.0 | 40.7 | 2.0 | 8.0 | 0.4 |
| | | 16JAN2006 | 11:30 | -3 | 1 | Baseline | | 40.7 | 2.0 | 8.0 | 0.4 |
| | | 16FEB2006 | 10:20 | 28 | 104 | Week 4 | 3.7L | 44.0 | 1.6 | 11.0H | 0.4 |
| | | 02MAR2006 | 10:00 | 42 | 104 | *Week 4 | | 35.0 | 1.4 | 12.0H | 0.5 |
| | | 02MAR2006 | 10:00 | 42 | 104 | Week 4 | | | | | |
| | | 09MAR2006 | 10:00 | 49 | 113 | Week 8 | 4.1 | 42.0 | 1.7 | 11.0H | 0.5 |
| | | 30MAR2006 | 10:20 | 70 | 104 | *Week 8 | 4.1 | 50.7H | 1.8 | 10.4H | 0.4 |
| | | 30MAR2006 | 10:20 | 70 | 104 | Week 8 | | | | | |
| | | 13APR2006 | 9:50 | 84 | 104:1 | *Week 12 | 3.6L | 46.1 | 1.4 | 9.0 | 0.3 |
| | | 27APR2006 | 9:50 | 98 | 104:1 | Week 12 | 3.0L# | 42.9 | 1.7 | 9.5 | 0.3 |
| | | 17MAY2006 | 16:10 | 118 | 104:1 | *Week 12 | 4.0L | 36.3 | 1.8 | 4.1 | 0.2 |
| | | 17MAY2006 | 16:10 | 118 | 104:1 | Week 12 | | | | | |
| | | 1MAY2006 | 16:45 | 112 | 104:1 | Week 24 | 5.0 | 44.8 | 1.8 | 7.6 | 0.3 |
| | | 31MAY2006 | 10:45 | 132 | 104:1 | Final visit | 4.1 | 44.8 | 1.8 | 7.6 | 0.3 |
| E0146007 | OL QTP | 02JAN2006 | 12:35 | -7 | 1 | Screening | 7.3 | 26.1 | 1.9 | 3.0L | 0.2 |
| | | 02JAN2006 | 12:35 | -7 | 1 | Baseline | | | | | |
| | | 24JAN2006 | 10:50 | 15 | 113 | Week 4 | 6.2 | 22.0 | 1.4 | 3.0L | 0.2 |
| | | 24JAN2006 | 10:50 | 15 | 113 | Final visit | 6.2 | 22.0 | 1.4 | 3.1L | 0.2 |
| E0146008 | OL QTP | 02FEB2006 | 8:00 | -6 | 1 | Screening | 4.8 | 38.3 | 1.8 | 5.7 | 0.3 |
| | | 02FEB2006 | 8:00 | -6 | 1 | Baseline | 4.8 | 38.3 | 1.8 | 5.7 | 0.3 |
| E0146009 | OL QTP | 19JAN2006 | 10:20 | -6 | 1 | Screening | 9.9 | 17.4 | 1.7 | 3.3L | 0.3 |
| | | 19JAN2006 | 10:20 | -6 | 1 | Baseline | | | | | |
| | | 23FEB2006 | 12:00 | 29 | 104 | Week 4 | 9.6 | 27.8 | 2.1 | 5.3 | 0.4 |
| | | 08MAR2006 | 13:50 | 42 | 113 | *Week 4 | 7.6 | 31.9 | 2.2 | 8.1 | 0.6 |
| | | 08MAR2006 | 13:50 | 42 | 113 | Week 4 | | | | | |
| | | 08MAR2006 | 13:50 | 42 | 113 | Final visit | 7.0 | 31.9 | 2.2 | 8.1 | 0.6 |
| E0146010 | OL QTP | 18JAN2006 | 7:50 | -7 | 1 | Screening | 6.7 | 27.4 | 1.8 | 5.1 | 0.3 |
| | | 18JAN2006 | 7:50 | -7 | 1 | Baseline | 6.7 | 27.4 | 1.8 | 5.1 | 0.3 |
| | | 15FEB2006 | 16:00 | 21 | 113 | Week 4 | 8.6 | 23.1 | 2.0 | 7.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764410

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN *9/L | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146010 | OL QTP | 15FEB2006 | 16:00 | 21 | 113 | Final visit | 8.6 | 68.0 | 5.85 | 5.85 | 1.7 | 0.15 | 0.2 | 0.0 |
| E0146011 | OL QTP | 16JAN2006 | 16:15 | -7 | 1 | Screening | 8.4 | 43.4 | 3.65 | 3.65 | 6.4H | 0.54 | 1.0 | 0.1 |
|  |  | 16JAN2006 | 16:15 | -7 | 1 | Baseline | 8.4 | 43.4 | 3.65 | 3.65 | 6.4H | 0.54 | 1.0 | 0.1 |
|  |  | 16FEB2006 | 15:50 |  | 113 | Week 4 | 9.0 | 49.6 | 4.46 | 4.46 | 5.4 | 0.49 | 0.8 | 0.1 |
|  |  | 30JAN2006 | 15:50 | 7 | 113 | Final visit | 9.0 | 49.6 | 4.46 | 4.46 | 5.4 | 0.49 | 0.8 | 0.1 |
| E0146015 | OL QTP | 15FEB2006 | 9:00 | -7 | 1 | Screening | 7.1 | 68.8 | 4.88 | 4.88 | 3.5 | 0.25 | 0.7 | 0.1 |
|  |  | 1FEB2006 | 9:05 | -7 | 1 | Baseline | 7.1 | 68.8 | 4.88 | 4.88 | 3.2 | 0.30 | 0.6 | 0.1 |
|  |  | 01MAR2006 | 15:40 |  | 1.01 | *Week 4 |  |  |  |  |  |  |  |  |
|  |  | 01MAR2006 | 15:40 |  | 1.01 | Week 4 | 9.4 | 74.4 | 6.99 | 6.99 |  |  |  |  |
|  |  | 1MAR2006 | 16:30 | 21 | 113 | Week 4 | 9.8 | 76.0 | 7.45 | 7.45 | 2.8 | 0.27 | 0.1 | 0.0 |
|  |  | 15MAR2006 | 16:30 | 21 | 113 | Final visit | 9.8 | 76.0 | 7.45 | 7.45 | 2.8 | 0.27 | 0.1 | 0.0 |
| E0146016 | OL QTP | 16FEB2006 | 11:25 | -7 | 1 | Screening | 4.7 | 54.6 | 2.57 | 2.57 | 0.8 | 0.04 | 0.4 | 0.0 |
|  |  | 16FEB2006 | 11:25 | -7 | 1 | Baseline | 4.7 | 54.6 | 2.57 | 2.57 | 0.8 | 0.04 | 0.4 | 0.0 |
|  |  | 2MAY2006 | 16:20 | 68 | 105 | Week 8 | 6.5 | 68.2 | 4.42 | 4.42 | 0.8 | 0.05 | 0.3 | 0.0 |
|  |  | 2MAY2006 | 16:00 | 68 | 106 | Week 12 | 6.5 | 65.2 | 4.24 | 4.24 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 23MAY2006 | 16:20 | 89 | 113 | Final visit | 6.5 | 65.2 | 4.24 | 4.24 | 0.4 | 0.03 | 0.2 | 0.0 |
| E0146017 | OL QTP | 09FEB2006 | 8:00 | -5 | 1 | Screening | 4.8 | 62.7 | 3.01 | 3.01 | 3.1 | 0.15 | 0.4 | 0.0 |
|  |  | 09FEB2006 | 8:00 | -5 | 1 | Baseline | 4.8 | 62.7 | 3.01 | 3.01 | 3.1 | 0.15 | 0.4 | 0.0 |
|  |  | 14MAR2006 | 10:50 | 28 | 104 | Week 4 | 7.0 | 68.6 | 4.80 | 4.80 | 4.6 | 0.32 | 0.2 | 0.0 |
|  |  | 22MAR2006 | 14:15 | 36 | 113 | *Week 4 | 7.1 | 61.9 | 4.39 | 4.39 |  |  |  |  |
|  |  | 22MAR2006 | 14:15 | 36 | 113 | Final visit | 7.1 | 61.9 | 4.39 | 4.39 | 6.1H | 0.43 | 0.2 | 0.0 |
| E0146018 | PLA / LI | 13FEB2006 | 9:40 | -8 | 105 | *Week 8 | 4.8 | 69.0 | 3.31 | 3.31 | 3.8 | 0.18 | 0.3 | 0.0 |
|  |  | 1MAR2006 | 16:00 | 1 | 106 | Week 8 | 7.1 | 66.0 | 4.66 | 4.66 | 2.6 | 0.26 | 0.2 | 0.0 |
|  |  | 18APR2006 | 16:15 | 83 | 106 | Week 12 | 7.2 | 68.3 | 4.92 | 4.92 | 3.5 | 0.25 | 0.4 | 0.0 |
|  |  | 15MAY2006 | 16:15 |  | 201 | Final visit | 6.4 | 69.8 | 4.47 | 4.47 | 5.4 | 0.35 | 0.2 | 0.0 |
|  |  | 14JUN2006 | 17:00 | 1 | 201 | At randomization |  |  |  |  |  |  |  |  |
|  |  | 14JUN2006 | 17:00 | 1 | 201 | Baseline | 6.4 | 69.8 | 4.47 | 4.47 | 5.4 | 0.35 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

620

CONFIDENTIAL
AZSER12764411

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146010 | OL QTP | 15FEB2006 | 16:00 | 21 | 113 | Final visit | 8.6 | 23.1 | 2.0 | 7.0 | 0.6 |
| E0146011 | OL QTP | 16JAN2006 | 16:15 | -7 | 1 | Screening | 8.4 | 41.0 | 3.4H | 8.2 | 0.7 |
| | | 16JAN2006 | 16:15 | -7 | 1 | Baseline | 8.4 | 41.0 | 3.4H | 8.2 | 0.7 |
| | | 30JAN2006 | | 7 | 113 | Week 4 | 9.0 | 36.0 | 3.2 | 8.2 | 0.7 |
| | | 30JAN2006 | 15:50 | 7 | 113 | Final visit | 9.0 | 36.0 | 3.2 | 8.2 | 0.7 |
| E0146015 | OL QTP | 15FEB2006 | 9:00 | -7 | 1 | Screening | 7.1 | 20.6 | 1.5 | 6.4 | 0.5 |
| | | 15FEB2006 | 9:40 | -7 | 1 | Baseline | 7.1 | 20.6 | 1.5 | 6.4 | 0.5 |
| | | 01MAR2006 | 15:40 | 1.01 | * | *Week 4 | | 14.9L | 1.4 | 6.9 | 0.7 |
| | | 01MAR2006 | | 1.01 | * | Week 4 | | | | | |
| | | 15MAR2006 | 16:30 | 21 | 113 | Week 4 | 9.4 | 15.9 | 1.6 | 5.2 | 0.5 |
| | | 15MAR2006 | 16:30 | 21 | 113 | Final visit | 9.8 | 15.9 | 1.6 | 5.2 | 0.5 |
| E0146016 | OL QTP | 16FEB2006 | 11:25 | -7 | 1 | Screening | 4.7 | 35.9 | 1.7 | 8.3 | 0.4 |
| | | 16FEB2006 | 11:25 | -7 | 1 | Baseline | 4.7 | 35.9 | 1.7 | 8.3 | 0.5 |
| | | 02MAY2006 | | 78 | 105 | Week 8 | 6.8 | 23.5 | 1.6 | 6.6 | 0.5 |
| | | 02MAY2006 | 16:20 | 78 | | Week 12 | | 23.9 | 1.6 | 7.3 | 0.5 |
| | | 23MAY2006 | 16:20 | 89 | 113 | Week 12 | 6.5 | 26.9 | 1.8 | 7.3 | 0.5 |
| | | 23MAY2006 | | 89 | 113 | Final visit | | | | | |
| E0146017 | OL QTP | 09FEB2006 | 8:00 | -5 | 1 | Screening | 4.8 | 25.5 | 1.2 | 8.3 | 0.4 |
| | | 09FEB2006 | 8:00 | -5 | 1 | Baseline | 4.8 | 25.5 | 1.2 | 8.3 | 0.4 |
| | | 14MAR2006 | 10:50 | 28 | 104 | Week 4 | 7.0 | 22.6 | 1.6 | 4.0 | 0.3 |
| | | 22MAR2006 | 14:15 | 36 | 113 | *Week 4 | | 25.9 | 1.8 | 5.9 | 0.4 |
| | | 22MAR2006 | 14:15 | 36 | 113 | Final visit | 7.1 | 25.9 | 1.8 | 5.9 | 0.4 |
| E0146018 | PLA / LI | 13FEB2006 | 9:40 | -8 | 1 | * | 4.8 | 20.5 | 1.0L | 6.5 | 0.3 |
| | | 18MAR2006 | 16:00 | 28 | 104 | Week 4 | 7.4 | 24.5 | 1.8 | 6.8 | 0.5 |
| | | 18APR2006 | 16:00 | 56 | 105 | Week 8 | 7.4 | 20.3 | 1.5 | 7.5 | 0.5 |
| | | 15MAY2006 | 16:15 | 83 | 106 | Week 12 | 7.2 | 20.2 | 1.1 | 7.4 | 0.5 |
| | | 14JUN2006 | 17:00 | 201 | 201 | Final visit | 7.4 | 17.3 | 1.1 | 7.4 | 0.5 |
| | | 14JUN2006 | 17:00 | 201 | 201 | Randomization | 6.4 | 17.2 | 1.1 | 7.4 | 0.5 |
| | | 14JUN2006 | 17:00 | 1 | 201 | Baseline | 6.4 | 17.2 | 1.1 | 7.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

621

CONFIDENTIAL
AZSER12764412

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 PLA / LI | | 12JUL2006 | 17:00 | 29 | 223 Week 12 | 7.8 | 65.7 | 5.12 | 5.12 | 2.8 | 0.22 | 0.2 | 0.0 |
| | | 12JUL2006 | 17:00 | 29 | 223 Final Visit | 7.8 | 65.7 | 5.12 | 5.12 | 2.8 | 0.22 | 0.2 | 0.0 |
| E0146019 OL QTP | | 16FEB2006 | 10:30 | -6 | 1 Screening | 5.7 | 69.2 | 3.94 | 3.94 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 16FEB2006 | 10:30 | -6 | 1 Baseline | 5.7 | 69.2 | 3.94 | 3.94 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 29MAR2006 | 12:45 | 35 | 104 Week 4 | 7.1 | 79.1H | 5.62 | 5.62 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 26APR2006 | 14:25 | 63 | 105 Week 8 | 6.3 | 75.5 | 4.76 | 4.76 | 2.1 | 0.13 | 0.2 | 0.0 |
| | | 17MAY2006 | 12:10 | 84 | 106 Week 12 | 5.8 | 74.5 | 4.32 | 4.32 | 2.1 | 0.12 | 0.4 | 0.0 |
| | | 03JAN2007 | 12:00 | 167 | 113 Week 24 | 6.3 | 75.3 | 4.73 | 4.73 | 1.7 | 0.11 | 0.4 | 0.0 |
| | | 08AUG2006 | 15:00 | 167 | 113 Final Visit | 6.2 | 76.3 | 4.73 | 4.73 | 1.7 | 0.11 | 0.4 | 0.0 |
| E0146020 OL QTP | | 22FEB2006 | 10:50 | -5 | 1 Screening | 5.4 | 56.9 | 3.07 | 3.07 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 22FEB2006 | 10:50 | -5 | 1 Baseline | 5.4 | 56.9 | 3.07 | 3.07 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 29MAR2006 | 10:00 | 30 | 104 Week 4 | 4.9 | 48.1 | 2.36 | 2.36 | 5.5 | 0.27 | 0.4 | 0.0 |
| | | 26APR2006 | 12:00 | 58 | 113 Week 8 | 4.4 | 46.4 | 2.04 | 2.04 | 4.0 | 0.18 | 0.4 | 0.0 |
| | | 26APR2006 | 12:00 | 58 | 113 Final Visit | 4.4 | 46.4 | 2.04 | 2.04 | 4.0 | 0.18 | 0.4 | 0.0 |
| E0201001 PLA / VAL | | 08NOV2004 | 12:30 | -7 | 1 *Screening | 6.6 | | | | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 08NOV2004 | 12:30 | -7 | 1 Screening | 6.6 | | | | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 08NOV2004 | 12:30 | -7 | 1 *Baseline | 6.6 | | | | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 07DEC2004 | 11:20 | 22 | 104 Week 4 | 7.3 | | | | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 07DEC2004 | 11:20 | 22 | 104 *Week 4 | 7.3 | | | | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 10JAN2005 | 11:15 | 56 | 105 Week 8 | 5.6 | | | | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 07FEB2005 | 9:45 | 84 | 106 *Week 8 | 5.6 | | | | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 07FEB2005 | 9:45 | 84 | 106 Week 12 | 6.4 | | | | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 02MAY2005 | 10:10 | 1 | 201 *Final Visit | 7.2 | | | | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 02MAY2005 | 10:10 | 1 | 201 *At randomization | 7.2 | | | | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 02MAY2005 | 10:10 | 1 | 201 At randomization | 7.2 | | | | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 02MAY2005 | 10:10 | 1 | 201 *Baseline | 7.2 | | | | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 26MAY2005 | 10:00 | 25 | 223 *Week 12 | 7.2 | | | | 1.3 | 0.09 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:45   kcpx265

622

CONFIDENTIAL
AZSER12764413

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 12JUL2006 | 17:00 | 29 | 223 | Week 12 | 7.8 | 24.6 | 1.9 | 6.7 | 0.5 |
|  |  | 12JUL2006 | 17:00 | 29 | 223 | Final visit | 7.8 | 24.6 | 1.9 | 6.7 | 0.5 |
| E0146019 | OL QTP | 16FEB2006 | 10:30 | -6 | 1 | Screening | 5.7 | 22.6 | 1.3 | 6.8 | 0.4 |
|  |  | 16FEB2006 | 10:30 | -6 | 1 | Baseline | 5.7 | 22.6 | 1.3 | 6.8 | 0.4 |
|  |  | 29MAR2006 | 12:45 | 35 |  | Week 4 | 5.1 | 22.9 | 1.1 | 4.7 | 0.3 |
|  |  | 26APR2006 | 12:25 | 63 | 105 | Week 8 | 6.3 | 16.4 | 1.0L | 5.9 | 0.4 |
|  |  | 17MAY2006 | 12:10 | 84 | 106 | Week 12 | 6.8 | 16.4 | 1.0L | 6.6 | 0.4 |
|  |  | 08AUG2006 | 13:30 | 167 | 113 | Week 24 | 6.2 | 15.8 | 1.0L | 5.8 | 0.4 |
|  |  | 08AUG2006 | 15:00 | 167 | 113 | Final visit | 6.2 | 15.8 | 1.0L | 5.8 | 0.4 |
| E0146020 | OL QTP | 22FEB2006 | 10:50 | -5 | 1 | Screening | 5.4 | 35.3 | 1.9 | 5.5 | 0.3 |
|  |  | 22FEB2006 | 10:50 | -5 | 1 | Baseline | 5.4 | 35.3 | 1.9 | 5.5 | 0.3 |
|  |  | 29MAR2006 | 10:30 | 30 |  | Week 4 | 4.9 | 38.3 | 1.9 | 5.8 | 0.3 |
|  |  | 26APR2006 | 12:00 | 58 | 104 | Week 8 | 4.4 | 41.7 | 1.9 | 7.5 | 0.3 |
|  |  | 26APR2006 | 12:00 | 58 | 113 | Final visit | 4.4 | 41.7 | 1.8 | 7.5 | 0.3 |
| E0201001 | PLA / VAL | 08NOV2004 | 12:30 | -7 | 1 | *Screening | 6.6 | 30.7 | 2.0 | 7.4 | 0.5 |
|  |  | 08NOV2004 | 12:30 | -7 | 1 | Screening | 6.6 | 30.7 | 2.0 | 7.4 | 0.5 |
|  |  | 08NOV2004 | 12:30 | -7 | 1 | *Baseline |  |  |  |  |  |
|  |  | 07DEC2004 | 11:20 | 22 | 104 | Week 4 | 7.3 | 26.3 | 1.9 | 6.8 | 0.5 |
|  |  | 10JAN2005 | 11:15 | 56 | 105 | *Week 8 |  |  |  |  |  |
|  |  | 10JAN2005 | 11:15 | 56 | 105 | Week 8 | 5.6 | 35.3 | 2.0 | 8.1 | 0.5 |
|  |  | 07FEB2005 | 9:45 | 84 | 106 | *Week 12 |  |  |  |  |  |
|  |  | 07FEB2005 | 9:45 | 84 | 106 | Week 12 | 6.4 | 32.5 | 2.1 | 8.4 | 0.5 |
|  |  | 02MAY2005 | 10:10 | 1 | 201 | *Final visit |  |  |  |  |  |
|  |  | 02MAY2005 | 10:10 | 1 | 201 | At randomization | 7.2 | 30.3 | 2.2 | 6.7 | 0.5 |
|  |  | 02MAY2005 | 10:10 | 1 | 201 | *At randomization |  |  |  |  |  |
|  |  | 02MAY2005 | 10:10 | 1 | 201 | *Baseline | 7.2 | 30.3 | 2.2 | 6.7 | 0.5 |
|  |  | 26MAY2005 | 10:00 | 25 | 223 | *Week 12 | 7.2 | 30.3 | 2.2 | 6.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764414

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 26MAY2005 | 10:00 | 25 | 223 | Week 12 | 7.3 | | | | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 26MAY2005 | 10:00 | 25 | 223 | *Final visit | 7.3 | | | | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 26MAY2005 | 10:00 | 25 | 223 | Final visit | | | | | | | | |
| E0201002 | MISSING | 15NOV2004 | 10:00 | 1 | * | | 6.2 | | | | 3.1 | 0.19 | 0.2 | 0.0 |
| E0201003 | OL QTP | 26NOV2004 | 13:05 | -7 | 1 | *Screening | 12.7H | | | | 4.7 | 0.60H | 0.2 | 0.0 |
| | | 26NOV2004 | 13:05 | -7 | 1 | Screening | 12.7H | | | | 4.7 | 0.60H | 0.2 | 0.0 |
| | | 26NOV2004 | 13:05 | -7 | 1 | Baseline | | | | | | | | |
| | | 23DEC2004 | 11:20 | 20 | 113 | Week 4 | 13.5H | | | | 4.6 | 0.62H | 0.3 | 0.0 |
| | | 23DEC2004 | 11:20 | 20 | 113 | *Final visit | 13.5H | | | | 4.6 | 0.62H | 0.3 | 0.0 |
| | | 23DEC2004 | 11:20 | 20 | 113 | Final visit | | | | | | | | |
| E0201004 | OL QTP | 24OCT2005 | 10:20 | -7 | 1 | *Screening | 7.6 | | | | 3.8 | 0.29 | 0.2 | 0.0 |
| | | 24OCT2005 | 10:20 | -7 | 1 | Screening | 7.6 | | | | 3.8 | 0.29 | 0.2 | 0.0 |
| | | 24OCT2005 | 10:20 | -7 | 1 | Baseline | 9.1 | | | | 3.9 | 0.35 | 0.2 | 0.0 |
| | | 30NOV2005 | 10:50 | 30 | 104 | *Week 4 | 5.9 | | | | 2.0 | 0.12 | 0.4 | 0.0 |
| | | 04JAN2006 | 10:15 | 65 | 105 | Week 8 | | | | | | | | |
| | | 04JAN2006 | 10:15 | 65 | 105 | Week 12 | 8.4 | | | | 2.4 | 0.20 | 0.3 | 0.0 |
| | | 19JAN2006 | 11:10 | 80 | 106 | *Final visit | 8.4 | | | | 2.4 | 0.20 | 0.3 | 0.0 |
| | | 19JAN2006 | 11:10 | 80 | 106 | Final visit | | | | | | | | |
| E0202001 | PLA / LI | 11JUN2004 | 11:48 | -7 | 1 | *Screening | 4.6 | | | | 2.6 | 0.12 | 0.5 | 0.0 |
| | | 11JUN2004 | 11:48 | -7 | 1 | Screening | 5.0 | | | | 2.5 | 0.13 | 0.6 | 0.0 |
| | | 11JUN2004 | 11:48 | -7 | 1 | Baseline | 5.0 | | | | 2.5 | 0.13 | 0.6 | 0.0 |
| | | 15JUL2004 | 14:05 | 27 | 104 | *Week 4 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764415

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 26MAY2005 | 10:00 | 25 | 223 | Week 12 | 7.3 | 24.9 | 1.8 | 6.6 | 0.5 |
|  |  | 26MAY2005 | 10:00 | 25 | 223 | *Final visit | 7.3 | 24.9 | 1.8 | 6.6 | 0.5 |
|  |  | 26MAY2005 | 10:00 | 25 | 223 | *Final visit | 7.3 | 24.9 | 1.8 | 6.6 | 0.5 |
| E0201002 | MISSING | 15NOV2004 | 10:00 | 1 | * |  | 6.2 | 39.5 | 2.5 | 7.8 | 0.5 |
| E0201003 | OL QTP | 26NOV2004 | 13:05 | -7 | 1 | *Screening | 12.7H | 27.7 | 3.5H | 3.1L | 0.4 |
|  |  | 26NOV2004 | 13:05 | -7 | 1 | Screening | 12.7H | 27.7 | 3.5H | 3.1L | 0.4 |
|  |  | 29NOV2004 | 13:05 | -7 | 1 | Baseline | 12.7H | 27.7 | 3.5H | 3.1L | 0.4 |
|  |  | 29NOV2004 | 13:05 | -7 | 1 | Baseline | 12.7H | 27.7 | 3.5H | 3.1L | 0.4 |
|  |  | 23DEC2004 | 11:20 | 20 | 113 | *Week 4 | 13.5H | 26.2 | 3.5H | 2.6L | 0.4 |
|  |  | 23DEC2004 | 11:20 | 20 | 113 | Week 4 | 13.5H | 26.2 | 3.5H | 2.6L | 0.4 |
|  |  | 23DEC2004 | 11:20 | 20 | 113 | *Final visit | 13.5H | 26.2 | 3.5H | 2.6L | 0.4 |
|  |  | 23DEC2004 | 11:20 | 20 | 113 | Final visit | 13.5H | 26.2 | 3.5H | 2.6L | 0.4 |
| E0201004 | OL QTP | 24OCT2005 | 10:20 | -7 | 1 | *Screening | 7.6 | 29.4 | 2.2 | 6.2 | 0.5 |
|  |  | 24OCT2005 | 10:20 | -7 | 1 | Screening | 7.6 | 29.4 | 2.2 | 6.2 | 0.5 |
|  |  | 24OCT2005 | 10:20 | -7 | 1 | Baseline | 7.6 | 29.4 | 2.2 | 6.2 | 0.5 |
|  |  | 30NOV2005 | 10:50 | 30 | 104 | *Week 4 | 9.1 | 25.4 | 2.3 | 8.5 | 0.8 |
|  |  | 30NOV2005 | 10:50 | 30 | 104 | Week 4 | 9.1 | 25.4 | 2.3 | 8.5 | 0.8 |
|  |  | 04JAN2006 | 10:15 | 65 | 105 | *Week 8 | 5.9 | 24.5 | 1.5 | 11.9H | 0.7 |
|  |  | 04JAN2006 | 10:15 | 65 | 105 | Week 8 | 5.9 | 24.5 | 1.5 | 11.9H | 0.7 |
|  |  | 19JAN2006 | 11:10 | 80 | 106 | *Week 12 | 8.4 | 23.5 | 2.0 | 6.3 | 0.5 |
|  |  | 19JAN2006 | 11:10 | 80 | 106 | Week 12 | 8.4 | 23.5 | 2.0 | 6.3 | 0.5 |
|  |  | 19JAN2006 | 11:10 | 80 | 106 | *Final visit | 8.4 | 23.5 | 2.0 | 6.3 | 0.5 |
|  |  | 19JAN2006 | 11:10 | 80 | 106 | Final visit | 8.4 | 23.5 | 2.0 | 6.3 | 0.5 |
| E0202001 | PLA / LI | 1JUN2004 | 11:48 | -7 | 102 | * | 4.6 | 15.0L | 0.7L | 7.7 | 0.4 |
|  |  | 1JUN2004 | 11:48 | -7 | 1 | *Screening | 5.0 | 16.9 | 0.9L | 12.5H | 0.6 |
|  |  | 1JUN2004 | 11:48 | -7 | 1 | Screening | 5.0 | 16.9 | 0.9L | 12.5H | 0.6 |
|  |  | 1JUN2004 | 11:48 | -7 | 1 | Baseline | 5.0 | 16.9 | 0.9L | 12.5H | 0.6 |
|  |  | 1JUL2004 | 14:05 | 27 | 104 | *Week 4 |  |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764416

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 15JUL2004 | 14:05 | 106 | | Week 4 | 5.2 | | | | 4.4 | 0.23 | 0.3 | 0.0 |
| | | 09SEP2004 | 10:45 | 83 | | *Week 12 | 5.3 | | | | 3.9 | 0.21 | 0.3 | 0.0 |
| | | 09SEP2004 | 10:45 | 83 | | Week 12 | | | | | | | | |
| | | 10DEC2004 | 10:45 | 175 | | *Week 24 | 5.2 | | | | 4.9 | 0.25 | 0.5 | 0.0 |
| | | 10DEC2004 | 10:45 | 175 | | Week 24 | | | | | | | | |
| | | 04MAR2005 | 10:55 | 1 | | *Final visit | 5.3 | | | | 5.7 | 0.30 | 0.7 | 0.0 |
| | | 04MAR2005 | 10:55 | 1 | | Final visit | | | | | | | | |
| | | 04MAR2005 | 10:55 | 201 | | *At randomization | 5.3 | | | | 5.7 | 0.30 | 0.7 | 0.0 |
| | | 04MAR2005 | 10:55 | 201 | | At randomization | | | | | | | | |
| | | 04MAR2005 | 10:55 | 201 | | *Baseline | 5.3 | | | | 5.7 | 0.30 | 0.7 | 0.0 |
| | | 04MAR2005 | 10:55 | 201 | | Baseline | | | | | | | | |
| | | 06MAR2005 | 10:55 | 1 | | Baseline | | | | | | | | |
| | | 20APR2005 | 11:20 | 48 | | *Week 12 | 5.6 | | | | 3.9 | 0.22 | 0.6 | 0.0 |
| | | 20APR2005 | 11:20 | 48 | | Week 12 | | | | | | | | |
| | | 20APR2005 | 11:20 | 48 | | *Final visit | 5.6 | | | | 3.9 | 0.22 | 0.6 | 0.0 |
| | | 20APR2005 | 11:20 | 48 | | Final visit | | | | | | | | |
| E0202002 | OL QTP | 08MAR2005 | 9:00 | -7 | 1 | *Screening | 7.0 | | | | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 08MAR2005 | 9:00 | -7 | 1 | Screening | | | | | | | | |
| | | 08MAR2005 | 9:00 | -7 | 1 | *Baseline | 7.0 | | | | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 08MAR2005 | 9:00 | -7 | 1 | Baseline | | | | | | | | |
| | | 13APR2005 | 11:25 | 104 | 4 | Week 4 | 6.6 | | | | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 13APR2005 | 11:25 | 104 | 4 | *Week 4 | | | | | | | | |
| | | 12MAY2005 | 11:20 | 58 | | Week 8 | 5.9 | | | | 0.5 | 0.03 | 0.1 | 0.0 |
| | | 12MAY2005 | 11:20 | 58 | | *Week 8 | | | | | | | | |
| | | 03JUN2005 | 10:15 | 80 | | Week 12 | 5.1 | | | | 2.7 | 0.14 | 0.1 | 0.0 |
| | | 03JUN2005 | 10:15 | 80 | | *Week 12 | | | | | | | | |
| | | 15JUL2005 | 9:35 | 122 | | *Week 12 | 6.1 | | | | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 15JUL2005 | 9:35 | 122 | | Week 12 | | | | | | | | |
| | | 15JUL2005 | 9:35 | 122 | | *Final visit | 6.1 | | | | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 15JUL2005 | 9:35 | 122 | | Final visit | | | | | | | | |
| E0202003 | OL QTP | 12APR2005 | 10:20 | -2 | 1 | *Screening | 4.8 | | | | 3.8 | 0.18 | 0.3 | 0.0 |
| | | 12APR2005 | 10:20 | -2 | 1 | Screening | | | | | | | | |
| | | 12APR2005 | 10:20 | -2 | 1 | *Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

626

CONFIDENTIAL
AZSER12764417

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 15JUL2004 | 14:05 | 27 | 104 | Week 4 | 5.2 | 13.7L | 0.7L | 7.5 | 0.4 |
| | | 09SEP2004 | 10:45 | 83 | 106 | Week 12 | 5.3 | 15.5 | 0.8L | 6.7 | 0.4 |
| | | 09SEP2004 | 10:45 | 83 | 106 | Week 12 | 5.3 | 15.5 | 0.8L | 6.7 | 0.4 |
| | | 10DEC2004 | 10:45 | 175 | 109 | Week 24 | 5.2 | 14.8L | 0.8L | 7.8 | 0.4 |
| | | 04MAR2005 | 10:55 | 1 | 201 | *Final visit | 5.3 | 14.9L | 0.8L | 8.5 | 0.5 |
| | | 04MAR2005 | 10:55 | 1 | 201 | *At randomization | 5.3 | 14.9L | 0.8L | 8.5 | 0.5 |
| | | 04MAR2005 | 10:55 | 1 | 201 | *Baseline | 5.3 | 14.9L | 0.8L | 8.5 | 0.5 |
| | | 20APR2005 | 11:20 | 48 | 223 | *Week 12 | 5.6 | 16.0 | 0.9L | 8.1 | 0.5 |
| | | 20APR2005 | 11:20 | 48 | 223 | *Final visit | 5.6 | 16.0 | 0.9L | 8.1 | 0.5 |
| E0202002 | OL QTP | 08MAR2005 | 9:00 | -7 | 1 | *Screening | 7.0 | 30.5 | 2.1 | 6.4 | 0.5 |
| | | 08MAR2005 | 9:00 | -7 | 1 | *Baseline | 7.0 | 30.5 | 2.1 | 6.4 | 0.5 |
| | | 13APR2005 | 11:20 | 29 | 104 | Week 4 | 6.6 | 19.8 | 1.3 | 8.7 | 0.6 |
| | | 12MAY2005 | 11:20 | 58 | 105 | Week 8 | 5.9 | 23.4 | 1.4 | 8.0 | 0.5 |
| | | 03JUN2005 | 10:15 | 80 | 106 | Week 12 | 5.1 | 36.2 | 1.9 | 10.0H | 0.5 |
| | | 15JUL2005 | 9:35 | 122 | 113 | *Week 12 | 6.1 | 32.7 | 2.0 | 7.4 | 0.5 |
| | | 15JUL2005 | 9:35 | 122 | 113 | *Final visit | 6.1 | 32.7 | 2.0 | 7.4 | 0.5 |
| E0202003 | OL QTP | 12APR2005 | 10:20 | -2 | 1 | *Screening | 4.8 | 31.3 | 1.5 | 6.7 | 0.3 |
| | | 12APR2005 | 10:20 | -2 | 1 | *Baseline | 4.8 | 31.3 | 1.5 | 6.7 | 0.3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

627

CONFIDENTIAL AZSER12764418

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 12APR2005 | 10:30 | -2 | 1 | Baseline | 4.8 | | | | 3.8 | 0.18 | 0.3 | 0.0 |
| | | 11MAY2005 | 9:30 | 27 | 104 | *Week 4 | 5.3 | | | | 3.6 | 0.19 | 0.1 | 0.0 |
| | | 11MAY2005 | 9:30 | 27 | 104 | *Week 8 | 5.1 | | | | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 10JUN2005 | 12:00 | 57 | 105 | *Week 8 | | | | | | | | |
| | | 10JUN2005 | 12:00 | 57 | 105 | *Final visit | 5.1 | | | | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 10JUN2005 | 12:00 | 57 | 105 | *Final visit | | | | | | | | |
| E0202004 | OL QTP | 16JUN2005 | 15:50 | -7 | 1 | *Screening | | | | | | | | |
| | | 16JUN2005 | 15:50 | -7 | 1 | Screening | 7.3 | | | | 7.8H | 0.57H | 0.5 | 0.0 |
| | | 16JUN2005 | 15:50 | -7 | 1 | *Baseline | | | | | | | | |
| | | 16JUN2005 | 15:50 | -7 | 1 | Baseline | 7.3 | | | | 7.8H | 0.57H | 0.5 | 0.0 |
| | | 20JUL2005 | 11:45 | 27 | 104 | *Week 4 | | | | | | | | |
| | | 20JUL2005 | 11:45 | 27 | 104 | Week 4 | 4.6 | | | | 4.2 | 0.19 | 0.7 | 0.0 |
| | | 17AUG2005 | 12:05 | 55 | 105 | *Week 8 | | | | | | | | |
| | | 17AUG2005 | 12:05 | 55 | 105 | Week 8 | 5.0 | | | | 4.3 | 0.22 | 0.8 | 0.0 |
| | | 20OCT2005 | 14:25 | 119 | 113 | *Week 12 | 6.3 | | | | 3.2 | 0.20 | 0.4 | 0.0 |
| | | 20OCT2005 | 14:25 | 119 | 113 | *Final visit | | | | | | | | |
| | | 20OCT2005 | 14:25 | 119 | 113 | Final visit | 6.3 | | | | 3.2 | 0.20 | 0.4 | 0.0 |
| E0202005 | OL QTP | 08AUG2005 | 9:20 | -4 | 1 | *Screening | | | | | | | | |
| | | 08AUG2005 | 9:20 | -4 | 1 | Screening | 8.0 | | | | 2.8 | 0.22 | 0.8 | 0.1 |
| | | 08AUG2005 | 9:00 | -4 | 1 | *Baseline | | | | | | | | |
| | | 08AUG2005 | 9:00 | -4 | 1 | Baseline | 8.0 | | | | 2.8 | 0.22 | 0.8 | 0.1 |
| | | 09SEP2005 | 9:00 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 09SEP2005 | 9:00 | 28 | 104 | Week 4 | 5.5 | | | | 3.6 | 0.20 | 1.2 | 0.1 |
| | | 03OCT2005 | 10:25 | 52 | 105 | *Week 8 | | | | | | | | |
| | | 03OCT2005 | 10:25 | 52 | 105 | Week 8 | 5.6 | | | | 2.7 | 0.15 | 0.7 | 0.0 |
| | | 04NOV2005 | 11:20 | 84 | 106 | *Week 12 | 5.1 | | | | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 27JAN2006 | 11:05 | 168 | 109 | *Week 24 | | | | | | | | |
| | | 27JAN2006 | 11:05 | 168 | 109 | *Final visit | 5.9 | | | | 0.1 | 0.01 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764419

Page 250 of 846

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 12APR2005 | 10:20 | -2 | 1 | Baseline | 4.8 | 31.3 | 1.5 | 6.7 | 0.3 |
| | | 11MAY2005 | 9:30 | 27 | 104 | *Week 4 | 5.3 | 34.2 | 1.8 | 9.5H | 0.5 |
| | | 11MAY2005 | 9:30 | 27 | 104 | *Week 4 | | | | | |
| | | 10JUN2005 | 12:00 | 57 | 105 | *Week 8 | 5.1 | 32.2 | 1.6 | 8.9 | 0.5 |
| | | 10JUN2005 | 12:00 | 57 | 105 | *Week 8 | | | | | |
| | | 10JUN2005 | 12:00 | 57 | 105 | *Final visit | 5.1 | 32.2 | 1.6 | 8.9 | 0.5 |
| | | 10JUN2005 | 12:00 | 57 | 105 | *Final visit | | | | | |
| E0202004 | OL QTP | 16JUN2005 | 15:50 | -7 | 1 | *Screening | 7.3 | 49.3H | 3.6H | 10.9H | 0.8 |
| | | 16JUN2005 | 15:50 | -7 | 1 | Screening | | | | | |
| | | 16JUN2005 | 15:50 | -7 | 1 | *Baseline | 7.3 | 49.3H | 3.6H | 10.9H | 0.8 |
| | | 16JUN2005 | 15:50 | -7 | 1 | Baseline | | | | | |
| | | 20JUL2005 | 11:45 | 27 | 104 | *Week 4 | 4.6 | 47.0H | 2.2 | 7.3 | 0.3 |
| | | 20JUL2005 | 11:45 | 27 | 104 | *Week 4 | | | | | |
| | | 17AUG2005 | 12:05 | 55 | 105 | *Week 8 | 5.0 | 49.5H | 2.5 | 6.9 | 0.4 |
| | | 17AUG2005 | 12:05 | 55 | 105 | *Week 8 | | | | | |
| | | 20OCT2005 | 14:25 | 119 | 113 | *Week 12 | 6.3 | 43.7 | 2.8 | 6.1 | 0.4 |
| | | 20OCT2005 | 14:25 | 119 | 113 | Week 12 | | | | | |
| | | 20OCT2005 | 14:25 | 119 | 113 | *Final visit | 6.3 | 43.7 | 2.8 | 6.1 | 0.4 |
| | | 20OCT2005 | 14:25 | 119 | 113 | Final visit | | | | | |
| E0202005 | OL QTP | 08AUG2005 | 9:20 | -4 | 1 | *Screening | 8.0 | 20.3 | 1.6 | 7.2 | 0.6 |
| | | 08AUG2005 | 9:20 | -4 | 1 | Screening | | | | | |
| | | 08AUG2005 | 9:20 | -4 | 1 | *Baseline | 8.0 | 20.3 | 1.6 | 7.2 | 0.6 |
| | | 09SEP2005 | 9:00 | 28 | 104 | *Week 4 | 5.5 | 25.9 | 1.4 | 7.2 | 0.4 |
| | | 09SEP2005 | 9:00 | 28 | 104 | *Week 4 | | | | | |
| | | 03OCT2005 | 10:25 | 52 | 105 | *Week 8 | 5.6 | 23.3 | 1.3 | 6.7 | 0.4 |
| | | 03OCT2005 | 10:25 | 52 | 105 | *Week 8 | | | | | |
| | | 04NOV2005 | 11:20 | 84 | 106 | *Week 12 | 5.1 | 21.9 | 1.1 | 5.7 | 0.3 |
| | | 04NOV2005 | 11:20 | 84 | 106 | *Week 12 | | | | | |
| | | 27JAN2006 | 11:05 | 168 | 109 | *Week 24 | 5.9 | 22.9 | 1.4 | 5.7 | 0.3 |
| | | 27JAN2006 | 11:05 | 168 | 109 | *Final visit | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas  02MAR2007:13:45  kcpx265

629

CONFIDENTIAL
AZSER12764420

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 27JAN2006 | 11:05 | 168 | 109 | Final visit | | | | | | | | |
| | | 27MAR2006 | 10:30 | 227 | 113 | *Week 24 | 5.7 | | | | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 27MAR2006 | 10:30 | 227 | 113 | Week 24 | 5.7 | | | | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 27MAR2006 | 10:30 | 227 | 113 | Final visit | | | | | | | | |
| E0202006 | OL QTP | 11AUG2005 | 9:30 | -6 | 1 | Screening | 7.0 | | | | 2.7 | 0.19 | 0.2 | 0.0 |
| | | 11AUG2005 | 9:30 | -6 | 1 | Baseline | 7.0 | | | | 2.7 | 0.19 | 0.2 | 0.0 |
| | | 09NOV2005 | 10:15 | 84 | 113 | Week 12 | 8.9 | | | | 2.4 | 0.21 | 0.1 | 0.0 |
| | | 09NOV2005 | 10:15 | 84 | 113 | Final visit | 8.9 | | | | 2.4 | 0.21 | 0.1 | 0.0 |
| E0202007 | OL QTP | 24FEB2006 | 9:30 | -5 | 1 | Screening | 9.0 | | | | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 24FEB2006 | 9:30 | -5 | 1 | Baseline | 9.0 | | | | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 26APR2006 | 11:30 | 56 | 8 | Week 8 | 9.3 | | | | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 24MAY2006 | | 106 | 12 | Week 12 | 7.0 | | | | 1.4 | 0.13 | 0.1 | 0.0 |
| | | 30AUG2006 | 12:00 | 182 | 113 | Week 24 | 10.6 | | | | 0.4 | 0.04 | 0.1 | 0.0 |
| | | 30AUG2006 | 12:00 | 182 | 113 | Final visit | 10.6 | | | | 0.4 | 0.04 | 0.1 | 0.0 |
| E0202008 | OL QTP | 27FEB2006 | 14:00 | -7 | 1 | Screening | 8.3 | | | | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 27FEB2006 | 14:00 | -7 | 1 | Baseline | 8.3 | | | | 1.3 | 0.11 | 0.4 | 0.0 |
| E0202009 | OL QTP | 02MAR2006 | 11:15 | -7 | 1 | Screening | 5.2 | | | | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 02MAR2006 | 11:15 | -7 | 1 | Baseline | 5.2 | | | | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 06APR2006 | 11:15 | 28 | 104 | Week 4 | 5.7 | | | | 2.2 | 0.13 | 0.1 | 0.0 |
| | | 11MAY2006 | 11:05 | 63 | 105 | Week 8 | 5.7 | | | | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 01JUN2006 | 11:15 | 84 | 106 | Week 12 | 4.9 | | | | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 01JUN2006 | 11:15 | 84 | 106 | Final visit | 4.9 | | | | 0.8 | 0.04 | 0.2 | 0.0 |
| E0203001 | OL QTP | 08JUN2004 | 11:00 | -8 | 1 | * | 10.8 | | | | 2.1 | 0.23 | 0.2 | 0.0 |
| | | 26JUL2004 | 11:40 | 34 | 104 | *Week 4 | 12.8H | | | | 1.7 | 0.22 | 0.4 | 0.1 |
| | | 26JUL2004 | 11:40 | 34 | 104 | Week 4 | | | | | | | | |
| | | 17AUG2004 | 10:45 | 62 | 105 | *Week 8 | 11.1 | | | | 1.8 | 0.20 | 0.3 | 0.0 |
| | | 17AUG2004 | 10:45 | 62 | 105 | Week 8 | | | | | | | | |
| | | 17AUG2004 | 10:45 | 62 | 105 | *Final visit | 11.1 | | | | 1.8 | 0.20 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

630

CONFIDENTIAL
AZSER12764421

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 27JAN2006 | 11:05 | 168 109 | Final visit | | | | | |
| | | 27MAR2006 | 10:30 | 227 113 | *Week 24 | 5.7 | 32.0 | 1.8 | 9.8H | 0.6 |
| | | 27MAR2006 | 10:30 | 227 113 | Week 24 | | | | | |
| | | 27MAR2006 | 10:30 | 227 113 | Final visit | 5.7 | 32.0 | 1.8 | 9.8H | 0.6 |
| E0202006 | OL QTP | 11AUG2005 | 9:30 | -6 1 | Screening | 7.0 | 22.5 | 1.6 | 3.9L | 0.3 |
| | | 11AUG2005 | 9:30 | -6 1 | Baseline | 7.0 | 22.5 | 1.6 | 3.9L | 0.3 |
| | | 09NOV2005 | 10:15 | 84 113 | Week 12 | 8.9 | 23.4 | 2.1 | 2.8L | 0.3 |
| | | 09NOV2005 | 10:15 | 84 113 | Final visit | 8.9 | 23.4 | 2.1 | 2.8L | 0.3 |
| E0202007 | OL QTP | 24FEB2006 | 9:30 | -5 1 | Screening | 9.0 | 27.5 | 2.5 | 0.8L | 0.1L |
| | | 24FEB2006 | 9:30 | -5 1 | Baseline | 9.0 | 27.5 | 2.5 | 0.8L | 0.1L |
| | | 26APR2006 | 11:30 | 56 8 | Week 8 | 9.0 | 26.3 | 1.9 | 4.7 | 0.2 |
| | | 26MAY2006 | 11:30 | 84 105 | Week 12 | | 26.9 | 2.5 | 4.4L | 0.2 |
| | | 30AUG2006 | 12:00 | 182 113 | Week 24 | 10.6 | 19.0 | 2.0 | 3.3L | 0.4 |
| | | 30AUG2006 | 12:00 | 182 113 | Final visit | 10.6 | 19.0 | 2.0 | 3.3L | 0.4 |
| E0202008 | OL QTP | 27FEB2006 | 14:00 | -7 1 | Screening | 8.3 | 26.0 | 2.2 | 6.1 | 0.5 |
| | | 27FEB2006 | 14:00 | -7 1 | Baseline | 8.3 | 26.0 | 2.2 | 6.1 | 0.5 |
| E0202009 | OL QTP | 02MAR2006 | 11:15 | -7 1 | Screening | 5.2 | 48.5H | 2.5 | 3.4L | 0.2 |
| | | 02MAR2006 | 11:15 | -7 1 | Baseline | 5.2 | 48.5H | 2.5 | 3.4L | 0.3 |
| | | 06APR2006 | 11:15 | 28 104 | Week 4 | 5.7 | 41.2 | 2.4 | 5.2 | 0.0LL |
| | | 11MAY2006 | 11:05 | 63 105 | Week 8 | 5.7 | 41.8 | 2.4 | 0.7L | 0.0LL |
| | | 01JUN2006 | 10:45 | 84 106 | Week 12 | 5.9 | 40.0 | 2.0 | 2.8L | 0.1L |
| | | 01JUN2006 | 11:15 | 84 106 | Final visit | 4.9 | | | | |
| E0203001 | OL QTP | 08JUN2004 | 11:00 | -8 1 | * | 10.8 | 31.4 | 3.4H | 2.7L | 0.3 |
| | | 20JUL2004 | | 34 104 | *Week 4 | 12.8H | 20.5 | 2.6 | 1.9L | 0.2 |
| | | 17AUG2004 | 10:45 | 62 105 | *Week 8 | 11.1 | 24.0 | 2.7 | 3.8L | 0.4 |
| | | 17AUG2004 | 10:45 | 62 105 | Week 8 | | | | | |
| | | 17AUG2004 | 10:45 | 62 105 | *Final visit | | | | | |
| | | 17AUG2004 | 10:45 | 62 105 | Final visit | 11.1 | 24.0 | 2.7 | 3.8L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764422

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203001 | OL QTP | 10MAR2005 | 10:20 | 113 | * | | 6.9 | | | | 2.5 | 0.17 | 0.5 | 0.0 |
| E0203002 | QTP / LI | | | 267 | | | | | | | | | | |
| | | 11JUN2004 | 11:30 | 1 | * | | | | | | | | | |
| | | 11JUN2004 | 11:30 | 1 | * | | | | | | | | | |
| | | 11JUN2004 | 11:30 | 1 | * | | | | | | | | | |
| | | 11JUN2004 | 11:30 | 1 | * | | | | | | | | | |
| | | 23JUL2004 | 11:00 | -7 | 104 | *Screening | | | | | | | | |
| | | 2AUG2004 | 11:00 | -7 | 104 | *Screening | | | | | | | | |
| | | 20AUG2004 | 10:25 | -7 | 105 | *Baseline | 10.5 | | | | | 0.41 | | |
| | | 20AUG2004 | 10:45 | -7 | 105 | Baseline | | | | | 6.6H | | 0.1 | 0.0 |
| | | 17SEP2004 | 10:45 | 35 | 105 | *Week 4 | | | | | | | | |
| | | 17SEP2004 | 10:55 | 35 | 106 | *Week 4 | | | | | | | | |
| | | 1NOV2004 | 10:55 | 63 | 106 | *Week 8 | | | | | | | | |
| | | 12NOV2004 | 10:55 | 63 | 201 | *Week 8 | | | | | | | | |
| | | 12NOV2004 | 10:50 | 91 | 201 | *Week 12 | | | | | | | | |
| | | 12NOV2004 | 10:50 | 91 | 201 | *Week 12 | | | | | | | | |
| | | 12NOV2004 | 10:50 | 91 | 201 | *Final visit | | | | | | | | |
| | | 12NOV2004 | 10:50 | 1 | 201 | Final visit | | | | | | | | |
| | | 04FEB2005 | 13:41 | 1 | 201 | *At randomization | | | | | | | | |
| | | 04FEB2005 | 9:41 | 85 | 207 | *At randomization | | | | | | | | |
| | | 27MAY2005 | 9:55 | 113 | 207 | *Baseline | | | | | | | | |
| | | 27MAY2005 | 12:00 | 197 | 211 | Baseline | | | | | | | | |
| | | 9AUG2005 | 12:00 | 211 | 211 | *Week 4 | | | | | | | | |
| | | 19AUG2005 | 9:30 | 214 | 214 | *Week 12 | | | | | | | | |
| | | 9NOV2005 | 9:30 | 217 | 217 | *Week 28 | | | | | | | | |
| | | 9NOV2005 | 10:30 | 217 | 217 | *Week 40 | | | | | | | | |
| | | 29NOV2005 | 10:30 | 219 | 219 | *Week 50 | | | | | | | | |
| | | 1MAR2006 | | 219 | 219 | *Week 52 | | | | | | | | |
| | | 1MAR2006 | | 475 | | *Week 68 | | | | | | | | |
| | | 1MAR2006 | | 475 | | *Final visit | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764423

Page 254 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203001 | OL QTP | 10MAR2005 | 10:20 | 267 | 113 | * | 6.9 | 31.7 | 2.2 | 3.9L | 0.3 |
| E0203002 | QTP / LI | 11JUN2004 | 11:30 | -7 | 1 | *Screening | | | | | |
| | | 11JUN2004 | 11:30 | -7 | 1 | *Screening | | | | | |
| | | 11JUN2004 | 11:30 | -7 | 1 | *Baseline | | | | | |
| | | 11JUN2004 | 11:30 | -7 | 1 | Baseline | | | | | |
| | | 23JUL2004 | 11:00 | 35 | 104 | *Week 4 | 10.5 | 20.0 | 2.4 | 6.9 | 0.6 |
| | | 23JUL2004 | 11:30 | 35 | 105 | *Week 4 | | | | | |
| | | 20AUG2004 | 11:25 | 63 | 105 | *Week 8 | | | | | |
| | | 20AUG2004 | 10:25 | 63 | 105 | Week 8 | | | | | |
| | | 17SEP2004 | 10:45 | 91 | 106 | *Week 12 | | | | | |
| | | 17SEP2004 | 10:45 | 91 | 106 | Week 12 | | | | | |
| | | 12NOV2004 | 10:55 | 1 | 201 | *Final visit | | | | | |
| | | 12NOV2004 | 10:50 | 1 | 201 | Final visit | | | | | |
| | | 12NOV2004 | 10:50 | 1 | 201 | *At randomization | | | | | |
| | | 12NOV2004 | 10:50 | 1 | 201 | At randomization | | | | | |
| | | 12NOV2004 | 10:50 | 1 | 201 | *Baseline | | | | | |
| | | 12NOV2004 | 10:50 | 1 | 201 | Baseline | | | | | |
| | | 04FEB2005 | 13:41 | 85 | 207 | *Week 12 | | | | | |
| | | 04FEB2005 | 13:41 | 85 | 207 | Week 12 | | | | | |
| | | 27MAY2005 | 9:55 | 197 | 211 | *Week 28 | | | | | |
| | | 27MAY2005 | 9:55 | 197 | 211 | Week 28 | | | | | |
| | | 19AUG2005 | 12:00 | 281 | 214 | *Week 40 | | | | | |
| | | 19AUG2005 | 12:00 | 281 | 214 | Week 40 | | | | | |
| | | 29NOV2005 | 9:30 | 383 | 217 | *Week 52 | | | | | |
| | | 29NOV2005 | 9:30 | 383 | 217 | Week 52 | | | | | |
| | | 01MAR2006 | 10:30 | 475 | 219 | *Week 68 | | | | | |
| | | 01MAR2006 | 10:30 | 475 | 219 | Week 68 | | | | | |
| | | 01MAR2006 | 10:30 | 475 | 219 | *Final visit | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

633

CONFIDENTIAL
AZSER12764424

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 01MAR2006 | 10:30 | 475 | 219 | Final visit | | | | | | | | |
| | | 05JUL2006 | 10:00 | 601 | 223 | *Week 84 | | | | | | | | |
| | | 23AUG2006 | 11:30 | 650 | 223 | *Week 84 | | | | | | | | |
| | | 23AUG2006 | 11:30 | 650 | 223 | *Final visit | | | | | | | | |
| E0203003 | OL QTP | 24JUN2004 | 10:30 | -5 | 1 | *Screening | 7.3 | | | | 4.3 | 0.31 | 0.2 | 0.0 |
| | | 24JUN2004 | 10:30 | -5 | 1 | Screening | | | | | | | | |
| | | 24JUN2004 | 10:30 | -5 | 1 | *Baseline | 7.3 | | | | 4.3 | 0.31 | 0.2 | 0.0 |
| | | 24JUN2004 | 10:30 | -5 | 1 | Baseline | | | | | | | | |
| E0203004 | PLA / VAL | 21JUL2004 | 11:35 | -6 | 1 | *Screening | 5.5 | | | | 1.8 | 0.10 | 0.2 | 0.0 |
| | | 21JUL2004 | 11:35 | -6 | 1 | Screening | | | | | | | | |
| | | 21JUL2004 | 11:35 | -6 | 1 | *Baseline | 5.5 | | | | 1.8 | 0.10 | 0.2 | 0.0 |
| | | 21JUL2004 | 12:00 | -6 | 1 | Baseline | | | | | | | | |
| | | 31AUG2004 | 12:00 | 35 | 104 | *Week 4 | 6.5 | | | | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 31AUG2004 | 12:00 | 35 | 104 | Week 4 | | | | | | | | |
| | | 01OCT2004 | 11:00 | 66 | 105 | *Week 8 | 7.3 | | | | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 01OCT2004 | 11:00 | 66 | 105 | Week 8 | | | | | | | | |
| | | 29OCT2004 | 11:00 | 94 | 106 | *Week 12 | 6.5 | | | | 2.2 | 0.14 | 0.4 | 0.0 |
| | | 29OCT2004 | 11:00 | 94 | 106 | Week 12 | | | | | | | | |
| | | 07JAN2005 | 11:00 | | 201 | *Final visit | 4.9 | | | | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 07JAN2005 | 10:35 | | 201 | *At randomization | | | | | | | | |
| | | 07JAN2005 | 10:35 | 1 | 201 | *At randomization | 4.9 | | | | 1.7 | 0.08 | 0.3 | 0.3 |
| | | 07JUN2005 | 10:35 | 1 | 1 | *Baseline | 4.9 | | | | 1.7 | 0.08 | 0.3 | 0.3 |
| | | 07JUN2005 | 9:50 | 1 | 1 | Baseline | | | | | | | | |
| | | 28JUN2005 | 9:50 | 22 | 223 | Week 12 | 4.6 | | | | 2.5 | 0.12 | 0.5 | 0.0 |
| | | 28JUN2005 | 9:50 | 22 | 223 | *Final visit | 4.6 | | | | 2.5 | 0.12 | 0.5 | 0.0 |
| E0203005 | MISSING | 03AUG2004 | 10:30 | -7 | 1 | *Screening | 8.6 | | | | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 03AUG2004 | 10:30 | -7 | 1 | Screening | | | | | | | | |
| | | 03AUG2004 | 10:30 | -7 | 1 | *Baseline | 8.6 | | | | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 20AUG2004 | 11:35 | 10 | 113 | *Week 4 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764425

Page 256 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 01MAR2006 | 10:30 | 475 | 219 | Final visit | | | | | |
| | | 05JUL2006 | 10:30 | 601 | 221 | *Week 84 | | | | | |
| | | 23AUG2006 | 11:30 | 650 | 223 | *Week 84 | | | | | |
| | | 23AUG2006 | 11:30 | 650 | 223 | *Final visit | | | | | |
| E0203003 | OL QTP | 24JUN2004 | 10:30 | -5 | 1 | *Screening | 7.3 | 16.8 | 1.2 | 6.2 | 0.5 |
| | | 24JUN2004 | 10:30 | -5 | 1 | Screening | | | | | |
| | | 24JUN2004 | 10:30 | -5 | 1 | *Baseline | 7.3 | 16.8 | 1.2 | 6.2 | 0.5 |
| | | 24JUN2004 | 10:30 | -5 | 1 | Baseline | | | | | |
| E0203004 | PLA / VAL | 21JUL2004 | 11:35 | -6 | 1 | *Screening | 5.5 | 33.0 | 1.8 | 7.4 | 0.4 |
| | | 21JUL2004 | 11:35 | -6 | 1 | Screening | | | | | |
| | | 21JUL2004 | 11:35 | -6 | 1 | *Baseline | 5.5 | 33.0 | 1.8 | 7.4 | 0.4 |
| | | 21JUL2004 | 11:35 | -6 | 1 | Baseline | | | | | |
| | | 31AUG2004 | 12:00 | 35 | 104 | *Week 4 | 6.5 | 34.4 | 2.2 | 8.6 | 0.6 |
| | | 31AUG2004 | 12:00 | 35 | 104 | Week 4 | | | | | |
| | | 01OCT2004 | 11:00 | 66 | 105 | *Week 8 | 7.3 | 22.6 | 1.7 | 11.8H | 0.9 |
| | | 01OCT2004 | 11:00 | 66 | 105 | Week 8 | | | | | |
| | | 29OCT2004 | 11:00 | 94 | 106 | *Week 12 | 6.5 | 28.9 | 1.9 | 8.4 | 0.6 |
| | | 29OCT2004 | 11:00 | 94 | 106 | Week 12 | | | | | |
| | | 07JAN2005 | 10:35 | 1 | 201 | *Final visit | 4.9 | 32.7 | 1.6 | 9.9H | 0.5 |
| | | 07JAN2005 | 10:35 | 1 | 201 | *At randomization | | | | | |
| | | 07JAN2005 | 10:35 | 1 | 201 | At randomization | 4.9 | 32.7 | 1.6 | 9.9H | 0.5 |
| | | 07JAN2005 | 10:35 | 1 | 201 | Baseline | | | | | |
| | | 07JAN2005 | 10:35 | 1 | 201 | *Baseline | 4.9 | 32.7 | 1.6 | 9.9H | 0.5 |
| | | 28JAN2005 | 9:50 | 22 | 223 | Week 12 | 4.6 | 43.4 | 2.0 | 7.9 | 0.4 |
| | | 28JAN2005 | 9:50 | 22 | 223 | Final visit | | | | | |
| E0203005 | MISSING | 03AUG2004 | 10:30 | -7 | 1 | *Screening | 8.6 | 22.1 | 1.9 | 4.5 | 0.4 |
| | | 03AUG2004 | 10:30 | -7 | 1 | Screening | | | | | |
| | | 03AUG2004 | 10:30 | -7 | 1 | *Baseline | 8.6 | 22.1 | 1.9 | 4.5 | 0.4 |
| | | 20AUG2004 | 11:35 | 10 | 113 | *Week 4 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

635

CONFIDENTIAL
AZSER12764426

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203005 | MISSING | 20AUG2004 | 11:35 | 10 | 113 | Week 4 | 7.2 | | | | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 20AUG2004 | 11:35 | 10 | 113 | *Final visit | 7.2 | | | | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 20AUG2004 | 11:35 | 10 | 113 | Final visit | | | | | | | | |
| E0203006 | PLA / VAL | 24NOV2004 | 11:05 | -15 | 1 | * | 6.6 | | | | 3.1 | 0.20 | 0.2 | 0.0 |
| | | 07JAN2005 | 12:15 | 29 | 104 | *Week 4 | 5.7 | | | | 3.6 | 0.21 | 0.1 | 0.0 |
| | | 07JAN2005 | 12:35 | 29 | 104 | Week 4 | | | | | | | | |
| | | 04FEB2005 | 10:35 | 57 | 105 | *Week 8 | 5.8 | | | | 2.5 | 0.15 | 0.2 | 0.0 |
| | | 01MAR2005 | 15:00 | 87 | 106 | Week 8 | | | | | | | | |
| | | 03MAR2005 | 15:00 | 84 | 106 | *Week 12 | 5.9 | | | | 4.2 | 0.25 | 0.2 | 0.0 |
| | | 27MAY2005 | 9:37 | 1 | 201 | *Final visit | 4.9 | | | | 4.7 | 0.23 | 0.4 | 0.0 |
| | | 27MAY2005 | 9:37 | 1 | 201 | Final visit | | | | | | | | |
| | | 27MAY2005 | 9:37 | 1 | 201 | *At randomization | 4.9 | | | | 4.7 | 0.23 | 0.4 | 0.0 |
| | | 27MAY2005 | 9:37 | 1 | 201 | At randomization | | | | | | | | |
| | | 27MAY2005 | 9:37 | 1 | 201 | *Baseline | 4.9 | | | | 4.7 | 0.23 | 0.4 | 0.0 |
| | | 27MAY2005 | 9:37 | 1 | 201 | Baseline | | | | | | | | |
| E0203007 | PLA / LI | 25NOV2004 | 10:15 | -13 | 1 | * | 8.1 | | | | 3.1 | 0.25 | 0.2 | 0.0 |
| | | 07JAN2005 | 10:40 | 30 | 104 | *Week 4 | 9.1 | | | | 3.7 | 0.34 | 0.4 | 0.0 |
| | | 07JAN2005 | 10:40 | 30 | 104 | Week 4 | | | | | | | | |
| | | 04FEB2005 | 10:45 | 58 | 105 | *Week 8 | 8.5 | | | | 6.1H | 0.52 | 0.1 | 0.0 |
| | | 04FEB2005 | 10:45 | 58 | 105 | Week 8 | | | | | | | | |
| | | 11MAR2005 | 12:30 | 93 | 106 | *Week 12 | 10.3 | | | | 8.8H | 0.91H | 0.3 | 0.0 |
| | | 11MAR2005 | 11:26 | 177 | 106 | Week 12 | | | | | | | | |
| | | 03JUN2005 | 11:26 | 177 | 109 | *Week 24 | 8.3 | | | | 6.3H | 0.52 | 0.2 | 0.0 |
| | | 03JUN2005 | | 177 | 109 | Week 24 | | | | | | | | |
| | | 19AUG2005 | 12:15 | 1 | 201 | *Final visit | 6.6 | | | | 7.2H | 0.48 | 0.3 | 0.0 |
| | | 19AUG2005 | 12:15 | 1 | 201 | Final visit | | | | | | | | |
| | | 19AUG2005 | 12:15 | 1 | 201 | *At randomization | 6.6 | | | | 7.2H | 0.48 | 0.3 | 0.0 |
| | | 19AUG2005 | 12:15 | 1 | 201 | *Baseline | 6.6 | | | | 7.2H | 0.48 | 0.3 | 0.0 |
| | | 19AUG2005 | 12:15 | 1 | 201 | Baseline | | | | | | | | |
| | | 13DEC2005 | 9:15 | 117 | 223 | *Week 12 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hemal01.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12764427

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203005 | MISSING | 20AUG2004 | 11:35 | 10 | 113 | Week 4 | 7.2 | 22.3 | 1.6 | 3.6L | 0.3 |
| | | 20AUG2004 | 11:35 | 10 | 113 | *Final visit | 7.2 | 22.3 | 1.6 | 3.6L | 0.3 |
| | | 20AUG2004 | 11:35 | 10 | 113 | Final visit | | | | | |
| E0203006 | PLA / VAL | 24NOV2004 | 12:05 | -15 | 1 | * | 6.6 | 37.4 | 2.5 | 7.7 | 0.5 |
| | | 07JAN2005 | 12:35 | 29 | 104 | *Week 4 | 5.7 | 31.3 | 1.8 | 5.4 | 0.3 |
| | | 04FEB2005 | 10:35 | 57 | 104 | Week 4 | | | | | |
| | | 04FEB2005 | 10:35 | 57 | 105 | *Week 8 | 5.8 | 34.2 | 2.0 | 7.7 | 0.5 |
| | | 03MAR2005 | 15:00 | 84 | 106 | *Week 12 | 5.9 | 34.5 | 2.0 | 0.1L | 0.0 L |
| | | 03MAR2005 | 15:00 | 84 | 106 | Week 12 | | | | | |
| | | 27MAY2005 | 9:37 | 1 | 201 | *Final visit | 4.9 | 28.8 | 1.4 | 7.6 | 0.4 |
| | | 27MAY2005 | 9:37 | 1 | 201 | Final visit | | | | | |
| | | 27MAY2005 | 9:37 | 1 | 201 | *At randomization | 4.9 | 28.8 | 1.4 | 7.6 | 0.4 |
| | | 27MAY2005 | 9:37 | 1 | 201 | At randomization | | | | | |
| | | 27MAY2005 | 9:37 | 1 | 201 | *Baseline | 4.9 | 28.8 | 1.4 | 7.6 | 0.4 |
| | | 27MAY2005 | 9:37 | 1 | 201 | Baseline | | | | | |
| E0203007 | PLA / LI | 25NOV2004 | 10:15 | -13 | 1 | * | 8.1 | 30.8 | 2.5 | 4.5 | 0.4 |
| | | 07JAN2005 | 10:40 | 30 | 104 | *Week 4 | 9.1 | 30.1 | 2.7 | 4.6 | 0.4 |
| | | 07JAN2005 | 10:40 | 30 | 105 | Week 4 | | | | | |
| | | 04FEB2005 | 10:45 | 58 | 105 | *Week 8 | 8.5 | 35.9 | 3.1 | 3.5L | 0.3 |
| | | 04FEB2005 | 12:30 | 58 | 106 | Week 8 | | | | | |
| | | 11MAR2005 | 12:30 | 93 | 106 | *Week 12 | 10.3 | 30.9 | 3.2 | 6.7 | 0.7 |
| | | 11MAR2005 | 11:20 | 93 | 109 | Week 12 | | | | | |
| | | 03JUN2005 | 11:26 | 177 | 109 | *Week 24 | 8.3 | 31.6 | 2.6 | 3.5L | 0.3 |
| | | 03JUN2005 | 11:26 | 177 | 201 | Week 24 | | | | | |
| | | 19AUG2005 | 12:15 | 1 | 201 | *Final visit | 6.6 | 32.5 | 2.2 | 5.0 | 0.3 |
| | | 19AUG2005 | 12:15 | 1 | 201 | Final visit | | | | | |
| | | 19AUG2005 | 12:15 | 1 | 201 | *At randomization | 6.6 | 32.5 | 2.2 | 5.0 | 0.3 |
| | | 19AUG2005 | 12:15 | 1 | 201 | *Baseline | 6.6 | 32.5 | 2.2 | 5.0 | 0.3 |
| | | 13DEC2005 | 9:15 | 117 | 223 | *Week 12 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

637

CONFIDENTIAL AZSER12764428

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS, AGRAN (X10 **9/L) | NEUTRO- PHILS, COUNT (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (X10 **9/L) | BASO- PHILS (%) | BASO- PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | 13DEC2005 | 9:15 | 117 | 223 | Week 12 | 7.8 | | | | 3.9 | 0.30 | 0.2 | 0.0 |
| | | 13DEC2005 | 9:15 | 117 | 223 | *Final visit | 7.8 | | | | 3.9 | 0.30 | 0.2 | 0.0 |
| | | 13DEC2005 | 9:15 | 117 | 223 | *Final visit | | | | | | | | |
| E0203008 | QTP / VAL | | | | 106 | * | 5.0 | | | | 3.8 | 0.19 | 0.3 | 0.0 |
| | | | | | 105 | * | | | | | | | | |
| | | | | | 106 | * | | | | | | | | |
| | | | | | 106 | * | | | | | | | | |
| | | | | | 201 | * | | | | | | | | |
| | | | | | 204 | * | | | | | | | | |
| | | 15DEC2004 | 14:45 | -7 | 1 | *Screening | | | | | | | | |
| | | 15DEC2004 | 14:45 | -7 | 1 | *Screening | | | | | | | | |
| | | 15DEC2004 | 14:45 | -7 | 1 | *Baseline | | | | | | | | |
| | | 15DEC2004 | 14:45 | -7 | 1 | *Baseline | | | | | | | | |
| | | 19JAN2005 | 11:05 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 19JAN2005 | 11:05 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 24FEB2005 | 9:20 | 64 | 105 | *Week 8 | | | | | | | | |
| | | 24FEB2005 | 9:20 | 64 | 105 | *Week 8 | | | | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Week 12 | | | | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Week 12 | | | | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Final visit | | | | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Baseline | | | | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Baseline | | | | | | | | |
| | | 13JUL2005 | 9:45 | 85 | 207 | *Week 12 | | | | | | | | |
| | | 13JUL2005 | 9:45 | 85 | 207 | *Week 12 | | | | | | | | |
| | | 02NOV2005 | 9:50 | 197 | 211 | *Week 28 | | | | | | | | |
| | | 02NOV2005 | 9:50 | 197 | 211 | *Week 28 | | | | | | | | |
| | | 25JAN2006 | 10:00 | 281 | 214 | *Week 40 | | | | | | | | |
| | | 25JAN2006 | 10:00 | 281 | 214 | *Week 40 | | | | | | | | |
| | | 25JAN2006 | 10:00 | 281 | 214 | *Final visit | | | | | | | | |
| | | 19APR2006 | 9:20 | 365 | 217 | *Week 52 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

638

CONFIDENTIAL
AZSER12764429

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | 13DEC2005 | 9:15 | 117 | 223 | Week 12 | 7.8 | 28.8 | 2.3 | 4.9 | 0.4 |
| | | 13DEC2005 | 9:15 | 117 | 223 | *Final visit | 7.8 | 28.8 | 2.3 | 4.9 | 0.4 |
| | | 13DEC2005 | 9:15 | 117 | 223 | Final visit | | | | | |
| E0203008 | QTP / VAL | | | | 104 | * | | | | | |
| | | | | | 104 | * | | | | | |
| | | | | | 105 | * | | | | | |
| | | | | | 106 | * | | | | | |
| | | | | | 201 | * | | | | | |
| | | | | | 204 | * | | | | | |
| | | 15DEC2004 | 14:45 | -7 | 1 | *Screening | 5.0 | 40.1 | 2.3 | 7.6 | 0.5 |
| | | 15DEC2004 | 14:45 | -7 | 1 | Screening | | | | | |
| | | 15DEC2004 | 14:45 | -7 | 1 | *Baseline | | | | | |
| | | 15DEC2004 | 14:45 | -7 | 1 | Baseline | | | | | |
| | | 19JAN2005 | 11:05 | 28 | 104 | *Week 4 | | | | | |
| | | 19JAN2005 | 11:05 | 28 | 104 | Week 4 | | | | | |
| | | 4FEB2005 | 9:20 | 44 | 105 | *Week 8 | | | | | |
| | | 4FEB2005 | 9:20 | 64 | 105 | Week 8 | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Week 12 | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | Week 12 | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Final visit | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | Final visit | | | | | |
| | | 21MAR2005 | 13:54 | 89 | 106 | *Baseline | | | | | |
| | | 21MAR2005 | 9:30 | 3 | 106 | Baseline | | | | | |
| | | 13JUL2005 | 9:45 | 85 | 207 | *Week 12 | | | | | |
| | | 13JUL2005 | 9:45 | 85 | 207 | Week 12 | | | | | |
| | | 02NOV2005 | 9:50 | 197 | 211 | *Week 28 | | | | | |
| | | 02NOV2005 | 10:00 | 281 | 211 | Week 28 | | | | | |
| | | 25JAN2006 | 10:00 | 281 | 214 | *Week 40 | | | | | |
| | | 25JAN2006 | 10:00 | 281 | 214 | Week 40 | | | | | |
| | | 25JAN2006 | 10:00 | 281 | 214 | *Final visit | | | | | |
| | | 25JAN2006 | 10:00 | 281 | 214 | Final visit | | | | | |
| | | 19APR2006 | 9:20 | 365 | 217 | *Week 52 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

639

CONFIDENTIAL
AZSER12764430

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 09AUG2006 | 10:20 | 477 | 219 | *Week 68 | | | | | | | | |
| | | 31AUG2006 | 11:20 | 499 | 223 | *Week 68 | | | | | | | | |
| | | 31AUG2006 | 11:20 | 499 | 223 | *Final visit | | | | | | | | |
| E0203009 | OL QTP | 03FEB2005 | 13:50 | 13 | 1 | * | 3.9L | | | | 3.0 | 0.12 | 1.1 | 0.0 |
| | | 23FEB2005 | 15:10 | 33 | | *Week 4 | | | | | | | | |
| | | 23FEB2005 | 15:10 | 33 | | *Week 4 | 3.7L | | | | 4.5 | 0.17 | 0.7 | 0.0 |
| | | 23FEB2005 | 15:10 | 33 | | *Final visit | 3.7L | | | | 4.5 | 0.17 | 0.7 | 0.0 |
| E0203010 | OL QTP | 16MAR2005 | 11:30 | -6 | 1 | *Screening | 7.4 | | | | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 16MAR2005 | 11:30 | -6 | 1 | *Screening | 7.4 | | | | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 16MAR2005 | 11:30 | -6 | 1 | *Baseline | | | | | | | | |
| | | 06MAR2005 | 11:30 | -6 | | *Baseline | 9.3 | | | | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 05MAY2005 | 15:50 | 44 | 104 | *Week 8 | 10.2 | | | | 1.8 | 0.18 | 0.2 | 0.0 |
| | | 05MAY2005 | 15:50 | 44 | 104 | *Week 8 | | | | | | | | |
| | | 14JUN2005 | 15:55 | 84 | 106 | *Week 12 | 7.2 | | | | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 14JUN2005 | 15:55 | 84 | 106 | *Week 12 | | | | | | | | |
| | | 13SEP2005 | 11:00 | 175 | 108 | *Week 24 | | | | | | | | |
| | | 13SEP2005 | 11:00 | 175 | 109 | *Week 24 | | | | | | | | |
| | | 25OCT2005 | 13:15 | 217 | 113 | *Week 24 | 5.1 | | | | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 25OCT2005 | 13:15 | 217 | 113 | *Final visit | 5.1 | | | | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 25OCT2005 | 13:15 | 217 | 113 | *Final visit | | | | | | | | |
| E0203011 | PLA / VAL | 18MAR2005 | 10:12 | -4 | 1 | *Screening | 5.5 | | | | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 18MAR2005 | 10:12 | -4 | 1 | *Screening | | | | | | | | |
| | | 18MAR2005 | 10:12 | -4 | 1 | *Baseline | 5.5 | | | | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 18MAR2005 | 10:12 | -4 | 1 | *Baseline | | | | | | | | |
| | | 19APR2005 | 9:29 | 28 | 104 | *Week 4 | 5.5 | | | | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 19APR2005 | 9:29 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 12MAY2005 | 14:05 | 51 | 105 | *Week 8 | 4.8 | | | | 0.8 | 0.04 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

640

CONFIDENTIAL
AZSER12764431

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 09AUG2006 | 10:20 | 477 | 219 | *Week 68 | | | | | |
| | | 31AUG2006 | 11:20 | 499 | 223 | *Week 68 | | | | | |
| | | 31AUG2006 | 11:20 | 499 | 223 | *Final visit | | | | | |
| E0203009 | OL QTP | 03FEB2005 | 13:50 | 1 | 1.02 | * | 3.9L | 50.6H | 2.0 | 8.2 | 0.3 |
| | | 23FEB2005 | 15:10 | 13 | 104 | *Week 4 | 3.7L | 47.8H | 1.8 | 9.0 | 0.3 |
| | | 23FEB2005 | 15:10 | 33 | 104 | *Week 4 | 3.7L | 47.8H | 1.8 | 9.0 | 0.3 |
| | | 23FEB2005 | 15:10 | 33 | 104 | *Final visit | | | | | |
| E0203010 | OL QTP | 16MAR2005 | 11:30 | -6 | 1 | *Screening | 7.4 | 24.5 | 1.8 | 4.4 | 0.3 |
| | | 16MAR2005 | 11:30 | -6 | 1 | Screening | 7.4 | 24.5 | 1.8 | 4.4 | 0.3 |
| | | 16MAR2005 | 11:30 | -6 | 1 | *Baseline | 9.3 | 25.0 | 2.3 | 4.0 | 0.4 |
| | | 05MAY2005 | 15:30 | 44 | 106 | *Week 8 | 10.2 | 18.9 | 1.9 | 1.9L | 0.2 |
| | | 05MAY2005 | 15:50 | 44 | 106 | Week 8 | | | | | |
| | | 14JUN2005 | 15:55 | 84 | 106 | *Week 12 | 7.2 | 22.9 | 1.7 | 3.4L | 0.2 |
| | | 13SEP2005 | 15:55 | 84 | 109 | Week 12 | | | | | |
| | | 13SEP2005 | 11:00 | 175 | 109 | *Week 24 | 5.1 | 31.1 | 1.6 | 4.4 | 0.2 |
| | | 25OCT2005 | 13:15 | 217 | 113 | Week 24 | | | | | |
| | | 25OCT2005 | 13:15 | 217 | 113 | Week 24 | | | | | |
| | | 25OCT2005 | 13:15 | 217 | 113 | *Final visit | | | | | |
| | | 25OCT2005 | 13:15 | 217 | 113 | Final visit | | | | | |
| E0203011 | PLA / VAL | 18MAR2005 | 10:12 | -4 | 1 | *Screening | 5.5 | 35.9 | 2.0 | 5.3 | 0.3 |
| | | 18MAR2005 | 10:12 | -4 | 1 | Screening | 5.5 | 35.9 | 2.0 | 5.3 | 0.3 |
| | | 18MAR2005 | 10:12 | -4 | 1 | *Baseline | | | | | |
| | | 19APR2005 | 9:29 | 28 | 104 | *Week 4 | 5.5 | 30.8 | 1.7 | 5.1 | 0.3 |
| | | 19APR2005 | 9:29 | 28 | 104 | Week 4 | | | | | |
| | | 29APR2005 | | 51 | 105 | *Week 8 | 4.8 | 34.6 | 1.7 | 3.6L | 0.2 |
| | | 12MAY2005 | 14:05 | 51 | 105 | Week 8 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

641

CONFIDENTIAL
AZSER12764432

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 17JUN2005 | 9:20 | 87 | 106 | *Week 12 | | | | | | | | |
| | | 17JUN2005 | 9:20 | 87 | 106 | *Week 12 | 3.5L | | | | 1.6 | 0.06 | 0.2 | 0.0 |
| | | 12AUG2005 | 11:45 | 1 | 201 | *Final visit | | | | | | | | |
| | | 12AUG2005 | 11:45 | 1 | 201 | *Final visit | 5.1 | | | | 1.4 | 0.07 | 0.1 | 0.0 |
| | | 12AUG2005 | 11:45 | 1 | 201 | *At randomization | | | | | | | | |
| | | 12AUG2005 | 11:45 | 1 | 201 | *At randomization | 5.1 | | | | 1.4 | 0.07 | 0.1 | 0.0 |
| | | 12AUG2005 | 11:45 | 1 | 201 | *Baseline | | | | | | | | |
| | | 12AUG2005 | 11:45 | 1 | 201 | *Baseline | 5.1 | | | | 1.4 | 0.07 | 0.1 | 0.0 |
| | | 02DEC2005 | 11:00 | 113 | 223 | *Week 12 | | | | | | | | |
| | | 02DEC2005 | 11:00 | 113 | 223 | *Week 12 | 4.9 | | | | 1.1 | 0.05 | 0.2 | 0.0 |
| | | 02DEC2005 | 11:00 | 113 | 223 | *Final visit | | | | | | | | |
| | | 02DEC2005 | 11:00 | 113 | 223 | *Final visit | 4.9 | | | | 1.1 | 0.05 | 0.2 | 0.0 |
| E0203012 | MISSING | 31MAR2005 | 10:15 | -6 | 1 | *Screening | | | | | | | | |
| | | 31MAR2005 | 10:15 | -6 | 1 | *Screening | 9.2 | | | | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 31MAR2005 | 10:15 | -6 | 1 | *Baseline | 9.2 | | | | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 03MAY2005 | 10:15 | 26 | 104 | *Week 4 | | | | | | | | |
| | | 03MAY2005 | 10:10 | 27 | 104 | *Week 4 | 8.2 | | | | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 01JUN2005 | 11:20 | 56 | 105 | *Week 8 | 10.0 | | | | 0.9 | 0.09 | 0.2 | 0.0 |
| | | 12JUL2005 | 9:45 | 96 | 113 | *Week 12 | | | | | | | | |
| | | 12JUL2005 | 9:45 | 97 | 113 | *Week 12 | 13.3H | | | | 1.3 | 0.17 | 0.6 | 0.1 |
| | | 12JUL2005 | 9:45 | 97 | 113 | *Final visit | 13.3H | | | | 1.3 | 0.17 | 0.6 | 0.1 |
| E0203013 | OL QTP | 05APR2005 | 10:50 | -8 | 1 | * | 8.4 | | | | 2.7 | 0.23 | 0.4 | 0.0 |
| | | 09MAY2005 | 10:56 | 26 | 104 | *Week 4 | | | | | | | | |
| | | 09MAY2005 | 10:56 | 26 | 104 | *Week 4 | 12.4H | | | | 1.5 | 0.19 | 0.1 | 0.0 |
| | | 08JUN2005 | 11:20 | 56 | 105 | *Week 8 | 7.6 | | | | 4.7 | 0.36 | 0.2 | 0.0 |
| | | 06JUL2005 | 11:02 | 84 | 106 | *Week 12 | | | | | | | | |
| | | 06JUL2005 | 11:02 | 84 | 106 | *Week 12 | 8.6 | | | | 2.9 | 0.25 | 0.1 | 0.0 |
| | | 05OCT2005 | 9:50 | 175 | 109 | *Week 24 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:45   kcpx265

642

CONFIDENTIAL
AZSER12764433

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 17JUN2005 | 9:20 | 87 | 106 | *Week 12 | 3.5L | 47.0H | 1.7 | 4.8 | 0.2 |
| | | 17JUN2005 | 9:20 | 87 | 106 | Week 12 | | | | | |
| | | 12AUG2005 | 11:45 | 1 | 201 | *Final visit | 5.1 | 30.6 | 1.6 | 5.4 | 0.3 |
| | | 12AUG2005 | 11:45 | 1 | 201 | Final visit | | | | | |
| | | 12AUG2005 | 11:45 | 1 | 201 | *At randomization | 5.1 | 30.6 | 1.6 | 5.4 | 0.3 |
| | | 12AUG2005 | 11:45 | 1 | 201 | At randomization | | | | | |
| | | 12AUG2005 | 11:45 | 1 | 201 | *Baseline | 5.1 | 30.6 | 1.6 | 5.4 | 0.3 |
| | | 12AUG2005 | 11:45 | 1 | 201 | Baseline | | | | | |
| | | 02DEC2005 | 11:00 | 113 | 223 | *Week 12 | 4.9 | 47.4H | 2.3 | 6.0 | 0.3 |
| | | 02DEC2005 | 11:00 | 113 | 223 | Week 12 | | | | | |
| | | 02DEC2005 | 11:00 | 113 | 223 | *Final visit | 4.9 | 47.4H | 2.3 | 6.0 | 0.3 |
| | | 02DEC2005 | 11:00 | 113 | 223 | Final visit | | | | | |
| E0203012 | MISSING | 31MAR2005 | 10:15 | -6 | 1 | *Screening | 9.2 | 31.2 | 2.9 | 3.2L | 0.3 |
| | | 31MAR2005 | 10:15 | -6 | 1 | Screening | | | | | |
| | | 31MAR2005 | 10:15 | -6 | 1 | *Baseline | 9.2 | 31.2 | 2.9 | 3.2L | 0.3 |
| | | 31MAR2005 | 10:15 | -6 | 1 | Baseline | | | | | |
| | | 03MAY2005 | 10:10 | 27 | 104 | *Week 4 | 8.2 | 30.6 | 2.5 | 4.3 | 0.4 |
| | | 03MAY2005 | 10:10 | 27 | 104 | Week 4 | | | | | |
| | | 01JUN2005 | 11:20 | 56 | 105 | *Week 8 | 10.0 | 23.0 | 2.3 | 3.7L | 0.4 |
| | | 01JUN2005 | 11:20 | 56 | 105 | Week 8 | | | | | |
| | | 12JUL2005 | 9:45 | 97 | 113 | *Week 12 | 13.3H | 32.6 | 4.3H | 4.3 | 0.6 |
| | | 12JUL2005 | 9:45 | 97 | 113 | Week 12 | | | | | |
| | | 12JUL2005 | 9:45 | 97 | 113 | *Final visit | 13.3H | 32.6 | 4.3H | 4.3 | 0.6 |
| | | 12JUL2005 | 9:45 | 97 | 113 | Final visit | | | | | |
| E0203013 | OL QTP | 05APR2005 | 10:50 | -8 | 1 | * | 8.4 | 16.9 | 1.4 | 3.9L | 0.3 |
| | | 09MAY2005 | 10:56 | 26 | 104 | *Week 4 | 12.4H | 15.1L | 1.9 | 4.4 | 0.6 |
| | | 09MAY2005 | 10:56 | 26 | 104 | Week 4 | | | | | |
| | | 08JUN2005 | 11:20 | 56 | 105 | *Week 8 | 7.6 | 23.6 | 1.8 | 4.1 | 0.3 |
| | | 08JUN2005 | 11:20 | 56 | 105 | Week 8 | | | | | |
| | | 06JUL2005 | 11:02 | 84 | 106 | *Week 12 | | | | | |
| | | 06JUL2005 | 11:02 | 84 | 106 | Week 12 | | | | | |
| | | 05OCT2005 | 9:50 | 175 | 109 | *Week 24 | 8.6 | 14.5L | 1.3 | 5.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

643

CONFIDENTIAL
AZSER12764434

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203013 | OL QTP | 05OCT2005 | 9:50 | 175 | 109 | Week 24 | 7.8 | | | | 1.5 | 0.12 | 0.2 | 0.0 |
| | | 15NOV2005 | 10:30 | 216 | 113 | Week 24 | 8.4 | | | | 4.2 | 0.35 | 0.4 | 0.0 |
| | | 15NOV2005 | 10:30 | 216 | 113 | *Week 24 | | | | | | | | |
| | | 15NOV2005 | 10:30 | 216 | 113 | *Final visit | | | | | | | | |
| | | 15NOV2005 | 10:30 | 216 | 113 | Final visit | 8.4 | | | | 4.2 | 0.35 | 0.4 | 0.0 |
| E0203014 | OL QTP | 03MAY2005 | 9:50 | -3 | 1 | *Screening | | | | | | | | |
| | | 03MAY2005 | 9:50 | -3 | 1 | Screening | 8.6 | | | | 1.5 | 0.13 | 0.2 | 0.0 |
| | | 03MAY2005 | 9:50 | -3 | 1 | *Baseline | | | | | | | | |
| | | 03MAY2005 | 9:50 | -3 | 1 | Baseline | 8.6 | | | | 1.5 | 0.13 | 0.2 | 0.0 |
| | | 26MAY2005 | 9:50 | 20 | | *Week 4 | | | | | | | | |
| | | 26MAY2005 | 9:50 | 20 | | Week 4 | 7.4 | | | | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 26MAY2005 | 9:50 | 20 | 113 | *Final visit | | | | | | | | |
| | | 26MAY2005 | 9:50 | 20 | 113 | Final visit | 7.4 | | | | 2.0 | 0.15 | 0.4 | 0.0 |
| E0204001 | OL QTP | 30JUL2004 | 13:55 | -3 | 1 | *Screening | | | | | | | | |
| | | 30JUL2004 | 13:55 | -3 | 1 | Screening | 7.1 | | | | 4.0 | 0.28 | 0.1 | 0.0 |
| | | 30JUL2004 | 13:55 | -3 | 1 | *Baseline | | | | | | | | |
| | | 30JUL2004 | 13:55 | -3 | 1 | Baseline | 7.1 | | | | 4.0 | 0.28 | 0.1 | 0.0 |
| | | 18AUG2004 | 8:35 | 16 | | *Week 4 | | | | | | | | |
| | | 18AUG2004 | 8:35 | 16 | | Week 4 | 6.4 | | | | 6.2H | 0.40 | 0.4 | 0.0 |
| | | 18AUG2004 | 8:35 | 16 | 113 | *Final visit | | | | | | | | |
| | | 18AUG2004 | 8:35 | 16 | 113 | Final visit | 6.4 | | | | 6.2H | 0.40 | 0.4 | 0.0 |
| E0204002 | OL QTP | 10DEC2004 | 9:35 | -3 | 1 | *Screening | | | | | | | | |
| | | 10DEC2004 | 9:35 | -3 | 1 | Screening | 5.3 | | | | 2.3 | 0.12 | 0.2 | 0.0 |
| | | 10DEC2004 | 9:35 | -3 | 1 | *Baseline | | | | | | | | |
| | | 10DEC2004 | 9:35 | -3 | 1 | Baseline | 5.3 | | | | 2.3 | 0.12 | 0.2 | 0.0 |
| | | 11JAN2005 | 9:10 | 29 | 104 | Week 4 | 5.5 | | | | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 03FEB2005 | 10:05 | 52 | 105 | Week 8 | 5.3 | | | | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 03FEB2005 | 10:05 | 52 | 105 | *Week 8 | | | | | | | | |
| | | 07MAR2005 | 10:30 | 84 | 106 | Week 12 | 6.8 | | | | 1.3 | 0.09 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764435

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203013 | OL QTP | 05OCT2005 | 9:50 | 175 | 109 | Week 24 | 7.8 | 13.0L | 1.0L | 4.3 | 0.3 |
| | | 15NOV2005 | 10:30 | 216 | 113 | *Week 24 | 8.4 | 16.6 | 1.4 | 6.4 | 0.5 |
| | | 15NOV2005 | 10:30 | 216 | 113 | Week 24 | | | | | |
| | | 18NOV2005 | 10:30 | 216 | 113 | *Final visit | | | | | |
| | | 15NOV2005 | 10:30 | 216 | 113 | Final visit | 8.4 | 16.6 | 1.4 | 6.4 | 0.5 |
| E0203014 | OL QTP | 03MAY2005 | 9:50 | -3 | 1 | *Screening | 8.6 | 13.4L | 1.2 | 2.9L | 0.3 |
| | | 03MAY2005 | 9:50 | -3 | 1 | Screening | | | | | |
| | | 03MAY2005 | 9:50 | -3 | 1 | *Baseline | 8.6 | 13.4L | 1.2 | 2.9L | 0.3 |
| | | 03MAY2005 | 9:50 | -3 | 1 | Baseline | | | | | |
| | | 26MAY2005 | 9:50 | 20 | 113 | *Week 4 | | | | | |
| | | 26MAY2005 | 9:50 | 20 | 113 | Week 4 | 7.4 | 19.7 | 1.5 | 3.3L | 0.2 |
| | | 26MAY2005 | 9:50 | 20 | 113 | *Final visit | | | | | |
| | | 26MAY2005 | 9:50 | 20 | 113 | Final visit | 7.4 | 19.7 | 1.5 | 3.3L | 0.2 |
| E0204001 | OL QTP | 30JUL2004 | 13:55 | -3 | 1 | *Screening | 7.1 | 16.8 | 1.2 | 6.0 | 0.4 |
| | | 30JUL2004 | 13:55 | -3 | 1 | Screening | | | | | |
| | | 30JUL2004 | 13:55 | -3 | 1 | *Baseline | 7.1 | 16.8 | 1.2 | 6.0 | 0.4 |
| | | 30JUL2004 | 13:55 | -3 | 1 | Baseline | | | | | |
| | | 18AUG2004 | 8:35 | 16 | 113 | *Week 4 | | | | | |
| | | 18AUG2004 | 8:35 | 16 | 113 | Week 4 | 6.4 | 15.2L | 1.0L | 6.7 | 0.4 |
| | | 18AUG2004 | 8:35 | 16 | 113 | *Final visit | | | | | |
| | | 18AUG2004 | 8:35 | 16 | 113 | Final visit | 6.4 | 15.2L | 1.0L | 6.7 | 0.4 |
| E0204002 | OL QTP | 10DEC2004 | 9:35 | -3 | 1 | *Screening | 5.3 | 32.9 | 1.7 | 5.4 | 0.3 |
| | | 10DEC2004 | 9:35 | -3 | 1 | Screening | | | | | |
| | | 10DEC2004 | 9:35 | -3 | 1 | *Baseline | 5.3 | 32.9 | 1.7 | 5.4 | 0.3 |
| | | 10DEC2004 | 9:35 | -3 | 104 | Baseline | | | | | |
| | | 11JAN2005 | 9:10 | 29 | 104 | Week 4 | 5.5 | 35.9 | 2.0 | 5.0 | 0.3 |
| | | 03FEB2005 | 10:05 | 52 | 105 | Week 8 | 5.3 | 25.8 | 1.4 | 4.2 | 0.2 |
| | | 03FEB2005 | 10:05 | 52 | 105 | *Week 8 | | | | | |
| | | 07MAR2005 | 10:30 | 84 | 106 | Week 12 | 6.8 | 23.0 | 1.6 | 3.2L | 0.2 |
| | | 07MAR2005 | 10:30 | 84 | 106 | Week 12 | | | | | |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764436

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204002 | OL QTP | 27MAY2005 | 9:45 | 165 | 109 | *Week 24 | 5.6 | | | | 4.9 | 0.27 | 0.3 | 0.0 |
| | | 27MAY2005 | 9:45 | 165 | 109 | Week 24 | | | | | | | | |
| | | 27MAY2005 | 9:45 | 165 | 109 | *Final visit | 5.6 | | | | 4.9 | 0.27 | 0.3 | 0.0 |
| | | 27MAY2005 | 9:45 | 165 | 109 | Final visit | | | | | | | | |
| E0204003 | OL QTP | 02MAY2005 | 9:45 | -7 | 1 | Screening | 7.5 | | | | 4.6 | 0.35 | 0.4 | 0.0 |
| | | 02MAY2005 | 9:30 | -7 | 1 | Baseline | 7.9 | | | | 5.6 | 0.44 | 0.5 | 0.0 |
| | | 07JUN2005 | 9:30 | 29 | 104 | Week 4 | 6.9 | | | | 5.9 | 0.41 | 0.5 | 0.0 |
| | | 05JUL2005 | | 57 | 8 | Week 8 | | | | | | | | |
| | | 16AUG2005 | | 99 | 115 | Week 12 | 11.5 | | | | 2.8 | 0.32 | 0.2 | 0.0 |
| | | 16AUG2005 | | 99 | 113 | Final visit | 11.5 | | | | 2.8 | 0.32 | 0.2 | 0.0 |
| E0204004 | MISSING | 10MAY2005 | 9:30 | 1 | | * | 8.5 | | | | 2.9 | 0.25 | 0.4 | 0.0 |
| E0204005 | OL QTP | 16MAY2005 | 9:15 | -25 | 1.01 | * | 6.6 | | | | 3.5 | 0.37 | 0.2 | 0.0 |
| | | 03JUN2005 | 9:30 | -7 | 1.01 | ** | | | | | | | | |
| | | 03JUN2005 | 9:30 | -7 | 1.01 | *Screening | 7.3 | | | | 5.1 | 0.23 | 0.2 | |
| | | 03JUN2005 | 9:30 | -7 | 1.01 | Screening | | | | | | | | |
| | | 03JUN2005 | 9:30 | -7 | 1.01 | *Baseline | 7.3 | | | | 5.1 | | 0.2 | |
| | | 24JUN2005 | 9:45 | 14 | 113 | Week 4 | | | | | | | | |
| | | 24JUN2005 | 9:45 | 14 | 113 | *Final visit | 5.3 | | | | 3.7 | 0.20 | 0.3 | 0.0 |
| | | 24JUN2005 | 9:45 | 14 | 113 | Final visit | 5.3 | | | | 3.7 | 0.20 | 0.3 | 0.0 |
| E0204006 | QTP / VAL | 13FEB2006 | 9:30 | -3 | 1 | Screening | 3.7L | | | | 2.1 | 0.08 | 0.5 | 0.0 |
| | | 13FEB2006 | 9:30 | -3 | 1 | Baseline | 3.7L | | | | 2.0 | 0.08 | 0.5 | 0.0 |
| | | 17MAR2006 | 9:50 | 29 | 104 | Week 4 | 4.4 | | | | 2.5 | 0.09 | 0.4 | 0.0 |
| | | 12APR2006 | 9:30 | 55 | 106 | Week 8 | 4.8 | | | | 2.0 | 0.10 | 0.3 | 0.0 |
| | | 12MAY2006 | 10:00 | 85 | 106 | Week 12 | 4.3 | | | | | | | |
| | | 15MAY2006 | 9:45 | 1 | 201 | Final visit | 4.5 | | | | 0.7 | 0.03 | 0.1 | 0.0 |
| | | 15MAY2006 | 9:45 | 1 | 201 | At randomization | 4.5 | | | | 0.7 | 0.03 | 0.1 | 0.0 |
| | | 25MAY2006 | 9:45 | 1 | 205 | Baseline | 4.5 | | | | 0.7 | 0.03 | 0.1 | 0.0 |
| | | 25AUG2006 | 11:37 | 103 | 223 | Week 12 | 5.9 | | | | 0.8 | 0.05 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764437

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204002 | OL QTP | 27MAY2005 | 9:45 | 165 | 109 | *Week 24 | 5.6 | 31.5 | 1.8 | 6.1 | 0.3 |
|  |  | 27MAY2005 | 9:45 | 165 | 109 | Week 24 |  |  |  |  |  |
|  |  | 27MAY2005 | 9:45 | 165 | 109 | *Final visit | 5.6 | 31.5 | 1.8 | 6.1 | 0.3 |
|  |  | 27MAY2005 | 9:45 | 165 | 109 | Final visit |  |  |  |  |  |
| E0204003 | OL QTP | 02MAY2005 | 9:45 | -7 | 1 | Screening | 7.5 | 20.4 | 1.5 | 3.7L | 0.3 |
|  |  | 02MAY2005 | 9:45 | -7 | 1 | Baseline | 7.5 | 20.4 | 1.5 | 3.7L | 0.5 |
|  |  | 07JUN2005 | 9:30 | 29 | 104 | Week 4 | 7.9 | 28.0 | 2.2 | 6.0 | 0.5 |
|  |  | 03JUL2005 | 9:45 | 57 | 105 | Week 8 | 7.9 | 25.0 | 2.0 | 4.1 | 0.3 |
|  |  | 16AUG2005 | 9:45 | 99 | 113 | Week 12 | 11.5 | 6.5L | 0.8L | 3.6L | 0.4 |
|  |  | 16AUG2005 | 9:45 | 99 | 113 | Final visit | 11.5 | 6.5L | 0.8L | 3.6L | 0.4 |
| E0204004 | MISSING | 10MAY2005 | 9:30 |  | 1 | * | 8.5 | 21.6 | 1.8 | 4.6 | 0.4 |
| E0204005 | OL QTP | 16MAY2005 | 9:15 | -25 | 1.01 | * |  |  |  |  |  |
|  |  | 03JUN2005 | 9:30 | -7 | 1.01 | * |  |  |  |  |  |
|  |  | 03JUN2005 | 9:30 | -7 | 1.01 | *Screening | 6.6 | 25.9 | 1.8 | 3.1L | 0.0 L |
|  |  | 03JUN2005 | 9:30 | -7 | 1.01 | Screening | 7.3 | 25.0 | 1.7 | 0.2L | 0.2 |
|  |  | 03JUN2005 | 9:30 | -7 | 1.01 | *Baseline | 7.3 | 25.0 |  | 0.2L |  |
|  |  | 24JUN2005 |  | 14 | 113 | *Week 4 |  |  |  |  |  |
|  |  | 24JUN2005 |  | 14 | 113 | Week 4 | 5.3 | 25.5 | 1.4 | 0.1L | 0.0 L |
|  |  | 24JUN2005 | 9:45 | 14 | 113 | *Final visit | 5.3 | 25.5 | 1.4 | 0.1L | 0.0 L |
|  |  | 24JUN2005 | 9:45 | 14 | 113 | Final visit |  |  |  |  |  |
| E0204006 | QTP / VAL | 13FEB2006 | 9:30 | -3 | 1 | Screening | 3.7L | 30.0 | 1.1 | 12.2H | 0.5 |
|  |  | 13FEB2006 | 9:30 | -3 | 1 | Baseline | 3.7L | 30.0 | 1.1 | 12.2H | 0.5 |
|  |  | 17MAR2006 | 9:50 | 29 | 104 | Week 4 | 4.4 | 34.7 | 1.5 | 6.1 | 0.3 |
|  |  | 12APR2006 | 10:00 | 55 | 105 | Week 8 | 4.5 | 36.6 | 1.7 | 2.3H | 0.7 |
|  |  | 12MAY2006 | 10:06 | 85 | 106 | Week 12 | 4.3 | 39.9 | 1.5 | 10.8H | 0.5 |
|  |  | 12MAY2006 | 10:06 | 85 | 106 | Final visit | 4.5 | 39.9 | 1.8 | 11.2H | 0.5 |
|  |  | 15MAY2006 | 9:45 | 1 | 201 | At randomization | 4.5 | 39.9 | 1.8 | 11.2H | 0.5 |
|  |  | 15MAY2006 | 9:45 | 1 | 201 | Baseline | 4.5 |  |  | 11.2H | 0.5 |
|  |  | 15MAY2006 | 9:45 | 1 | 201 | Week 12 | 4.5 |  |  | 11.2H | 0.5 |
|  |  | 25AUG2006 | 11:37 | 103 | 223 | Week 12 | 5.9 | 20.9 | 1.2 | 6.1H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764438

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 25AUG2006 | 11:37 | 103 | 223 | Final visit | 5.9 | | | | 0.8 | 0.05 | 0.0 | 0.0 |
| E0205001 | PLA / VAL | 10JUN2005 | 8:15 | -5 | 1 | *Screening | 8.2 | | | | 4.0 | 0.33 | 0.3 | 0.0 |
| | | 10JUN2005 | 8:15 | -5 | 1 | Screening | 8.2 | | | | 4.0 | 0.33 | 0.3 | 0.0 |
| | | 13JUL2005 | 15:15 | 28 | 104 | Baseline | 6.3 | | | | 6.0 | 0.38 | 1.5 | 0.1 |
| | | 13JUL2005 | 15:15 | 28 | 104 | *Week 4 | 6.5 | | | | 5.1 | 0.33 | 0.2 | 0.0 |
| | | 18AUG2005 | 14:10 | 56 | 105 | Week 8 | 7.2 | | | | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 18AUG2005 | | 56 | 105 | *Week 8 | 7.2 | | | | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 07SEP2005 | 12:20 | 84 | 106 | Week 12 | 7.2 | | | | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 07SEP2005 | 12:20 | 84 | 106 | *Week 12 | | | | | | | 0.3 | 0.0 |
| | | 07SEP2005 | 12:20 | 84 | 106 | *Final visit | | | | | | | | |
| | | 07SEP2005 | 12:20 | 84 | 106 | Final visit | | | | | | | | |
| | | 07SEP2005 | 12:20 | 84 | 106 | *Baseline | | | | | | | | |
| | | 13OCT2005 | 10:25 | 2 | 201 | Week 12 | 5.1 | | | | 4.7 | 0.24 | 0.3 | 0.0 |
| | | 13OCT2005 | 10:25 | 2 | 201 | *Final visit | | | | | | | | |
| | | 13OCT2005 | 10:45 | 2 | 201 | Final visit | | | | | | | | |
| | | 07DEC2005 | 11:45 | 57 | 223 | Week 12 | 7.6 | | | | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 07DEC2005 | 11:45 | 57 | 223 | Final visit | 7.6 | | | | 1.0 | 0.08 | 0.4 | 0.0 |
| E0205002 | OL QTP | 08JUL2005 | 9:15 | -5 | 1 | Screening | 9.4 | | | | 1.3 | 0.12 | 0.1 | 0.0 |
| | | 03AUG2005 | 9:15 | 25 | | Baseline | 9.4 | | | | 1.3 | 0.15 | 0.2 | 0.0 |
| | | 03AUG2005 | 12:15 | 104 | | Week 4 | 11.5 | | | | 1.3 | 0.18 | 0.2 | 0.0 |
| | | 24OCT2005 | 9:30 | 113 | | Week 12 | 9.3 | | | | 1.9 | 0.18 | 0.2 | 0.0 |
| | | 24OCT2005 | 8:30 | 103 | 113 | Final visit | 9.3 | | | | 1.9 | 0.18 | 0.2 | 0.0 |
| E0205003 | PLA / VAL | 04AUG2005 | 9:15 | -6 | 106 | * | 8.8 | | | | 1.9 | 0.17 | 0.3 | 0.0 |
| | | 04AUG2005 | 9:15 | -6 | 1 | Screening | 9.9 | | | | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 07SEP2005 | 12:30 | 27 | 104 | Baseline | 9.9 | | | | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 16OCT2005 | | 163 | 105 | Week 4 | 10.2 | | | | 2.1 | 0.18 | 0.2 | 0.0 |
| | | 05OCT2005 | 12:30 | 56 | | Week 8 | 10.2 | | | | 1.8 | 0.18 | 0.5 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764439

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 25AUG2006 | 11:37 | 103 | 223 | Final visit | 5.9 | 20.9 | 1.2 | 6.1 | 0.4 |
| E0205001 | PLA / VAL | 10JUN2005 | 8:15 | -5 | 1 | *Screening |  |  |  |  |  |
|  |  | 10JUN2005 | 8:15 | -5 | 1 | Screening | 8.2 | 28.5 | 2.3 | 8.7 | 0.7 |
|  |  | 10JUN2005 | 8:15 | -5 | 1 | *Baseline |  |  |  |  |  |
|  |  | 10JUN2005 | 8:15 | -5 | 1 | Baseline | 8.2 | 28.5 | 2.3 | 8.7 | 0.7 |
|  |  | 13JUL2005 | 15:15 | 28 | 104 | *Week 4 |  |  |  |  |  |
|  |  | 13JUL2005 | 15:15 | 28 | 104 | Week 4 | 6.3 | 30.1 | 1.9 | 10.7H | 0.7 |
|  |  | 14AUG2005 | 14:10 | 56 | 105 | *Week 8 |  |  |  |  |  |
|  |  | 14AUG2005 | 14:10 | 56 | 105 | Week 8 | 6.5 | 35.1 | 2.3 | 10.4H | 0.7 |
|  |  | 07SEP2005 | 12:20 | 84 | 106 | *Week 12 |  |  |  |  |  |
|  |  | 07SEP2005 | 12:20 | 84 | 106 | Week 12 | 7.2 | 20.7 | 1.5 | 6.5 | 0.5 |
|  |  | 07SEP2005 | 12:20 | 84 | 106 | *Final visit |  |  |  |  |  |
|  |  | 07SEP2005 | 12:20 | 84 | 106 | Final visit | 7.2 | 20.7 | 1.5 | 6.5 | 0.5 |
|  |  | 07SEP2005 | 12:20 | 84 | 106 | *Baseline |  |  |  |  |  |
|  |  | 07SEP2005 | 12:20 | 84 | 106 | Baseline | 7.2 | 20.7H | 1.5 | 6.5H | 0.5 |
|  |  | 13OCT2005 | 10:25 | 2 | 201 | *Week 12 |  |  |  |  |  |
|  |  | 13OCT2005 | 10:25 | 2 | 201 | Week 12 | 5.1 | 47.1H | 2.4 | 12.3H | 0.6 |
|  |  | 13OCT2005 | 10:25 | 2 | 201 | *Final visit |  |  |  |  |  |
|  |  | 07DEC2005 | 11:45 | 57 | 223 | Final visit | 7.6 | 27.5 | 2.1 | 8.6 | 0.7 |
|  |  | 07DEC2005 | 11:45 | 57 | 223 | Final visit | 7.6 | 27.5 | 2.1 | 8.6 | 0.7 |
| E0205002 | OL QTP | 08JUL2005 | 9:15 | -5 | 1 | Screening | 9.4 | 26.3 | 2.5 | 1.1L | 0.1L |
|  |  | 03AUG2005 | 12:45 | 21 | 104 | Week 4 | 11.5 | 26.1 | 2.5 | 5.7 | 0.6 |
|  |  | 24OCT2005 | 8:30 | 103 | 113 | Week 12 | 19.5 | 27.2 | 2.7 | 6.3 | 0.6 |
|  |  | 24OCT2005 | 8:30 | 103 | 113 | Final visit | 9.3 | 27.2 | 2.5 | 6.3 | 0.6 |
| E0205003 | PLA / VAL |  |  | 106 |  | * |  |  |  |  |  |
|  |  | 04AUG2005 | 9:15 | -6 | 1 | Screening | 8.8 | 30.0 | 2.6 | 3.1L | 0.3 |
|  |  | 04AUG2005 | 9:15 | -6 | 1 | Baseline | 9.9 | 25.0 | 2.5 | 6.5 | 0.6 |
|  |  | 16SEP2005 | 9:15 | 27 | 104 | Week 4 | 9.9 | 25.0 | 2.5 | 6.5 | 0.6 |
|  |  | 05OCT2005 | 12:30 | 56 | 105 | Week 8 | 12.0 | 30.7 | 3.6H | 3.4L | 0.4 |
|  |  | 05OCT2005 | 12:30 | 56 | 105 | Week 8 | 10.2 | 28.6 | 2.9 | 3.1L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

649

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.lst  hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764440

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 03NOV2005 | 9:06 | 85 | | Week 12 | 7.2 | | | | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 03NOV2005 | 9:06 | 106 | | Final Visit | 7.2 | | | | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 03NOV2005 | 9:06 | 106 | | Baseline | 7.2 | | | | 1.9 | 0.19 | 0.2 | 0.0 |
| | | 24NOV2005 | 9:05 | 2 | | *Week 12 | | | | | | | | |
| | | 02DEC2005 | 9:10 | 72 | | Week 12 | 10.1 | | | | 2.5 | 0.23 | 0.4 | 0.0 |
| | | 07FEB2006 | 9:30 | 223 | | Week 12 | 9.3 | | | | 2.5 | 0.23 | 0.4 | 0.0 |
| | | 07FEB2006 | 9:30 | 77 | | Final Visit | 9.3 | | | | | | | |
| E0205005 | PLA / VAL | 30NOV2005 | 11:15 | -6 | | Screening | 8.9 | | | | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 30NOV2005 | 11:15 | 1 | | Baseline | 8.9 | | | | 1.1 | 0.12 | 0.3 | 0.0 |
| | | 06JAN2006 | 13:15 | 29 | | Week 4 | 8.7 | | | | 1.1 | 0.12 | 0.3 | 0.0 |
| | | 02FEB2006 | 13:15 | 58 | | Week 8 | 8.3 | | | | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 28FEB2006 | 13:05 | 168 | | Week 12 | 9.1 | | | | 1.0 | 0.12 | 0.3 | 0.0 |
| | | 28MAY2006 | 12:05 | | | Week 24 | 7.9 | | | | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 20JUN2006 | 12:30 | 1 | | Final Visit | 7.9 | | | | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 20JUN2006 | 12:30 | 201 | | At randomization | | | | | | | | |
| | | 20JUN2006 | 12:30 | 1 | | Baseline | 9.6 | | | | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 23AUG2006 | 12:00 | 65 | | Baseline | 9.6 | | | | | | | |
| | | 23AUG2006 | 12:00 | 223 | | Week 12 | | | | | | | | |
| | | 23AUG2006 | 12:00 | 65 | | Final Visit | | | | | | | | |
| E0205006 | QTP / VAL | 08DEC2005 | 8:30 | -6 | | Screening | 6.7 | | | | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 08DEC2005 | 8:30 | 1 | | Baseline | | | | | 1.7 | 0.18 | 0.1 | 0.0 |
| | | 13JAN2006 | 8:15 | 30 | | Week 4 | 10.4 | | | | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 09FEB2006 | 8:10 | 57 | | Week 8 | | | | | 3.5 | 0.21 | 0.3 | 0.0 |
| | | 02MAR2006 | 8:15 | 90 | | *Week 12 | 5.9 | | | | 3.5 | 0.21 | 0.3 | 0.0 |
| | | 16MAR2006 | 8:15 | 90 | | Week 12 | 5.9 | | | | 3.2 | 0.17 | 0.4 | 0.0 |
| | | 02JUN2006 | 9:00 | 3 | | *Week 12 | | | | | | | | |
| | | 02JUN2006 | 9:00 | 201 | | Baseline | | | | | | | | |
| | | 31AUG2006 | 8:00 | 93 | | Week 12 | 5.3 | | | | 1.1 | 0.07 | 0.0 | 0.0 |
| | | 31AUG2006 | 8:30 | 93 | | Final Visit | 6.1 | | | | 1.1 | 0.07 | 0.0 | 0.0 |
| E0207001 | PLA / VAL | 13OCT2004 | 14:00 | -8 | 1 | * | 6.6 | | | | 3.8 | 0.25 | 0.2 | 0.0 |
| | | 11NOV2004 | 12:30 | 21 | 104 | *Week 4 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

650

CONFIDENTIAL
AZSER12764441

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 03NOV2005 | 9:06 | 85 | 106 | Week 12 | 7.2 | 34.3 | 2.5 | 4.8 | 0.4 |
| | | 03NOV2005 | 9:06 | 85 | 106 | Final visit | 7.2 | 34.3 | 2.5 | 4.8 | 0.4 |
| | | 03NOV2005 | 9:06 | 85 | 106 | Baseline | 7.2 | 34.3 | 2.5 | 4.8 | 0.4 |
| | | 24NOV2005 | 9:05 | 2 | 201 | *Week 12 | 10.1 | 25.0 | 2.5 | 2.8L | 0.3 |
| | | 07FEB2006 | 9:30 | 77 | 223 | Week 12 | 9.3 | 32.9 | 3.1 | 4.6 | 0.4 |
| | | 07FEB2006 | 9:30 | 77 | 223 | Final visit | 9.3 | 32.9 | 3.1 | 4.6 | 0.4 |
| E0205005 | PLA / VAL | 30NOV2005 | 11:15 | -6 | 1 | Screening | 8.9 | 29.8 | 2.7 | 6.3 | 0.6 |
| | | 30NOV2005 | 13:15 | 1 | | Baseline | 8.9 | 29.8 | 2.7 | 6.3 | 0.6 |
| | | 06JAN2006 | 13:35 | 29 | 105 | Week 4 | 8.7 | 33.3 | 2.9 | 3.9L | 0.3 |
| | | 02FEB2006 | 13:15 | 58 | 105 | Week 8 | 8.3 | 34.0 | 2.8 | 4.3 | 0.4 |
| | | 28FEB2006 | 13:15 | 84 | 109 | Week 12 | 8.1 | 34.9 | 2.8 | 4.8 | 0.4 |
| | | 28MAY2006 | 13:00 | 168 | | Week 24 | 7.9 | 31.5 | 2.5 | 2.5L | 0.2 |
| | | 20JUN2006 | 12:30 | 201 | 201 | Final visit | 7.9 | 31.5 | 2.5 | 2.5L | 0.2 |
| | | 20JUN2006 | 12:30 | 1 | 201 | At randomization | 7.9 | 31.5 | 2.5 | 2.5L | 0.2 |
| | | 20JUN2006 | 12:30 | 1 | 201 | Baseline | 7.9 | 31.5 | 2.5 | 2.5L | 0.2 |
| | | 23AUG2006 | 12:00 | 65 | 223 | Week 12 | 9.6 | 31.8 | 3.1 | 3.2L | 0.3 |
| | | 23AUG2006 | 12:00 | 65 | 223 | Final visit | 9.6 | 31.8 | 3.1 | 3.2L | 0.3 |
| E0205006 | QTP / VAL | 08DEC2005 | 8:30 | -6 | 1 | Screening | 6.7 | 38.2 | 2.6 | 5.9 | 0.4 |
| | | 08DEC2005 | 8:15 | 1 | | Baseline | 6.0 | 26.7 | 1.6 | 4.5 | 0.3 |
| | | 13JAN2006 | 8:15 | 30 | 104 | Week 4 | 10.4 | 12.9L | 1.4 | 7.4 | 0.8 |
| | | 09FEB2006 | 8:20 | 57 | 105 | Week 8 | 11.1 | | | | |
| | | 14MAR2006 | 8:15 | 90 | 106 | Week 12 | 5.9 | 53.8H | 3.2 | 6.8 | 0.4 |
| | | 14MAR2006 | 8:15 | 90 | 106 | Final visit | 5.9 | 53.8H | 3.2 | 6.8 | 0.4 |
| | | 02JUN2006 | 9:00 | 1 | 201 | Baseline | 5.3 | 52.1H | 2.8 | 6.5 | 0.3 |
| | | 02JUN2006 | 9:00 | 3 | 201 | *Week 12 | 6.1 | 45.5 | 2.8 | 4.3 | 0.3 |
| | | 31AUG2006 | 8:30 | 93 | 223 | Final visit | 6.1 | 45.5 | 2.8 | 4.3 | 0.3 |
| E0207001 | PLA / VAL | 13OCT2004 | 14:00 | -8 | 1 | * | 6.6 | 23.8 | 1.6 | 4.9 | 0.3 |
| | | 11NOV2004 | 12:30 | 21 | 104 | *Week 4 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

651

CONFIDENTIAL
AZSER12764442