Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 11NOV2004 | 12:30 | 21 | 104 | Week 4 | 6.4 | | | | 9.9H | 0.63H | 0.2 | 0.0 |
| | | 09DEC2004 | 14:10 | 49 | 105 | *Week 8 | 7.2 | | | | 8.9H | 0.64H | 0.4 | 0.0 |
| | | 09DEC2004 | 14:10 | 49 | 105 | Week 8 | | | | | 5.5 | 0.32 | 0.2 | 0.0 |
| | | 17JAN2005 | 12:20 | 88 | 106 | *Week 12 | 5.8 | | | | 2.6 | 0.14 | 0.2 | 0.0 |
| | | 17JAN2005 | 12:20 | 88 | 106 | Week 12 | | | | | 2.6 | 0.14 | 0.2 | 0.0 |
| | | 04APR2005 | 10:45 | 1 | 201 | *Final visit | 5.3 | | | | 2.6 | 0.14 | 0.2 | 0.0 |
| | | 04APR2005 | 10:45 | 1 | 201 | Final visit | | | | | | | | |
| | | 04APR2005 | 10:45 | 1 | 201 | *At randomization | 5.3 | | | | 2.6 | 0.14 | 0.2 | 0.0 |
| | | 04APR2005 | 10:45 | 1 | 201 | At randomization | | | | | | | | |
| | | 04APR2005 | 10:45 | 1 | 201 | *Baseline | 5.3 | | | | 2.6 | 0.10 | 0.2 | 0.0 |
| | | 04APR2005 | 10:45 | 1 | 201 | Baseline | | | | | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 19APR2005 | 12:30 | 16 | 223 | Week 12 | 8.5 | | | | 1.2 | | | |
| | | 19APR2005 | 12:30 | 16 | 223 | Final visit | 8.5 | | | | | | | |
| E0207003 | OL QTP | 12JAN2005 | 9:15 | -7 | 1 | *Screening | 3.5L | | | | 3.8 | 0.13 | 0.6 | 0.0 |
| | | 12JAN2005 | 9:15 | -7 | 1 | Screening | | | | | | | | |
| | | 12JAN2005 | 9:15 | -7 | 1 | *Baseline | 3.5L | | | | 3.8 | 0.13 | 0.6 | 0.0 |
| | | 12JAN2005 | 9:15 | -7 | 1 | Baseline | | | | | | | | |
| E0207004 | OL QTP | 08JUL2005 | 9:30 | -7 | 1 | *Screening | 8.4 | | | | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 08JUL2005 | 9:30 | -7 | 1 | Screening | | | | | | | | |
| | | 08JUL2005 | 9:30 | -7 | 1 | *Baseline | 8.4 | | | | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 08JUL2005 | 9:30 | -7 | 1 | Baseline | | | | | | | | |
| | | 12AUG2005 | 9:30 | 28 | 104 | Week 4 | 8.8 | | | | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 22SEP2005 | 12:00 | 69 | 105 | *Week 8 | 7.0 | | | | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 22SEP2005 | 12:00 | 69 | 105 | Week 8 | | | | | | | | |
| | | 07OCT2005 | 10:30 | 84 | 106 | *Week 12 | 6.5 | | | | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 07OCT2005 | 10:30 | 84 | 106 | Week 12 | | | | | | | | |
| | | 07OCT2005 | 10:30 | 84 | 106 | *Final visit | 6.5 | | | | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 07OCT2005 | 10:30 | 84 | 106 | Final visit | | | | | | | | |
| E0207005 | OL QTP | 07JUL2005 | 10:30 | -6 | 1 | *Screening | 10.7 | | | | 3.6 | 0.39 | 0.3 | 0.0 |
| | | 07JUL2005 | 10:30 | -6 | 1 | Screening | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

652

CONFIDENTIAL
AZSER12764443

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 11NOV2004 | 12:30 | 21 | 104 | Week 4 | 6.4 | 26.9 | 1.7 | 4.1 | 0.3 |
| | | 09DEC2004 | 14:10 | 49 | 105 | *Week 8 | 7.2 | 24.6 | 1.8 | 7.5 | 0.5 |
| | | 09DEC2004 | 14:10 | 49 | 105 | Week 8 | 7.2 | 24.6 | 1.8 | 7.5 | 0.5 |
| | | 17JAN2005 | 12:20 | 88 | 106 | *Week 12 | 5.8 | 27.2 | 1.6 | 6.2 | 0.4 |
| | | 17JAN2005 | 12:20 | 88 | 106 | Week 12 | 5.8 | 27.2 | 1.6 | 6.2 | 0.4 |
| | | 04APR2005 | 10:45 | 1 | 201 | *Final visit | 5.3 | 22.6 | 1.2 | 4.6 | 0.2 |
| | | 04APR2005 | 10:45 | 1 | 201 | Final visit | 5.3 | 22.6 | 1.2 | 4.6 | 0.2 |
| | | 04APR2005 | 10:45 | 1 | 201 | *At randomization | 5.3 | 22.6 | 1.2 | 4.6 | 0.2 |
| | | 04APR2005 | 10:45 | 1 | 201 | At randomization | 5.3 | 22.6 | 1.2 | 4.6 | 0.2 |
| | | 04APR2005 | 10:45 | 1 | 201 | *Baseline | 5.3 | 22.6 | 1.2 | 4.6 | 0.2 |
| | | 04APR2005 | 10:45 | 1 | 201 | Baseline | 5.3 | 22.6 | 1.2 | 4.6 | 0.2 |
| | | 19APR2005 | 12:30 | 16 | 223 | Week 12 | 8.5 | 31.0 | 2.6 | 2.7L | 0.2 |
| | | 19APR2005 | 12:30 | 16 | 223 | Final visit | 8.5 | 31.0 | 2.6 | 2.7L | 0.2 |
| E0207003 | OL QTP | 12JAN2005 | 9:15 | -7 | 1 | *Screening | 3.5L | 41.9 | 1.5 | 7.7 | 0.3 |
| | | 12JAN2005 | 9:15 | -7 | 1 | Screening | 3.5L | 41.9 | 1.5 | 7.7 | 0.3 |
| | | 12JAN2005 | 9:15 | -7 | 1 | *Baseline | 3.5L | 41.9 | 1.5 | 7.7 | 0.3 |
| | | 12JAN2005 | 9:15 | -7 | 1 | Baseline | 3.5L | 41.9 | 1.5 | 7.7 | 0.3 |
| E0207004 | OL QTP | 08JUL2005 | 9:30 | -7 | 1 | *Screening | 8.4 | 20.7 | 1.7 | 6.4 | 0.5 |
| | | 08JUL2005 | 9:30 | -7 | 1 | Screening | 8.4 | 20.7 | 1.7 | 6.4 | 0.5 |
| | | 08JUL2005 | 9:30 | -7 | 1 | *Baseline | 8.4 | 20.7 | 1.7 | 6.4 | 0.5 |
| | | 08JUL2005 | 9:30 | -7 | 1 | Baseline | 8.4 | 20.7 | 1.7 | 6.4 | 0.5 |
| | | 12AUG2005 | 9:30 | 28 | 104 | *Week 4 | 8.8 | 23.3 | 2.1 | 6.0 | 0.5 |
| | | 22SEP2005 | 12:00 | 69 | 105 | *Week 8 | 7.0 | 22.5 | 1.6 | 7.1 | 0.5 |
| | | 22SEP2005 | 12:00 | 69 | 105 | Week 8 | 7.0 | 22.5 | 1.6 | 7.1 | 0.5 |
| | | 07OCT2005 | 10:30 | 84 | 106 | *Week 12 | 6.5 | 27.1 | 1.8 | 7.5 | 0.5 |
| | | 07OCT2005 | 10:30 | 84 | 106 | *Final visit | 6.5 | 27.1 | 1.8 | 7.5 | 0.5 |
| | | 07OCT2005 | 10:30 | 84 | 106 | Final visit | 6.5 | 27.1 | 1.8 | 7.5 | 0.5 |
| E0207005 | OL QTP | 07JUL2005 | 10:30 | -6 | 1 | *Screening | 10.7 | 14.0L | 1.5 | 6.2 | 0.7 |
| | | 07JUL2005 | 10:30 | -6 | 1 | Screening | 10.7 | 14.0L | 1.5 | 6.2 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:45   kcpx265

653

CONFIDENTIAL
AZSER12764444

Page 275 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207005 | OL QTP | 07JUL2005 | 10:30 | -6 | 1 | *Baseline | | | | | | | | |
| | | 07JUL2005 | 10:30 | -6 | 1 | Baseline | 10.7 | | | | 3.6 | 0.39 | 0.3 | 0.0 |
| | | 09AUG2005 | 10:00 | 27 | 104 | *Week 4 | | | | | | | | |
| | | 09AUG2005 | 10:00 | 27 | 104 | Week 4 | 5.5 | | | | 8.3H | 0.46 | 1.2 | 0.1 |
| | | 06SEP2005 | 15:30 | 55 | 113 | *Week 8 | | | | | | | | |
| | | 06SEP2005 | 15:30 | 55 | 113 | Week 8 | 7.9 | | | | 8.5H | 0.67H | 0.7 | 0.1 |
| | | 06SEP2005 | 15:30 | 55 | 113 | *Final visit | | | | | | | | |
| | | 06SEP2005 | 15:30 | 55 | 113 | Final visit | 7.9 | | | | 8.5H | 0.67H | 0.7 | 0.1 |
| E0207006 | PLA / LI | 12JAN2006 | 9:00 | -5 | 1 | *Screening | | | | | | | | |
| | | 12JAN2006 | 9:00 | -5 | 1 | Screening | 7.3 | | | | 2.5 | 0.18 | 0.4 | 0.0 |
| | | 12JAN2006 | 9:00 | -5 | 1 | *Baseline | | | | | | | | |
| | | 12JAN2006 | 9:00 | -5 | 1 | Baseline | 7.3 | | | | 2.5 | 0.18 | 0.4 | 0.0 |
| | | 14FEB2006 | 14:30 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 14FEB2006 | 14:30 | 28 | 104 | Week 4 | 7.7 | | | | 3.0 | 0.23 | 0.5 | 0.0 |
| | | 13APR2006 | 14:00 | 86 | 106 | *Week 12 | | | | | | | | |
| | | 13APR2006 | 14:00 | 86 | 106 | Baseline | 7.2 | | | | 5.7 | 0.41 | 0.5 | 0.0 |
| | | 13APR2006 | 14:00 | 86 | 106 | Week 12 | 7.2 | | | | 5.7 | 0.41 | 0.5 | 0.0 |
| | | 15MAY2006 | 11:45 | 5 | 201 | Baseline | 5.0 | | | | 7.1H | 0.36 | 0.3 | 0.0 |
| | | 15MAY2006 | 11:45 | 5 | 201 | Final visit | 5.0 | | | | 7.1H | 0.36 | 0.3 | 0.0 |
| E0208001 | PLA / VAL | 04AUG2004 | 11:30 | -6 | 1 | *Screening | | | | | | | | |
| | | 04AUG2004 | 11:30 | -6 | 1 | Screening | 6.2 | | | | 2.5 | 0.16 | 0.2 | 0.0 |
| | | 04AUG2004 | 11:30 | -6 | 1 | *Baseline | | | | | | | | |
| | | 04AUG2004 | 11:30 | -6 | 1 | Baseline | 6.2 | | | | 2.5 | 0.16 | 0.2 | 0.0 |
| | | 07SEP2004 | 9:30 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 07SEP2004 | 9:30 | 28 | 104 | Week 4 | 7.2 | | | | 1.8 | 0.13 | 0.1 | 0.0 |
| | | 06OCT2004 | 14:00 | 57 | 105 | *Week 8 | | | | | | | | |
| | | 06OCT2004 | 14:00 | 57 | 105 | Week 8 | 7.7 | | | | 1.8 | 0.14 | 0.2 | 0.0 |
| | | 03NOV2004 | 9:45 | 85 | 106 | *Week 12 | | | | | | | | |
| | | 03NOV2004 | 9:45 | 85 | 106 | Week 12 | 7.1 | | | | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 28JAN2005 | | 171 | 109 | *Week 24 | | | | | | | | |
| | | 24FEB2005 | 10:00 | 171 | 201 | *Final visit | | | | | | | | |
| | | 24FEB2005 | 10:00 | 171 | 201 | Final visit | 7.2 | | | | 2.5 | 0.18 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

654

CONFIDENTIAL
AZSER12764445

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207005 | OL QTP | 07JUL2005 | 10:30 | -6 | 1 | *Baseline | 10.7 | 14.0L | 1.5 | 6.2 | 0.7 |
| | | 07JUL2005 | 10:30 | -6 | 1 | Baseline | | | | | 0.2 |
| | | 09AUG2005 | 10:00 | 27 | 104 | *Week 4 | 5.5 | 23.5 | 1.3 | 3.6L | |
| | | 06SEP2005 | 15:30 | 55 | 113 | *Week 8 | 7.9 | 32.9 | 2.6 | 0.0L | 0.0L |
| | | 06SEP2005 | 15:30 | 55 | 113 | *Final visit | 7.9 | 32.9 | 2.6 | 0.0L | 0.0L |
| | | 06SEP2005 | 15:30 | 55 | 113 | Final visit | | | | | |
| E0207006 | PLA / LI | 12JAN2006 | 9:00 | -5 | 1 | *Screening | 7.3 | 27.5 | 2.0 | 5.4 | 0.4 |
| | | 12JAN2006 | 9:00 | -5 | 1 | Screening | 7.3 | 27.5 | 2.0 | 5.4 | 0.4 |
| | | 12JAN2006 | 9:00 | -5 | 1 | *Baseline | | | | | |
| | | 14FEB2006 | 19:00 | 28 | 104 | *Week 4 | 7.7 | 33.3 | 2.6 | 6.5 | 0.5 |
| | | 14FEB2006 | 14:30 | 28 | 104 | Week 4 | 7.2 | 34.6 | 2.5 | 4.6 | 0.3 |
| | | 13APR2006 | 14:00 | 86 | 106 | *Week 12 | 7.2 | 34.8 | 2.5 | 4.6 | 0.3 |
| | | 13APR2006 | 14:00 | 86 | 106 | *Baseline | 7.2 | 34.4 | 2.2 | 6.3 | 0.3 |
| | | 13APR2006 | 14:00 | 86 | 106 | Baseline | 5.0 | 44.2 | 2.2 | 6.3 | 0.3 |
| | | 15MAY2006 | 11:45 | 5 | 201 | *Week 12 | | | | | |
| | | 15MAY2006 | 11:45 | 5 | 201 | Final visit | 5.0 | 44.2 | 2.2 | 6.3 | 0.3 |
| E0208001 | PLA / VAL | 04AUG2004 | 11:30 | -6 | 1 | *Screening | 6.2 | 39.9 | 2.5 | 5.2 | 0.3 |
| | | 04AUG2004 | 11:30 | -6 | 1 | Screening | 6.2 | 39.9 | 2.5 | 5.2 | 0.3 |
| | | 04AUG2004 | 11:30 | -6 | 1 | *Baseline | | | | | |
| | | 07SEP2004 | 9:30 | 28 | 104 | *Week 4 | 7.2 | 35.6 | 2.6 | 2.0L | 0.1L |
| | | 07SEP2004 | 9:30 | 28 | 104 | Week 4 | | | | | |
| | | 06OCT2004 | 14:00 | 57 | 105 | *Week 8 | 7.7 | 40.7 | 3.1 | 6.1 | 0.5 |
| | | 06OCT2004 | 14:00 | 57 | 105 | *Week 12 | | | | | |
| | | 03NOV2004 | 9:45 | 85 | 106 | *Week 12 | 7.1 | 39.4 | 2.8 | 4.0 | 0.3 |
| | | 03NOV2004 | 9:45 | 85 | 106 | Week 12 | | | | | |
| | | 28JAN2005 | 7:40 | 171 | 109 | *Week 24 | | | | | |
| | | 28JAN2005 | 7:40 | 171 | 109 | Week 24 | | | | | |
| | | 24FEB2005 | 10:00 | 201 | 201 | *Final visit | 7.2 | 42.1 | 3.0 | 5.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst

655

CONFIDENTIAL
AZSER12764446

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 24FEB2005 | 10:00 | 1 | 201 | Final visit | 7.6 | | | | 2.2 | 0.17 | 0.2 | 0.0 |
| | | 24FEB2005 | 10:00 | 1 | 201 | *At randomization | 7.6 | | | | 2.2 | 0.17 | 0.2 | 0.0 |
| | | 24FEB2005 | 10:00 | 1 | 201 | At randomization | 7.6 | | | | 2.2 | 0.17 | 0.2 | 0.0 |
| | | 24FEB2005 | 10:00 | 1 | 201 | *Baseline | 7.6 | | | | 2.2 | 0.17 | 0.2 | 0.0 |
| | | 19MAY2005 | 9:00 | 85 | 207 | Baseline | 8.8 | | | | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 19MAY2005 | 10:00 | 85 | 207 | *Week 12 | 8.8 | | | | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 20SEP2005 | 8:25 | 209 | 211 | *Week 28 | 7.4 | | | | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 20SEP2005 | 8:25 | 209 | 211 | Week 28 | 7.4 | | | | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 01DEC2005 | 7:40 | 281 | 214 | Week 40 | 8.4 | | | | 2.2 | 0.18 | 0.1 | 0.0 |
| | | 01DEC2005 | 7:40 | 281 | 214 | *Week 40 | 8.4 | | | | 2.2 | 0.18 | 0.1 | 0.0 |
| | | 24FEB2006 | 7:10 | 366 | 217 | Week 52 | 7.6 | | | | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 24FEB2006 | 7:10 | 366 | 217 | *Week 52 | 7.6 | | | | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 24FEB2006 | 7:10 | 366 | 217 | *Final visit | 7.6 | | | | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 02JUN2006 | 8:30 | 464 | 219 | Week 68 | 7.4 | | | | 1.8 | 0.13 | 0.2 | 0.0 |
| | | 02JUN2006 | 8:30 | 464 | 219 | *Week 68 | 7.6 | | | | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 28AUG2006 | 7:05 | 551 | 223 | Final visit | 7.6 | | | | 0.7 | 0.05 | 0.3 | 0.0 |
| E0208002 | PLA / VAL | 17SEP2004 | 12:00 | -5 | 1 | *Screening | 6.0 | | | | 4.6 | 0.28 | 0.3 | 0.0 |
| | | 17SEP2004 | 12:00 | -5 | 1 | Screening | 6.0 | | | | 4.6 | 0.28 | 0.3 | 0.0 |
| | | 17SEP2004 | 12:00 | -5 | 1 | Baseline | 6.0 | | | | 4.6 | 0.28 | 0.3 | 0.0 |
| | | 19OCT2004 | 9:50 | 27 | 104 | *Week 4 | 6.1 | | | | 7.6H | 0.46 | 0.2 | 0.0 |
| | | 19OCT2004 | 9:50 | 27 | 104 | Week 4 | 6.1 | | | | 7.6H | 0.46 | 0.2 | 0.0 |
| | | 15DEC2004 | 7:45 | 84 | 106 | Week 12 | 5.7 | | | | 10.5H | 0.60H | 0.2 | 0.0 |
| | | 15DEC2004 | 7:45 | 84 | 106 | *Week 12 | 5.7 | | | | 10.5H | 0.60H | 0.2 | 0.0 |
| | | 09MAR2005 | 7:15 | 1 | 201 | *Final visit | 4.8 | | | | 8.4H | 0.40 | 0.4 | 0.0 |
| | | 09MAR2005 | 7:15 | 1 | 201 | At randomization | 4.8 | | | | 8.4H | 0.40 | 0.4 | 0.0 |
| | | 09MAR2005 | 7:15 | 1 | 201 | *At randomization | 4.8 | | | | 8.4H | 0.40 | 0.4 | 0.0 |
| | | 09MAR2005 | 7:15 | 1 | 201 | *Baseline | 4.8 | | | | 8.4H | 0.40 | 0.4 | 0.0 |
| | | 02JUN2005 | 7:00 | 86 | 207 | *Week 12 | 4.8 | | | | 8.4H | 0.40 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

656

CONFIDENTIAL
AZSER12764447

Page 278 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 24FEB2005 | 10:00 | 1 | 201 | Final visit | 7.6 | 39.1 | 3.0 | 4.9 | 0.4 |
| | | 24FEB2005 | 10:00 | 1 | 201 | *At randomization | 7.6 | 39.1 | 3.0 | 4.9 | 0.4 |
| | | 24FEB2005 | 10:00 | 1 | 201 | At randomization | 7.6 | 39.1 | 3.0 | 4.9 | 0.4 |
| | | 24FEB2005 | 10:00 | 1 | 201 | *Baseline | 7.6 | 39.1 | 3.0 | 4.9 | 0.4 |
| | | 19MAY2005 | 9:00 | 85 | 207 | *Week 12 | 8.8 | 11.3L | 1.0L | 5.7 | 0.5 |
| | | 20SEP2005 | 8:25 | 209 | 211 | *Week 28 | 7.4 | 39.3 | 2.9 | 3.7L | 0.3 |
| | | 01DEC2005 | 8:30 | 281 | 214 | *Week 40 | 8.4 | 43.6 | 3.7H | 3.1L | 0.3 |
| | | 01DEC2005 | 7:40 | 281 | 214 | *Week 40 | 8.4 | 43.6 | 3.7H | 3.1L | 0.3 |
| | | 24FEB2006 | 7:10 | 366 | 217 | *Week 52 | 7.6 | 42.7 | 3.3 | 3.9L | 0.3 |
| | | 24FEB2006 | 7:10 | 366 | 217 | *Final visit | | | | | |
| | | 02JUN2006 | 8:30 | 464 | 219 | *Week 68 | 7.4 | 36.2 | 2.7 | 5.1 | 0.4 |
| | | 09AUG2006 | | 464 | | *Week 68 | 7.6 | 39.1 | 3.0 | 6.8 | 0.5 |
| | | 28AUG2006 | 7:05 | 551 | 223 | Final visit | 7.6 | 39.1 | 3.0 | 6.8 | 0.5 |
| E0208002 | PLA / VAL | 17SEP2004 | 12:00 | -5 | 1 | *Screening | 6.0 | 26.5 | 1.6 | 10.5H | 0.6 |
| | | 17SEP2004 | 12:00 | -5 | 1 | *Screening | 6.0 | 26.5 | 1.6 | 10.5H | 0.6 |
| | | 17SEP2004 | 12:00 | -5 | 1 | *Baseline | | | | | |
| | | 19OCT2004 | 9:50 | 27 | 104 | *Week 4 | 6.1 | 29.3 | 1.8 | 5.2 | 0.3 |
| | | 15DEC2004 | 7:45 | 84 | 106 | *Week 12 | 5.7 | 30.2 | 1.7 | 7.7 | 0.4 |
| | | 15DEC2004 | 7:45 | 84 | 106 | *Week 12 | | | | | |
| | | 09MAR2005 | 7:15 | 1 | 201 | *Final visit | 4.8 | 22.6 | 1.1 | 11.3H | 0.5 |
| | | 09MAR2005 | 7:15 | 1 | 201 | *At randomization | 4.8 | 22.6 | 1.1 | 11.3H | 0.5 |
| | | 09MAR2005 | 7:15 | 1 | 201 | At randomization | 4.8 | 22.6 | 1.1 | 11.3H | 0.5 |
| | | 09MAR2005 | 7:15 | 1 | 201 | *Baseline | | | | | |
| | | 02JUN2005 | 7:05 | 86 | 207 | *Week 12 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst hema101.sas

657

CONFIDENTIAL
AZSER12764448

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 02JUN2005 | 7:20 | 86 | 207 | Week 12 | 5.9 | | | | 8.2H | 0.48 | 0.3 | 0.0 |
| | | 21SEP2005 | 7:20 | 197 | 211 | *Week 28 | 5.2 | | | | 4.4 | 0.23 | 0.2 | 0.0 |
| | | 15DEC2005 | 7:20 | 282 | 214 | *Week 40 | 4.9 | | | | 6.0 | 0.29 | 0.2 | 0.0 |
| | | 06MAR2006 | 7:05 | 363 | 216 | *Week 52 | 5.8 | | | | 6.9H | 0.40 | 0.2 | 0.0 |
| | | 08MAR2006 | 7:05 | 365 | 217 | *Final visit | | | | | | | | |
| | | 23AUG2006 | 6:05 | 533 | 223 | Week 84 | 6.5 | | | | 3.8 | 0.25 | 0.3 | 0.0 |
| | | 23AUG2006 | 6:50 | 533 | 223 | Final visit | 6.5 | | | | 3.8 | 0.25 | 0.3 | 0.0 |
| E0208003 | QTP / VAL | 15MAR2005 | 11:45 | -7 | 1 | *Screening | 5.5 | | | | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 15MAR2005 | 11:45 | -7 | 1 | Screening | | | | | | | | |
| | | 15MAR2005 | 11:45 | -7 | 1 | *Baseline | 5.5 | | | | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 20APR2005 | 12:15 | 29 | 104 | *Week 4 | 5.1 | | | | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 20APR2005 | 12:15 | 29 | 104 | Week 4 | | | | | | | | |
| | | 18MAY2005 | 11:45 | 57 | 105 | *Week 8 | 4.8 | | | | 0.3 | 0.01 | 0.3 | 0.0 |
| | | 18MAY2005 | 11:45 | 57 | 105 | Week 8 | | | | | | | | |
| | | 15JUN2005 | 7:55 | 85 | 106 | *Week 12 | 4.7 | | | | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 15JUN2005 | 7:55 | 85 | 106 | Week 12 | | | | | | | | |
| | | 10AUG2005 | 7:25 | 1 | 201 | *Final visit | 4.6 | | | | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 10AUG2005 | 7:25 | 1 | 201 | Final visit | | | | | | | | |
| | | 10AUG2005 | 7:25 | 1 | 201 | *At randomization | 4.6 | | | | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 10AUG2005 | 7:25 | 1 | 201 | At randomization | | | | | | | | |
| | | 10AUG2005 | 7:25 | 1 | 201 | *Baseline | 4.6 | | | | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 10AUG2005 | 7:25 | 1 | 201 | Baseline | | | | | | | | |
| | | 23FEB2006 | 7:10 | 198 | 211 | *Week 28 | 4.1 | | | | 0.9 | 0.04 | 0.3 | 0.0 |
| | | 23FEB2006 | 7:10 | 198 | 211 | Week 28 | | | | | | | | |
| | | 23FEB2006 | 7:10 | 198 | 211 | *Final visit | 4.7 | | | | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 23FEB2006 | 7:10 | 198 | 211 | Final visit | | | | | | | | |
| | | 10AUG2006 | 7:10 | 362 | 214 | Week 40 | | | | | | | | |
| | | 10AUG2006 | 7:10 | 366 | 217 | Week 52 | 3.5L | | | | 0.6 | 0.02 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.ist   hema101.sas

CONFIDENTIAL
AZSER12764449

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 02JUN2005 | 7:00 | 86 | 207 | Week 12 | 5.9 | 34.9 | 2.1 | 8.2 | 0.5 |
| | | 21SEP2005 | 7:20 | 197 | 211 | *Week 28 | | | | | |
| | | 21SEP2005 | 7:20 | 211 | 211 | Week 28 | 5.2 | 33.9 | 1.8 | 6.2 | 0.3 |
| | | 15DEC2005 | 7:20 | 282 | 214 | *Week 40 | | | | | |
| | | 15DEC2005 | 7:05 | 365 | 217 | Week 40 | 4.9 | 32.6 | 1.6 | 3.5L | 0.2 |
| | | 08MAR2006 | 7:05 | 365 | 217 | *Week 52 | | | | | |
| | | 08MAR2006 | 7:05 | 365 | 217 | Week 52 | 5.8 | 33.8 | 2.0 | 2.6L | 0.2 L |
| | | 08MAR2006 | 7:05 | 365 | 217 | *Final visit | | | | | |
| | | 23AUG2006 | 6:50 | 533 | 223 | *Final visit | | | | | |
| | | 23AUG2006 | 6:50 | 533 | 223 | Week 8 | 6.5 | 35.2 | 2.3 | 6.0 | 0.4 |
| | | 23AUG2006 | 6:50 | 533 | 223 | Final visit | 6.5 | 35.2 | 2.3 | 6.0 | 0.4 |
| E0208003 | QTP / VAL | 15MAR2005 | 11:45 | -7 | 1 | *Screening | | | | | |
| | | 15MAR2005 | 11:45 | -7 | 1 | Screening | 5.5 | 43.8 | 2.4 | 6.7 | 0.4 |
| | | 15MAR2005 | 11:45 | -7 | 1 | *Baseline | | | | | |
| | | 15MAR2005 | 11:45 | -7 | 1 | Baseline | 5.5 | 43.8 | 2.4 | 6.7 | 0.4 |
| | | 20APR2005 | 12:15 | 29 | 104 | *Week 4 | | | | | |
| | | 20APR2005 | 11:45 | 29 | 104 | Week 4 | 5.1 | 43.5 | 2.2 | 8.0 | 0.4 |
| | | 18MAY2005 | 11:45 | 57 | 105 | *Week 8 | | | | | |
| | | 18MAY2005 | 11:45 | 57 | 105 | Week 8 | 4.8 | 41.4 | 2.0 | 6.5 | 0.3 |
| | | 15JUN2005 | 7:55 | 85 | 106 | *Week 12 | | | | | |
| | | 15JUN2005 | 7:25 | 85 | 106 | Week 12 | 4.7 | 44.2 | 2.1 | 5.5 | 0.3 |
| | | 10AUG2005 | 7:25 | 1 | 201 | *Final visit | | | | | |
| | | 10AUG2005 | 7:25 | 1 | 201 | *At randomization | | | | | |
| | | 10AUG2005 | 7:25 | 1 | 201 | At randomization | 4.6 | 46.3 | 2.1 | 5.9 | 0.3 |
| | | 10AUG2005 | 7:25 | 1 | 201 | *Baseline | | | | | |
| | | 10AUG2005 | 7:25 | 1 | 201 | Baseline | 4.6 | 46.3 | 2.1 | 5.9 | 0.3 |
| | | 23FEB2006 | 7:10 | 198 | 211 | *Week 28 | | | | | |
| | | 23FEB2006 | 7:10 | 198 | 211 | Week 28 | 4.6 | 46.3 | 2.1 | 5.9 | 0.3 |
| | | 23FEB2006 | 7:10 | 198 | 211 | *Final visit | 4.1 | 64.0H | 2.6 | 5.9 | 0.2 |
| | | 10AUG2006 | 7:10 | 366 | 217 | Final visit | 4.7 | 67.2H | 3.2 | 8.4 | 0.4 |
| | | 10AUG2006 | 7:10 | 366 | 217 | Week 52 | 3.5L | 65.6H | 2.3 | 6.3 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

659

CONFIDENTIAL
AZSER12764450

Page 281 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 29SEP2006 | 7:10 | 416 | 223 | *Week 52 | 4.9 | | | | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 29SEP2006 | 7:10 | 416 | 223 | Week 52 | 4.9 | | | | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 29SEP2006 | 7:10 | 416 | 223 | Final Visit | | | | | | | | |
| E0208004 | OL QTP | 2MAR2005 | 10:07 | -8 | 1 | * | 6.2 | | | | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 18APR2005 | 10:20 | 19 | 104 | *Week 4 | 5.7 | | | | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 18APR2005 | 10:20 | 19 | 105 | Week 4 | | | | | | | | |
| | | 8MAY2005 | 11:25 | 49 | 105 | *Week 8 | 5.2 | | | | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 8MAY2005 | 11:25 | 49 | 106 | Week 8 | | | | | | | | |
| | | 2JUN2005 | 12:55 | 83 | 106 | *Week 12 | 5.6 | | | | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 21JUN2005 | 12:55 | 83 | 106 | Week 12 | | | | | | | | |
| | | 16SEP2005 | 12:05 | 170 | 109 | *Week 24 | 5.0 | | | | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 16SEP2005 | 12:05 | 170 | 109 | Week 24 | | | | | | | | |
| | | 16SEP2005 | 12:05 | 170 | 109 | *Final visit | 5.0 | | | | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 16SEP2005 | 12:05 | 170 | 109 | Final visit | | | | | | | | |
| E0208005 | OL QTP | 26SEP2005 | 9:30 | -7 | 1 | *Screening | 8.8 | | | | 1.9 | 0.17 | 0.3 | 0.0 |
| | | 26SEP2005 | 9:30 | -7 | 1 | Screening | | | | | | | | |
| | | 26SEP2005 | 9:30 | -7 | 1 | *Baseline | 8.8 | | | | 1.9 | 0.17 | 0.3 | 0.0 |
| | | 26SEP2005 | 9:30 | -7 | 1 | Baseline | | | | | | | | |
| | | 1NOV2005 | 8:10 | 29 | 104 | *Week 4 | 9.0 | | | | 1.7 | 0.15 | 0.2 | 0.0 |
| | | 1NOV2005 | 8:10 | 29 | 104 | Week 4 | | | | | | | | |
| | | 28NOV2005 | 8:50 | 56 | 105 | *Week 8 | 8.5 | | | | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 28NOV2005 | 8:50 | 56 | 105 | Week 8 | | | | | | | | |
| | | 29DEC2005 | 11:30 | 87 | 106 | *Week 12 | 8.4 | | | | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 29DEC2005 | 11:30 | 87 | 106 | Week 12 | | | | | | | | |
| | | 29DEC2005 | 11:30 | 87 | 106 | *Final visit | | | | | | | | |
| | | 20MAR2006 | 7:45 | 168 | 113 | *Week 24 | 9.5 | | | | 1.6 | 0.15 | 0.2 | 0.0 |
| | | 20MAR2006 | 7:45 | 168 | 113 | Week 24 | | | | | | | | |
| | | 20MAR2006 | 7:45 | 168 | 113 | Final visit | 9.5 | | | | 1.6 | 0.15 | 0.2 | 0.0 |
| E0208006 | QTP / VAL | 11OCT2005 | 9:20 | -7 | 1 | *Screening | 5.7 | | | | 7.2H | 0.41 | 0.3 | 0.0 |
| | | 11OCT2005 | 9:20 | -7 | 1 | Screening | | | | | | | | |
| | | 11OCT2005 | 9:20 | -7 | 1 | *Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.          02MAR2007:13:45   kcpx265

660

CONFIDENTIAL
AZSER12764451

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 29SEP2006 | 7:10 | 416 | 223 | *Week 52 | 4.9 | 53.4H | 2.6 | 6.3 | 0.3 |
| | | 29SEP2006 | 7:10 | 416 | 223 | Week 52 | 4.9 | 53.4H | 2.6 | 6.3 | 0.3 |
| | | 29SEP2006 | 7:10 | 416 | 223 | Final visit | | | | | |
| E0208004 | OL QTP | 2MAR2005 | 10:07 | -8 | 1 | * | 6.2 | 42.5 | 2.6 | 6.3 | 0.4 |
| | | 18APR2005 | 10:20 | 19 | 104 | *Week 4 | 5.7 | 43.7 | 2.5 | 6.5 | 0.4 |
| | | 18APR2005 | 10:20 | 19 | 104 | Week 4 | | | | | |
| | | 18MAY2005 | 11:25 | 49 | 105 | *Week 8 | 5.2 | 42.7 | 2.2 | 6.1 | 0.3 |
| | | 8MAY2005 | 11:55 | 49 | 105 | Week 8 | | | | | |
| | | 2JUN2005 | 12:55 | 83 | 106 | *Week 12 | 5.6 | 35.1 | 2.0 | 5.3 | 0.3 |
| | | 21JUN2005 | 12:55 | 83 | 106 | Week 12 | | | | | |
| | | 16SEP2005 | 12:05 | 170 | 109 | *Week 24 | 5.0 | 34.5 | 1.7 | 3.9L | 0.2 |
| | | 16SEP2005 | 12:05 | 170 | 109 | Week 24 | | | | | |
| | | 16SEP2005 | 12:05 | 170 | 109 | *Final visit | 5.0 | 34.5 | 1.7 | 3.9L | 0.2 |
| | | 16SEP2005 | 12:05 | 170 | 109 | Final visit | | | | | |
| E0208005 | OL QTP | 26SEP2005 | 9:30 | -7 | 1 | *Screening | 8.8 | 21.9 | 1.9 | 2.7L | 0.2 |
| | | 26SEP2005 | 9:30 | -7 | 1 | Screening | 8.8 | 21.9 | 1.9 | 2.7L | 0.2 |
| | | 26SEP2005 | 9:30 | -7 | 1 | *Baseline | | | | | |
| | | 26SEP2005 | 9:30 | -7 | 1 | Baseline | 9.0 | 25.4 | 2.3 | 3.7L | 0.3 |
| | | 1NOV2005 | 8:10 | 29 | 104 | *Week 4 | | | | | |
| | | 1NOV2005 | 8:10 | 29 | 104 | Week 4 | | | | | |
| | | 28NOV2005 | 8:50 | 56 | 105 | *Week 8 | 8.5 | 22.3 | 1.9 | 2.8L | 0.2 |
| | | 28NOV2005 | 8:50 | 56 | 105 | Week 8 | | | | | |
| | | 2DEC2005 | 11:30 | 87 | 106 | *Week 12 | 8.4 | 19.5 | 1.6 | 2.1L | 0.2 |
| | | 2DEC2005 | 11:30 | 87 | 106 | Week 12 | | | | | |
| | | 2DEC2005 | 11:30 | 87 | 106 | *Final visit | | | | | |
| | | 20MAR2006 | 7:45 | 168 | 113 | Week 24 | 9.5 | 23.3 | 2.2 | 3.5L | 0.3 |
| | | 20MAR2006 | 7:45 | 168 | 113 | Final visit | 9.5 | 23.3 | 2.2 | 3.5L | 0.3 |
| E0208006 | QTP / VAL | 11OCT2005 | 9:20 | -7 | 1 | *Screening | 5.7 | 41.0 | 2.3 | 1.9L | 0.1 L |
| | | 11OCT2005 | 9:20 | -7 | 1 | Screening | | | | | |
| | | 11OCT2005 | 9:20 | -7 | 1 | *Baseline | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

661

CONFIDENTIAL
AZSER12764452

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 11OCT2005 | 9:20 | -7 | 1 | Baseline | 5.7 | | | | 7.2H | 0.41 | 0.3 | 0.0 |
| | | 14NOV2005 | 8:55 | 27 | 104 | *Week 4 | | | | | | | | |
| | | 14NOV2005 | 8:55 | 27 | 104 | Week 4 | 5.5 | | | | 5.4 | 0.30 | 0.6 | 0.0 |
| | | 07DEC2005 | 9:30 | 50 | 105 | *Week 8 | | | | | | | | |
| | | 07DEC2005 | 9:30 | 50 | 105 | Week 8 | 5.9 | | | | 7.6H | 0.45 | 0.3 | 0.0 |
| | | 16JAN2006 | 9:30 | 90 | 106 | *Week 12 | | | | | | | | |
| | | 16JAN2006 | 9:30 | 90 | 106 | Week 12 | 4.7 | | | | 5.8 | 0.27 | 0.4 | 0.0 |
| | | 28MAR2006 | 10:40 | 161 | 109 | Week 24 | 4.9 | | | | 6.7H | 0.33 | 0.7 | 0.0 |
| | | 05JUN2006 | 10:25 | 1 | 201 | Final visit | 6.3 | | | | 8.2H | 0.52 | 0.3 | 0.0 |
| | | 05JUN2006 | 10:25 | 1 | 201 | At randomization | 6.3 | | | | 8.2H | 0.52 | 0.3 | 0.0 |
| | | 05JUN2006 | 10:25 | 1 | 201 | Baseline | 6.3 | | | | 8.2H | 0.52 | 0.3 | 0.0 |
| | | 23AUG2006 | 11:45 | 80 | 223 | Week 12 | 5.5 | | | | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 23AUG2006 | 11:45 | 80 | 223 | Final visit | 5.5 | | | | 1.1 | 0.06 | 0.2 | 0.0 |
| E0208007 | PLA / VAL | 18OCT2005 | 8:30 | -3 | 1 | *Screening | | | | | | | | |
| | | 18OCT2005 | 8:30 | -3 | 1 | Screening | 7.7 | | | | 2.0 | 0.15 | 0.3 | 0.0 |
| | | 18OCT2005 | 8:30 | -3 | 1 | *Baseline | | | | | | | | |
| | | 18OCT2005 | 8:30 | -3 | 1 | Baseline | 7.7 | | | | 2.0 | 0.15 | 0.3 | 0.0 |
| | | 18NOV2005 | 8:30 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 18NOV2005 | 8:30 | 28 | 104 | Week 4 | 9.6 | | | | 1.9 | 0.18 | 0.3 | 0.0 |
| | | 15DEC2005 | 8:30 | 55 | 105 | *Week 8 | | | | | | | | |
| | | 15DEC2005 | 8:30 | 55 | 105 | Week 8 | 7.0 | | | | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 16JAN2006 | 7:15 | 87 | 106 | *Week 12 | | | | | | | | |
| | | 16JAN2006 | 7:15 | 87 | 106 | Week 12 | 8.6 | | | | 1.8 | 0.15 | 0.3 | 0.0 |
| | | | | 171 | 109 | Week 24 | 8.0 | | | | 1.4 | 0.11 | 0.4 | 0.0 |
| | | 06JUN2006 | 9:05 | 1 | 201 | Final visit | 8.0 | | | | 1.4 | 0.11 | 0.2 | 0.0 |
| | | 06JUN2006 | 9:00 | 1 | 201 | At randomization | 8.0 | | | | 1.4 | 0.11 | 0.2 | 0.0 |
| | | 06JUN2006 | 9:00 | 1 | 201 | Baseline | 8.7 | | | | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 28AUG2006 | 9:00 | 84 | 223 | Week 12 | 8.7 | | | | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 28AUG2006 | 7:15 | 84 | 223 | Final visit | | | | | | | | |
| E0208008 | QTP / VAL | 23NOV2005 | 11:10 | -7 | 1 | *Screening | | | | | | | | |
| | | 23NOV2005 | 11:10 | -7 | 1 | Screening | 7.5 | | | | 6.5H | 0.49 | 0.3 | 0.0 |
| | | 23NOV2005 | 11:10 | -7 | 1 | *Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764453

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 11OCT2005 | 9:20 | -7 | 1 | Baseline | 5.7 | 41.0 | 2.3 | 1.9L | 0.1 L |
| | | 14NOV2005 | 8:55 | 27 | 104 | *Week 4 | 5.5 | 37.8 | 2.1 | 3.3L | 0.2 |
| | | 07DEC2005 | 9:30 | 50 | 105 | *Week 8 | 5.9 | 37.0 | 2.2 | 3.5L | 0.2 |
| | | 16JAN2006 | 9:30 | 90 | 106 | *Week 12 | 4.7 | 35.1 | 1.7 | 5.5 | 0.3 |
| | | 28MAR2006 | 10:40 | 161 | 109 | Week 24 | 4.9 | 33.5 | 1.6 | 6.7 | 0.3 |
| | | 06JUN2006 | 10:25 | 1 | 201 | Final visit | 6.3 | 33.5 | 2.1 | 3.6L | 0.2 |
| | | 05JUN2006 | 10:25 | 1 | 201 | At randomization | 6.3 | 33.5 | 2.1 | 3.6L | 0.2 |
| | | 05JUN2006 | 10:25 | 1 | 201 | Baseline | 5.5 | 33.6 | 2.1 | 3.6L | 0.2 |
| | | 23AUG2006 | 11:45 | 80 | 223 | Week 12 | 5.5 | 36.2 | 2.0 | 4.5 | 0.3 |
| | | 23AUG2006 | 11:45 | 80 | 223 | Final visit | 5.5 | 36.2 | 2.0 | 4.5 | 0.3 |
| E0208007 | PLA / VAL | 18OCT2005 | 8:30 | -3 | 1 | *Screening | 7.7 | 38.5 | 3.0 | 6.1 | 0.5 |
| | | 18OCT2005 | 8:30 | -3 | 1 | Screening | 7.7 | 38.5 | 3.0 | 6.1 | 0.5 |
| | | 18OCT2005 | 8:30 | -3 | 1 | Baseline | | | | | |
| | | 18NOV2005 | 8:30 | 28 | 104 | *Week 4 | 9.6 | 37.1 | 3.6H | 5.5 | 0.5 |
| | | 15DEC2005 | 8:30 | 55 | 105 | *Week 8 | 7.0 | 42.5 | 3.0 | 3.8L | 0.3 |
| | | 16JAN2006 | 7:15 | 87 | 106 | *Week 12 | 8.6 | 40.5 | 3.5H | 5.1 | 0.4 |
| | | 16JAN2006 | 7:15 | 87 | 106 | Week 12 | | | | | |
| | | 06JUN2006 | 9:00 | 171 | 201 | Final visit | 8.0 | 38.1 | 2.7 | 6.3 | 0.5 |
| | | 06JUN2006 | 9:00 | 171 | 201 | At randomization | 8.0 | 33.1 | 2.7 | 6.3 | 0.5 |
| | | 06JUN2006 | 9:00 | 171 | 201 | Baseline | 8.0 | 33.1 | 2.7 | 6.3 | 0.5 |
| | | 28AUG2006 | 7:15 | 84 | 223 | Week 12 | 8.7 | 33.4 | 2.7 | 6.2 | 0.5 |
| | | 28AUG2006 | 7:15 | 84 | 223 | Final visit | 8.7 | 31.4 | 2.7 | 6.2 | 0.5 |
| E0208008 | QTP / VAL | 23NOV2005 | 11:10 | -7 | 1 | *Screening | 7.5 | 21.1 | 1.6 | 4.0 | 0.3 |
| | | 23NOV2005 | 11:10 | -7 | 1 | Screening | | | | | |
| | | 23NOV2005 | 11:10 | -7 | 1 | *Baseline | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

663

CONFIDENTIAL
AZSER12764454

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 23NOV2005 | 11:10 | -7 | 1 | Baseline | 7.5 | | | | 6.5H | 0.49 | 0.3 | 0.0 |
| | | 29DEC2005 | 13:25 | 29 | 104 | *Week 4 | 9.4 | | | | 7.8H | 0.73H | 0.4 | 0.0 |
| | | 25JAN2006 | 10:40 | 56 | 105 | *Week 8 | 5.9 | | | | 6.0 | 0.35 | 0.3 | 0.0 |
| | | 24FEB2006 | 9:50 | 86 | 106 | *Week 12 | 6.3 | | | | 11.1H | 0.70H | 0.2 | 0.0 |
| | | 24FEB2006 | 9:50 | 86 | 106 | Week 12 | 7.9 | | | | 6.0 | 0.47 | 0.2 | 0.0 |
| | | 12JUL2006 | 10:40 | 1 | 201 | At randomization | 7.9 | | | | 6.0 | 0.47 | 0.2 | 0.0 |
| | | 12JUL2006 | 10:40 | 1 | 201 | Baseline | | | | | | | | |
| | | 23AUG2006 | 11:35 | 43 | 223 | Week 12 | 9.5 | | | | 0.9 | 0.09 | 0.1 | 0.0 |
| | | 23AUG2006 | 11:35 | 43 | 223 | Final visit | 9.5 | | | | 0.9 | 0.09 | 0.1 | 0.0 |
| E0208009 | PLA / VAL | 25NOV2005 | 11:30 | -6 | 1 | *Screening | 6.9 | | | | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 25NOV2005 | 11:30 | -6 | 1 | Screening | 6.9 | | | | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 25NOV2005 | 11:30 | -6 | 1 | *Baseline | 7.3 | | | | 2.5 | 0.18 | 0.4 | 0.0 |
| | | 29DEC2005 | 13:15 | 28 | 104 | *Week 4 | 7.4 | | | | 5.0 | 0.37 | 0.3 | 0.0 |
| | | 30JAN2006 | 9:10 | 60 | 105 | *Week 8 | 6.0 | | | | 4.4 | 0.26 | 0.5 | 0.0 |
| | | 23FEB2006 | 9:15 | 84 | 106 | *Week 12 | 6.7 | | | | 3.8 | 0.27 | 0.4 | 0.0 |
| | | 18MAY2006 | 8:30 | 168 | 109 | Week 24 | | | | | 2.6 | 0.17 | 0.2 | 0.0 |
| | | 13JUL2006 | 9:05 | 1 | 201 | At randomization | 6.7 | | | | 2.6 | 0.17 | 0.2 | 0.0 |
| | | 13JUL2006 | 9:05 | 1 | 201 | Baseline | 6.7 | | | | 3.0 | 0.23 | 0.2 | 0.0 |
| | | 25AUG2006 | 8:30 | 44 | 223 | Week 12 | 7.7 | | | | 3.0 | 0.23 | 0.2 | 0.0 |
| | | 25AUG2006 | 8:30 | 44 | 223 | Final visit | 7.7 | | | | | | | |
| E0209001 | MISSING | 19MAY2004 | 9:35 | 28 | 104 | *Week 4 | 10.8 | | | | 4.6 | 0.50 | 0.3 | 0.0 |
| | | 20MAY2004 | 9:35 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 04JUN2004 | 13:30 | 44 | 113 | *Week 8 | 11.6 | | | | 5.3 | 0.61H | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764455

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 23NOV2005 | 11:10 | -7 | 1 | Baseline | 7.5 | 21.1 | 1.6 | 4.0 | 0.3 |
| | | 29DEC2005 | 13:25 | 29 | 104 | *Week 4 | 9.4 | 19.9 | 1.9 | 4.4 | 0.4 |
| | | 25JAN2006 | 10:40 | 56 | 105 | *Week 8 | 5.9 | 32.6 | 1.9 | 2.4 L | 0.1 L |
| | | 24FEB2006 | 9:50 | 86 | 106 | *Week 12 | 6.3 | 24.7 | 1.6 | 2.4 L | 0.2 L |
| | | 24FEB2006 | 9:50 | 86 | 106 | Final visit | 7.9 | 19.5 | 1.5 | 1.3 L | 0.1 L |
| | | 12JUL2006 | 10:40 | 1 | 201 | Randomization | 7.9 | 19.5 | 1.5 | 1.3 L | 0.1 L |
| | | 23AUG2006 | 11:35 | 43 | 223 | Week 12 | 9.5 | 25.1 | 2.4 | 5.3 | 0.5 |
| | | 23AUG2006 | 11:35 | 43 | 223 | Final visit | 9.5 | 25.1 | 2.4 | 5.3 | 0.5 |
| E0208009 | PLA / VAL | 25NOV2005 | 11:30 | -6 | 1 | *Screening | 6.9 | 37.5 | 2.6 | 1.9 L | 0.1 L |
| | | 25NOV2005 | 11:30 | -6 | 1 | Screening | 6.9 | 37.5 | 2.6 | 1.9 L | 0.1 L |
| | | 29NOV2005 | 11:30 | -6 | 1 | *Baseline | 7.3 | 27.2 | 2.0 | 3.4 L | 0.3 |
| | | 29DEC2005 | 13:15 | 28 | 104 | *Week 4 | 7.4 | 33.9 | 2.5 | 3.6 L | 0.3 |
| | | 30JAN2006 | 9:10 | 60 | 105 | *Week 8 | 6.0 | 38.5 | 2.3 | 3.5 L | 0.2 |
| | | 23FEB2006 | 9:15 | 84 | 106 | *Week 12 | 7.1 | 35.0 | 2.5 | 6.0 | 0.4 |
| | | 18MAY2006 | 8:30 | 168 | 109 | Week 24 | 6.7 | 35.3 | 2.4 | 6.0 | 0.4 |
| | | 13JUL2006 | 9:05 | 1 | 201 | At randomization | 6.7 | 35.3 | 2.4 | 6.0 | 0.4 |
| | | 13JUL2006 | 9:05 | 1 | 201 | Baseline | 7.7 | 34.4 | 2.7 | 5.8 | 0.5 |
| | | 25AUG2006 | 8:30 | 44 | 223 | Final visit | 7.7 | 34.4 | 2.7 | 5.8 | 0.5 |
| E0209001 | MISSING | 19MAY2004 | 9:35 | 28 | 104 | *Week 4 | 10.8 | 19.2 | 2.1 | 4.5 | 0.5 |
| | | 04JUN2004 | 13:30 | 44 | 113 | *Week 8 | 11.6 | 17.8 | 2.1 | 4.1 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12764456

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0209001 | MISSING | 04JUN2004 | 13:30 | 44 | 113 | Week 8 | 10.6 | | | | 4.6 | 0.49 | 0.4 | 0.0 |
| | | 04JUN2004 | 13:30 | 44 | 113 | *Final visit | | | | | | | | |
| | | 04JUN2004 | 13:30 | 44 | 113 | Final visit | 10.6 | | | | 4.6 | 0.49 | 0.4 | 0.0 |
| E0210001 | PLA / VAL | 21OCT2004 | 12:45 | -6 | 1 | *Screening | | | | | | | | |
| | | 21OCT2004 | 12:45 | -6 | 1 | Screening | 6.0 | | | | 1.9 | 0.11 | 0.1 | 0.0 |
| | | 21OCT2004 | 12:45 | -6 | 1 | *Baseline | | | | | | | | |
| | | 21OCT2004 | 12:45 | -6 | 1 | Baseline | 6.0 | | | | 1.9 | 0.11 | 0.1 | 0.0 |
| | | 02NOV2004 | 10:00 | 28 | 104 | Week 4 | 8.1 | | | | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 22DEC2004 | 10:00 | 56 | 105 | *Week 8 | | | | | | | | |
| | | 22DEC2004 | 10:00 | 56 | 105 | Week 8 | 6.5 | | | | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 19APR2005 | 9:40 | 1 | 201 | *Final visit | | | | | | | | |
| | | 19APR2005 | 9:40 | 1 | 201 | Final visit | 6.3 | | | | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 19APR2005 | 9:00 | 1 | 201 | *At randomization | | | | | | | | |
| | | 19APR2005 | 9:00 | 1 | 201 | At randomization | 6.3 | | | | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 19APR2005 | 9:00 | 1 | 201 | *Baseline | | | | | | | | |
| | | 19APR2005 | 9:00 | 1 | 201 | Baseline | 6.3 | | | | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 14JUN2005 | 9:40 | 57 | 223 | *Week 12 | | | | | | | | |
| | | 14JUN2005 | 9:40 | 57 | 223 | Week 12 | 10.6 | | | | 0.5 | 0.05 | 0.1 | 0.0 |
| | | 14JUN2005 | 9:40 | 57 | 223 | Final visit | 10.6 | | | | 0.5 | 0.05 | 0.1 | 0.0 |
| E0210002 | OL QTP | 06JAN2005 | 12:10 | 113 | | * | 5.9 | | | | 3.1 | 0.18 | 0.3 | 0.0 |
| E0210003 | PLA / VAL | 23JUN2005 | 8:40 | -5 | 1 | *Screening | | | | | | | | |
| | | 23JUN2005 | 8:40 | -5 | 1 | Screening | 6.7 | | | | 6.5H | 0.44 | 0.4 | 0.0 |
| | | 23JUN2005 | 8:40 | -5 | 1 | *Baseline | | | | | | | | |
| | | 23JUN2005 | 8:40 | -5 | 1 | Baseline | 6.7 | | | | 6.5H | 0.44 | 0.4 | 0.0 |
| | | 26JUL2005 | 9:12 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 26JUL2005 | 9:12 | 28 | 104 | Week 4 | 6.5 | | | | 3.9 | 0.25 | 0.2 | 0.0 |
| | | 25AUG2005 | 10:20 | 58 | 105 | Week 8 | 6.3 | | | | 4.6 | 0.29 | 0.4 | 0.0 |
| | | 20SEP2005 | 10:30 | 84 | 106 | *Week 12 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764457

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0209001 | MISSING | 04JUN2004 | 13:30 | 44 | 113 | Week 8 | 10.6 | 21.7 | 2.3 | 7.4 | 0.8 |
| | | 04JUN2004 | 13:30 | 44 | 113 | *Final visit | 10.6 | 21.7 | 2.3 | 7.4 | 0.8 |
| | | 04JUN2004 | 13:30 | 44 | 113 | Final visit | 10.6 | 21.7 | 2.3 | 7.4 | 0.8 |
| E0210001 | PLA / VAL | 21OCT2004 | 12:45 | -6 | 1 | *Screening | 6.0 | 39.3 | 2.4 | 5.9 | 0.4 |
| | | 21OCT2004 | 12:45 | -6 | 1 | Screening | 6.0 | 39.3 | 2.4 | 5.9 | 0.4 |
| | | 21OCT2004 | 12:45 | -6 | 1 | *Baseline | 6.0 | 39.3 | 2.4 | 5.9 | 0.4 |
| | | 2NOV2004 | 10:00 | 28 | 104 | Baseline | 8.1 | 30.0 | 2.4 | 5.9 | 0.5 |
| | | 2NOV2004 | 10:00 | 28 | 104 | *Week 4 | 8.1 | 30.0 | 2.4 | 5.9 | 0.5 |
| | | 2DEC2004 | 9:40 | 56 | 105 | Week 4 | 6.5 | 38.8 | 2.5 | 5.5 | 0.4 |
| | | 2DEC2004 | 9:40 | 56 | 105 | *Week 8 | 6.5 | 38.8 | 2.5 | 5.5 | 0.4 |
| | | 22DEC2004 | 9:40 | 56 | 105 | Week 8 | 6.5 | 38.8 | 2.5 | 5.5 | 0.4 |
| | | 3APR2005 | 9:00 | 1 | 201 | *Final visit | 6.3 | 48.1H | 3.0 | 7.7 | 0.5 |
| | | 19APR2005 | 9:00 | 1 | 201 | Final visit | 6.3 | 48.1H | 3.0 | 7.7 | 0.5 |
| | | 19APR2005 | 9:00 | 1 | 201 | *At randomization | 6.3 | 48.1H | 3.0 | 7.7 | 0.5 |
| | | 19APR2005 | 9:00 | 1 | 201 | At randomization | 6.3 | 48.1H | 3.0 | 7.7 | 0.5 |
| | | 19APR2005 | 9:00 | 1 | 201 | *Baseline | 6.3 | 48.1H | 3.0 | 7.7 | 0.5 |
| | | 14JUN2005 | 9:40 | 57 | 223 | Baseline | 10.6 | 21.7 | 2.3 | 5.6 | 0.6 |
| | | 14JUN2005 | 9:40 | 57 | 223 | *Week 12 | 10.6 | 21.7 | 2.3 | 5.6 | 0.6 |
| | | 14JUN2005 | 9:40 | 57 | 223 | *Final visit | 10.6 | 21.7 | 2.3 | 5.6 | 0.6 |
| E0210002 | OL QTP | 06JAN2005 | 12:10 | | 113 | * | 5.9 | 24.9 | 1.5 | 8.6 | 0.5 |
| E0210003 | PLA / VAL | 23JUN2005 | 8:40 | -5 | 1 | *Screening | 6.7 | 28.7 | 1.9 | 8.8 | 0.6 |
| | | 23JUN2005 | 8:40 | -5 | 1 | Screening | 6.7 | 28.7 | 1.9 | 8.8 | 0.6 |
| | | 23JUN2005 | 8:40 | -5 | 1 | *Baseline | 6.7 | 28.7 | 1.9 | 8.8 | 0.6 |
| | | 26JUL2005 | 9:12 | 28 | 104 | Baseline | 6.5 | 25.5 | 1.7 | 9.2 | 0.6 |
| | | 25AUG2005 | 10:20 | 58 | 105 | *Week 4 | 6.5 | 25.5 | 1.7 | 9.2 | 0.6 |
| | | 25AUG2005 | 10:20 | 58 | 105 | *Week 8 | 6.5 | 25.5 | 1.7 | 9.2 | 0.6 |
| | | 20SEP2005 | 10:30 | 84 | 106 | *Week 12 | 6.3 | 25.2 | 1.6 | 8.6 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764458

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 20SEP2005 | 10:30 | 84 | 106 | Week 12 | 6.0 | | | | 3.7 | 0.22 | 0.3 | 0.0 |
| | | 16NOV2005 | 10:15 | 1 | 201 | *Final visit | 7.0 | | | | 5.3 | 0.37 | 0.3 | 0.0 |
| | | 16NOV2005 | 10:15 | 1 | 201 | Final visit | 7.0 | | | | 5.3 | 0.37 | 0.3 | 0.0 |
| | | 16NOV2005 | 10:15 | 1 | 201 | *At randomization | | | | | | | | |
| | | 16NOV2005 | 10:15 | 1 | 201 | *Baseline | 7.0 | | | | 5.3 | 0.37 | 0.3 | 0.0 |
| | | 16NOV2005 | 10:15 | 1 | 201 | Baseline | | | | | | | | |
| | | 10FEB2006 | 10:00 | 87 | 207 | *Week 12 | 8.7 | | | | 3.3 | 0.29 | 0.4 | 0.0 |
| | | 10FEB2006 | 10:00 | 87 | 207 | Week 12 | | | | | | | | |
| | | 10FEB2006 | 10:00 | 87 | 207 | *Final visit | | | | | | | | |
| | | 10FEB2006 | 10:00 | 87 | 207 | Final visit | | | | | | | | |
| | | 02JUN2006 | 10:10 | 199 | 211 | Week 28 | 8.3 | | | | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 30JUN2006 | 10:00 | 227 | 223 | *Week 28 | 8.6 | | | | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 30JUN2006 | 10:00 | 227 | 223 | Week 28 | 8.6 | | | | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 30JUN2006 | 10:00 | 227 | 223 | Final visit | | | | | | | | |
| E0210004 | QTP / VAL | 08JUL2005 | 9:10 | -5 | 207 | * | | | | | | | | |
| | | 08JUL2005 | 9:10 | -5 | 1 | *Screening | 6.5 | | | | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 08JUL2005 | 9:10 | -5 | 1 | Screening | | | | | | | | |
| | | 03JUL2005 | 9:10 | -28 | 1 | *Baseline | 8.2 | | | | 2.6 | 0.21 | 0.2 | 0.0 |
| | | 10AUG2005 | 9:10 | 28 | 104 | Week 4 | 8.2 | | | | 2.6 | 0.21 | 0.2 | 0.0 |
| | | 10AUG2005 | 9:10 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 07SEP2005 | 9:10 | 56 | 105 | Week 8 | 6.2 | | | | 2.0 | 0.12 | 0.2 | 0.0 |
| | | 07SEP2005 | 9:10 | 56 | 105 | *Week 8 | | | | | | | | |
| | | 05OCT2005 | 9:00 | 84 | 106 | Week 12 | 5.5 | | | | 6.0 | 0.33 | 0.3 | 0.0 |
| | | 05OCT2005 | 9:00 | 84 | 106 | *Week 12 | | | | | | | | |
| | | 03JAN2006 | 9:15 | 1 | 201 | *Final visit | 5.2 | | | | 3.1 | 0.16 | 0.3 | 0.0 |
| | | 03JAN2006 | 9:15 | 1 | 201 | Final visit | | | | | | | | |
| | | 03JAN2006 | 9:15 | 1 | 201 | *At randomization | | | | | | | | |
| | | 03JAN2006 | 9:15 | 1 | 201 | *Baseline | 6.4 | | | | 3.4 | 0.22 | 0.2 | 0.0 |
| | | 03JAN2006 | 9:15 | 1 | 201 | Baseline | 6.4 | | | | 3.4 | 0.22 | 0.2 | 0.0 |
| | | 22JUN2006 | 12:20 | 171 | 223 | Week 28 | 6.7 | | | | 0.8 | 0.05 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764459

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 20SEP2005 | 10:30 | 84 | 106 | Week 12 | 6.0 | 27.1 | 1.6 | 9.0 | 0.5 |
| | | 16NOV2005 | 10:15 | 81 | 201 | *Final visit | 7.0 | 47.1H | 3.3 | 8.1 | 0.6 |
| | | 16NOV2005 | 10:15 | 1 | 201 | *At randomization | 7.0 | 47.1H | 3.3 | 8.1 | 0.6 |
| | | 16NOV2005 | 10:15 | 1 | 201 | *Baseline | 7.0 | 47.1H | 3.3 | 8.1 | 0.6 |
| | | 10FEB2006 | 10:00 | 87 | 207 | *Week 12 | 8.7 | 32.3 | 2.8 | 6.4 | 0.6 |
| | | 10FEB2006 | 10:00 | 87 | 207 | *Final visit | | | | | |
| | | 02JUN2006 | 10:10 | 199 | 211 | Week 28 | 8.3 | 39.8 | 3.3 | 7.7 | 0.6 |
| | | 30JUN2006 | 10:00 | 227 | 223 | *Week 28 | 8.6 | 36.8 | 3.3 | 7.5 | 0.7 |
| | | 30JUN2006 | 10:00 | 227 | 223 | Final visit | 8.6 | 36.8 | 3.2 | 7.5 | 0.7 |
| E0210004 | QTP / VAL | 08JUL2005 | 9:10 | -5 | 207 | *Screening | 6.5 | 44.1 | 2.9 | 6.5 | 0.4 |
| | | 08JUL2005 | 9:10 | -5 | 1 | Screening | | | | | |
| | | 08JUL2005 | 9:10 | -5 | 1 | *Baseline | 8.2 | 26.5 | 2.2 | 6.5 | 0.5 |
| | | 08JUL2005 | 9:10 | -5 | 1 | Baseline | 8.2 | 26.5 | 2.2 | 6.5 | 0.5 |
| | | 10AUG2005 | 9:10 | 28 | 104 | Week 4 | 6.2 | 30.5 | 1.9 | 9.0 | 0.6 |
| | | 10AUG2005 | 9:10 | 28 | 104 | Week 4 | | | | | |
| | | 07SEP2005 | 9:10 | 56 | 105 | Week 8 | 5.5 | 37.9 | 2.1 | 10.6H | 0.6 |
| | | 07SEP2005 | 9:10 | 56 | 105 | *Week 8 | | | | | |
| | | 05OCT2005 | 9:00 | 84 | 106 | Week 12 | 5.2 | 42.7 | 2.2 | 7.7 | 0.4 |
| | | 05OCT2005 | 9:00 | 84 | 106 | *Week 12 | | | | | |
| | | 03JAN2006 | 9:15 | 1 | 201 | *Final visit | 6.4 | 43.0 | 2.8 | 6.5 | 0.4 |
| | | 03JAN2006 | 9:15 | 1 | 201 | *At randomization | 6.4 | 43.0 | 2.8 | 6.5 | 0.4 |
| | | 03JAN2006 | 9:15 | 1 | 201 | *Baseline | | | | | |
| | | 03JAN2006 | 9:15 | 1 | 201 | Baseline | | | | | |
| | | 23JUN2006 | 12:25 | 171 | 223 | Week 28 | 6.7 | 36.7 | 2.5 | 6.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.                    02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst  hema101.sas

669

CONFIDENTIAL
AZSER12764460

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 22JUN2006 | 12:20 | 171 | 223 | Final visit | 6.7 | | | | 0.8 | 0.05 | 0.2 | 0.0 |
| E0210005 | OL QTP | 07MAR2006 | 15:00 | -7 | | Screening | 3.9L | | | | 7.9H | 0.31 | 0.2 | 0.0 |
| | | 07MAR2006 | 15:00 | -7 | 1 | Baseline | 3.9L | | | | 7.9H | 0.31 | 0.2 | 0.0 |
| | | 10APR2006 | | 28 | 106 | Week 4 | 4.8 | | | | 10.6H | 0.31 | 0.4 | 0.0 |
| | | 09MAY2006 | | 56 | | Week 8 | 4.7 | | | | 6.3H | 0.30 | 0.4 | 0.0 |
| | | 06JUN2006 | 9:20 | 84 | | Week 12 | 4.2 | | | | 6.0 | 0.25 | 0.1 | 0.0 |
| | | 04JUL2006 | 9:40 | 112 | 113 | *Week 12 | 4.5 | | | | 6.5H | 0.29 | 0.2 | 0.0 |
| | | 04JUL2006 | 9:40 | 112 | 113 | Final visit | 4.5 | | | | 6.5H | 0.29 | 0.2 | 0.0 |
| E0211001 | PLA / VAL | 14JUN2005 | 15:45 | 57 | 1.01 | *Week 8 | 8.3 | | | | 3.6 | 0.30 | 0.2 | 0.0 |
| | | 14JUN2005 | 15:45 | 57 | 105 | *Week 8 | 4.5 | | | | 2.8 | 0.13 | 0.4 | 0.0 |
| | | 12JUL2005 | 15:45 | 85 | 105 | *Week 12 | 3.4L | | | | 0.6 | 0.02 | 0.6 | 0.0 |
| | | 12JUL2005 | 15:45 | 85 | 106 | Week 12 | 3.8L | | | | 5.0 | 0.19 | 0.8 | 0.0 |
| | | 05OCT2005 | 12:20 | 1 | 201 | *Final visit | 3.8L | | | | 5.0 | 0.19 | 0.8 | 0.0 |
| | | 05OCT2005 | 12:20 | 1 | 201 | *At randomization | | | | | | | | |
| | | 05OCT2005 | 12:20 | 1 | 201 | At randomization | | | | | | | | |
| | | 05OCT2005 | 12:20 | 1 | 201 | Baseline | 3.8L | | | | 5.0 | 0.19 | 0.8 | 0.0 |
| | | 22FEB2006 | 11:45 | 141 | 223 | Week 28 | 8.0 | | | | 3.9 | 0.31 | 0.4 | 0.0 |
| | | 22FEB2006 | 11:45 | 141 | 223 | Final visit | 8.0 | | | | 3.9 | 0.31 | 0.4 | 0.0 |
| E0211002 | QTP / VAL | 14JUN2005 | 13:45 | 56 | 102 | *Week 8 | 9.7 | | | | 2.7 | 0.26 | 0.3 | 0.0 |
| | | 14JUN2005 | 13:45 | 56 | 105 | Week 8 | 10.0 | | | | 2.4 | 0.24 | 0.1 | 0.0 |
| | | 12JUL2005 | 13:15 | 84 | 105 | Week 12 | 9.7 | | | | 2.1 | 0.20 | 0.4 | 0.0 |
| | | 12JUL2005 | 13:15 | 84 | 106 | Week 12 | | | | | | | | |
| | | 04OCT2005 | 11:00 | 1 | 201 | *Final visit | 8.0 | | | | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 04OCT2005 | 11:00 | 1 | 201 | Final visit | | | | | | | | |
| | | 04OCT2005 | 11:00 | 1 | 201 | *At randomization | 8.0 | | | | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 04OCT2005 | 11:00 | 1 | 201 | At randomization | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.    02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

670

CONFIDENTIAL
AZSER12764461

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 22JUN2006 | 12:20 | 171 | 223 | Final visit | 6.7 | 36.7 | 2.5 | 6.1 | 0.4 |
| E0210005 | OL QTP | 07MAR2006 | 15:00 | -7 | 1 | Screening | 3.9L | 44.1 | 1.7 | 3.9L | 0.2 |
| | | 07MAR2006 | 15:00 | -7 | 1 | Baseline | 3.9L | 44.8 | 1.7 | 3.9L | 0.2 L |
| | | 01APR2006 | 9:20 | 28 | 104 | Week 4 | 4.4 | 50.3H | 2.0 | 13.0H | 0.6 |
| | | 09MAY2006 | 9:20 | 56 | 106 | Week 8 | 4.7 | 51.6 | 2.0 | 11.2H | 0.5 |
| | | 06JUN2006 | 9:20 | 84 | 106 | Week 12 | 4.2 | 37.9 | 1.6 | 14.7H | 0.6 |
| | | 04JUL2006 | 9:40 | 112 | 113 | *Week 12 | | | | | |
| | | 04JUL2006 | 9:40 | 112 | 113 | Week 12 | | | | | |
| | | 04JUL2006 | 9:40 | 113 | 113 | Final visit | 4.5 | 44.3 | 2.0 | 10.2H | 0.5 |
| E0211001 | PLA / VAL | | | | | * | | | | | |
| | | 14JUN2005 | 15:45 | 57 | 105 | *Week 8 | 8.3 | 27.2 | 2.3 | 2.2L | 0.2 |
| | | 14JUN2005 | 15:45 | 57 | 105 | Week 8 | 4.5 | 40.5 | 1.8 | 6.2 | 0.3 |
| | | 12JUL2005 | 15:45 | 85 | 106 | *Week 12 | | | | | |
| | | 12JUL2005 | 15:45 | 85 | 106 | Week 12 | 3.4L | 53.6H | 1.8 | 8.6 | 0.3 |
| | | 05OCT2005 | 12:20 | 1 | 201 | *Final visit | | | | | |
| | | 05OCT2005 | 12:20 | 1 | 201 | Final visit | 3.8L | 50.4H | 1.9 | 5.1 | 0.2 |
| | | 05OCT2005 | 12:20 | 1 | 201 | *At randomization | | | | | |
| | | 05OCT2005 | 12:20 | 1 | 201 | At randomization | 3.8L | 50.4H | 1.9 | 5.1 | 0.2 |
| | | 05OCT2005 | 12:20 | 1 | 201 | *Baseline | 3.8L | 32.0 | 2.6 | 5.1L | 0.2 |
| | | 22FEB2006 | 11:45 | 141 | 223 | Baseline | | | | | |
| | | 22FEB2006 | 11:45 | 141 | 223 | Week 28 | 8.0 | 32.0 | 2.6 | 2.8L | 0.2 |
| | | 22FEB2006 | 11:45 | 141 | 223 | Final visit | 8.0 | 32.0 | 2.6 | 2.8L | 0.2 |
| E0210002 | QTP / VAL | 14JUN2005 | 13:45 | 56 | 102 | *Week 8 | 9.7 | 36.6 | 3.6H | 3.5L | 0.3 |
| | | 14JUN2005 | 13:45 | 56 | 105 | Week 8 | 10.0 | 30.4 | 3.0 | 2.2L | 0.2 |
| | | 12JUL2005 | 13:15 | 84 | 106 | Week 12 | 9.7 | 27.7 | 2.7 | 3.1L | 0.3 |
| | | 04OCT2005 | 11:00 | 1 | 201 | *Final visit | | | | | |
| | | 04OCT2005 | 11:00 | 1 | 201 | Final visit | 8.0 | 30.3 | 2.4 | 4.3 | 0.3 |
| | | 04OCT2005 | 11:00 | 1 | 201 | At randomization | 8.0 | 30.3 | 2.4 | 4.3 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45     kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

671

CONFIDENTIAL
AZSER12764462

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 04OCT2005 | 11:00 | 1 | 201 | *Baseline | 8.0 | | | | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 04OCT2005 | 11:00 | 1 | 201 | Baseline | | | | | | | | |
| | | 21DEC2005 | 14:10 | 79 | 207 | *Week 12 | 9.6 | | | | 2.0 | 0.19 | 0.4 | 0.0 |
| | | 21DEC2005 | 14:10 | 79 | 207 | Week 12 | | | | | | | | |
| | | 21DEC2005 | 14:10 | 79 | 207 | *Final visit | | | | | | | | |
| | | 12APR2006 | 11:30 | 191 | 211 | Week 28 | 10.7 | | | | 2.3 | 0.25 | 0.3 | 0.0 |
| | | 05JUL2006 | 10:00 | 275 | 214 | Week 40 | 9.1 | | | | 3.1 | 0.28 | 0.6 | 0.1 |
| | | 30AUG2006 | 11:00 | 331 | 223 | Week 52 | 7.7 | | | | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 30AUG2006 | 11:00 | 331 | 223 | Final visit | 7.7 | | | | 1.6 | 0.12 | 0.1 | 0.0 |
| E0211003 | OL QTP | 13APR2005 | 11:30 | -5 | 1 | *Screening | 7.1 | | | | 0.6 | 0.04 | 0.2 | 0.0 |
| | | 13APR2005 | 11:30 | -5 | 1 | Screening | | | | | | | | |
| | | 13APR2005 | 11:30 | -5 | 1 | *Baseline | 7.1 | | | | 0.6 | 0.04 | 0.2 | 0.0 |
| | | 13APR2005 | 11:30 | -5 | 1 | Baseline | | | | | | | | |
| | | 14JUN2005 | 14:15 | 57 | 113 | *Week 8 | 6.3 | | | | 1.7 | 0.11 | 0.2 | 0.0 |
| | | 14JUN2005 | 14:15 | 57 | 113 | *Final visit | | | | | | | | |
| | | 14JUN2005 | 14:15 | 57 | 113 | Final visit | 6.3 | | | | 1.7 | 0.11 | 0.2 | 0.0 |
| E0211004 | QTP / VAL | 13APR2005 | 12:00 | -5 | 1 | *Screening | 5.7 | | | | 1.3 | 0.07 | 0.4 | 0.0 |
| | | 13APR2005 | 12:00 | -5 | 1 | Screening | | | | | | | | |
| | | 13APR2005 | 12:00 | -5 | 1 | *Baseline | 5.7 | | | | 1.3 | 0.07 | 0.4 | 0.0 |
| | | 13APR2005 | 12:00 | -5 | 1 | Baseline | | | | | | | | |
| | | 14JUN2005 | 15:25 | 57 | 105 | *Week 8 | 5.2 | | | | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 12JUL2005 | 13:05 | 85 | 106 | *Week 12 | 5.8 | | | | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 12JUL2005 | 13:05 | 85 | 106 | Week 12 | | | | | | | | |
| | | 12JUL2005 | 13:05 | 85 | 106 | *Final visit | | | | | | | | |
| | | 12JUL2005 | 13:05 | 85 | 106 | *Baseline | 5.8 | | | | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 12JUL2005 | 13:05 | 85 | 106 | Baseline | | | | | | | | |
| | | 11AUG2005 | 11:30 | 201 | 201 | Week 12 | 4.8 | | | | 1.3 | 0.06 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764463

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 04OCT2005 | 11:00 | 1 | 201 | *Baseline | 8.0 | 30.3 | 2.4 | 4.3 | 0.3 |
| | | 04OCT2005 | 11:00 | 1 | 201 | Baseline | | | | | |
| | | 21DEC2005 | 14:10 | 79 | 207 | *Week 12 | 9.6 | 33.9 | 3.3 | 3.3L | 0.3 |
| | | 21DEC2005 | 14:10 | 79 | 207 | Week 12 | | | | | |
| | | 21DEC2005 | 14:10 | 79 | 207 | *Final visit | | | | | |
| | | 21DEC2005 | 14:10 | 79 | 207 | Final visit | | | | | |
| | | 12APR2006 | 11:30 | 191 | 211 | Week 28 | 10.7 | 37.9 | 4.1H | 2.0L | 0.2 |
| | | 05JUL2006 | 10:00 | 275 | 214 | Week 40 | 9.1 | 29.3 | 2.7 | 5.2 | 0.5 |
| | | 04AUG2006 | 11:00 | 311 | 223 | Week 52 | 7.7 | 31.5 | 2.4 | 3.0L | 0.2 |
| | | 30AUG2006 | 11:00 | 331 | 223 | Final visit | 7.7 | 31.5 | 2.4 | 3.0L | 0.2 |
| E0211003 | OL QTP | 13APR2005 | 11:30 | -5 | 1 | *Screening | 7.1 | 33.3 | 2.4 | 7.2 | 0.5 |
| | | 13APR2005 | 11:30 | -5 | 1 | Screening | | | | | |
| | | 13APR2005 | 11:30 | -5 | 1 | *Baseline | 7.1 | 33.3 | 2.4 | 7.2 | 0.5 |
| | | 13APR2005 | 11:30 | -5 | 1 | Baseline | | | | | |
| | | 14JUN2005 | 14:15 | 57 | 113 | *Week 8 | 6.3 | 39.5 | 2.5 | 7.3 | 0.5 |
| | | 14JUN2005 | 14:15 | 57 | 113 | *Final visit | 6.3 | 39.5 | 2.5 | 7.3 | 0.5 |
| | | 14JUN2005 | 14:15 | 57 | 113 | Final visit | | | | | |
| E0211004 | QTP / VAL | 13APR2005 | 12:00 | -5 | 1 | *Screening | 5.7 | 44.5 | 2.5 | 5.8 | 0.3 |
| | | 13APR2005 | 12:00 | -5 | 1 | Screening | | | | | |
| | | 13APR2005 | 12:00 | -5 | 1 | *Baseline | 5.7 | 44.5 | 2.5 | 5.8 | 0.3 |
| | | 13APR2005 | 12:00 | -5 | 1 | Baseline | | | | | |
| | | 14JUN2005 | 13:25 | 57 | 105 | *Week 8 | 5.2 | 42.7 | 2.2 | 10.2H | 0.5 |
| | | 14JUN2005 | 13:25 | 57 | 105 | Week 8 | | | | | |
| | | 12JUL2005 | 13:05 | 85 | 106 | *Week 12 | 5.8 | 39.2 | 2.3 | 8.7 | 0.5 |
| | | 12JUL2005 | 13:05 | 85 | 106 | Week 12 | | | | | |
| | | 12JUL2005 | 13:05 | 85 | 106 | *Final visit | 5.8 | 39.2 | 2.3 | 8.7 | 0.5 |
| | | 12JUL2005 | 13:05 | 85 | 106 | Final visit | | | | | |
| | | 11AUG2005 | 11:30 | 3 | 201 | Week 12 | 4.8 | 43.7 | 2.1 | 8.4 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

673

CONFIDENTIAL
AZSER12764464

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 10NOV2005 | 15:00 | 94 | 207 | *Week 12 | | | | | | | | |
| | | 10NOV2005 | 15:00 | 94 | 207 | *Week 12 | 4.8 | | | | 1.6 | 0.08 | 0.3 | 0.0 |
| | | 22FEB2006 | 12:00 | 198 | 211 | *Week 28 | | | | | | | | |
| | | 22FEB2006 | 12:00 | 198 | 211 | *Week 28 | 6.1 | | | | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 22FEB2006 | 12:00 | 198 | 211 | *Final visit | | | | | | | | |
| | | 22FEB2006 | 12:00 | 198 | 211 | Final visit | 8.3 | | | | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 17MAY2006 | 13:00 | 282 | 214 | Week 40 | 7.0 | | | | 0.7 | 0.05 | 0.0 | 0.0 |
| | | 09AUG2006 | 13:20 | 366 | 217 | Week 52 | 7.0 | | | | 0.7 | 0.05 | 0.0 | 0.0 |
| | | 09AUG2006 | 13:20 | 366 | 217 | Final visit | | | | | | | | |
| E0211005 | OL QTP | 29APR2005 | 11:15 | -7 | 1 | *Screening | 7.0 | | | | 2.3 | 0.16 | 0.2 | 0.0 |
| | | 29APR2005 | 11:15 | -7 | 1 | Screening | | | | | | | | |
| | | 29APR2005 | 11:15 | -7 | 1 | *Baseline | 7.0 | | | | 2.3 | 0.16 | 0.2 | 0.0 |
| | | 21JUN2005 | 13:45 | 46 | 105 | *Week 8 | 9.5 | | | | 3.4 | 0.32 | 0.3 | 0.0 |
| | | 21JUN2005 | 13:45 | 46 | 105 | Week 8 | | | | | | | | |
| | | 21JUL2005 | 11:30 | 76 | 106 | Week 12 | 8.1 | | | | 3.4 | 0.28 | 0.4 | 0.0 |
| | | 21JUL2005 | 11:30 | 76 | 106 | *Final visit | | | | | | | | |
| | | 21JUL2005 | 11:30 | 76 | 106 | Final visit | 8.1 | | | | 3.4 | 0.28 | 0.4 | 0.0 |
| E0211006 | OL QTP | 20JUN2005 | 12:00 | 1.01 | 1 | * | 5.4 | | | | 5.7 | 0.31 | 0.2 | 0.0 |
| E0211007 | PLA / VAL | 08JUN2005 | 10:00 | -7 | 1 | *Screening | 5.6 | | | | 1.9 | 0.11 | 0.7 | 0.0 |
| | | 08JUN2005 | 10:00 | -7 | 1 | Screening | | | | | | | | |
| | | 08JUN2005 | 10:00 | -7 | 1 | *Baseline | 5.6 | | | | 1.9 | 0.11 | 0.7 | 0.0 |
| | | 08JUN2005 | 10:00 | -7 | | Baseline | | | | | | | | |
| | | 06JUL2005 | 10:30 | 21 | 104 | *Week 4 | 6.9 | | | | 1.7 | 0.12 | 0.4 | 0.0 |
| | | 06JUL2005 | 10:30 | 21 | 104 | Week 4 | | | | | | | | |
| | | 10AUG2005 | 11:30 | 56 | 105 | *Week 8 | 4.3 | | | | 1.5 | 0.06 | 0.5 | 0.0 |
| | | 10AUG2005 | 11:30 | 56 | 105 | Week 8 | | | | | | | | |
| | | 07SEP2005 | 9:35 | 84 | 106 | *Week 12 | 4.5 | | | | 2.0 | 0.09 | 0.7 | 0.0 |
| | | 07SEP2005 | 9:35 | 84 | 106 | Week 12 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764465

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 10NOV2005 | 15:00 | 94 | 207 | *Week 12 | 4.8 | 44.6 | 2.1 | 6.0 | 0.3 |
| | | 10NOV2005 | 15:00 | 94 | 207 | Week 12 | | | | | |
| | | 22FEB2006 | 12:00 | 198 | 211 | *Week 28 | 6.1 | 43.2 | 2.6 | 3.1L | 0.2 |
| | | 22FEB2006 | 12:00 | 198 | 211 | Week 28 | | | | | |
| | | 22FEB2006 | 12:00 | 198 | 211 | *Final visit | | | | | |
| | | 22FEB2006 | 12:00 | 198 | 211 | Final visit | | | | | |
| | | 17MAY2006 | 13:00 | 282 | 214 | Week 40 | 8.3 | 26.5 | 2.2 | 9.3 | 0.8 |
| | | 09AUG2006 | 13:20 | 366 | 217 | Week 52 | 7.0 | 30.0 | 2.1 | 9.0 | 0.6 |
| | | 09AUG2006 | 13:20 | 366 | 217 | Final visit | 7.0 | 30.0 | 2.1 | 8.1 | 0.6 |
| E0211005 | OL QTP | 29APR2005 | 11:15 | -7 | 1 | *Screening | 7.0 | 36.1 | 2.5 | 2.9L | 0.2 |
| | | 29APR2005 | 11:15 | -7 | 1 | Screening | | | | | |
| | | 29APR2005 | 11:15 | -7 | 1 | *Baseline | | | | | |
| | | 29APR2005 | 11:15 | -7 | 1 | Baseline | 7.0 | 36.1 | 2.5 | 2.9L | 0.2 |
| | | 21JUN2005 | 13:45 | 46 | 105 | *Week 8 | 9.5 | 29.5 | 2.8 | 3.1L | 0.3 |
| | | 21JUN2005 | 13:45 | 46 | 105 | Week 8 | | | | | |
| | | 21JUL2005 | 11:30 | 76 | 106 | *Week 12 | 8.1 | 40.3 | 3.3 | 4.1 | 0.3 |
| | | 21JUL2005 | 11:30 | 76 | 106 | Week 12 | | | | | |
| | | 21JUL2005 | 11:30 | 76 | 106 | *Final visit | 8.1 | 40.3 | 3.3 | 4.1 | 0.3 |
| | | 21JUL2005 | 11:30 | 76 | 106 | Final visit | | | | | |
| E0211006 | OL QTP | 20JUN2005 | 12:00 | 1.01 | 1 | * | 5.4 | 37.7 | 2.0 | 5.9 | 0.3 |
| E0211007 | PLA / VAL | 08JUN2005 | 10:00 | -7 | 1 | *Screening | 5.6 | 27.9 | 1.6 | 7.1 | 0.4 |
| | | 08JUN2005 | 10:00 | -7 | 1 | Screening | | | | | |
| | | 08JUN2005 | 10:00 | -7 | 1 | *Baseline | | | | | |
| | | 08JUN2005 | 10:00 | -7 | 1 | Baseline | 5.6 | 27.9 | 1.6 | 7.1 | 0.4 |
| | | 06JUL2005 | 11:30 | 21 | 104 | *Week 4 | 6.9 | 26.2 | 1.8 | 4.1 | 0.3 |
| | | 06JUL2005 | 11:30 | 21 | 105 | Week 4 | | | | | |
| | | 10AUG2005 | 11:30 | 56 | 105 | *Week 8 | 4.3 | 43.7 | 1.9 | 8.1 | 0.4 |
| | | 10AUG2005 | 11:30 | 56 | 105 | Week 8 | | | | | |
| | | 07SEP2005 | 9:35 | 84 | 106 | *Week 12 | 4.5 | 45.3 | 2.0 | 6.3 | 0.3 |
| | | 07SEP2005 | 9:35 | 84 | 106 | Week 12 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

675

CONFIDENTIAL
AZSER12764466

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 01DEC2005 | 16:10 | 1 | 201 | *Final visit | | | | | | | | |
| | | 01DEC2005 | 16:10 | 1 | 201 | Final visit | | | | | | | | |
| | | 01DEC2005 | 16:10 | 1 | 201 | *At randomization | | | | | | | | |
| | | 01DEC2005 | 16:10 | 1 | 201 | At randomization | 6.0 | | | | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 01DEC2005 | 16:10 | 1 | 201 | *Baseline | | | | | | | | |
| | | 01DEC2005 | 16:10 | 1 | 201 | Baseline | 6.0 | | | | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 09FEB2006 | 9:30 | 71 | 207 | *Week 12 | | | | | | | | |
| | | 09FEB2006 | 9:30 | 71 | 207 | Week 12 | 7.6 | | | | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 09FEB2006 | 9:30 | 71 | 207 | *Final visit | | | | | | | | |
| | | 09FEB2006 | 9:30 | 71 | 207 | Final visit | 7.6 | | | | 1.4 | 0.11 | 0.5 | 0.0 |
| E0211008 | OL QTP | 22JUN2005 | 11:45 | -28 | 1.01 | * | 4.0 L | | | | 0.3 | 0.30 | 0.5 | 0.0 |
| | | 10AUG2005 | 10:05 | 21 | 104 | * | 6.9 | | | | 2.0 | 0.14 | 0.5 | 0.0 |
| | | 10AUG2005 | 10:05 | 21 | 104 | *Week 4 | | | | | | | | |
| | | 07SEP2005 | 10:45 | 49 | 105 | *Week 8 | 5.5 | | | | 2.7 | 0.15 | 0.7 | 0.0 |
| | | 12OCT2005 | 14:00 | 84 | 106 | *Week 12 | 5.5 | | | | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 06JAN2006 | 11:00 | 170 | 113 | *Week 24 | 4.3 | | | | 3.0 | 0.13 | 0.7 | 0.0 |
| | | 06JAN2006 | 11:00 | 170 | 113 | *Final visit | | | | | | | | |
| | | 06JAN2006 | 11:00 | 170 | 113 | Final visit | 4.3 | | | | 3.0 | 0.13 | 0.7 | 0.0 |
| E0211009 | MISSING | 17AUG2005 | 11:30 | 1 | 1 | * | 7.4 | | | | 3.0 | 0.22 | 1.2 | 0.1 |
| E0211010 | OL QTP | 16AUG2005 | 9:45 | -8 | 1 | * | 5.7 | | | | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 21SEP2005 | 11:45 | 28 | 104 | *Week 4 | 6.2 | | | | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 21OCT2005 | 11:05 | 58 | 105 | *Week 8 | 7.2 | | | | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 21OCT2005 | 11:05 | 58 | 105 | *Final visit | | | | | | | | |
| | | 21OCT2005 | 11:05 | 58 | 105 | Final visit | 7.2 | | | | 0.6 | 0.04 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764467

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 01DEC2005 | 16:10 | 1 | 201 | *Final visit | 6.0 | 40.1 | 2.4 | 6.9 | 0.4 |
| | | 01DEC2005 | 16:10 | 1 | 201 | *Final visit | 6.0 | 40.1 | 2.4 | 6.9 | 0.4 |
| | | 01DEC2005 | 16:10 | 1 | 201 | *At randomization | 6.0 | 40.1 | 2.4 | 6.9 | 0.4 |
| | | 01DEC2005 | 16:10 | 1 | 201 | *At randomization | 6.0 | 40.1 | 2.4 | 6.9 | 0.4 |
| | | 09FEB2006 | 9:30 | 71 | 207 | *Baseline | 7.6 | 43.6 | 3.3 | 6.9 | 0.5 |
| | | 09FEB2006 | 9:30 | 71 | 207 | *Week 12 | 7.6 | 43.6 | 3.3 | 6.9 | 0.5 |
| | | 09FEB2006 | 9:30 | 71 | 207 | *Final visit | 7.6 | 43.6 | 3.3 | 6.9 | 0.5 |
| | | 09FEB2006 | 9:30 | 71 | 207 | *Final visit | 7.6 | 43.6 | 3.3 | 6.9 | 0.5 |
| E0211008 | OL QTP | 22JUN2005 | 11:45 | -28 | 1.01 | * | 4.0L | 36.5 | 1.5 | 4.3 | 0.3 |
| | | 10AUG2005 | 10:05 | 21 | 104 | *Week 4 | 6.9 | 26.5 | 1.8 | 3.8L | 0.3 |
| | | 07SEP2005 | 10:45 | 49 | 105 | *Week 8 | 5.5 | 26.4 | 1.5 | 6.1 | 0.3 |
| | | 12OCT2005 | 14:00 | 84 | 106 | *Week 12 | 5.5 | 33.3 | 1.8 | 5.1 | 0.3 |
| | | 06JAN2006 | 11:00 | 170 | 113 | *Week 24 | 4.3 | 39.5 | 1.7 | 5.2 | 0.2 |
| | | 06JAN2006 | 11:00 | 170 | 113 | *Final visit | 4.3 | 39.5 | 1.7 | 5.2 | 0.2 |
| E0211009 | MISSING | 17AUG2005 | 11:30 | | 1 | * | 7.4 | 46.1 | 3.4H | 3.6L | 0.3 |
| E0211010 | OL QTP | 16AUG2005 | 9:45 | -8 | 1 | * | 5.7 | 35.0 | 2.0 | 5.1 | 0.3 |
| | | 21SEP2005 | 11:45 | 28 | 104 | *Week 4 | 6.2 | 34.4 | 2.1 | 5.1 | 0.3 |
| | | 21SEP2005 | 11:45 | 28 | 104 | *Week 4 | 6.2 | 34.4 | 2.1 | 5.1 | 0.3 |
| | | 21OCT2005 | 11:05 | 58 | 105 | *Week 8 | 7.2 | 26.5 | 1.9 | 3.8L | 0.3 |
| | | 21OCT2005 | 11:05 | 58 | 105 | *Week 8 | 7.2 | 26.5 | 1.9 | 3.8L | 0.3 |
| | | 21OCT2005 | 11:05 | 58 | 105 | *Final visit | 7.2 | 26.5 | 1.9 | 3.8L | 0.3 |
| | | 21OCT2005 | 11:05 | 58 | 105 | *Final visit | 7.2 | 26.5 | 1.9 | 3.8L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764468

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 17AUG2005 | 9:50 | -7 | 1 | *Screening | 7.0 | | | | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 17AUG2005 | 9:50 | -7 | 1 | Screening | 7.0 | | | | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 17AUG2005 | 9:50 | -7 | 1 | *Baseline | 7.9 | | | | 2.3 | 0.18 | 0.3 | 0.0 |
| | | 14SEP2005 | 11:45 | 21 | 104 | Week 4 | 5.0 | | | | 3.6 | 0.18 | 0.5 | 0.0 |
| | | 12OCT2005 | 10:00 | 49 | 105 | Week 8 | 5.9 | | | | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 09NOV2005 | 10:20 | 77 | 106 | Week 12 | 4.8 | | | | 2.0 | 0.10 | 0.6 | 0.0 |
| | | 13DEC2005 | 11:30 | 1 | 201 | *Final visit | 4.8 | | | | 2.0 | 0.10 | 0.6 | 0.0 |
| | | 13DEC2005 | 11:30 | 1 | 201 | At randomization | 4.8 | | | | 2.0 | 0.10 | 0.6 | 0.0 |
| | | 07MAR2006 | 11:30 | 85 | 207 | *Week 12 | 6.0 | | | | 1.3 | 0.08 | 0.6 | 0.0 |
| | | 02MAY2006 | 12:00 | 141 | 223 | *Final visit | 6.3 | | | | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 02MAY2006 | 12:00 | 141 | 223 | Final visit | 6.3 | | | | 0.4 | 0.03 | 0.4 | 0.0 |
| E0211012 | OL QTP | 17AUG2005 | 10:05 | -7 | 1 | *Screening | 5.3 | | | | 5.7 | 0.30 | 0.2 | 0.0 |
| | | 17AUG2005 | 10:05 | -7 | 1 | Screening | 5.3 | | | | 5.7 | 0.30 | 0.2 | 0.0 |
| | | 17AUG2005 | 10:05 | -7 | 1 | *Baseline | 5.3 | | | | 5.7 | 0.30 | 0.2 | 0.0 |
| E0211013 | OL QTP MISSING | 08SEP2005 | 10:00 | -7 | 1 | Screening | 5.1 | | | | 3.9 | 0.20 | 0.5 | 0.0 |
| | | 08SEP2005 | 10:00 | -7 | 1 | Baseline | 5.1 | | | | 3.9 | 0.20 | 0.5 | 0.0 |
| E0211014 | OL QTP | 04OCT2005 | 12:00 | 106 | | *Screening | 12.1 | | | | 0.3 | 0.04 | 0.1 | 0.0 |
| | | 04OCT2005 | 12:00 | -7 | 1 | Screening | 6.7 | | | | 0.1 | 0.01 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020080102.lst   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764469

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 17AUG2005 | 9:50 | -7 | 1 | *Screening | 7.0 | 31.0 | 2.2 | 4.5 | 0.3 |
| | | 17AUG2005 | 9:50 | -7 | 1 | Screening | 7.0 | 31.0 | 2.2 | 4.5 | 0.3 |
| | | 17AUG2005 | 9:50 | -7 | 1 | *Baseline | 7.0 | 31.0 | 2.2 | 4.5 | 0.3 |
| | | 17AUG2005 | 9:50 | -7 | 1 | Baseline | 7.0 | 31.0 | 2.2 | 4.5 | 0.3 |
| | | 14SEP2005 | 11:45 | 21 | 104 | Week 4 | 7.9 | 29.7 | 2.4 | 3.3L | 0.3 |
| | | 14SEP2005 | 11:45 | 21 | 104 | *Week 4 | 7.9 | 29.7 | 2.4 | 3.3L | 0.3 |
| | | 12OCT2005 | 10:00 | 49 | 105 | Week 8 | 5.0 | 49.0H | 2.5 | 4.6 | 0.2 |
| | | 12OCT2005 | 10:00 | 49 | 105 | *Week 8 | 5.0 | 49.0H | 2.5 | 4.6 | 0.2 |
| | | 09NOV2005 | 10:20 | 77 | 106 | Week 12 | 5.9 | 46.3 | 2.7 | 3.5L | 0.2 |
| | | 09NOV2005 | 10:20 | 77 | 106 | *Week 12 | 5.9 | 46.3 | 2.7 | 3.5L | 0.2 |
| | | 13DEC2005 | 11:30 | 1 | 201 | *Final visit | 4.8 | 47.2H | 2.3 | 3.7L | 0.2 |
| | | 13DEC2005 | 11:30 | 1 | 201 | Final visit | 4.8 | 47.2H | 2.3 | 3.7L | 0.2 |
| | | 13DEC2005 | 11:30 | 1 | 201 | At randomization | 4.8 | 47.2H | 2.3 | 3.7L | 0.2 |
| | | 13DEC2005 | 11:30 | 1 | 201 | *Baseline | 4.8 | 47.2H | 2.3 | 3.7L | 0.2 |
| | | 13DEC2005 | 11:30 | 1 | 201 | Baseline | 4.8 | 47.2H | 2.3 | 3.7L | 0.2 |
| | | 07MAR2006 | 11:30 | 85 | 207 | Week 12 | 6.0 | 39.4 | 2.4 | 4.6 | 0.3 |
| | | 07MAR2006 | 11:30 | 85 | 207 | *Final visit | 6.0 | 39.4 | 2.4 | 4.6 | 0.3 |
| | | 07MAR2006 | 11:30 | 85 | 207 | Final visit | 6.3 | 35.2 | 2.2 | 3.6L | 0.2 |
| | | 02MAY2006 | 12:00 | 141 | 223 | *Week 28 | 6.3 | 35.2 | 2.2 | 3.6L | 0.2 |
| | | 02MAY2006 | 12:00 | 141 | 223 | Final visit | 6.3 | 35.2 | 2.2 | 3.6L | 0.2 |
| E0211012 | OL QTP | 17AUG2005 | 10:05 | -7 | 1 | *Screening | 5.3 | 21.1 | 1.1 | 5.6 | 0.3 |
| | | 17AUG2005 | 10:05 | -7 | 1 | Screening | 5.3 | 21.1 | 1.1 | 5.6 | 0.3 |
| | | 17AUG2005 | 10:05 | -7 | 1 | Baseline | 5.3 | 21.1 | 1.1 | 5.6 | 0.3 |
| E0211013 | MISSING | 05SEP2005 | 10:00 | -7 | 1 | Screening | 5.1 | 28.6 | 1.5 | 6.1 | 0.3 |
| | | 05SEP2005 | 10:00 | -7 | 1 | Baseline | 5.1 | 28.6 | 1.5 | 6.1 | 0.3 |
| E0211014 | OL QTP | 04OCT2005 | 12:00 | -7 | 106 | *Screening | 12.1 | 28.3 | 3.4H | 6.6 | 0.8 |
| | | 04OCT2005 | 12:00 | -7 | 1 | Screening | 6.7 | 37.3 | 2.5 | 3.6L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.        02MAR2007:13:45   kcpx265

679

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764470

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | 04OCT2005 | 12:00 | -7 | 1 | *Baseline | | | | | | | | |
| | | 04OCT2005 | 12:00 | -7 | 1 | Baseline | 6.7 | | | | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 08NOV2005 | 12:15 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 08NOV2005 | 12:15 | 28 | 104 | Week 4 | 9.4 | | | | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 29NOV2005 | 12:00 | 49 | 105 | *Week 8 | | | | | | | | |
| | | 29NOV2005 | 12:00 | 49 | 105 | Week 8 | 7.0 | | | | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 10JAN2006 | 11:00 | 91 | 106 | *Week 12 | | | | | | | | |
| | | 10JAN2006 | 11:00 | 91 | 106 | Week 12 | 13.5H | | | | 0.2 | 0.03 | 0.2 | 0.0 |
| | | 10JAN2006 | 11:00 | 91 | 106 | *Final visit | | | | | | | | |
| | | 21MAR2006 | 12:00 | 161 | 109 | Week 24 | 9.3 | | | | 0.6 | 0.06 | 0.4 | 0.0 |
| | | 21MAR2006 | 12:00 | 161 | 109 | Final visit | 9.3 | | | | 0.6 | 0.06 | 0.4 | 0.0 |
| E0301001 | PLA / VAL | 10FEB2005 | 8:30 | -6 | 1 | Screening | 5.6 | 51.3 | 2.87 | 2.87 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 10FEB2005 | 8:30 | -6 | 1 | Baseline | 5.9 | 51.3 | 2.87 | 2.87 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 15MAR2005 | 8:30 | 27 | 104 | Week 4 | 5.4 | 45.4 | 2.68 | 2.68 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 14APR2005 | 8:30 | 57 | 105 | Week 8 | 7.2 | 48.3 | 3.45 | 3.48 | 2.1 | 0.18 | 0.4 | 0.0 |
| | | 1MAY2005 | 8:30 | 85 | 106 | Week 12 | 9.7 | 58.8 | 5.70 | 5.70 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 1MAY2005 | 8:30 | 85 | 106 | Final visit | 9.7 | 58.8 | 5.70 | 5.70 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 04JUL2005 | 8:30 | 1 | 201 | At randomization | 9.7 | 58.8 | 5.70 | 5.70 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 04JUL2005 | 8:30 | 1 | 201 | Baseline | 9.7 | 58.8 | 5.70 | 5.70 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 20JUL2005 | 8:10 | 17 | 223 | Week 12 | 7.7 | 58.1 | 4.47 | 4.47 | 1.4 | 0.11 | 0.4 | 0.0 |
| | | 20JUL2005 | 8:10 | 17 | 223 | Final visit | 7.7 | 58.1 | 4.47 | 4.47 | 1.4 | 0.11 | 0.4 | 0.0 |
| E0301002 | MISSING | 10FEB2005 | 8:30 | -6 | 1 | * | 5.4 | 46.3 | 2.50 | 2.50 | 3.6 | 0.19 | 0.4 | 0.19 |
| E0301003 | OL QTP | 24MAY2005 | 8:30 | -6 | 1 | Screening | 10.4 | 61.4 | 6.39 | 6.39 | 4.4 | 0.46 | 0.7 | 0.1 |
| | | 24MAY2005 | 8:30 | -6 | 1 | Baseline | 10.4 | 61.4 | 6.39 | 6.39 | 4.4 | 0.46 | 0.7 | 0.1 |
| | | 20JUN2005 | 8:30 | 20 | 105 | Week 8 | 16.1H | 60.0H | 12.80H | 12.80H# | 4.0 | 0.48 | 0.2 | 0.0 |
| | | 29JUL2005 | 16:30 | 85 | 106 | Week 12 | 10.7 | 67.0 | 7.26 | 7.17 | 4.8 | 0.36 | 0.7 | 0.1 |
| | | 18OCT2005 | 9:16 | 141 | 113 | Week 24 | 10.1 | 72.4 | 7.31 | 7.31 | 3.9 | 0.39 | 0.3 | 0.1 |
| | | 18OCT2005 | 9:16 | 141 | 113 | Final visit | 10.1 | 72.4 | 7.31 | 7.31 | 3.9 | 0.39 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764471

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | 04OCT2005 | 12:00 | -7 | 1 | *Baseline | 6.7 | 37.3 | 2.5 | 3.6L | 0.2 |
| | | 04OCT2005 | 12:00 | -7 | 1 | Baseline | | | | | |
| | | 08NOV2005 | 12:15 | 28 | 104 | *Week 4 | 9.4 | 35.3 | 3.3 | 2.8L | 0.3 |
| | | 08NOV2005 | 12:00 | 28 | 104 | Week 4 | | | | | |
| | | 29NOV2005 | 12:00 | 49 | 105 | *Week 8 | 7.0 | 35.9 | 2.5 | 6.7 | 0.5 |
| | | 29NOV2005 | 12:00 | 49 | 105 | Week 8 | | | | | |
| | | 10JAN2006 | 11:00 | 91 | 106 | *Week 12 | 13.5H | 19.7 | 2.7 | 8.0 | 1.1 H |
| | | 10JAN2006 | 11:00 | 91 | 106 | Week 12 | | | | | |
| | | 10JAN2006 | 11:00 | 91 | 106 | *Final visit | | | | | |
| | | 10JAN2006 | 11:00 | 91 | 106 | Final visit | | | | | |
| | | 21MAR2006 | 12:00 | 161 | 109 | Week 24 | 9.3 | 28.4 | 2.6 | 6.6 | 0.6 |
| | | 21MAR2006 | 12:00 | 161 | 109 | Final visit | 9.3 | 28.4 | 2.6 | 6.6 | 0.6 |
| E0301001 | PLA / VAL | 10FEB2005 | 8:30 | -6 | 1 | Screening | 5.6 | 34.1 | 1.9 | 12.4H | 0.7 |
| | | 10FEB2005 | 8:30 | -6 | 1 | Baseline | 5.9 | 34.1 | 2.0 | 12.4H | 0.7 |
| | | 15MAR2005 | 8:30 | 27 | 104 | Week 4 | 5.9 | 39.9 | 2.4 | 13.0H | 0.8 |
| | | 1APR2005 | 8:30 | 55 | 105 | Week 8 | 8.4 | 33.8 | 2.8 | 14.3H | 1.2 H |
| | | 2MAY2005 | 8:30 | 85 | 106 | Week 12 | 7.2 | 33.6 | 2.7 | 11.9H | 0.9 H |
| | | 04JUL2005 | 8:30 | 1 | 201 | Final visit | 9.7 | 28.9 | 2.8 | 10.6H | 1.0 H |
| | | 04JUL2005 | 8:30 | 1 | 201 | At randomization | 9.7 | 28.9 | 2.8 | 10.6H | 1.0 H |
| | | 03JUL2005 | 8:30 | 1 | 201 | Baseline | | | | | |
| | | 04JUL2005 | 8:30 | 12 | 223 | Week 12 | 7.7 | 28.5 | 2.5 | 8.3 | 0.6 |
| | | 20JUL2005 | 8:10 | 17 | 223 | Final visit | 7.7 | 31.8 | 2.5 | 8.3 | 0.6 |
| E0301002 | MISSING | 10FEB2005 | 8:30 | | 1 | * | 5.4 | 36.5 | 2.0 | 13.2H | 0.7 |
| E0301003 | OL QTP | 26MAY2005 | 8:30 | -6 | 1 | Screening | 10.4 | 26.9 | 2.8 | 6.6 | 0.7 |
| | | 24MAY2005 | 8:30 | -6 | 1 | Baseline | 10.4 | 26.9 | 2.8 | 6.6 | 0.7 |
| | | 29JUN2005 | 8:30 | 36 | 104 | Week 4 | 16.0H# | 23.0L | 2.1 | 7.0 | 1.3 H |
| | | 29JUL2005 | 16:30 | 60 | 105 | Week 8 | 10.7 | 23.5 | 3.1 | 4.8 | 0.5 |
| | | 23AUG2005 | 9:40 | 85 | 106 | Week 12 | 10.1 | 24.1 | 2.6 | 4.8 | 0.5 |
| | | 18OCT2005 | 9:16 | 141 | 113 | Week 24 | 10.1 | 18.1 | 1.8 | 5.3 | 0.5 |
| | | 18OCT2005 | 9:16 | 141 | 113 | Final visit | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

189

CONFIDENTIAL
AZSER12764472

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP | 09AUG2004 | 11:15 | -9 | 1 | * | 3.4L | 44.4 | 1.51L | 1.51L | 2.6 | 0.09 | 0.6 | 0.0 |
| | | 1SEP2004 | 13:00 | 27 | 104 | Week 4 | 4.4 | 49.6 | 2.18 | 2.18 | 4.1 | 0.18 | 0.4 | 0.0 |
| | | 18OCT2004 | 12:25 | 61 | 105 | Week 8 | 4.3 | 67.7 | 4.27 | 4.27 | 4.1 | 0.17 | 0.7 | 0.0 |
| | | 16NOV2004 | 12:50 | 90 | 106 | Week 12 | 5.3 | 59.5 | 3.15 | 3.15 | 2.8 | 0.15 | 0.2 | 0.0 |
| | | 01FEB2005 | 13:00 | 173 | 113 | Week 24 | 3.7L | 36.3L | 1.34L | 1.34L# | 3.5 | 0.13 | 0.1 | 0.0 |
| | | 02MAY2005 | 13:00 | 257 | 113 | *Week 24 | | | | | | | | |
| | | 02MAY2005 | 13:00 | 257 | 113 | Final visit | 6.7 | 58.5 | 3.92 | 3.92 | 1.7 | 0.11 | 0.3 | 0.0 |
| E0302002 | OL QTP | 24AUG2004 | 13:25 | -6 | 1 | Screening | 6.5 | 55.0 | 3.58 | 3.58 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 24AUG2004 | 13:25 | -6 | 1 | Baseline | 6.5 | 55.0 | 3.58 | 3.58 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 27SEP2004 | 14:30 | 28 | 104 | Week 4 | 7.1 | 64.6 | 4.59 | 4.59 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 25OCT2004 | 11:20 | 56 | 105 | Week 8 | 6.1 | 58.4 | 3.12 | 3.12 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 24NOV2004 | 10:30 | 86 | 106 | Week 12 | 5.5 | 61.6 | 3.75 | 3.75 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 16FEB2005 | 9:15 | 170 | 109 | Week 24 | | 45.3 | 2.49 | 2.49 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 09MAY2005 | 10:30 | 252 | 113 | *Week 24 | | | | | | | | |
| | | 09MAY2005 | 10:30 | 252 | 113 | Final visit | 4.3 | 52.1 | 2.24 | 2.24 | 0.0 | 0.00 | 0.1 | 0.0 |
| E0302003 | PLA / VAL | 06SEP2004 | 10:45 | -8 | 1 | * | 8.1 | 61.4 | 4.97 | 4.97 | 5.0 | 0.41 | 0.6 | 0.1 |
| | | 11OCT2004 | 10:30 | 25 | 104 | Week 8 | 6.5 | 56.4 | 3.68 | 3.68 | 5.4 | 0.26 | 0.4 | 0.0 |
| | | 08NOV2004 | 13:30 | 83 | 106 | Week 12 | 7.7 | 56.1 | 3.88 | 3.88 | 2.7 | 0.21 | 0.3 | 0.0 |
| | | 06DEC2004 | 13:00 | 167 | 109 | Week 24 | 6.7 | 53.7 | 4.32 | 4.32 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 28FEB2005 | 9:00 | | | Final visit | 6.6 | 56.7 | 3.60 | 3.60 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 01JUL2005 | 10:25 | 1 | 201 | At randomization | 6.6 | 56.7 | 3.74 | 3.74 | 1.9 | 0.13 | 0.5 | 0.0 |
| | | 01JUL2005 | 10:25 | 1 | 201 | Baseline | 6.6 | 56.7 | 3.74 | 3.74 | 1.9 | 0.13 | 0.5 | 0.0 |
| | | 23SEP2005 | 11:45 | 85 | 223 | Week 12 | | 58.9 | 3.74 | 3.74 | 1.9 | 0.13 | 0.5 | 0.0 |
| | | 23SEP2005 | 11:45 | 85 | 223 | Final visit | 7.5 | 58.9 | 4.42 | 4.42 | 1.7 | 0.13 | 0.2 | 0.0 |
| E0302004 | PLA / VAL | 08APR2005 | 9:50 | -11 | 1 | * | 5.7 | 56.0 | 3.19 | 3.19 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 18MAY2005 | 14:35 | 29 | 104 | Week 4 | 8.9 | 71.2 | 6.34 | 6.34 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 01JUN2005 | 10:05 | 62 | 105 | Week 8 | 6.2 | 62.0 | | | | | | |
| | | 15JUL2005 | 15:05 | 87 | 106 | Week 12 | 5.5 | 63.0 | 2.37 | 2.37 | 1.1 | 0.06 | 0.6 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764473

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP | 09AUG2004 | 11:15 | -9 | * |  | 3.4L | 47.2H | 1.6 | 5.2 | 0.2 |
|  |  | 14SEP2004 | 13:10 | 27 | 104 | Week 4 | 4.3 | 38.5 | 1.7 | 7.4 | 0.3 |
|  |  | 18OCT2004 | 12:25 | 61 | 105 | Week 8 | 6.3 | 27.3 | 1.7 | 3.1L | 0.2 |
|  |  | 16NOV2004 | 12:50 | 90 | 106 | Week 12 | 6.1 | 31.0 | 1.9 | 6.6 | 0.4 |
|  |  | 07FEB2005 | 10:30 | 173 | 109 | Week 24 | 5.8 | 52.6H | 2.3 | 6.4 | 0.4 |
|  |  | 02MAY2005 | 13:00 | 257 | 113 | *Week 24 | 3.7L | 53.9 | 2.0 | 5.6 | 0.3 |
|  |  | 02MAY2005 | 13:00 | 257 | 113 | Final visit | 6.7 | 33.9 | 2.3 | 5.6 | 0.4 |
| E0302002 | OL QTP | 24AUG2004 | 13:25 | -6 | 1 | Screening | 6.5 | 37.1 | 2.4 | 6.5 | 0.4 |
|  |  | 24AUG2004 | 13:25 | -6 | 1 | Baseline | 6.5 | 37.1 | 2.4 | 6.5 | 0.4 |
|  |  | 27SEP2004 | 14:30 | 28 | 104 | Week 4 | 7.1 | 29.9 | 2.1 | 4.6 | 0.3 |
|  |  | 25OCT2004 | 14:30 | 56 | 105 | Week 8 | 6.1 | 30.2 | 1.9 | 8.0 | 0.6 |
|  |  | 2NOV2004 | 10:30 | 86 | 106 | Week 12 | 6.1 | 30.3 | 1.9 | 8.8 | 0.5 |
|  |  | 16FEB2005 | 09:15 | 170 | 109 | Week 24 | 5.5 | 47.5H | 2.7 | 6.9 | 0.5 |
|  |  | 09MAY2005 | 10:30 | 252 | 113 | *Week 24 | 5.5 | 39.2 | 1.7 | 8.6 | 0.4 |
|  |  | 09MAY2005 | 10:30 | 252 | 113 | Final visit | 4.3 | 39.2 | 1.7 | 8.6 | 0.4 |
| E0302003 | PLA / VAL | 06SEP2004 | 10:45 | -8 | * |  | 8.1 | 27.0 | 2.2 | 6.9 | 0.5 |
|  |  | 10OCT2004 | 13:00 | 27 | 104 | Week 4 | 7.0 | 37.0 | 2.2 | 6.5 | 0.5 |
|  |  | 08NOV2004 | 13:30 | 55 | 105 | Week 8 | 7.1 | 33.7 | 2.5 | 7.0 | 0.5 |
|  |  | 06DEC2004 | 13:30 | 83 | 106 | Week 12 | 7.7 | 33.4 | 2.5 | 7.0 | 0.6 |
|  |  | 28FEB2005 | 09:40 | 167 | 109 | Week 24 | 6.6 | 37.4 | 2.5 | 6.1 | 0.4 |
|  |  | 01JUL2005 | 10:25 | 1 | 201 | At randomization | 6.6 | 33.5 | 2.2 | 7.4 | 0.5 |
|  |  | 01JUL2005 | 10:25 | 1 | 201 | Baseline | 6.6 | 33.5 | 2.2 | 7.4 | 0.5 |
|  |  | 23SEP2005 | 11:45 | 85 | 223 | Week 12 | 7.5 | 33.7 | 2.5 | 5.5 | 0.4 |
|  |  | 23SEP2005 | 11:45 | 85 | 223 | Final visit | 7.5 | 33.7 | 2.5 | 5.5 | 0.4 |
| E0302004 | PLA / VAL | 08APR2005 | 09:50 | -11 | * |  | 5.7 | 34.3 | 2.0 | 9.4 | 0.5 |
|  |  | 18MAY2005 | 16:35 | 29 | 104 | Week 4 | 8.9 | 24.1 | 2.1 | 7.1 | 0.7 |
|  |  | 20JUN2005 | 16:25 | 62 | 105 | Week 8 | 8.1 | 21.1 | 1.7 | 9.1 | 0.5 |
|  |  | 15JUL2005 | 09:40 | 87 | 106 | Week 12 | 5.5 | 45.4 | 2.5 | 9.9H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.ist   hema101.sas   02MAR2007:13:45   kcpx265

683

CONFIDENTIAL
AZSER12764474

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 23SEP2005 | 11:15 | 1 | 201 | Final visit | 4.7 | 41.6 | 1.96L | 1.96L | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 23SEP2005 | 11:15 | 1 | 201 | At randomization | 4.7 | 41.6 | 1.96L | 1.96L | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 23SEP2005 | 11:15 | 1 | 201 | Baseline | 4.7 | 41.6 | 1.96L | 1.96L | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 06OCT2005 | 11:00 | 14 | 223 | Week 12 | 6.6 | 56.0 | 3.70 | 3.70 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 06OCT2005 | 11:00 | 14 | 223 | Final visit | 6.6 | 56.0 | 3.70 | 3.70 | 0.2 | 0.01 | 0.1 | 0.0 |
| E0302005 | OL QTP | 13APR2005 | 12:10 | -7 | 1 | Screening | 5.0 | 48.3 | 2.42 | 2.42 | 3.8 | 0.19 | 0.1 | 0.0 |
| | | 13APR2005 | 12:10 | -7 | 1 | Baseline | 5.0 | 48.3 | 2.42 | 2.42 | 3.8 | 0.19 | 0.1 | 0.0 |
| | | 8MAY2005 | 11:35 | 28 | 104 | Week 4 | 5.7 | 54.5 | 2.65 | 2.65 | 2.6 | 0.15 | 0.4 | 0.0 |
| | | 14JUN2005 | 11:05 | 58 | 106 | Week 6 | 5.7 | 56.3L | 2.30 | 2.30 | 2.6 | 0.15 | 0.4 | 0.0 |
| | | 14JUL2005 | 11:00 | 85 | 106 | Week 12 | 4.8 | 43.3 | 2.08 | 2.08 | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 05SEP2005 | 8:45 | 138 | 109 | *Week 24 | 4.8 | 42.4 | 1.95L | 1.95L | 2.6 | 0.12 | 0.5 | 0.0 |
| | | 11OCT2005 | 9:50 | 174 | 113 | Week 24 | 4.6 | 57.1 | 3.48 | 3.48 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 11OCT2005 | 9:50 | 174 | 113 | Final visit | 6.1 | 57.1 | 3.48 | 3.48 | 2.1 | 0.13 | 0.5 | 0.0 |
| E0302006 | QTP / VAL | 2MAY2005 | 11:20 | -7 | 1 | Screening | 6.2 | 61.6 | 3.82 | 3.82 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 2MAY2005 | 11:20 | -7 | 1 | Baseline | 6.2 | 61.6 | 3.82 | 3.82 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 30JUN2005 | 12:05 | 31 | 104 | Week 4 | 6.0 | 50.3 | 2.82 | 2.82 | 1.8 | 0.10 | 0.1 | 0.0 |
| | | 25JUL2005 | 13:10 | 56 | 105 | Week 8 | 6.0 | 49.1 | 3.01 | 3.01 | 1.9 | 0.12 | 0.2 | 0.0 |
| | | 1NOV2005 | 8:35 | 175 | 109 | Week 24 | 6.0 | 45.5L | 2.03 | 2.03 | 3.3 | 0.13 | 0.2 | 0.0 |
| | | 29DEC2005 | 8:35 | 1 | 201 | Final visit | 6.6 | 58.8 | 3.88 | 3.88 | 1.7 | 0.11 | 0.2 | 0.0 |
| | | 29DEC2005 | 8:35 | 1 | 201 | At randomization | 6.6 | 58.8 | 3.88 | 3.88 | 1.7 | 0.11 | 0.2 | 0.0 |
| | | 29DEC2005 | 8:35 | 1 | 201 | Baseline | 6.6 | 58.8 | 3.88 | 3.88 | 1.7 | 0.11 | 0.2 | 0.0 |
| E0302007 | OL QTP | 28DEC2005 | 8:50 | -7 | 1 | Screening | 6.5 | 57.0 | 3.71 | 3.71 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 28DEC2005 | 8:50 | -7 | 1 | Baseline | 6.5 | 57.0 | 3.71 | 3.71 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 30JAN2006 | 8:55 | 26 | 113 | Final visit | 5.3 | 63.9 | 3.39 | 3.39 | 1.6 | 0.08 | 0.3 | 0.0 |
| E0303001 | PLA / LI | 18OCT2004 | 8:20 | 28 | 104 | Week 4 | 8.5 | 64.8 | 5.51 | 5.51 | 2.6 | 0.22 | 0.3 | 0.0 |
| | | 15NOV2004 | 8:20 | 56 | 105 | Week 8 | 5.8 | 46.3 | 2.69 | 2.69 | 1.6 | 0.16 | 0.4 | 0.0 |
| | | 10DEC2004 | 9:20 | 81 | 106 | Week 12 | 4.9 | 60.5 | 2.96 | 2.96 | 3.5 | 0.17 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764475

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 23SEP2005 | 11:15 | 1 | 201 | Final visit | 4.7 | 47.9H | 2.3 | 9.6H | 0.5 |
| | | 23SEP2005 | 11:15 | 1 | 201 | At randomization | 4.7 | 47.9H | 2.3 | 9.6H | 0.5 |
| | | 23SEP2005 | 11:15 | 1 | 201 | Baseline | 4.7 | 47.9H | 2.3 | 9.6H | 0.5 |
| | | 06OCT2005 | 11:00 | 14 | 223 | Week 12 | 6.6 | 35.3 | 2.3 | 8.4 | 0.6 |
| | | 06OCT2005 | 11:00 | 14 | 223 | Final visit | 6.6 | 35.3 | 2.3 | 8.4 | 0.6 |
| E0302005 | OL QTP | 13APR2005 | 12:10 | -7 | 1 | Screening | 5.0 | 40.8 | 2.0 | 7.0 | 0.4 |
| | | 13APR2005 | 12:10 | -7 | 1 | Baseline | 5.0 | 40.8 | 2.0 | 7.0 | 0.4 |
| | | 18MAY2005 | 11:05 | 28 | 104 | Week 4 | 5.7 | 35.4 | 2.4 | 7.7 | 0.5 |
| | | 1JUN2005 | 11:05 | 55 | 105 | Week 8 | 5.7 | 38.3H | 2.8 | 8.3 | 0.5 |
| | | 14JUL2005 | 11:10 | 85 | 106 | Week 12 | 4.8 | 46.6 | 2.2 | 8.2 | 0.4 |
| | | 05SEP2005 | 08:45 | 138 | 109 | *Week 24 | | 48.4H | 2.2 | 6.1 | 0.3 |
| | | 05SEP2005 | 08:45 | 138 | 109 | Week 24 | | | | | |
| | | 11OCT2005 | 9:50 | 174 | 113 | Week 24 | 4.6 | 32.3 | 2.0 | 8.0 | 0.5 |
| | | 11OCT2005 | 9:50 | 174 | 113 | Final visit | 6.1 | 32.3 | 2.0 | 8.0 | 0.5 |
| E0302006 | QTP / VAL | 2MAY2005 | 11:20 | -7 | 1 | Screening | 6.2 | 29.8 | 1.9 | 7.5 | 0.5 |
| | | 2MAY2005 | 11:20 | -7 | 1 | Baseline | 6.2 | 29.8 | 1.9 | 7.5 | 0.5 |
| | | 30JUN2005 | 12:05 | 31 | 104 | Week 4 | 5.6 | 42.9 | 2.4 | 4.6 | 0.3 |
| | | 25JUL2005 | 13:10 | 56 | 105 | Week 8 | 6.0 | 43.1 | 2.6 | 5.9 | 0.4 |
| | | 2AUG2005 | 09:15 | 56 | 106 | Week 12 | 5.0 | 36.1.3H | 2.6 | 6.5 | 0.2 |
| | | 1NOV2005 | 09:15 | 175 | 201 | Final visit | 6.6 | 31.8 | 2.1 | 7.5 | 0.5 |
| | | 29DEC2005 | 08:35 | 1 | 201 | At randomization | 6.6 | 31.8 | 2.1 | 7.5 | 0.5 |
| | | 29DEC2005 | 08:35 | 1 | 201 | Baseline | 6.6 | 31.8 | 2.1 | 7.5 | 0.5 |
| E0302007 | OL QTP | 28DEC2005 | 8:50 | -7 | 1 | Screening | 6.5 | 30.4 | 2.0 | 10.5H | 0.7 |
| | | 28DEC2005 | 8:50 | -7 | 1 | Baseline | 6.5 | 30.4 | 2.0 | 10.5H | 0.7 |
| | | 30JAN2006 | 8:55 | 26 | 113 | Week 4 | 5.3 | 24.4 | 1.3 | 9.8H | 0.5 |
| | | 30JAN2006 | 8:55 | 26 | 113 | Final visit | 5.3 | 24.4 | 1.3 | 9.8H | 0.5 |
| E0303001 | PLA / LI | 18OCT2004 | 8:20 | 28 | 104 | Week 4 | 8.5 | 27.4 | 2.3 | 4.9 | 0.4 |
| | | 1NOV2004 | 8:20 | 42 | 105 | Week 8 | 5.8 | 30.4 | 2.5 | 6.3 | 0.4 |
| | | 10DEC2004 | 9:20 | 81 | 106 | Week 12 | 4.9 | 42.0 | 1.5 | 5.7 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764476

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI | 09FEB2005 | 12:38 | 1 | 223 | Final visit | 7.9 | 72.5 | 5.73 | 5.73 | 2.1 | 0.17 | 0.4 | 0.0 |
| | | 09FEB2005 | 12:38 | 1 | 223 | At randomization | 7.9 | 72.5 | 5.73 | 5.73 | 2.1 | 0.17 | 0.4 | 0.0 |
| | | 09FEB2005 | 12:38 | 1 | 223 | Baseline | 7.9 | 72.5 | 5.73 | 5.73 | 2.1 | 0.17 | 0.4 | 0.0 |
| E0303002 | PLA / VAL | 14SEP2004 | 11:19 | -6 | 1 | Screening | 4.5 | 50.7 | 2.28 | 2.28 | 0.7 | 0.03 | 0.6 | 0.0 |
| | | 14SEP2004 | 11:19 | -6 | 1 | Baseline | 4.5 | 50.7 | 2.28 | 2.28 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 16OCT2004 | 13:20 | 28 | 105 | Week 4 | 5.3 | 60.9 | 3.23 | 3.23 | 2.1 | 0.08 | 0.5 | 0.0 |
| | | 15NOV2004 | 8:30 | 56 | 106 | Week 8 | 3.9L | 49.2 | 1.92L | 1.92L | 1.0 | 0.07 | 0.5 | 0.0 |
| | | 13DEC2004 | 9:05 | 84 | 106 | Week 12 | 4.3 | 51.8 | 2.23 | 2.23 | 1.7 | 0.07 | 0.3 | 0.0 |
| | | 13DEC2004 | 9:05 | 84 | 106 | Final visit | 4.3 | 51.8 | 2.23 | 2.23 | 1.7 | 0.07 | 0.3 | 0.0 |
| | | 07FEB2005 | 8:15 | 5 | 201 | Baseline | 4.7 | 51.0 | 2.40 | 2.40 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 24FEB2005 | 8:12 | 25 | 223 | *Week 12 | 4.9 | 56.9 | 2.79 | 2.79 | 1.1 | 0.05 | 0.7 | 0.0 |
| | | 24FEB2005 | 8:12 | 22 | 223 | Final visit | 4.9 | 56.9 | 2.79 | 2.79 | 1.1 | 0.05 | 0.7 | 0.0 |
| E0303003 | OL QTP | 05OCT2004 | 8:15 | -1 | 1 | Screening | 6.1 | 65.9 | 4.02 | 4.02 | 4.1 | 0.25 | 0.6 | 0.0 |
| | | 05OCT2004 | 8:15 | 1 | 1 | Baseline | 6.7 | 69.5 | 4.02 | 4.02 | 4.1 | 0.25 | 0.6 | 0.0 |
| | | 19OCT2004 | 8:10 | 13 | 113 | Week 4 | 7.7 | 69.3 | 5.34 | 5.34 | 2.8 | 0.22 | 0.3 | 0.0 |
| | | 19OCT2004 | 8:10 | 13 | 113 | Final visit | 7.7 | 69.3 | 5.34 | 5.34 | 2.8 | 0.22 | 0.3 | 0.0 |
| E0303004 | OL QTP | 07OCT2004 | 15:30 | -5 | 1 | Screening | 6.6 | 57.2 | 3.78 | 3.78 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 07OCT2004 | 15:30 | -5 | 1 | Baseline | 5.2 | 52.4 | 2.72 | 2.72 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 09NOV2004 | 16:02 | 28 | 104 | Week 4 | 5.4 | 53.3 | 2.86 | 2.86 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 05DEC2004 | 8:05 | 58 | 106 | Week 8 | 7.0 | 65.3 | 4.57 | 4.57 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 26JAN2005 | 14:50 | 86 | 111 | *Week 12 | 5.6 | 62.0 | 3.47 | 3.47 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 26JAN2005 | 15:00 | 86 | 113 | Final visit | 5.6 | 62.0 | 3.47 | 3.47 | 0.7 | 0.04 | 0.5 | 0.0 |
| E0303005 | OL QTP | 27OCT2004 | 12:15 | -2 | 1 | Screening | 7.6 | 78.7H | 5.98 | 5.98 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 27OCT2004 | 12:15 | 1 | 1 | Baseline | 7.6 | 78.7H | 5.98 | 5.98 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 01DEC2004 | 13:06 | 34 | 104 | Week 4 | 4.9 | 53.8 | 2.64 | 2.64 | 3.9 | 0.19 | 0.4 | 0.0 |
| | | 22DEC2004 | 12:15 | 56 | 105 | Week 8 | 5.5 | 57.1 | 3.14 | 3.14 | 3.1 | 0.17 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

686

CONFIDENTIAL
AZSER12764477

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI | 09FEB2005 | 12:38 | 2 | 223 | Final visit | 7.9 | 20.0 | 1.6 | 5.0 | 0.4 |
| | | 09FEB2005 | 12:38 | 1 | 1 | At randomization | 7.9 | 20.0 | 1.6 | 5.0 | 0.4 |
| | | 09FEB2005 | 12:38 | 2 | 223 | Baseline | 7.9 | 20.0 | 1.6 | 5.0 | 0.4 |
| E0303002 | PLA / VAL | 14SEP2004 | 11:19 | -6 | 1 | Screening | 4.5 | 41.4 | 1.9 | 6.6 | 0.3 |
| | | 14SEP2004 | 11:19 | -6 | 1 | Baseline | 4.5 | 41.4 | 1.9 | 6.6 | 0.3 |
| | | 18OCT2004 | 13:20 | 28 | 104 | Week 4 | 4.5 | 29.6 | 1.3 | 8.3 | 0.4 |
| | | 15NOV2004 | 8:30 | 56 | 105 | Week 8 | 3.9L | 38.9 | 1.5 | 9.3 | 0.4 |
| | | 13DEC2004 | 9:05 | 84 | 106 | Week 12 | 4.3 | 35.9 | 1.5 | 10.3H | 0.4 |
| | | 13DEC2004 | 9:05 | 84 | 106 | Final visit | 4.3 | 35.9 | 1.5 | 10.3H | 0.4 |
| | | 07FEB2005 | 8:15 | 5 | 201 | *Week 12 | 4.3 | 39.3 | 1.9 | 7.9 | 0.4 |
| | | 24FEB2005 | 8:15 | 22 | 223 | Week 12 | 4.7 | 33.3 | 1.6 | 8.0 | 0.4 |
| | | 24FEB2005 | 8:12 | 22 | 223 | Final visit | 4.9 | 33.3 | 1.6 | 8.0 | 0.4 |
| E0303003 | OL QTP | 05OCT2004 | 8:15 | -1 | 1 | Screening | 6.1 | 21.8 | 1.3 | 7.6 | 0.5 |
| | | 05OCT2004 | 8:15 | -1 | 1 | Baseline | 6.1 | 21.8 | 1.3 | 7.6 | 0.5 |
| | | 19OCT2004 | 8:10 | 13 | 113 | Week 4 | 7.7 | 20.0 | 1.5 | 7.6 | 0.6 |
| | | 19OCT2004 | 8:10 | 13 | 113 | Final visit | 7.7 | 20.0 | 1.5 | 7.6 | 0.6 |
| E0303004 | OL QTP | 07OCT2004 | 15:30 | -5 | 1 | Screening | 6.6 | 36.5 | 2.4 | 5.6 | 0.4 |
| | | 07OCT2004 | 15:30 | -5 | 1 | Baseline | 6.6 | 36.5 | 2.4 | 5.6 | 0.4 |
| | | 09NOV2004 | 16:20 | 28 | 104 | Week 4 | 5.2 | 38.4 | 2.0 | 8.4 | 0.4 |
| | | 07DEC2004 | 11:50 | 56 | 105 | Week 8 | 5.9 | 38.2 | 2.3 | 4.9 | 0.2 |
| | | 05JAN2005 | 15:00 | 85 | 106 | Week 12 | 7.0 | 33.2 | 2.3 | 6.9L | 0.3 |
| | | 26JAN2005 | 15:00 | 106 | 113 | *Week 12 | 5.6 | 33.2 | 2.1 | 3.6L | 0.2 |
| | | 26JAN2005 | 15:00 | 106 | 113 | Final visit | 5.6 | 33.2 | 1.9 | 3.6L | 0.2 |
| E0303005 | OL QTP | 27OCT2004 | 12:15 | -2 | 1 | Screening | 7.6 | 14.6L | 1.1 | 5.9 | 0.5 |
| | | 27OCT2004 | 12:15 | -2 | 1 | Baseline | 7.6 | 14.6L | 1.1 | 5.9 | 0.5 |
| | | 01DEC2004 | 12:15 | 35 | 104 | Week 4 | 7.6 | 35.4 | 1.8 | 5.5 | 0.3 |
| | | 22DEC2004 | 12:10 | 54 | 105 | Week 8 | 5.5 | 36.4 | 2.0 | 4.3 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764478

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303005 | OL QTP | 19JAN2005 | 11:20 | 82 | 106 | Week 12 | 5.2 | 53.4 | 2.78 | 2.78 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 24FEB2005 | 11:55 | 118 | 113 | Week 12 | 4.6 | 55.7 | 2.56 | 2.56 | 2.7 | 0.12 | 0.4 | 0.0 |
| | | 24FEB2005 | 11:55 | 118 | 113 | *Week 12 | . | . | . | . | . | . | . | . |
| | | 24FEB2005 | 11:55 | 118 | 113 | Final visit | 4.6 | 55.7 | 2.56 | 2.56 | 2.7 | 0.12 | 0.4 | 0.0 |
| E0303006 | OL QTP | 06DEC2004 | 7:55 | -7 | 1 | Screening | 7.5 | 62.9 | 4.72 | 4.72 | 7.1H | 0.53 | 0.4 | 0.0 |
| | | 06DEC2004 | 7:55 | -7 | 1 | Baseline | 7.5 | 62.9 | 4.72 | 4.72 | 7.1H | 0.53 | 0.4 | 0.0 |
| | | 10JAN2005 | 10:10 | 28 | 104 | Week 4 | 5.4 | 61.4 | 3.32 | 3.32 | 3.8 | 0.21 | 0.1 | 0.0 |
| | | 14FEB2005 | 10:50 | 105 | 105 | Week 8 | 4.7 | 56.5 | 3.66 | 3.66 | 3.6 | 0.16 | 0.5 | 0.0 |
| | | 07MAR2005 | 11:10 | 84 | 106 | Week 12 | 7.4 | 72.5 | 5.37 | 5.37 | 2.2 | 0.12 | 0.3 | 0.0 |
| | | 04APR2005 | 11:35 | 112 | 113 | *Week 12 | 5.6 | 62.7 | 3.51 | 3.51 | 2.2 | 0.12 | 0.3 | 0.0 |
| | | 04APR2005 | 11:35 | 112 | 113 | Week 12 | . | . | . | . | . | . | . | . |
| | | 04APR2005 | 11:35 | 113 | 113 | Final visit | 5.6 | 62.7 | 3.51 | 3.51 | 2.2 | 0.12 | 0.3 | 0.0 |
| E0303007 | OL QTP | 06DEC2004 | 8:15 | -7 | 1 | Screening | 6.5 | 59.8 | 3.89 | 3.89 | 2.5 | 0.16 | 0.4 | 0.0 |
| | | 06DEC2004 | 8:15 | -7 | 1 | Baseline | 6.5 | 59.8 | 3.89 | 3.89 | 2.5 | 0.16 | 0.4 | 0.0 |
| | | 10FEB2005 | 8:45 | 28 | 104 | Week 4 | 5.7 | 55.7 | 2.89 | 2.89 | 2.1 | 0.12 | 1.4 | 0.1 |
| | | 04FEB2005 | 9:25 | 63 | 105 | Week 8 | 4.6 | 51.7 | 2.38 | 2.38 | 2.7 | 0.12 | 1.1 | 0.1 |
| | | 07MAR2005 | 9:00 | 84 | 106 | Week 24 | . | . | . | . | . | . | . | . |
| | | 23MAY2005 | 8:20 | 161 | 113 | Final visit | 5.7 | 44.9 | 2.56 | 2.56 | 4.0 | 0.23 | 1.2 | 0.1 |
| E0303008 | PLA / LI | 17DEC2004 | 10:40 | -3 | 1 | Screening | 6.0 | 63.4 | 3.80 | 3.80 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 17DEC2004 | 10:40 | -3 | 1 | Baseline | 6.0 | 63.4 | 3.80 | 3.80 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 14FEB2005 | 11:30 | 26 | 105 | Week 4 | 6.6 | 66.3 | 4.38 | 4.38 | 2.3 | 0.15 | 0.7 | 0.1 |
| | | 14MAR2005 | 10:55 | 56 | 106 | Week 8 | 6.6 | 65.4 | 4.32 | 4.32 | 1.9 | 0.13 | 0.7 | 0.0 |
| | | 1MAY2005 | 12:05 | 84 | 106 | Final visit | 7.4 | 73.6 | 5.45 | 5.45 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 1MAY2005 | 12:05 | 1 | 201 | Baseline (randomization) | 7.4 | 73.6 | 5.45 | 5.45 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 1MAY2005 | 12:05 | 1 | 201 | Baseline | 7.4 | 73.6 | 5.45 | 5.45 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 16JUN2005 | 8:20 | 37 | 223 | Week 12 | 8.5 | 75.8 | 6.44 | 6.44 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 16JUN2005 | 8:20 | 37 | 223 | Final visit | 8.5 | 75.8 | 6.44 | 6.44 | 1.3 | 0.11 | 0.2 | 0.0 |
| E0303009 | OL QTP | 05JAN2005 | 7:50 | -7 | 1 | Screening | 7.4 | 72.2 | 5.34 | 5.34 | 5.0 | 0.37 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:45  kcpx265

688

CONFIDENTIAL
AZSER12764479

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303005 | OL QTP | 19JAN2005 | 11:20 | 82 | 106 | Week 12 | 5.2 | 37.3 | 1.9 | 6.3 | 0.3 |
| | | 24FEB2005 | 11:55 | 118 | 113 | *Week 12 | 4.6 | 35.3 | 1.6 | 5.9 | 0.3 |
| | | 24FEB2005 | 11:55 | 118 | 113 | Week 12 | 4.6 | | | | |
| | | 24FEB2005 | 11:55 | 118 | 113 | Final visit | 4.6 | 35.3 | 1.6 | 5.9 | 0.3 |
| E0303006 | OL QTP | 06DEC2004 | 7:55 | -7 | 1 | Screening | 7.5 | 24.5 | 1.8 | 5.1 | 0.4 |
| | | 06DEC2004 | 7:55 | -7 | 1 | Baseline | 7.5 | 24.5 | 1.8 | 5.1 | 0.4 |
| | | 10JAN2005 | 10:10 | 28 | 104 | Week 4 | 5.4 | 31.2 | 1.7 | 3.5L | 0.2 |
| | | 04FEB2005 | 12:50 | 53 | 105 | Week 8 | 4.7 | 31.4 | 1.5 | 3.6 | 0.4 |
| | | 07MAR2005 | 12:15 | 84 | 106 | Week 12 | 7.4 | 21.0 | 1.5 | 4.1 | 0.3 |
| | | 04APR2005 | 11:35 | 112 | 113 | *Week 12 | 5.6 | 28.7 | 1.6 | 6.1 | 0.4 |
| | | 04APR2005 | 11:35 | 112 | 113 | Week 12 | | | | | |
| | | 04APR2005 | 11:35 | 112 | 113 | Final visit | 5.6 | 28.7 | 1.6 | 6.1 | 0.3 |
| E0303007 | OL QTP | 06DEC2004 | 8:15 | -7 | 1 | Screening | 6.5 | 27.5 | 1.8 | 9.8H | 0.6 |
| | | 06DEC2004 | 8:15 | -7 | 1 | Baseline | 6.5 | 27.5 | 1.8 | 9.8H | 0.6 |
| | | 10JAN2005 | 8:25 | 28 | 104 | Week 4 | 5.9 | 36.1 | 1.8 | 8.5H | 0.5 |
| | | 04FEB2005 | 9:20 | 53 | 105 | Week 8 | 5.7 | 36.3 | 2.1 | 9.5H | 0.5 |
| | | 07MAR2005 | 9:00 | 84 | 106 | Week 12 | 4.6 | 34.0 | 1.6 | 11.3H | 0.5 |
| | | 23MAY2005 | 8:20 | 161 | 113 | Week 24 | 5.7 | 40.8 | 2.3 | 9.1 | 0.5 |
| | | 23MAY2005 | 8:20 | 161 | 113 | Final visit | 5.7 | 40.8 | 2.3 | 9.1 | 0.5 |
| E0303008 | PLA / LI | 17DEC2004 | 10:40 | -3 | 1 | Screening | 6.0 | 28.2 | 1.7 | 5.8 | 0.4 |
| | | 17DEC2004 | 10:40 | -3 | 1 | Baseline | 6.4 | 28.2 | 1.7 | 5.8 | 0.4 |
| | | 14JAN2005 | 11:30 | 28 | 104 | Week 4 | 6.6 | 24.3 | 1.6 | 7.7 | 0.5 |
| | | 11FEB2005 | 10:55 | 56 | 105 | Week 8 | 6.6 | 24.1 | 1.6 | 5.8 | 0.5 |
| | | 11MAY2005 | 12:05 | 1 | 201 | Week 12 | 7.4 | 19.1 | 1.4 | 5.8 | 0.4 |
| | | 11MAY2005 | 12:05 | 1 | 201 | Final visit | 7.4 | 19.1 | 1.4 | 5.8 | 0.4 |
| | | 11MAY2005 | 12:05 | 1 | 201 | Randomization | | | | | |
| | | 11MAY2005 | 12:05 | 1 | 201 | Baseline | | | | | |
| | | 16JUN2005 | 8:20 | 37 | 223 | Week 12 | 8.5 | 16.5 | 1.4 | 6.2 | 0.5 |
| | | 16JUN2005 | 8:20 | 37 | 223 | Final visit | 8.5 | 16.5 | 1.4 | 6.2 | 0.5 |
| E0303009 | OL QTP | 05JAN2005 | 7:50 | -7 | 1 | Screening | 7.4 | 14.3L | 1.1 | 8.2 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764480

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 05JAN2005 | 7:50 | -7 | 1 | Baseline | 7.4 | 72.2 | 5.34 | 5.34 | 5.0 | 0.37 | 0.3 | 0.0 |
| | | 09FEB2005 | 7:45 | 28 | 104 | Week 4 | 9.3 | 72.6 | 6.75 | 6.75 | 4.5 | 0.42 | 0.6 | 0.0 |
| | | 09MAR2005 | 11:05 | 56 | 105 | Week 8 | 6.9 | 67.0 | 4.62 | 4.62 | 6.1 | 0.42 | 0.6 | 0.0 |
| | | 06APR2005 | 11:14 | 84 | 106 | Week 12 | 7.5 | 73.2 | 5.49 | 5.49 | 4.1 | 0.30 | 0.4 | 0.0 |
| | | 29JUN2005 | 11:45 | 168 | 109 | Week 24 | 7.6 | 54.4 | 4.13 | 4.13 | 5.7 | 0.43 | 0.4 | 0.0 |
| | | 29JUN2005 | 11:45 | 168 | 109 | Final Visit | 7.6 | 54.4 | 4.13 | 4.13 | 5.7 | 0.43 | 0.4 | 0.0 |
| E0303010 | PLA / VAL | 07JUN2005 | 7:50 | -5 | 1 | Screening | 7.7 | 51.9 | 4.00 | 4.00 | 6.2H | 0.48 | 0.5 | 0.0 |
| | | 07JUN2005 | 7:50 | -5 | 1 | Baseline | 7.7 | 51.9 | 4.00 | 4.00 | 6.2H | 0.48 | 0.5 | 0.0 |
| | | 09FEB2005 | 8:10 | 28 | 104 | Week 4 | 7.2 | 55.9 | 4.01 | 4.01 | 6.3H | 0.45 | 0.1 | 0.0 |
| | | 09MAR2005 | 8:00 | 56 | 105 | Week 8 | 6.5 | 59.2 | 3.85 | 3.85 | 5.3H | 0.34 | 0.1 | 0.0 |
| | | 06APR2005 | 7:40 | 84 | 106 | Week 12 | 7.8 | 56.9 | 4.44 | 4.44 | 4.9 | 0.38 | 0.3 | 0.0 |
| | | 29JUN2005 | 7:40 | 1 | 201 | Final visit | 9.0 | 62.5 | 5.63 | 5.63 | 5.4 | 0.49 | 0.3 | 0.0 |
| | | 29JUN2005 | 7:40 | 1 | 201 | Re-randomization | 9.0 | 62.5 | 5.63 | 5.63 | 5.4 | 0.49 | 0.3 | 0.0 |
| | | 29JUN2005 | 7:40 | 1 | 201 | Baseline | 9.0 | 62.5 | 5.63 | 5.63 | 5.6 | 0.49 | 0.3 | 0.0 |
| | | 20JUL2005 | 14:00 | 22 | 223 | Week 12 | 13.9H | 76.9 | 10.69H# | 10.69H# | 1.6 | 0.22 | 0.3 | 0.0 |
| | | 20JUL2005 | 14:00 | 22 | 223 | Final visit | 13.9H | 76.9 | 10.69H# | 10.69H# | 1.6 | 0.22 | 0.3 | 0.0 |
| E0303011 | MISSING | 07JAN2005 | 8:00 | -5 | 1 | Screening | 6.5 | 50.5 | 3.28 | 3.28 | 4.1 | 0.27 | 0.3 | 0.0 |
| | | 07JAN2005 | 8:00 | -5 | 1 | Baseline | 6.5 | 50.5 | 3.28 | 3.28 | 4.1 | 0.27 | 0.3 | 0.0 |
| E0303012 | OL QTP | 29APR2005 | 7:45 | -5 | 1 | Screening | 3.4L | 44.8 | 1.52L | 1.52L | 5.8 | 0.20 | 0.4 | 0.0 |
| | | 29APR2005 | 7:45 | -5 | 1 | Baseline | 3.4L | 44.8 | 1.52L | 1.52L | 5.8 | 0.20 | 0.4 | 0.0 |
| | | 01JUN2005 | 7:15 | 28 | 104 | Week 4 | 3.5L | 49.3 | 1.73L | 1.73L | 5.0 | 0.18 | 0.2 | 0.0 |
| | | 27JUL2005 | 7:15 | 56 | 115 | Week 8 | 5.0 | 55.1 | 2.00L | 2.00L | 1.8 | 0.06 | 0.2 | 0.0 |
| | | 27JUL2005 | 9:30 | 86 | 115 | Week 12 | 3.6L | 55.6 | 2.00L | 2.00L | 1.8 | 0.06 | 0.2 | 0.0 |
| | | 27JUL2005 | 9:30 | 84 | 113 | Final visit | 3.6L | 55.6 | 2.00L | 2.00L | 1.8 | 0.06 | 0.2 | 0.0 |
| E0303013 | OL QTP | 16NOV2005 | 7:50 | -7 | 1 | Screening | 6.3 | 61.8 | 3.89 | 3.89 | 4.8 | 0.30 | 0.0 | 0.0 |
| | | 16NOV2005 | 7:50 | -7 | 1 | Baseline | 6.3 | 61.8 | 3.89 | 3.89 | 4.8 | 0.30 | 0.0 | 0.0 |
| | | 22DEC2005 | 8:40 | 29 | 104 | Week 4 | 7.6 | 57.2 | 4.35 | 4.35 | 5.2 | 0.40 | 0.4 | 0.0 |
| | | 16JAN2006 | 10:40 | 54 | 105 | Week 8 | 5.5 | 52.7 | 2.90 | 2.90 | 6.8H | 0.37 | 0.3 | 0.1 |
| | | 13FEB2006 | 11:55 | 82 | 113 | Week 12 | 6.0 | 55.5 | 3.33 | 3.33 | 5.4 | 0.32 | 0.8 | 0.1 |
| | | 13FEB2006 | 11:55 | 82 | 113 | Final visit | 6.0 | 55.5 | 3.33 | 3.33 | 5.4 | 0.32 | 0.8 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

690

CONFIDENTIAL
AZSER12764481

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 05JAN2005 | 7:50 | -7 | 1 | Baseline | 7.4 | 14.3L | 1.1 | 8.2 | 0.6 |
| | | 09FEB2005 | 7:45 | 28 | 104 | Week 4 | 9.3 | 16.6L | 1.5 | 5.9 | 0.5 |
| | | 09MAR2005 | 11:05 | 56 | 105 | Week 8 | 6.9 | 21.5 | 1.5 | 6.8 | 0.5 |
| | | 06APR2005 | 11:14 | 84 | 106 | Week 12 | 7.5 | 16.1 | 1.2 | 6.7 | 0.5 |
| | | 06JUN2005 | 11:14 | 168 | 109 | Week 24 | 7.5 | 9.9H | 1.2 | 9.6H | 0.9H |
| | | 29JUN2005 | 11:45 | 168 | 109 | Final visit | 7.6 | 29.9 | 2.3 | 9.6H | 0.7 |
| E0303010 | PLA / VAL | 07JAN2005 | 7:50 | -5 | 1 | Screening | 7.7 | 30.9 | 2.4 | 10.5H | 0.8 |
| | | 07JAN2005 | 8:10 | -5 | 1 | Baseline | 7.7 | 30.5 | 2.4 | 11.5H | 0.8 |
| | | 09FEB2005 | 8:00 | 28 | 104 | Week 4 | 7.2 | 30.5 | 1.8 | 8.9 | 0.6 |
| | | 09MAR2005 | 7:40 | 56 | 105 | Week 8 | 6.5 | 27.5 | 2.4 | 7.4 | 0.5 |
| | | 06APR2005 | 7:40 | 84 | 106 | Week 12 | 7.8 | 30.5 | 2.2 | 7.9 | 0.7 |
| | | 29JUN2005 | 7:40 | 1 | 201 | Final visit | 9.0 | 23.9 | 2.2 | 7.9 | 0.7 |
| | | 29JUN2005 | 7:40 | 1 | 201 | At randomization | 9.0 | 23.8 | 2.1 | 7.9 | 0.7 |
| | | 29JUN2005 | 7:40 | 1 | 201 | Baseline | 9.0 | 23.9 | 2.2 | 7.7 | 0.7 |
| | | 20JUL2005 | 14:00 | 22 | 223 | Week 12 | 13.9H | 13.5L | 1.9 | 7.7 | 1.1H |
| | | 20JUL2005 | 14:00 | 22 | 223 | Final visit | 13.5H | 13.5L | 1.9 | 7.7 | 1.1H |
| E0303011 | MISSING | 07JAN2005 | 8:00 | -5 | 1 | Screening | 6.5 | 37.6 | 2.4 | 7.5 | 0.5 |
| | | 07JAN2005 | 8:00 | -5 | 1 | Baseline | 6.5 | 37.6 | 2.4 | 7.5 | 0.5 |
| E0303012 | OL QTP | 29APR2005 | 7:45 | -5 | 1 | Screening | 3.4L | 36.2 | 1.2 | 12.8H | 0.4 |
| | | 29APR2005 | 7:45 | -5 | 1 | Baseline | 3.4L | 36.2 | 1.2 | 12.8H | 0.4 |
| | | 01JUN2005 | 7:45 | 28 | 104 | Week 4 | 3.4L | 33.6 | 1.2 | 11.9H | 0.4 |
| | | 27JUN2005 | 13:30 | 56 | 105 | Week 8 | 3.5L | 33.1L | 1.0 | 11.5H | 0.4 |
| | | 27JUL2005 | 9:30 | 84 | 113 | Week 12 | 3.1L | 30.3 | 1.1 | 12.1H | 0.4 |
| | | 27JUL2005 | 9:30 | 84 | 113 | Final visit | 3.6L | 30.3 | 1.1 | 12.1H | 0.4 |
| E0303013 | OL QTP | 16NOV2005 | 7:50 | -7 | 1 | Screening | 6.3 | 21.8 | 1.4 | 11.6H | 0.7 |
| | | 16NOV2005 | 7:50 | -7 | 1 | Baseline | 7.6 | 21.8 | 1.6 | 11.6H | 0.6 |
| | | 22DEC2005 | 8:40 | 29 | 104 | Week 4 | 5.5 | 24.9 | 1.4 | 12.3H | 0.9H |
| | | 16JAN2006 | 10:40 | 54 | 105 | Week 8 | 6.4 | 29.6 | 1.9 | 10.6H | 0.6 |
| | | 13FEB2006 | 11:55 | 82 | 113 | Week 12 | 6.0 | 26.9 | 1.6 | 11.4H | 0.7 |
| | | 13FEB2006 | 11:55 | 82 | 113 | Final visit | 6.0 | 26.9 | 1.6 | 11.4H | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

169

CONFIDENTIAL
AZSER12764482

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP | 06JUL2004 | 11:30 | -3 | 1 | Screening | 4.6 | 58.0 | 2.67 | 2.67 | 3.7 | 0.17 | 0.7 | 0.0 |
| | | 06JUL2004 | 11:30 | -3 | 1 | Baseline | 4.6 | 58.0 | 2.67 | 2.67 | 3.7 | 0.17 | 0.7 | 0.0 |
| | | 13AUG2004 | 9:35 | 35 | 104 | Week 4 | 5.4 | 53.9 | 2.91 | 2.91 | 3.2 | 0.17 | 0.7 | 0.0 |
| | | 07SEP2004 | 16:00 | 60 | 105 | Week 8 | 6.4 | 62.7 | 4.01 | 4.01 | 3.0 | 0.19 | 0.5 | 0.0 |
| | | 30SEP2004 | 15:00 | 83 | 106 | Week 12 | 5.6 | 58.8 | 3.29 | 3.29 | 3.3 | 0.18 | 0.3 | 0.0 |
| | | 18OCT2004 | 16:20 | 89 | 113 | *Week 12 | | | | | | | | |
| | | 26OCT2004 | 16:20 | 109 | 113 | Week 12 | 6.6 | 60.1 | 3.97 | 3.97 | 5.8 | 0.38 | 0.3 | 0.0 |
| | | 26OCT2004 | 16:20 | 109 | 113 | Final visit | 6.6 | 60.1 | 3.97 | 3.97 | 5.8 | 0.38 | 0.3 | 0.0 |
| E0304002 | PLA / LI | 13JUL2004 | 11:05 | -3 | 1 | Screening | 9.6 | 68.7 | 6.60 | 6.60 | 4.2 | 0.40 | 0.1 | 0.0 |
| | | 13JUL2004 | 11:05 | -3 | 1 | Baseline | 9.6 | 68.7 | 6.60 | 6.60 | 4.2 | 0.40 | 0.2 | 0.0 |
| | | 26AUG2004 | 10:25 | 41 | 104 | Week 4 | 8.6 | 80.1H | 6.89 | 6.89 | 2.2 | 0.19 | 0.2 | 0.0 |
| | | 17SEP2004 | 12:10 | 61 | 105 | Week 8 | 19.0 | 77.0 | 7.70 | 7.70 | 2.4 | 0.24 | 0.5 | 0.1 |
| | | 07OCT2004 | 14:15 | 83 | 106 | Week 12 | 9.3 | 68.3 | 6.35 | 6.35 | 4.9 | 0.46 | 0.5 | 0.1 |
| | | 07OCT2004 | 14:15 | 83 | 106 | Final visit | 9.3 | 68.3 | 6.35 | 6.35 | 4.9 | 0.46 | 0.5 | 0.1 |
| | | | | | | Baseline | | | | | | | | |
| E0304003 | PLA / VAL | 29JUL2004 | 9:54 | -6 | 1 | Screening | 8.1 | 57.7 | 4.67 | 4.67 | 1.6 | 0.13 | 0.5 | 0.0 |
| | | 29JUL2004 | 9:54 | -6 | 1 | Baseline | 8.1 | 57.7 | 4.67 | 4.67 | 1.6 | 0.13 | 0.5 | 0.0 |
| | | 02SEP2004 | 9:00 | 29 | 104 | Week 4 | 7.3 | 48.8 | 3.61 | 3.61 | 2.8 | 0.21 | 0.5 | 0.0 |
| | | 16SEP2004 | 9:05 | 37 | 105 | Week 8 | 7.3 | 51.4 | 3.60 | 3.60 | 2.5 | 0.18 | 0.4 | 0.0 |
| | | 26OCT2004 | 14:50 | 1 | 106 | Week 12 | 9.6 | 73.2 | 7.03 | 7.03 | 1.4 | 0.13 | 0.2 | 0.0 |
| | | 23NOV2004 | 14:50 | 201 | 201 | Final visit | 9.6 | 73.2 | 7.03 | 7.03 | 1.4 | 0.13 | 0.2 | 0.0 |
| | | 23NOV2004 | 14:50 | 201 | 201 | At randomization | 9.0 | 75.1 | 7.03 | 7.03 | 1.2 | 0.13 | 0.2 | 0.0 |
| | | 07DEC2004 | 10:00 | 15 | 223 | Baseline | 8.0 | 45.1 | 3.61 | 3.61 | 2.1 | 0.17 | 0.5 | 0.0 |
| | | 07DEC2004 | 10:00 | 15 | 223 | Final visit | 8.0 | 45.1 | 3.61 | 3.61 | 2.1 | 0.17 | 0.5 | 0.0 |
| E0304004 | QTP / LI | 12AUG2004 | 13:55 | -6 | 1 | Screening | 9.1 | 66.8 | 6.08 | 6.08 | 5.9 | 0.54 | 0.2 | 0.0 |
| | | 12AUG2004 | 13:55 | -6 | 1 | Baseline | 9.1 | 66.8 | 6.08 | 6.08 | 5.9 | 0.54 | 0.2 | 0.0 |
| | | 15SEP2004 | 13:00 | 28 | 104 | Week 4 | 8.5 | 71.0 | 6.04 | 6.04 | 3.1 | 0.26 | 0.3 | 0.0 |
| | | 18OCT2004 | 13:30 | 61 | 105 | Week 8 | 7.1 | 68.6 | 4.87 | 4.87 | 3.9 | 0.28 | 0.5 | 0.1 |
| | | 01NOV2004 | 11:00 | 75 | 106 | Week 12 | 7.4 | 65.9 | 4.91 | 4.91 | 4.6 | 0.46 | 0.8 | 0.1 |
| | | 31JAN2005 | 11:00 | 166 | 109 | Week 24 | 8.1 | 67.9 | 5.50 | 5.50 | 4.9 | 0.40 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45  hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12764483

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP | 06JUL2004 | 11:30 | -3 | 1 | Screening | 4.6 | 28.8 | 1.3 | 8.8 | 0.4 |
| | | 06JUL2004 | 11:30 | -3 | 1 | Baseline | 4.6 | 28.8 | 1.3 | 8.8 | 0.4 |
| | | 13AUG2004 | 9:35 | 35 | 104 | Week 4 | 5.4 | 32.4 | 1.8 | 10.1H | 0.6 |
| | | 07SEP2004 | 16:00 | 60 | 105 | Week 8 | 6.4 | 25.3 | 1.6 | 8.5 | 0.5 |
| | | 30SEP2004 | 16:00 | 83 | 105 | Week 12 | 5.6 | 26.0 | 1.5 | 17.0H | 0.5 |
| | | 26OCT2004 | 16:20 | 109 | 113 | Week 12 | | 26.6 | 1.7 | 17.8 | |
| | | 26OCT2004 | 16:20 | 109 | 113 | * Week 12 | | | | | |
| | | 26OCT2004 | 16:20 | 113 | 113 | Final Visit | 6.6 | 26.0 | 1.7 | 7.8 | 0.5 |
| E0304002 | PLA / LI | 13JUL2004 | 11:05 | -3 | 1 | Screening | 9.6 | 22.3 | 2.1 | 4.7 | 0.5 |
| | | 13JUL2004 | 11:05 | -3 | 1 | Baseline | 9.6 | 22.3 | 2.1 | 4.7 | 0.5 |
| | | 26AUG2004 | 10:25 | 41 | 104 | Week 4 | 8.6 | 15.7 | 1.4 | 1.8L | 0.2 |
| | | 15SEP2004 | 10:05 | 61 | 105 | Week 8 | 10.3 | 18.0 | 1.8 | 5.5 | 0.5 |
| | | 07OCT2004 | 14:15 | 83 | 106 | Week 12 | 9.3 | 20.8 | 1.9 | 5.5 | 0.5 |
| | | 07OCT2004 | 14:15 | 83 | 106 | Final visit | 9.3 | 20.8 | 1.9 | 5.5 | 0.5 |
| | | 07OCT2004 | 14:15 | 83 | 106 | Baseline | 9.3 | 20.8 | 1.9 | 5.5 | 0.5 |
| E0304003 | PLA / VAL | 29JUL2004 | 9:54 | -6 | 1 | Screening | 8.1 | 33.2 | 2.7 | 7.0 | 0.6 |
| | | 29JUL2004 | 9:54 | -6 | 1 | Baseline | 8.1 | 33.2 | 2.7 | 7.0 | 0.6 |
| | | 02SEP2004 | 9:00 | 29 | 104 | Week 4 | 7.4 | 40.4 | 3.0 | 7.9 | 0.6 |
| | | 26OCT2004 | 9:25 | 83 | 105 | Week 8 | 7.3 | 39.4 | 2.8 | 6.6 | 0.5 |
| | | 26OCT2004 | 9:25 | 83 | 105 | Week 12 | 7.3 | 39.4 | 2.9 | 6.6 | 0.5 |
| | | 23NOV2004 | 14:50 | 1 | 201 | Final visit | 9.6 | 20.8 | 2.0 | 4.4 | 0.4 |
| | | 23NOV2004 | 14:50 | 1 | 201 | At randomization | 9.6 | 20.8 | 2.0 | 4.4 | 0.4 |
| | | 23NOV2004 | 14:50 | 1 | 201 | Baseline | 9.6 | 20.8 | 2.0 | 4.4 | 0.4 |
| | | 07DEC2004 | 10:00 | 15 | 223 | Week 12 | 8.4 | 23.3 | 2.0 | 8.4 | 0.7 |
| | | 07DEC2004 | 10:00 | 15 | 223 | Final visit | 8.0 | 43.9 | 3.5H | 8.4 | 0.7 |
| E0304004 | QTP / LI | 12AUG2004 | 13:55 | -6 | 1 | Screening | 9.1 | 22.8 | 2.1 | 4.3 | 0.4 |
| | | 12AUG2004 | 13:55 | -6 | 1 | Baseline | 9.1 | 22.8 | 2.1 | 4.3 | 0.4 |
| | | 15SEP2004 | 13:30 | 28 | 104 | Week 4 | 8.5 | 19.7 | 1.7 | 4.5 | 0.5 |
| | | 18OCT2004 | 15:30 | 61 | 105 | Week 8 | 7.1 | 20.3 | 1.4 | 5.7 | 0.4 |
| | | 06NOV2004 | 14:00 | 64 | 105 | Week 12 | 8.1 | 22.2 | 1.8 | 4.8 | 0.4 |
| | | 31JAN2005 | 11:00 | 166 | 109 | Week 24 | 8.1 | 22.5 | 1.8 | 4.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

693

CONFIDENTIAL
AZSER12764484

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 13APR2005 | 11:00 | 1 | 201 | Final visit | 9.4 | 75.5 | 7.10 | 7.10 | 3.1 | 0.29 | 0.4 | 0.0 |
| | | 13APR2005 | 11:00 | 1 | 201 | At randomization | 9.4 | 75.5 | 7.10 | 7.10 | 3.1 | 0.29 | 0.4 | 0.0 |
| | | 13APR2005 | 11:00 | 1 | 201 | Baseline | 9.4 | 75.5 | 7.10 | 7.10 | 3.1 | 0.29 | 0.5 | 0.0 |
| | | 07JUL2005 | 14:00 | 86 | 207 | Week 12 | 7.2 | 54.0 | 3.89 | 3.89 | 7.7H | 0.55 | 0.5 | 0.0 |
| | | 27OCT2005 | 14:00 | 198 | 211 | Week 28 | 6.2 | 59.5 | 3.70 | 3.70 | 6.1H | 0.38 | 0.5 | 0.0 |
| | | 19JAN2006 | 13:00 | 282 | 214 | Week 40 | 4.9 | 52.5 | 2.57 | 2.57 | 7.1H | 0.35 | 0.4 | 0.0 |
| | | 12APR2006 | 12:00 | 365 | 217 | Week 52 | 6.2 | 65.3 | 3.35 | 3.35 | 4.1 | 0.34 | 0.4 | 0.0 |
| | | 29AUG2006 | 12:00 | 504 | 223 | Week 68 | 8.2 | 65.8 | 5.68 | 5.68 | 4.3 | 0.28 | 0.4 | 0.0 |
| | | 29AUG2006 | 12:00 | 504 | 223 | Final visit | 6.6 | 55.8 | 3.68 | 3.68 | 4.3 | 0.28 | 0.4 | 0.0 |
| E0304005 | QTP / LI | 26AUG2004 | 14:00 | -5 | 1 | Screening | 6.9 | 64.7 | 4.46 | 4.46 | 2.9 | 0.20 | 0.4 | 0.0 |
| | | 26AUG2004 | 14:00 | -5 | 1 | Baseline | 6.9 | 64.7 | 4.46 | 4.46 | 2.9 | 0.20 | 0.4 | 0.0 |
| | | 3SEP2004 | 14:00 | 26 | 106 | Week 4 | 7.0 | 67.6 | 4.47 | 4.47 | 2.7 | 0.19 | 0.3 | 0.0 |
| | | 26OCT2004 | 14:35 | 56 | 106 | Week 8 | 6.8 | 67.6 | 4.60 | 4.60 | 2.9 | 0.18 | 0.3 | 0.0 |
| | | 23NOV2004 | 9:25 | 84 | 106 | Week 12 | 6.3 | 57.5 | 3.62 | 3.62 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 21JAN2005 | 10:00 | 1 | 201 | Final visit | 6.6 | 65.3 | 4.31 | 4.31 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 21JAN2005 | 10:00 | 1 | 201 | At randomization | 6.6 | 65.3 | 4.31 | 4.31 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 2JUN2005 | | 14 | 223 | Baseline | 6.6 | 65.3 | 4.31 | 4.31 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 03FEB2005 | 11:45 | 14 | 223 | Week 12 | 10.5 | 86.7H | 9.10H | 9.10 | 1.0 | 0.12 | 0.2 | 0.0 |
| | | 03FEB2005 | 11:45 | 14 | 223 | Final visit | 10.5 | 86.7H | 9.10H | 9.10 | 0.2 | 0.02 | 0.3 | 0.0 |
| E0304006 | PLA / LI | 29SEP2004 | 14:00 | -6 | 1 | Screening | 9.3 | 56.4 | 5.25 | 5.25 | 5.6 | 0.52 | 0.5 | 0.1 |
| | | 29SEP2004 | 14:00 | -6 | 1 | Baseline | 9.3 | 56.4 | 5.25 | 5.25 | 5.6 | 0.52 | 0.5 | 0.1 |
| | | 04NOV2004 | 9:45 | 30 | 104 | Week 4 | 13.7H | 68.2 | 9.34H | 9.34 | 3.2 | 0.44 | 0.2 | 0.0 |
| | | 26NOV2004 | 9:45 | 52 | 106 | Week 8 | 11.6 | 51.6 | 5.96 | 5.96 | 4.9 | 0.41 | 0.3 | 0.0 |
| | | 28DEC2004 | 9:45 | 84 | 106 | Week 12 | 11.0 | 54.2 | 5.83 | 5.83 | 5.3 | 0.41 | 0.3 | 0.0 |
| | | 09FEB2005 | 8:00 | 1 | 201 | Final visit | 17.7 | 54.2 | 4.17 | 4.17 | 5.1 | 0.41 | 0.3 | 0.0 |
| | | 09FEB2005 | 8:00 | 1 | 201 | At randomization | 7.7 | 54.2 | 4.17 | 4.17 | 5.3 | 0.41 | 0.3 | 0.0 |
| | | 09FEB2005 | 8:00 | 1 | 201 | Baseline | 7.7 | 54.2 | 4.17 | 4.17 | 5.3 | 0.41 | 0.3 | 0.0 |
| E0304007 | QTP / VAL | 05OCT2004 | 11:00 | -3 | 1 | Screening | 7.6 | 74.4 | 5.65 | 5.65 | 1.7 | 0.13 | 0.1 | 0.0 |
| | | 05OCT2004 | 11:00 | -3 | 1 | Baseline | 7.6 | 74.4 | 5.65 | 5.65 | 1.7 | 0.13 | 0.1 | 0.0 |
| | | 1NOV2004 | | 26 | 106 | Week 4 | 7.6 | 60.9 | 3.67 | 3.67 | 1.7 | 0.13 | 0.6 | 0.0 |
| | | 26NOV2004 | 11:35 | 49 | 105 | Week 8 | 4.6 | 60.6 | 2.79 | 2.79 | 0.2 | 0.01 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d144 7c00126/sp/output/tif/l12020080102.lst   hema101.sas

694

CONFIDENTIAL
AZSER12764485

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 13APR2005 | 11:00 | 1 | 201 | Final visit | 9.4 | 17.2 | 1.6 | 3.8L | 0.4 |
| | | 13APR2005 | 11:00 | 1 | 201 | At randomization | 9.4 | 17.2 | 1.6 | 3.8L | 0.4 |
| | | 13APR2005 | 11:00 | 1 | 201 | Baseline | 9.4 | 17.2 | 1.6 | 3.8L | 0.4 |
| | | 07JUL2005 | 14:00 | 86 | 207 | Week 12 | 7.2 | 32.3 | 2.3 | 5.5 | 0.4 |
| | | 27OCT2005 | 14:00 | 198 | 211 | Week 28 | 6.2 | 28.3 | 1.8 | 5.7 | 0.3 |
| | | 19JAN2006 | 13:30 | 282 | 214 | Week 40 | 4.6 | 31.3 | 1.5 | 8.7 | 0.4 |
| | | 12APR2006 | 12:00 | 365 | 217 | Week 52 | 4.8 | 22.5 | 1.9 | 8.6 | 0.5 |
| | | 29AUG2006 | 12:00 | 504 | 223 | Week 68 | 6.6 | 32.5 | 2.2 | 7.0 | 0.6 |
| | | 29AUG2006 | 12:00 | 504 | 223 | Final visit | 6.6 | 32.5 | 2.2 | 7.0 | 0.5 |
| E0304005 | QTP / LI | 26AUG2004 | 14:00 | 1 | 1 | Screening | 6.9 | 23.0 | 1.6 | 9.0 | 0.6 |
| | | 26AUG2004 | 14:00 | -5 | -5 | Baseline | 6.9 | 23.0 | 1.6 | 9.0 | 0.6 |
| | | 29SEP2004 | 14:35 | 29 | 104 | Week 4 | 6.8 | 23.4 | 1.6 | 9.8H | 0.7 |
| | | 26OCT2004 | 14:35 | 56 | 105 | Week 8 | 6.3 | 21.8 | 1.5 | 8.8 | 0.6 |
| | | 23NOV2004 | 09:25 | 84 | 106 | Week 12 | 6.3 | 30.6 | 1.6 | 8.9 | 0.6 |
| | | 21JAN2005 | 10:00 | 1 | 201 | Final visit | 6.6 | 23.8 | 1.6 | 8.9 | 0.6 |
| | | 21JAN2005 | 10:00 | 1 | 201 | At randomization | 6.6 | 23.8 | 1.6 | 8.9 | 0.6 |
| | | 21JAN2005 | 10:00 | 1 | 201 | Baseline | 6.6 | 23.8 | 1.6 | 8.9 | 0.6 |
| | | 03FEB2005 | 11:45 | 14 | 223 | Week 12 | 10.5 | 8.5L | 0.9L | 4.3 | 0.5 |
| | | 03FEB2005 | 11:45 | 14 | 223 | Final visit | 10.5 | 8.5L | 0.9L | 4.3 | 0.5 |
| E0304006 | PLA / LI | 29SEP2004 | 14:00 | 1 | 1 | Screening | 9.3 | 27.8 | 2.6 | 9.7H | 0.9 |
| | | 29SEP2004 | 14:00 | -6 | -6 | Baseline | 9.3 | 27.8 | 2.6 | 9.7H | 0.9 |
| | | 04NOV2004 | 09:45 | 30 | 104 | Week 4 | 13.7H | 21.7 | 3.0 | 6.7 | 0.9 |
| | | 09DEC2004 | 09:40 | 65 | 105 | Week 8 | 16.9 | 19.0 | 3.2 | 5.4H | 0.7 H |
| | | 09DEC2004 | 08:00 | 84 | 106 | Week 12 | 7.7 | 30.3 | 2.3 | 9.7H | 1.1 H |
| | | 09FEB2005 | 08:00 | 1 | 201 | Final visit | 7.7 | 29.5 | 2.3 | 10.7H | 0.8 |
| | | 09FEB2005 | 08:00 | 1 | 201 | At randomization | 7.7 | 29.5 | 2.3 | 10.7H | 0.8 |
| | | 09FEB2005 | 08:00 | 1 | 201 | Baseline | 7.7 | 29.5 | 2.3 | 10.7H | 0.8 |
| E0304007 | QTP / VAL | 05OCT2004 | 11:00 | 1 | 1 | Screening | 7.6 | 18.3 | 1.4 | 5.5 | 0.4 |
| | | 05OCT2004 | 11:00 | -3 | -3 | Baseline | 7.6 | 18.3 | 1.4 | 5.5 | 0.4 |
| | | 02NOV2004 | 11:35 | 27 | 104 | Week 4 | 5.2 | 28.0 | 1.5 | 9.8H | 0.5 |
| | | 02NOV2004 | 11:35 | 49 | 105 | Week 8 | 4.6 | 29.0 | 1.3 | 9.9H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

695

CONFIDENTIAL
AZSER12764486

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 28DEC2004 | 9:15 | 81 | 106 | Week 12 | 3.7L | 52.7 | 1.95L | 1.95L | 3.3 | 0.12 | 0.4 | 0.0 |
| | | 21MAR2005 | 9:30 | 164 | 106 | Week 24 | 4.9 | 65.3 | 3.20 | 3.20 | 1.7 | 0.08 | 0.4 | 0.0 |
| | | 14APR2005 | 10:00 | 1 | 201 | Final visit | 4.6 | 61.4 | 2.82 | 2.82 | 2.0 | 0.09 | 0.2 | 0.0 |
| | | 14APR2005 | 10:00 | 1 | 201 | At randomization | 4.6 | 61.4 | 2.82 | 2.82 | 2.0 | 0.09 | 0.2 | 0.0 |
| | | 13JUN2005 | 15:00 | 61 | 223 | Week 12 | 5.6 | 75.8 | 4.24 | 4.24 | 2.0 | 0.09 | 0.3 | 0.0 |
| | | 13JUN2005 | 15:00 | 61 | 223 | Final visit | 5.6 | 75.8 | 4.24 | 4.24 | 2.0 | 0.09 | 0.3 | 0.0 |
| E0304008 | PLA / VAL | 21JAN2005 | 8:30 | -3 | 1 | Screening | 11.3 | 75.8 | 8.57H | 8.57H | 2.2 | 0.25 | 0.1 | 0.0 |
| | | 21JAN2005 | 8:30 | -3 | 1 | Baseline | 11.3 | 75.8 | 8.57H | 8.57H | 2.2 | 0.25 | 0.1 | 0.0 |
| | | 18FEB2005 | 10:15 | 25 | 104 | Week 4 | 13.8H | 79.9H | 11.03H# | 11.03H# | 1.7 | 0.23 | 0.6 | 0.1 |
| | | 21MAR2005 | 11:00 | 56 | 105 | Week 8 | 9.6 | 71.5 | 6.86 | 6.86 | 3.3 | 0.32 | 0.4 | 0.0 |
| | | 17MAY2005 | 11:00 | 81 | 206 | Week 12 | 8.7 | 70.2 | 6.11 | 6.11 | 2.2 | 0.19 | 0.1 | 0.0 |
| | | 17MAY2005 | 11:00 | 1 | 201 | Final visit | 7.5 | 69.3 | 5.20 | 5.20 | 2.5 | 0.19 | 0.2 | 0.0 |
| | | 17MAY2005 | 11:00 | 1 | 201 | At randomization | 7.5 | 69.3 | 5.20 | 5.20 | 2.5 | 0.19 | 0.2 | 0.0 |
| | | 17MAY2005 | 11:00 | 1 | 201 | Baseline | 7.5 | 69.3 | 5.20 | 5.20 | 2.5 | 0.19 | 0.2 | 0.0 |
| | | 20JUN2005 | 10:30 | 35 | 223 | Final visit | 8.7 | 69.4 | 6.04 | 6.04 | 2.0 | 0.17 | 0.2 | 0.0 |
| E0304009 | OL QTP | 24FEB2005 | 11:00 | -4 | 1 | Screening | 5.3 | 54.6 | 2.89 | 2.89 | 3.5 | 0.19 | 0.4 | 0.0 |
| | | 24FEB2005 | 11:00 | -4 | 1 | Baseline | 5.3 | 54.6 | 2.89 | 2.89 | 3.5 | 0.19 | 0.4 | 0.0 |
| | | 24MAR2005 | 9:30 | 24 | 113 | Week 4 | 5.8 | 59.0 | 3.42 | 3.42 | 3.5 | 0.20 | 0.3 | 0.0 |
| | | 24MAR2005 | 9:10 | 24 | 113 | Final visit | 5.8 | 57.0 | 3.31 | 3.31 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0304010 | OL QTP | 11APR2005 | 13:00 | -4 | 1 | Screening | 9.3 | 70.6 | 6.57 | 6.57 | 3.9 | 0.36 | 0.4 | 0.0 |
| | | 11APR2005 | 13:00 | -4 | 1 | Baseline | 9.3 | 70.6 | 6.57 | 6.57 | 3.9 | 0.36 | 0.4 | 0.0 |
| E0304011 | OL QTP | 1MAY2005 | 13:45 | -6 | 1 | Screening | 5.5 | 63.7 | 3.50 | 3.50 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 1MAY2005 | 13:45 | -6 | 1 | Baseline | 5.5 | 63.7 | 3.50 | 3.50 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 14JUN2005 | 16:15 | 28 | 104 | Week 4 | 5.5 | 63.9 | 3.50 | 3.50 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 12JUL2005 | 9:10 | 56 | 105 | Week 8 | 6.4 | 68.9 | 4.41 | 4.41 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 19AUG2005 | 9:30 | 94 | 106 | Week 12 | 4.4 | 57.7 | 2.54 | 2.54 | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 17OCT2005 | 10:00 | 174 | 109 | Week 24 | 4.4 | 56.2 | 2.47 | 2.47 | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 07FEB2006 | 10:00 | 266 | 113 | *Week 24 | 3.4L | 67.2 | 2.28 | 2.28 | 0.7 | 0.02 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764487

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 28DEC2004 | 9:15 | 81 | 106 | Week 12 | 3.7L | 35.8 | 1.3 | 7.8 | 0.3 |
| | | 21MAR2005 | 9:30 | 164 | 109 | Week 24 | 4.9 | 25.5 | 1.3 | 7.1 | 0.3 |
| | | 14APR2005 | 10:00 | 1 | 201 | Final visit | 4.6 | 28.7 | 1.3 | 7.7 | 0.4 |
| | | 14APR2005 | 10:00 | 1 | 201 | At randomization | 4.6 | 28.7 | 1.3 | 7.7 | 0.4 |
| | | 13JUN2005 | 19:00 | 61 | 223 | Week 12 | 5.6 | 19.5 | 1.1 | 4.3 | 0.2 |
| | | 13JUN2005 | 15:00 | 61 | 223 | Final visit | 5.6 | 19.5 | 1.1 | 4.3 | 0.2 |
| E0304008 | PLA / VAL | 21JAN2005 | 8:30 | -3 | 1 | Screening | 11.3 | 17.5 | 2.0 | 4.4 | 0.5 |
| | | 21JAN2005 | 8:30 | -3 | 1 | Baseline | 11.3 | 17.5 | 2.0 | 4.4 | 0.5 |
| | | 18FEB2005 | 10:15 | 25 | 104 | Week 4 | 13.9BH | 13.9L | 1.9 | 3.9L | 0.5 |
| | | 21MAR2005 | 11:00 | 56 | 105 | Week 8 | 9.6 | 19.3 | 1.9 | 5.5 | 0.5 |
| | | 11MAR2005 | 11:00 | 81 | 106 | Week 12 | 8.7 | 19.7 | 1.7 | 5.8 | 0.5 |
| | | 17MAY2005 | 11:00 | 1 | 201 | Final visit | 7.5 | 22.0 | 1.7 | 6.0 | 0.5 |
| | | 17MAY2005 | 11:00 | 1 | 201 | At randomization | 7.5 | 22.0 | 1.7 | 6.0 | 0.5 |
| | | 17MAY2005 | 11:00 | 1 | 201 | Baseline | 7.5 | 22.0 | 1.7 | 6.0 | 0.5 |
| | | 20JUN2005 | 10:30 | 35 | 223 | Final visit | 8.7 | 22.8 | 2.0 | 5.6 | 0.5 |
| E0304009 | OL QTP | 24FEB2005 | 11:00 | -4 | 1 | Screening | 5.3 | 37.2 | 2.0 | 4.3 | 0.2 |
| | | 24FEB2005 | 11:00 | -4 | 1 | Baseline | 5.3 | 37.2 | 2.0 | 4.3 | 0.2 |
| | | 24MAR2005 | 9:10 | 24 | 113 | Week 4 | 5.8 | 32.3 | 1.9 | 8.9 | 0.5 |
| | | 24MAR2005 | 9:10 | 24 | 113 | Final visit | 5.8 | 32.3 | 1.9 | 8.9 | 0.5 |
| E0304010 | OL QTP | 11APR2005 | 13:00 | -4 | 1 | Screening | 9.3 | 20.6 | 1.9 | 4.5 | 0.4 |
| | | 11APR2005 | 13:00 | -4 | 1 | Baseline | 9.3 | 20.6 | 1.9 | 4.5 | 0.4 |
| E0304011 | OL QTP | 11MAY2005 | 13:45 | -6 | 1 | Screening | 5.5 | 27.5 | 1.5 | 6.8 | 0.4 |
| | | 11MAY2005 | 13:15 | -6 | 1 | Baseline | 5.5 | 27.5 | 1.5 | 6.8 | 0.4 |
| | | 14JUN2005 | 13:15 | 28 | 104 | Week 4 | 6.3 | 22.5 | 1.6 | 7.1 | 0.4 |
| | | 12JUL2005 | 9:10 | 56 | 105 | Week 8 | 6.4 | 21.8 | 1.4 | 7.8 | 0.3 |
| | | 19AUG2005 | 9:30 | 94 | 106 | Week 12 | 4.4 | 32.8 | 1.4 | 8.8 | 0.3 |
| | | 07NOV2005 | 15:00 | 174 | 113 | Week 24 | 3.4L | 25.0 | 1.1 | 8.7 | 0.3 |
| | | 07FEB2006 | 15:00 | 266 | 113 | *Week 24 | 3.4L | 25.0 | 1.1 | 7.1 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020801O2.lst   hema101.sas

697

CONFIDENTIAL
AZSER12764488

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 07FEB2006 | 15:00 | 266 | 113 | Week 24 | 4.3 | 67.2 | 2.89 | 2.89 | 0.7 | 0.03 | 0.0 | 0.0 |
| | | 07FEB2006 | 15:00 | 266 | 113 | Final visit | 4.3 | 67.2 | 2.89 | 2.89 | 0.7 | 0.03 | 0.0 | 0.0 |
| E0304012 | PLA / VAL | 23SEP2005 | 9:15 | -5 | 1 | Screening | 5.7 | 72.0 | 4.10 | 4.10 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 27SEP2005 | 9:15 | -1 | 1 | Baseline | 5.7 | 72.0 | 4.10 | 4.10 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 27OCT2005 | 10:05 | 29 | 104 | Week 4 | 4.2 | 65.4 | 2.75 | 2.75 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 24NOV2005 | 9:55 | 57 | 105 | Week 8 | 3.9L | 66.7 | 2.60 | 2.60 | 0.1 | 0.00 | 1.3 | 0.1 |
| | | 21DEC2005 | 10:30 | 84 | 106 | Week 12 | 5.8 | 73.1 | 4.24 | 3.68 | 0.0 | 0.00 | 1.4 | 0.1 |
| | | 01FEB2006 | 14:30 | 1 | 201 | Final visit | 5.0 | 73.6 | 3.68 | 3.68 | 0.0 | 0.00 | 1.4 | 0.1 |
| | | 21FEB2006 | 14:30 | 1 | 201 | At randomization | 5.0 | 73.6 | 3.68 | 3.68 | 0.0 | 0.00 | 1.4 | 0.1 |
| | | 21FEB2006 | 16:05 | 17 | 223 | Baseline | 5.0 | 57.5 | 2.99 | 2.99 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 09MAR2006 | 16:05 | 17 | 223 | Week 12 | 5.2 | 57.5 | 2.99 | 2.99 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 09MAR2006 | | | | Final visit | 5.2 | | | | | | | |
| E0304013 | OL QTP | 12OCT2005 | 9:00 | -5 | 1 | Screening | 7.4 | 52.8 | 3.91 | 3.91 | 10.7H | 0.79H | 0.4 | 0.0 |
| | | 12OCT2005 | 9:00 | -1 | 1 | Baseline | 10.7 | 60.5 | 6.47 | 6.47 | 9.2H | 0.98H | 0.4 | 0.0 |
| | | 15NOV2005 | 13:00 | 29 | 104 | Week 4 | 10.7 | 60.0 | 6.47 | 6.47 | 9.2H | 0.98H | 0.2 | 0.0 |
| | | 15NOV2005 | 13:00 | 29 | 104 | Final visit | 11.8 | 76.0 | 8.97H | 8.97H | 0.5 | 0.06 | 0.2 | 0.0 |
| E0304014 | PLA / VAL | 15NOV2005 | 9:15 | -3 | 1 | Screening | 7.5 | 64.9 | 4.87 | 4.87 | 3.9 | 0.29 | 1.1 | 0.1 |
| | | 15NOV2005 | 9:15 | -1 | 1 | Baseline | 6.8 | 57.1 | 3.88 | 3.88 | 3.9 | 0.27 | 1.1 | 0.0 |
| | | 12DEC2005 | 11:00 | 24 | 104 | Week 4 | 8.7 | 66.6 | 5.79 | 5.79 | 3.8 | 0.16 | 0.5 | 0.0 |
| | | 09FEB2006 | 11:00 | 83 | 106 | Week 12 | 6.2 | 50.4 | 3.23 | 3.23 | 1.9 | 0.10 | 0.3 | 0.0 |
| | | 08MAY2006 | 11:35 | 171 | 201 | Final visit | 6.2 | 50.7 | 3.27 | 3.27 | 3.1 | 0.19 | 0.4 | 0.0 |
| | | 14JUN2006 | 11:30 | 1 | 201 | At randomization | 6.2 | 52.7 | 3.27 | 3.27 | 3.1 | 0.19 | 0.4 | 0.0 |
| | | 14JUN2006 | 11:30 | 1 | 201 | Baseline | 6.2 | 52.7 | 3.27 | 3.27 | 3.1 | 0.19 | 0.4 | 0.0 |
| E0304015 | MISSING | 13JAN2006 | 13:00 | 1 | * | | 6.4 | 70.4 | 4.51 | 4.51 | 2.3 | 0.15 | 0.2 | 0.0 |
| | | 19JAN2006 | 9:30 | 113 | * | | 7.7 | 75.8 | 5.84 | 5.84 | 1.9 | 0.15 | 0.3 | 0.0 |
| E0304016 | QTP / VAL | 21FEB2006 | 9:00 | -3 | 1 | Screening | 7.3 | 60.9 | 4.45 | 4.45 | 3.5 | 0.26 | 0.2 | 0.0 |
| | | 21FEB2006 | 9:00 | -3 | 1 | Baseline | 7.3 | 60.9 | 4.45 | 4.45 | 3.5 | 0.26 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764489

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304011 OL QTP | | | | | | | | | | | |
| | | 07FEB2006 | 15:00 | 266 | 113 | Week 24 | 4.3 | 25.0 | 1.1 | 7.1 | 0.3 |
| | | 07FEB2006 | 15:00 | 266 | 113 | Final visit | 4.3 | | | | |
| E0304012 | PLA / VAL | 23SEP2005 | 9:15 | -5 | 1 | Screening | 5.7 | 23.2 | 1.3 | 4.6 | 0.3 |
| | | 23SEP2005 | 9:15 | -5 | 1 | Baseline | 5.7 | 23.2 | 1.3 | 4.6 | 0.3 |
| | | 27OCT2005 | 10:00 | 29 | 104 | Week 4 | 5.2 | 27.5 | 1.2 | 6.5 | 0.3 |
| | | 24NOV2005 | 9:55 | 57 | 105 | Week 8 | 3.9L | 22.7 | 0.9L | 9.1 | 0.4 |
| | | 21DEC2005 | 10:30 | 84 | 106 | Week 12 | 5.0 | 19.4 | 1.1 | 7.6 | 0.4 |
| | | 21FEB2006 | 14:30 | 1 | 201 | Final visit | 5.0 | 17.4 | 0.9L | 7.6 | 0.4 |
| | | 21FEB2006 | 14:30 | 1 | 201 | At randomization | 5.0 | 17.4 | 0.9L | 7.6 | 0.4 |
| | | 21FEB2006 | 14:30 | 1 | 201 | Baseline | 5.2 | 17.4 | 0.9L | 6.7 | 0.4 |
| | | 09MAR2006 | 16:05 | 17 | 223 | Week 12 | 5.2 | 35.2 | 1.8 | 6.7 | 0.4 |
| | | 09MAR2006 | 16:05 | 17 | 223 | Final visit | 5.2 | 35.2 | 1.8 | 6.7 | 0.4 |
| E0304013 OL QTP | | | | | | | | | | | |
| | | 12OCT2005 | 9:00 | -5 | 1 | Screening | 7.4 | 25.0 | 1.9 | 11.1H | 0.8 H |
| | | 12OCT2005 | 9:00 | -5 | 1 | Baseline | 10.7 | 17.3 | 1.9 | 14.6H | 1.4 H |
| | | 1NOV2005 | 13:00 | 29 | 104 | Week 4 | 10.8 | 17.3 | 1.9 | 11.3H | 1.3 H |
| | | 1NOV2005 | 13:00 | 29 | 104 | Final visit | 11.8 | 12.0L | 1.4 | 11.3H | 1.3 H |
| E0304014 | PLA / VAL | 1NOV2005 | 9:15 | -3 | 1 | Screening | 7.5 | 16.3 | 1.2 | 13.8H | 1.0 H |
| | | 1NOV2005 | 9:15 | -3 | 1 | Baseline | 7.5 | 24.3 | 1.7 | 14.2H | 1.0 H |
| | | 12DEC2005 | 11:00 | 24 | 106 | Week 4 | 6.8 | 22.3 | 1.9 | 9.0H | 0.8 |
| | | 09FEB2006 | 9:30 | 83 | 171 | Week 12 | 8.7 | 35.4 | 2.3 | 9.0H | 0.7 |
| | | 08MAR2006 | 11:30 | 171 | 201 | Final visit | 6.6 | 35.2 | 2.3 | 10.6H | 0.7 |
| | | 14JUN2006 | 11:30 | 201 | 201 | At randomization | 6.2 | 33.2 | 2.1 | 10.6H | 0.7 |
| | | 14JUN2006 | 11:30 | 201 | 201 | Baseline | 6.2 | 33.2 | 2.1 | 10.6H | 0.7 |
| E0304015 MISSING | | 13JAN2006 | 13:00 | 1 | * | | 6.4 | 18.0 | 1.2 | 9.1 | 0.6 |
| | | 19JAN2006 | 9:30 | 7 | 113 | * | 7.7 | 13.3L | 1.0 | 8.7 | 0.7 |
| E0304016 | QTP / VAL | 21FEB2006 | 9:00 | -3 | 1 | Screening | 7.3 | 29.6 | 2.2 | 5.8 | 0.4 |
| | | 21FEB2006 | 9:00 | -3 | 1 | Baseline | 7.3 | 29.6 | 2.2 | 5.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764490

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL | 20APR2006 | 15:30 | 55 | Week 8 | 7.4 | 60.4 | 4.47 | 4.47 | 0.9 | 0.10 | 0.1 | 0.0 |
| | | 19MAY2006 | 15:30 | 84 | Week 12 | 8.4 | 58.3 | 4.90 | 4.90 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 19MAY2006 | 15:30 | 84 | Final Visit | 8.4 | 58.3 | 4.90 | 4.90 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 19MAY2006 | 15:30 | 84 | Baseline | 8.4 | 58.3 | 4.90 | 4.90 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 01AUG2006 | 17:30 | 7 | Baseline | 6.5 | 41.9 | 2.72 | 2.72 | 2.9 | 0.19 | 0.2 | 0.0 |
| | | 01AUG2006 | 17:30 | 7 | Final Visit | 6.5 | 41.9 | 2.72 | 2.72 | 2.9 | 0.19 | 0.2 | 0.0 |
| E0305001 | OL QTP | 30MAR2005 | 8:30 | -6 | Screening | 11.2 | 47.7 | 5.34 | 5.34 | 1.8 | 0.20 | 0.3 | 0.0 |
| | | 30MAR2005 | 7:30 | -9 | Baseline | 11.2 | 47.7 | 5.34 | 5.34 | 1.8 | 0.20 | 0.4 | 0.0 |
| | | 04MAY2005 | 7:30 | 29 | Week 4 | 8.3 | 49.1 | 4.08 | 4.08 | 2.4 | 0.33 | 0.4 | 0.0 |
| | | 02JUN2005 | 7:50 | 58 | Week 8 | 8.7 | 49.9 | 4.34 | 4.34 | 2.4 | 0.21 | 0.5 | 0.0 |
| | | 28JUN2005 | 7:45 | 84 | Week 12 | 8.6 | 36.8L | 3.16 | 3.16 | 3.2 | 0.28 | 0.5 | 0.0 |
| | | 23SEP2005 | 8:05 | 170 | Final Visit | 7.4 | 31.3L | 2.32 | 2.32 | 2.3 | 0.17 | 0.4 | 0.0 |
| E0305002 | PLA / VAL | 13APR2005 | 8:00 | -7 | Screening | 5.6 | 46.6 | 2.61 | 2.61 | 4.0 | 0.22 | 0.2 | 0.0 |
| | | 13APR2005 | 8:00 | -7 | Baseline | 5.4 | 46.6 | 2.79 | 2.79 | 4.6 | 0.21 | 0.3 | 0.0 |
| | | 01MAY2005 | 8:00 | -9 | Week 4 | 6.2 | 53.8 | 3.34 | 3.34 | 3.7 | 0.29 | 0.3 | 0.0 |
| | | 15JUN2005 | 7:45 | 29 | Week 8 | 5.3 | 50.2 | 2.66 | 2.66 | 3.8 | 0.15 | 0.2 | 0.0 |
| | | 13JUL2005 | 9:00 | 84 | Week 12 | 6.6 | 47.5 | 3.14 | 3.14 | 2.8 | 0.24 | 0.2 | 0.0 |
| | | 12AUG2005 | 8:15 | 1 | Final Visit | 6.6 | 47.5 | 3.14 | 3.14 | 2.6 | 0.24 | 0.2 | 0.0 |
| | | 12AUG2005 | 8:15 | 1 | At randomization | 6.6 | 53.0 | 3.50 | 3.50 | 2.3 | 0.15 | 0.1 | 0.0 |
| | | 22AUG2005 | 8:15 | 201 | Baseline | | | | | | | | |
| | | 22FEB2006 | 8:35 | 211 | Week 28 | 5.6 | 44.9 | 2.51 | 2.51 | 2.5 | 0.14 | 0.3 | 0.0 |
| | | 19MAY2006 | 8:20 | 281 | *Week 40 | | | | | | | | |
| | | 26JUN2006 | 9:20 | 319 | *Week 40 | | | | | | | | |
| | | 26JUN2006 | 9:10 | 319 | Final visit | 9.0 | 54.9 | 4.94 | 4.94 | 1.2 | 0.11 | 0.4 | 0.0 |
| E0305003 | QTP / VAL | 14APR2005 | 8:00 | -7 | Screening | 8.4 | 55.1 | 4.63 | 4.63 | 5.5 | 0.46 | 0.5 | 0.0 |
| | | 14APR2005 | 8:00 | -7 | Baseline | 8.4 | 55.1 | 4.63 | 4.63 | 5.1 | 0.46 | 0.6 | 0.0 |
| | | 13MAY2005 | 7:50 | 28 | Week 4 | 4.6 | 60.1 | 2.64 | 2.64 | 5.1 | 0.31 | 1.1 | 0.1 |
| | | 16JUN2005 | 7:50 | 56 | Week 8 | 7.9 | 53.1 | 4.19 | 4.19 | 4.4 | 0.35 | 0.8 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764491

Page 322 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL | 20APR2006 | 15:30 | 55 | 105 | Week 8 | 7.4 | 34.8 | 2.6 | 3.3L | 0.2 |
| | | 19MAY2006 | 15:30 | 84 | 106 | Week 12 | 8.4 | 34.8 | 2.9 | 5.8 | 0.5 |
| | | 19MAY2006 | 15:30 | 84 | 106 | Final visit | 8.4 | 34.8 | 2.9 | 5.8 | 0.5 |
| | | 19AUG2006 | 15:30 | 84 | 106 | Baseline | 8.4 | 34.8 | 2.9 | 6.8 | 0.5 |
| | | 01AUG2006 | 17:30 | 7 | 23 | Week 1 | 6.5 | 48.2H | 3.1 | 6.8 | 0.4 |
| | | 01AUG2006 | 17:30 | 7 | 23 | Final visit | 6.5 | 48.2H | 3.1 | 6.8 | 0.4 |
| E0305001 | OL QTP | 30MAR2005 | 8:30 | -6 | 1 | Screening | 11.2 | 40.0 | 4.5H | 10.2H | 1.1 H |
| | | 30MAR2005 | 8:30 | -6 | 1 | Baseline | 11.2 | 40.0 | 4.5H | 10.2H | 1.1 H |
| | | 04MAY2005 | 7:50 | 29 | 104 | Week 4 | 8.3 | 40.5 | 3.3 | 8.0 | 0.7 |
| | | 02JUN2005 | 7:40 | 58 | 105 | Week 8 | 8.7 | 37.7 | 3.3 | 9.6H | 0.8 H |
| | | 28JUN2005 | 7:45 | 84 | 106 | Week 12 | 8.6 | 48.3H | 4.2H | 11.2H | 1.0 H |
| | | 22SEP2005 | 8:00 | 170 | 109 | Week 24 | 7.4 | 54.8H | 4.1H | 11.2H | 0.8 |
| | | 23SEP2005 | 8:05 | 170 | 109 | Final visit | 7.4 | 54.8H | 4.1H | 11.2H | 0.8 |
| E0305002 | PLA / VAL | 13APR2005 | 8:00 | -7 | 1 | Screening | 5.6 | 44.4 | 2.5 | 4.8 | 0.3 |
| | | 13APR2005 | 8:00 | -7 | 1 | Baseline | 5.6 | 44.4 | 2.5 | 4.6 | 0.3 |
| | | 19MAY2005 | 8:00 | 29 | 104 | Week 4 | 5.4 | 44.9 | 2.1 | 4.4 | 0.3 |
| | | 15JUN2005 | 7:45 | 56 | 105 | Week 8 | 6.3 | 39.6 | 2.2 | 4.4 | 0.3 |
| | | 13JUL2005 | 9:00 | 84 | 106 | Week 12 | 5.3 | 42.0 | 2.2 | 4.6 | 0.2 |
| | | 12AUG2005 | 8:15 | 1 | 201 | Week 1 | 6.6 | 44.0 | 2.9 | 4.7 | 0.3 |
| | | 12AUG2005 | 8:15 | 1 | 201 | At randomization | 6.6 | 44.0 | 2.9 | 4.4 | 0.3 |
| | | 22FEB2006 | 8:35 | 195 | 211 | Baseline | 6.6 | 44.0 | 2.7 | 4.7 | 0.3 |
| | | 27APR2006 | 8:20 | 281 | 214 | Week 28 | | 44.0 | | 4.5 | 0.3 |
| | | 19MAY2006 | 8:20 | 281 | 214 | *Week 40 | 5.6 | 49.5H | 2.8 | 2.8L | 0.2 |
| | | 26JUN2006 | 9:10 | 319 | 223 | *Week 40 | | | | 6.2 | 0.6 |
| | | 26JUN2006 | 9:10 | 319 | 223 | Final visit | 9.0 | 37.3 | 3.4 | 6.2 | 0.6 |
| E0305003 | QTP / VAL | 14APR2005 | 8:00 | -7 | 1 | Screening | 8.4 | 27.2 | 2.3 | 11.7H | 1.0 H |
| | | 14APR2005 | 8:00 | -7 | 1 | Baseline | 8.4 | 27.2 | 2.3 | 11.7H | 1.0 H |
| | | 19MAY2005 | | 104 | 105 | Week 4 | 7.3 | 21.6 | 1.6 | 11.0H | 1.0 H |
| | | 16JUN2005 | 7:50 | 56 | 105 | Week 8 | 7.9 | 27.7 | 2.2 | 14.0H | 1.1 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764492

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 19JUL2005 | 11:10 | 89 | 106 | Week 12 | 5.8 | 57.8 | 3.35 | 3.35 | 3.9 | 0.23 | 0.8 | 0.1 |
| | | 06OCT2005 | 7:45 | 168 | 106 | Week 24 | 6.0 | 46.3 | 2.78 | 2.78 | 5.0 | 0.30 | 1.0 | 0.1 |
| | | 13OCT2005 | 7:50 | 1 | 201 | Final visit | 7.3 | 51.5 | 3.76 | 3.76 | 5.0 | 0.37 | 1.0 | 0.1 |
| | | 13OCT2005 | 7:50 | 1 | 201 | At randomization | 7.3 | 51.5 | 3.76 | 3.76 | 5.0 | 0.37 | 1.0 | 0.1 |
| | | 05JAN2006 | 8:00 | 85 | 207 | Baseline | 5.1 | 51.5 | 2.63 | 2.63 | 4.3 | 0.22 | 0.5 | 0.0 |
| | | 22APR2006 | 7:30 | 195 | 211 | Week 12 | 6.3 | 48.3 | 3.04 | 3.04 | 3.7 | 0.23 | 0.4 | 0.0 |
| | | 22JUN2006 | 7:45 | 253 | 223 | Week 28 | 9.5 | 51.9 | 4.93 | 4.93 | 3.7 | 0.35 | 1.5 | 0.1 |
| | | 22JUN2006 | 7:45 | 253 | 223 | Final visit | 9.5 | 51.9 | 4.93 | 4.93 | 3.7 | 0.35 | 1.5 | 0.1 |
| E0305004 | OL QTP | 20APR2005 | 8:00 | -7 | 1 | Screening | 19.0H# | 82.0H | 15.58H# | 15.58H# | 1.1 | 0.21 | 0.5 | 0.1 |
| | | 20APR2005 | 8:00 | -7 | 1 | Baseline | 19.0H# | 82.0H | 15.58H# | 15.58H# | 1.1 | 0.21 | 0.5 | 0.1 |
| | | 26MAY2005 | 8:00 | 29 | 103 | Week 4 | 6.9 | 52.2 | 3.60 | 3.60 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 22JUN2005 | 7:50 | 56 | 113 | Week 8 | 6.5 | 45.1 | 2.93 | 2.93 | 1.5 | 0.10 | 0.4 | 0.1 |
| | | 22JUN2005 | 7:50 | 56 | 113 | Final visit | 6.5 | 45.1 | 2.93 | 2.93 | 1.5 | 0.10 | 0.4 | 0.1 |
| E0305005 | MISSING | 04MAY2005 | 8:00 | 1 | * | | 12.7H | 65.9 | 8.37H | 8.37H | 2.9 | 0.37 | 0.2 | 0.0 |
| E0305006 | PLA / LI | 26MAY2005 | 7:50 | -6 | 1 | Screening | 8.2 | 80.2H | 6.58 | 6.58 | 2.5 | 0.21 | 0.7 | 0.1 |
| | | 26MAY2005 | 7:50 | -6 | 1 | Baseline | 8.2 | 80.2H | 6.58 | 6.58 | 2.5 | 0.21 | 0.7 | 0.1 |
| | | 06JUN2005 | 7:50 | 6 | 105 | Week 4 | 9.2 | 73.9 | 5.76 | 5.76 | 2.5 | 0.13 | 0.5 | 0.1 |
| | | 29JUL2005 | 7:30 | 56 | 105 | Week 8 | 6.5 | 84.0H | 5.99 | 5.99 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 24AUG2005 | 8:00 | 84 | 106 | Week 12 | 10.9 | 80.1H | 9.16H | 9.16H | 1.8 | 0.12 | 0.1 | 0.0 |
| | | 05OCT2005 | 8:00 | 1 | 201 | Final visit | 7.9 | 80.1H | 6.33 | 6.33 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 05OCT2005 | 8:00 | 1 | 201 | At randomization | 7.9 | 80.1H | 6.33 | 6.33 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 28DEC2005 | 8:00 | 85 | 207 | Baseline | 18.2H# | 81.5H | 14.83H# | 14.83H# | 0.2 | 0.04 | 0.5 | 0.1 |
| | | 20APR2006 | 7:40 | 198 | 211 | Week 12 | 7.4 | 76.1 | 5.63 | 5.63 | 1.7 | 0.09 | 0.2 | 0.0 |
| | | 29MAY2006 | 7:15 | 237 | 223 | *Week 28 | 15.2H | 80.1H | 12.18H# | 12.18H# | 0.7 | 0.11 | 0.4 | 0.1 |
| | | 29MAY2006 | 7:15 | 237 | 223 | Final visit | 15.2H | 80.1H | 12.18H# | 12.18H# | 0.7 | 0.11 | 0.4 | 0.1 |
| E0305007 | OL QTP | 07JUL2005 | 7:50 | -6 | 1 | Screening | 6.3 | 68.3 | 4.30 | 4.30 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 07JUL2005 | 7:50 | -6 | 1 | Baseline | 6.3 | 68.3 | 4.30 | 4.30 | 1.2 | 0.08 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764493

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 15JUL2005 | 11:10 | 89 | 106 | Week 12 | 5.8 | 26.6 | 1.5 | 10.9H | 0.6 |
| | | 06OCT2005 | 7:45 | 168 | 109 | Week 24 | 7.3 | 35.6 | 2.1 | 11.8H | 0.7 |
| | | 13OCT2005 | 7:50 | 201 | 201 | Final visit | 7.3 | 30.3 | 2.2 | 12.2H | 0.9 |
| | | 13OCT2005 | 7:50 | 1 | 201 | At randomization | 7.3 | 30.3 | 2.2 | 12.2H | 0.9 |
| | | 05JAN2006 | 8:20 | 85 | 207 | Week 12 | 5.1 | 32.1 | 1.6 | 11.6H | 0.6 |
| | | 25APR2006 | 7:30 | 195 | 211 | Week 28 | 6.3 | 33.7 | 2.1 | 13.9H | 0.9 |
| | | 22JUN2006 | 7:45 | 253 | 223 | Week 40 | 9.5 | 30.5 | 2.9 | 12.4H | 1.2 H |
| | | 22JUN2006 | 7:45 | 253 | 223 | Final visit | 9.5 | 30.5 | 2.9 | 12.4H | 1.2 H |
| E0305004 | OL QTP | 20APR2005 | 8:00 | -7 | -7 | Screening | 19.0H# | 10.2L | 1.9 | 6.2 | 1.2 H |
| | | 20APR2005 | 8:00 | 1 | 1 | Baseline | 19.0H# | 10.2L | 1.9 | 6.2 | 1.2 H |
| | | 09MAY2005 | 7:50 | 19 | 104 | Week 4 | 6.5 | 39.0 | 2.7 | 6.5 | 0.7 |
| | | 22JUN2005 | 7:50 | 56 | 113 | Week 8 | 6.5 | 41.8 | 2.7 | 11.2H | 0.7 |
| | | 22JUN2005 | 7:50 | 56 | 113 | Final visit | 6.5 | 41.8 | 2.7 | 11.2H | 0.7 |
| E0305005 | MISSING | 04MAY2005 | 8:00 | 1 | * | | 12.7H | 25.2 | 3.2 | 5.8 | 0.7 |
| E0305006 | PLA / LI | 26MAY2005 | 7:50 | -6 | 1 | Screening | 8.2 | 11.2L | 0.9L | 5.4 | 0.4 |
| | | 26MAY2005 | 7:50 | -6 | 1 | Baseline | 8.2 | 11.2L | 0.9L | 5.4 | 0.4 |
| | | 25JUN2005 | 7:50 | 28 | 104 | Week 4 | 8.1 | 17.6 | 1.4 | 5.9 | 0.5 |
| | | 27JUL2005 | 7:50 | 56 | 105 | Week 8 | 8.1 | 16.8 | 1.4 | 5.7 | 0.5 |
| | | 02AUG2005 | 7:30 | 84 | 106 | Week 12 | 10.9 | 8.9L | 1.0L | 5.0 | 0.6 |
| | | 05OCT2005 | 8:00 | 1 | 201 | Final visit | 7.9 | 14.8L | 1.2 | 4.0 | 0.3 |
| | | 05OCT2005 | 8:00 | 1 | 201 | At randomization | 7.9 | 14.8L | 1.2 | 4.0 | 0.3 |
| | | 28DEC2005 | 7:50 | 85 | 207 | Baseline | 7.9 | 13.5L | 1.2 | 4.3 | 0.3 |
| | | 20APR2006 | 7:40 | 198 | 211 | Week 12 | 18.2H# | 15.8 | 2.5 | 4.3 | 0.8 |
| | | 29MAY2006 | 7:15 | 237 | 223 | *Week 28 | 7.4 | 15.0L | 1.2 | 6.7 | 0.5 |
| | | 29MAY2006 | 7:15 | 237 | 223 | Week 28 | 15.2H | 15.8 | 1.8 | 6.8 | 1.0 H |
| | | 29MAY2006 | 7:15 | 237 | 223 | Final visit | 15.2H | 12.0L | 1.8 | 6.8 | 1.0 H |
| E0305007 | OL QTP | 07JUL2005 | 7:50 | -6 | 1 | Screening | 6.3 | 25.1 | 1.6 | 5.2 | 0.3 |
| | | 07JUL2005 | 7:50 | -6 | 1 | Baseline | 6.3 | 25.1 | 1.6 | 5.2 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

703

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st  hema101.sas

CONFIDENTIAL
AZSER12764494

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305007 | OL QTP | 11AUG2005 | 6:40 | 29 | 104 | Week 4 | 8.7 | 68.6 | 5.97 | 5.97 | 1.8 | 0.16 | 0.2 | 0.0 |
|  |  | 11AUG2005 | 6:40 | 29 | 104 | Final visit | 8.7 | 68.6 | 5.97 | 5.97 | 1.8 | 0.16 | 0.2 | 0.0 |
| E0305008 | QTP / VAL | 27JUL2005 | 7:30 | -7 | 1 | Screening | 5.1 | 46.5 | 2.37 | 2.37 | 2.1 | 0.11 | 0.2 | 0.0 |
|  |  | 27JUL2005 | 7:30 | 1 | 1 | Baseline | 5.1 | 46.5 | 2.37 | 2.37 | 2.1 | 0.11 | 0.2 | 0.0 |
|  |  | 26AUG2005 | 7:30 | 23 | 104 | Week 4 | 4.7 | 36.4L | 1.60L | 1.60L | 1.4 | 0.07 | 0.2 | 0.0 |
|  |  | 28SEP2005 | 7:30 | 56 | 105 | Week 8 | 5.5 | 27.4L | 1.51L | 1.51L | 1.4 | 0.07 | 0.2 | 0.0 |
|  |  | 26OCT2005 | 7:55 | 84 | 106 | Week 12 | 7.4 | 36.8L | 2.72 | 2.72 | 1.4 | 0.10 | 0.2 | 0.0 |
|  |  | 01NOV2005 | 8:20 | 1 | 201 | Final visit | 5.3 | 32.5L | 1.72L | 1.72L | 2.3 | 0.12 | 0.2 | 0.0 |
|  |  | 02NOV2005 | 8:20 | 1 | 201 | At randomization | 5.3 | 32.5L | 1.72L | 1.72L | 2.3 | 0.12 | 0.2 | 0.0 |
|  |  | 02NOV2005 | 8:20 | 1 | 201 | Baseline | 5.3 | 32.5L | 1.72L | 1.72L | 2.3 | 0.12 | 0.2 | 0.0 |
|  |  | 26JAN2006 | 7:35 | 86 | 207 | Week 12 | 5.5 | 35.1L | 1.93L | 1.93L | 1.7 | 0.08 | 0.2 | 0.0 |
|  |  | 18MAY2006 | 7:35 | 198 | 213 | Week 28 | 5.5 | 33.1L | 1.80L | 1.80L | 1.5 | 0.08 | 0.3 | 0.0 |
|  |  | 23MAY2006 | 7:35 | 203 | 223 | *Week 28 | 5.4 | 33.4L | 1.97L | 1.97L | 1.7 | 0.08 | 0.3 | 0.0 |
|  |  | 23MAY2006 | 7:35 | 203 | 223 | Final visit | 5.4 | 36.4L | 1.97L | 1.97L | 1.5 | 0.08 | 0.3 | 0.0 |
| E0305009 | PLA / LI | 04OCT2005 | 8:00 | -8 | * | Week 4 | 13.3H | 74.9 | 9.96H | 9.96H | 2.6 | 0.35 | 0.2 | 0.0 |
|  |  | 10NOV2005 | 8:00 | 29 | 104 | Week 8 | 8.9 | 68.6 | 6.11 | 6.11 | 3.8 | 0.34 | 0.3 | 0.0 |
|  |  | 08DEC2005 | 8:00 | 57 | 105 | Week 12 | 8.4 | 62.2 | 5.22 | 5.22 | 4.5 | 0.35 | 0.8 | 0.1 |
|  |  | 12JAN2006 | 8:00 | 98 | 201 | Final visit | 8.5 | 68.6 | 5.83 | 5.83 | 2.6 | 0.22 | 0.6 | 0.1 |
|  |  | 23MAR2006 | 8:30 | 1 | 201 | At randomization | 8.5 | 68.6 | 5.83 | 5.83 | 2.6 | 0.22 | 0.6 | 0.1 |
|  |  | 23MAR2006 | 8:30 | 1 | 201 | Baseline | 8.5 | 68.6 | 5.83 | 5.83 | 2.6 | 0.22 | 0.7 | 0.1 |
|  |  | 23MAR2006 | 8:30 | 71 | 201 | Week 12 | 8.8 | 70.1 | 6.17 | 6.17 | 3.8 | 0.30 | 0.2 | 0.0 |
|  |  | 23AUG2006 | 9:00 | 154 | 223 | Week 28 | 8.8 | 70.1 | 6.17 | 6.17 | 1.6 | 0.16 | 0.2 | 0.0 |
|  |  | 23AUG2006 | 9:00 | 154 | 223 | Final visit | 8.8 | 70.1 | 6.17 | 6.17 | 1.8 | 0.16 | 0.2 | 0.0 |
| E0305010 | PLA / LI | 01DEC2005 | 8:00 | -7 | 1 | Screening | 7.7 | 81.1H | 6.24 | 6.24 | 3.4 | 0.26 | 0.0 | 0.0 |
|  |  | 01DEC2005 | 8:00 | 1 | 1 | Baseline | 7.7 | 81.1H | 6.24 | 6.24 | 3.4 | 0.26 | 0.0 | 0.0 |
|  |  | 06JAN2006 | 8:40 | 27 | 104 | Week 4 | 8.7 | 76.2 | 6.63 | 6.63 | 4.3 | 0.37 | 0.5 | 0.0 |
|  |  | 01FEB2006 | 8:40 | 55 | 105 | Week 8 | 4.6 | 64.7 | 2.98 | 2.98 | 2.3 | 0.11 | 0.5 | 0.0 |
|  |  | 21MAR2006 | 8:45 | 83 | 201 | Week 12 | 7.5 | 75.4 | 5.66 | 5.66 | 1.8 | 0.13 | 1.0 | 0.1 |
|  |  | 21MAR2006 | 8:45 | 83 | 201 | Final visit | 5.6 | 67.4 | 3.77 | 3.77 | 3.2 | 0.18 | 0.6 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764495

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305007 | OL QTP | 11AUG2005 | 6:40 | | 104 | Week 4 | 8.7 | 23.6 | 2.1 | 5.8 | 0.5 |
| | | 11AUG2005 | 6:40 | | 104 | Final visit | 8.7 | 23.6 | 2.1 | 5.8 | 0.5 |
| E0305008 | QTP / VAL | 27JUL2005 | 7:30 | -7 | 1 | Screening | 5.1 | 41.1 | 2.1 | 10.1H | 0.5 |
| | | 27JUL2005 | 7:30 | -7 | 1 | Baseline | 5.1 | 41.1 | 2.1 | 10.1H | 0.5 |
| | | 26AUG2005 | 7:45 | 23 | 104 | Week 4 | 5.7 | 54.2H | 2.6 | 10.1H | 0.5 |
| | | 28SEP2005 | 7:30 | 56 | 105 | Week 8 | 5.5 | 63.2H | 3.5H | 8.0 | 0.4 |
| | | 26OCT2005 | 7:55 | 84 | 106 | Week 12 | 7.4 | 51.3H | 3.8H | 10.3H | 0.8 |
| | | 02NOV2005 | 8:20 | 1 | 201 | Final visit | 5.3 | 56.3H | 3.0 | 8.7 | 0.5 |
| | | 02NOV2005 | 8:20 | 1 | 201 | At randomization | 5.3 | 56.3H | 3.0 | 8.7 | 0.5 |
| | | 02NOV2005 | 8:20 | 1 | 201 | Baseline | 5.3 | 56.3H | 3.0 | 8.7 | 0.5 |
| | | 26JAN2006 | 7:35 | 86 | 207 | Week 12 | 5.5 | 54.5H | 3.0 | 8.7 | 0.5 |
| | | 18MAY2006 | 7:30 | 198 | 211 | Week 28 | 5.5 | 57.8H | 3.1 | 8.0 | 0.4 |
| | | 23MAY2006 | 7:35 | 203 | 223 | *Week 28 | 5.4 | 53.5H | 2.9 | 8.0 | 0.4 |
| | | 23MAY2006 | 7:35 | 203 | 223 | Final visit | 5.4 | 53.5H | 2.9 | 8.3 | 0.5 |
| E0305009 | PLA / LI | 04OCT2005 | 8:00 | -8 | 1 | * | 13.3H | 17.1 | 2.3 | 5.2 | 0.7 |
| | | 10NOV2005 | 8:00 | 29 | 104 | Week 4 | 8.9 | 19.9 | 1.8 | 7.4 | 0.7 |
| | | 08DEC2005 | 8:00 | 57 | 105 | Week 8 | 8.4 | 24.5 | 1.6 | 8.3 | 0.7 |
| | | 16JAN2006 | 8:30 | 98 | 106 | Week 12 | 8.0 | 18.8 | 1.6 | 8.1 | 0.7 |
| | | 23MAR2006 | 8:30 | 1 | 201 | Final visit | 8.5 | 22.8 | 1.9 | 5.4 | 0.5 |
| | | 23MAR2006 | 8:30 | 1 | 201 | At randomization | 8.5 | 22.8 | 1.9 | 5.4 | 0.5 |
| | | 23MAR2006 | 8:30 | 1 | 201 | Baseline | 8.5 | 22.8 | 1.9 | 5.4 | 0.5 |
| | | 01JUN2006 | 8:30 | 70 | 207 | Week 12 | 8.9 | 21.1 | 1.7 | 6.6 | 0.6 |
| | | 23AUG2006 | 9:00 | 154 | 223 | Week 28 | 8.8 | 21.0 | 1.7 | 6.9 | 0.6 |
| | | 23AUG2006 | 9:00 | 154 | 223 | Final visit | 8.8 | 21.0 | 1.9 | 6.6 | 0.6 |
| E0305010 | PLA / LI | 01DEC2005 | 8:00 | -7 | 1 | Screening | 7.7 | 14.4L | 1.1 | 1.1L | 0.1L |
| | | 01DEC2005 | 8:00 | -7 | 1 | Baseline | 7.7 | 14.4L | 1.1 | 1.1L | 0.1L |
| | | 04JAN2006 | 8:40 | 27 | 104 | Week 4 | 8.7 | 16.1 | 1.4 | 2.9L | 0.3 |
| | | 01FEB2006 | 8:45 | 55 | 105 | Week 8 | 4.6 | 30.1 | 1.4 | 2.4L | 0.1L |
| | | 01MAR2006 | 8:45 | 83 | 106 | Week 12 | 6.3 | 24.1 | 1.4 | 3.7L | 0.3 |
| | | 2MAR2006 | 8:45 | 1 | 201 | Final visit | 5.6 | 24.1 | 1.4 | 4.7 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

705

CONFIDENTIAL
AZSER12764496

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI | 21MAR2006 | 8:45 | 1 | 201 | At randomization | 5.6 | 67.4 | 3.77 | 3.77 | 3.2 | 0.18 | 0.6 | 0.0 |
| | | 21MAR2006 | 8:45 | 1 | 201 | Baseline | 5.6 | 67.4 | 3.77 | 3.77 | 3.2 | 0.18 | 0.6 | 0.0 |
| | | 21APR2006 | 9:30 | 32 | 223 | Week 12 | 11.8 | 82.8H | 9.77H | 9.77H | 0.7 | 0.08 | 0.3 | 0.0 |
| | | 21APR2006 | 9:30 | 32 | 223 | Final Visit | 11.8 | 82.8H | 9.77H | 9.77H | 0.7 | 0.08 | 0.3 | 0.0 |
| E0308001 | PLA / LI | 14SEP2005 | 9:50 | -5 | 1 | Screening | 10.0 | 77.3H | 7.73 | 7.73 | 1.5 | 0.15 | 0.4 | 0.0 |
| | | 14SEP2005 | 9:50 | -5 | 1 | Baseline | 10.0 | 77.3H | 7.73 | 7.73 | 1.5 | 0.15 | 0.4 | 0.0 |
| | | 17OCT2005 | 17:10 | 28 | 104 | Week 4 | 10.5 | 75.2 | 7.90 | 7.90 | 2.0 | 0.21 | 0.3 | 0.0 |
| | | 14NOV2005 | 10:20 | 56 | 105 | Week 8 | 7.8 | 66.8 | 5.21 | 5.21 | 0.9 | 0.16 | 1.1 | 0.1 |
| | | 14DEC2005 | 10:20 | 86 | 106 | Week 12 | 9.1 | 81.7H | 7.43 | 7.43 | 0.0 | 0.08 | 1.0 | 0.1 |
| | | 01MAR2006 | 10:20 | 168 | 113 | Final Visit | 8.2 | 77.7H | 6.37 | 6.37 | 0.0 | 0.00 | 1.0 | 0.1 |
| | | 01MAR2006 | 10:20 | 1 | 201 | At randomization | 8.2 | 77.7H | 6.37 | 6.37 | 0.0 | 0.00 | 1.0 | 0.1 |
| | | 01MAR2006 | 10:20 | 1 | 201 | Baseline | 8.2 | 77.7H | 6.37 | 6.37 | 0.0 | 0.00 | 1.0 | 0.1 |
| E0308002 | OL QTP | 14SEP2005 | 10:30 | -5 | 1 | Screening | 6.5 | 43.7 | 2.84 | 2.84 | 6.4H | 0.42 | 0.4 | 0.0 |
| | | 14SEP2005 | 10:30 | -5 | 1 | Baseline | 6.5 | 43.7 | 2.84 | 2.84 | 6.4H | 0.42 | 0.4 | 0.0 |
| | | 17OCT2005 | 13:20 | 28 | 104 | Week 4 | 7.0 | 55.6 | 4.03 | 4.03 | 6.8H | 0.55 | 0.4 | 0.0 |
| | | 14DEC2005 | 13:40 | 86 | 106 | Week 12 | 11.9 | 66.9 | 7.96 | 7.96 | 4.9 | 0.58H | 0.4 | 0.0 |
| | | 12JAN2006 | 13:40 | 115 | 113 | Final Visit | 8.1 | 67.3 | 5.45 | 5.45 | 5.3 | 0.43 | 0.3 | 0.0 |
| E0308003 | OL QTP | 25JAN2006 | 11:10 | -7 | 1 | Screening | 7.5 | 72.2 | 5.42 | 5.42 | 1.2 | 0.09 | 0.9 | 0.1 |
| | | 25JAN2006 | 14:10 | -7 | 1 | Baseline | 5.7 | 64.2 | 4.37 | 4.37 | 2.2 | 0.19 | 0.6 | 0.1 |
| | | 01MAR2006 | 12:50 | 28 | 105 | Week 8 | 6.1 | 55.9 | 3.97 | 3.97 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 30MAR2006 | 12:20 | 57 | 106 | Week 12 | 8.2 | 62.5 | 5.13 | 5.13 | 1.7 | 0.09 | 0.2 | 0.0 |
| | | 27APR2006 | 12:20 | 85 | 113 | Week 24 | 5.2 | 54.5 | 3.82 | 3.82 | 1.7 | 0.09 | 0.2 | 0.0 |
| | | 09JUN2006 | 12:20 | 128 | 128 | Final Visit | 7.0 | 54.5 | 3.82 | 3.82 | 1.7 | 0.12 | 0.3 | 0.0 |
| E0308004 | OL QTP | 25JAN2006 | 13:05 | -7 | 1 | Screening | 11.8 | 78.7H | 9.29H | 9.29H | 1.4 | 0.17 | 0.1 | 0.0 |
| | | 25JAN2006 | 13:05 | -7 | 1 | Baseline | 11.8 | 78.7H | 9.29H | 9.29H | 1.4 | 0.17 | 0.1 | 0.0 |
| | | 01MAR2006 | 10:05 | 28 | 104 | Week 4 | 10.8 | 74.1 | 8.00 | 8.00 | 1.1 | 0.12 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764497

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES ($\times 10^9$/L) | MONO-CYTES (%) | MONO-CYTES ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI | 21MAR2006 | 8:45 | 1 | 201 | At randomization | 5.6 | 24.1 | 1.4 | 4.7 | 0.3 |
|  |  | 21MAR2006 | 8:45 | 1 | 201 | Baseline | 5.6 | 24.1 | 1.4 | 4.7 | 0.3 |
|  |  | 21APR2006 | 9:30 | 32 | 223 | Week 12 | 11.8 | 12.3L | 1.5 | 3.9L | 0.5 |
|  |  | 21APR2006 | 9:30 | 32 | 223 | Final visit | 11.8 | 12.3L | 1.5 | 3.9L | 0.5 |
| E0308001 | PLA / LI | 14SEP2005 | 9:50 | -5 | 1 | Screening | 10.0 | 16.3 | 1.6 | 4.5 | 0.5 |
|  |  | 14SEP2005 | 9:50 | -5 | 1 | Baseline | 10.0 | 16.3 | 1.6 | 4.5 | 0.5 |
|  |  | 17OCT2005 | 17:10 | 28 | 104 | Week 4 | 10.5 | 17.8 | 1.9 | 4.5 | 0.5 |
|  |  | 7NOV2005 | 12:40 | 59 | 105 | Week 8 | 7.8 | 22.0 | 1.7 | 8.1 | 0.6 |
|  |  | 14DEC2005 | 12:40 | 86 | 106 | Week 12 | 9.1 | 16.1L | 1.3 | 2.2L | 0.2 |
|  |  | 01MAR2006 | 10:20 | 1 | 201 | Final visit | 8.2 | 16.5 | 1.4 | 4.8 | 0.4 |
|  |  | 01MAR2006 | 10:20 | 1 | 201 | At randomization | 8.2 | 16.5 | 1.4 | 4.8 | 0.4 |
|  |  | 01MAR2006 | 10:20 | 1 | 201 | Baseline | 8.2 | 16.5 | 1.4 | 4.8 | 0.4 |
| E0308002 | OL QTP | 14SEP2005 | 10:30 | -5 | 1 | Screening | 6.5 | 41.8 | 2.7 | 7.7 | 0.5 |
|  |  | 14SEP2005 | 10:30 | -5 | 1 | Baseline | 6.5 | 41.8 | 2.7 | 7.7 | 0.5 |
|  |  | 17OCT2005 | 13:20 | 28 | 104 | Week 4 | 6.3 | 30.3 | 1.9 | 7.2 | 0.5 |
|  |  | 7NOV2005 | 13:20 | 59 | 105 | Week 8 | 7.0 | 24.0 | 1.7 | 10.5H | 0.8 |
|  |  | 14DEC2005 | 11:45 | 86 | 106 | Week 12 | 11.9 | 21.1 | 2.5 | 6.9 | 0.7 |
|  |  | 12JAN2006 | 13:40 | 115 | 113 | *Week 12 | 8.1 |  |  |  |  |
|  |  | 12JAN2006 | 13:40 | 115 | 113 | Final visit | 8.1 | 23.1 | 1.9 | 4.0 | 0.3 |
| E0308003 | OL QTP | 25JAN2006 | 11:10 | -7 | 1 | Screening | 7.5 | 20.3 | 1.5 | 5.4 | 0.4 |
|  |  | 25JAN2006 | 11:10 | -7 | 1 | Baseline | 7.5 | 20.3 | 1.5 | 5.1 | 0.4 |
|  |  | 01MAR2006 | 12:50 | 28 | 104 | Week 4 | 6.7 | 22.6 | 1.5 | 6.1 | 0.4 |
|  |  | 30MAR2006 | 12:20 | 57 | 105 | Week 8 | 7.1 | 31.4 | 2.2 | 10.3H | 0.7 |
|  |  | 27APR2006 | 12:20 | 85 | 106 | Week 12 | 8.2 | 30.6 | 2.5 | 5.6 | 0.5 |
|  |  | 09JUN2006 | 13:10 | 128 | 113 | *Week 12 | 7.0 |  |  |  |  |
|  |  | 09JUN2006 | 13:10 | 128 | 113 | Final visit | 7.0 | 35.7 | 2.5 | 7.8 | 0.6 |
| E0308004 | OL QTP | 25JAN2006 | 13:05 | -7 | 1 | Screening | 11.8 | 14.7L | 1.7 | 5.1 | 0.6 |
|  |  | 25JAN2006 | 13:45 | -7 | 1 | Baseline | 11.8 | 14.7L | 1.7 | 5.1 | 0.6 |
|  |  | 01MAR2006 | 10:45 | 28 | 104 | Week 4 | 10.8 | 20.5 | 2.2 | 4.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.1st  hema101.sas

CONFIDENTIAL
AZSER12764498

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP | 26MAR2006 | 10:15 | 51 | 105 | Week 8 | 14.0H | 85.0H | 11.90H# | 11.90H# | 0.2 | 0.03 | 0.1 | 0.0 |
| | | 21APR2006 | 12:30 | 79 | 105 | Week 12 | 11.1H | 79.7H | 8.62H | 8.62H | 0.9 | 0.10 | 0.3 | 0.0 |
| | | 14JUL2006 | 10:30 | 163 | 113 | Week 24 | 12.4H | 79.1H | 9.81H | 9.81H | 1.0 | 0.12 | 0.3 | 0.0 |
| | | 14JUL2006 | 10:30 | 163 | 113 | Final visit | 12.4H | 79.1H | 9.81H | 9.81H | 1.0 | 0.12 | 0.3 | 0.0 |
| E0309001 | OL QTP | 18MAY2005 | 11:00 | -2 | 1 | Screening | 10.6 | 63.6 | 6.74 | 6.74 | 2.2 | 0.23 | 0.2 | 0.0 |
| | | 18MAY2005 | 11:00 | -2 | 1 | Baseline | 10.6 | 63.6 | 6.74 | 6.74 | 2.2 | 0.23 | 0.2 | 0.0 |
| | | 17JUN2005 | 12:00 | 28 | 104 | Week 4 | 8.5 | 50.1 | 4.26 | 4.26 | 2.0 | 0.17 | 0.5 | 0.0 |
| | | 16JUL2005 | 11:00 | 49 | 105 | Week 8 | 8.9 | 48.1 | 4.28 | 4.28 | 2.8 | 0.25 | 0.4 | 0.0 |
| | | 10AUG2005 | 11:00 | 82 | 113 | Week 12 | 7.3 | 49.5L | 3.61 | 3.61 | 4.6 | 0.34 | 0.4 | 0.0 |
| | | 10AUG2005 | 11:00 | 82 | 113 | Final visit | 7.3 | 37.5L | 2.74 | 2.74 | 4.6 | 0.34 | 0.4 | 0.0 |
| E0309002 | OL QTP | 26AUG2005 | 9:30 | -5 | 1 | Screening | 5.1 | 55.0 | 2.81 | 2.81 | 3.3 | 0.17 | 0.3 | 0.0 |
| | | 26AUG2005 | 9:30 | -5 | 1 | Baseline | 5.1 | 55.0 | 2.81 | 2.81 | 3.3 | 0.17 | 0.3 | 0.0 |
| | | 23SEP2005 | 17:00 | 28 | 105 | Week 4 | 6.9 | 66.7 | 4.60 | 4.60 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 26OCT2005 | 17:00 | 56 | 105 | Week 8 | 7.4 | 60.7 | 4.49 | 4.49 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 29NOV2005 | 9:00 | 96 | 113 | Week 12 | 5.7 | 54.6 | 3.13 | 3.13 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 06DEC2005 | 17:45 | 97 | 113 | *Week 12 | 7.2 | 59.6 | 4.29 | 4.29 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 06DEC2005 | 17:45 | 97 | 113 | Final visit | 7.2 | 59.6 | 4.29 | 4.29 | 1.0 | 0.07 | 0.2 | 0.0 |
| E0309003 | QTP / LI | 26AUG2005 | 11:00 | -5 | 1 | Screening | 8.7 | 62.1 | 5.40 | 5.40 | 2.6 | 0.23 | 0.4 | 0.0 |
| | | 26AUG2005 | 11:00 | -5 | 1 | Baseline | 8.7 | 62.1 | 5.40 | 5.40 | 2.6 | 0.23 | 0.4 | 0.0 |
| | | 28SEP2005 | 11:00 | 28 | 104 | Week 4 | 9.0 | 64.6 | 5.81 | 5.81 | 3.5 | 0.32 | 0.2 | 0.1 |
| | | 16NOV2005 | 11:00 | 86 | 105 | Week 8 | 9.1 | 68.3 | 6.15 | 6.15 | 2.5 | 0.23 | 0.2 | 0.1 |
| | | 02NOV2005 | 9:30 | 1 | 201 | Week 12 | 9.0 | 65.9 | 6.15 | 6.15 | 2.5 | 0.26 | 0.2 | 0.1 |
| | | 15FEB2006 | 9:30 | 1 | 201 | Final visit | 10.3 | 65.9 | 6.79 | 6.79 | 2.5 | 0.26 | 0.2 | 0.2 |
| | | 15FEB2006 | 9:30 | 1 | 201 | At randomization | 10.3 | 65.4 | 6.51 | 6.51 | 2.5 | 0.26 | 0.2 | 0.2 |
| | | 07JUN2006 | 9:30 | 113 | 207 | Baseline | 9.8 | 66.5 | 6.79 | 6.79 | 2.5 | 0.17 | 0.5 | 0.1 |
| | | 25AUG2006 | 9:30 | 192 | 223 | Week 28 | 9.2 | 63.0 | 5.80 | 5.80 | 1.8 | 0.17 | 0.3 | 0.0 |
| | | 25AUG2006 | 9:30 | 192 | 223 | Final visit | 9.2 | 63.0 | 5.80 | 5.80 | 1.8 | 0.17 | 0.3 | 0.0 |
| E0309004 | OL QTP | 28DEC2005 | 6:45 | -7 | 1 | Screening | 12.6H | 62.3 | 7.85 | 7.85 | 4.0 | 0.50 | 0.5 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764499

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP | 2MAR2006 | 10:15 | 51 | 105 | Week 8 | 14.0H | 10.7L | 1.5 | 4.0 | 0.6 |
| | | 21APR2006 | 12:30 | 79 | 106 | Week 12 | 11.1 | 15.2L | 1.7 | 5.8 | 0.7 |
| | | 14JUL2006 | 10:30 | 163 | 113 | Week 24 | 12.4H | 13.6L | 1.7 | 6.0 | 0.7 |
| | | 14JUL2006 | 10:30 | 163 | 113 | Final visit | 12.4H | 13.6L | 1.7 | 6.0 | 0.7 |
| E0309001 | OL QTP | 18MAY2005 | 11:00 | -2 | 1 | Screening | 10.6 | 27.0 | 2.9 | 7.0 | 0.7 |
| | | 18MAY2005 | 11:00 | -2 | 1 | Baseline | 10.6 | 27.0 | 2.9 | 7.0 | 0.7 |
| | | 17JUN2005 | 12:00 | 28 | 104 | Week 4 | 8.5 | 43.1 | 3.7H | 4.3 | 0.4 |
| | | 06JUL2005 | 12:00 | 49 | 105 | Week 8 | 8.9 | 42.9 | 3.8H | 4.8 | 0.5 |
| | | 10AUG2005 | 11:00 | 82 | 113 | Week 12 | 7.3 | 52.5H | 3.8H | 5.0 | 0.4 |
| | | 10AUG2005 | 11:00 | 82 | 113 | Final visit | 7.3 | 52.5H | 3.8H | 5.0 | 0.4 |
| E0309002 | OL QTP | 26AUG2005 | 9:30 | -5 | 1 | Screening | 5.1 | 33.9 | 1.7 | 7.5 | 0.4 |
| | | 26AUG2005 | 9:30 | -5 | 1 | Baseline | 5.1 | 33.9 | 1.7 | 7.5 | 0.4 |
| | | 28SEP2005 | 17:00 | 28 | 104 | Week 4 | 6.9 | 26.7 | 1.8 | 8.1 | 0.6 |
| | | 26OCT2005 | 17:00 | 56 | 105 | Week 8 | 7.4 | 29.4 | 2.2 | 9.1 | 0.6 |
| | | 28NOV2005 | 9:45 | 86 | 96 | Week 12 | 5.7 | 31.8 | 1.9 | 7.8 | 0.6 |
| | | 06DEC2005 | 17:45 | 97 | 113 | Week 12 * | 7.2 | 31.4 | 2.3 | 7.8 | 0.6 |
| | | 06DEC2005 | 17:45 | 97 | 113 | Final visit | 7.2 | 31.4 | 2.3 | 7.8 | 0.6 |
| E0309003 | QTP / LI | 26AUG2005 | 11:00 | -5 | 1 | Screening | 8.7 | 27.2 | 2.4 | 7.7 | 0.7 |
| | | 26AUG2005 | 11:00 | -5 | 1 | Baseline | 8.7 | 27.2 | 2.4 | 7.7 | 0.7 |
| | | 28SEP2005 | 16:30 | 28 | 104 | Week 4 | 9.0 | 26.8 | 2.7 | 4.9 | 0.4 |
| | | 26OCT2005 | 16:30 | 26 | 105 | Week 8 | 9.1 | 24.3 | 2.2 | 4.6 | 0.4 |
| | | 2NOV2005 | 11:00 | 84 | 106 | Week 12 | 9.0 | 25.6 | 2.6 | 5.8 | 0.6 |
| | | 15FEB2006 | 9:30 | 1 | 201 | Final visit | 10.3 | 25.6 | 2.6 | 5.8 | 0.6 |
| | | 15FEB2006 | 9:30 | 1 | 201 | At randomization | 10.3 | 25.6 | 2.6 | 5.8 | 0.6 |
| | | 07JUN2006 | 10:00 | 113 | 207 | Baseline | 10.8 | 25.5 | 2.7 | 5.6 | 0.5 |
| | | 25AUG2006 | 9:30 | 192 | 223 | Week 28 | 9.2 | 29.3 | 2.7 | 5.6 | 0.5 |
| | | 25AUG2006 | 9:30 | 192 | 223 | Final visit | 9.2 | 29.3 | 2.7 | 5.6 | 0.5 |
| E0309004 | OL QTP | 28DEC2005 | 6:45 | -7 | 1 | Screening | 12.6H | 24.6 | 3.1 | 8.6 | 1.1 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

709

CONFIDENTIAL
AZSER12764500

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309004 | OL QTP | 28DEC2005 | 6:45 | -7 | 1 | Baseline | 12.6H | 62.3 | 7.85 | 7.85 | 4.0 | 0.50 | 0.5 | 0.1 |
| E0401001 | PLA / VAL | 09SEP2004 | 8:35 | -6 | 1.01 | Screening | 5.2 | 50.3 | 2.62 | 2.62 | 4.8 | 0.25 | 0.4 | 0.0 |
| | | 09SEP2004 | 8:35 | -6 | 1.01 | Baseline | 5.2 | 50.3 | 2.62 | 2.62 | 4.8 | 0.25 | 0.4 | 0.0 |
| | | 1DEC2004 | 9:00 | 28 | 106 | Week 4 | 5.7 | 65.3 | 3.04 | 3.04 | 2.5 | 0.15 | 0.4 | 0.0 |
| | | 03NOV2004 | 8:00 | 55 | 106 | Week 8 | 7.6 | 65.3 | 3.98 | 3.98 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 08DEC2004 | 8:30 | 84 | 106 | Week 12 | 5.2 | 44.4 | 2.31 | 2.31 | 3.9 | 0.16 | 0.3 | 0.0 |
| | | 15DEC2004 | 9:15 | 1 | 201 | Final visit | 5.4 | 48.7 | 2.63 | 2.63 | 2.9 | 0.16 | 0.3 | 0.0 |
| | | 15DEC2004 | 9:15 | 1 | 201 | At randomization | 5.4 | 48.7 | 2.63 | 2.63 | 2.9 | 0.16 | 0.3 | 0.0 |
| | | 09MAR2005 | 8:55 | 85 | 207 | Baseline | 6.4 | 57.4 | 3.67 | 3.67 | 1.8 | 0.12 | 0.6 | 0.0 |
| | | 29JUN2005 | 9:00 | 197 | 211 | Week 28 | 4.8 | 50.5 | 2.42 | 2.42 | 1.9 | 0.09 | 0.6 | 0.0 |
| | | 29JUN2005 | 9:00 | 197 | 211 | Final visit | 4.8 | 50.5 | 2.42 | 2.42 | 1.9 | 0.09 | 0.6 | 0.0 |
| E0401002 | QTP / VAL | 09SEP2004 | 8:30 | -6 | 103 * | Screening | 14.2H | 69.1 | 9.81H | 9.81H | 0.3 | 0.04 | 0.3 | 0.0 |
| | | 09SEP2004 | 8:30 | -1 | 1 | Baseline | 8.6 | 68.1 | 5.86 | 5.86 | 3.8 | 0.33 | 0.3 | 0.0 |
| | | 28SEP2004 | 10:00 | 1 | 103 | *Baseline | 8.6 | 68.1 | 5.86 | 5.86 | 3.8 | 0.33 | 0.4 | 0.0 |
| | | 13OCT2004 | 8:05 | 28 | 104 | Week 4 | 6.2 | 56.5 | 3.50 | 3.50 | 1.1 | 0.07 | 0.7 | 0.0 |
| | | 09NOV2004 | 9:00 | 55 | 105 | Week 8 | 6.1 | 38.2L | 1.95L | 1.95L | 2.2 | 0.13 | 0.4 | 0.0 |
| | | 08DEC2004 | 9:00 | 84 | 105 | Week 12 | 6.3 | 65.4 | 2.54 | 2.54 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 15DEC2004 | 9:00 | 1 | 201 | Final visit | 5.3 | 44.4 | 2.35 | 2.35 | 1.6 | 0.08 | 0.3 | 0.0 |
| | | 15DEC2004 | 8:55 | 1 | 201 | At randomization | 5.3 | 44.4 | 2.35 | 2.35 | 1.6 | 0.08 | 0.3 | 0.0 |
| | | 09MAR2005 | 9:00 | 85 | 207 | Baseline | 15.3H | 78.0 | 3.68H | 3.68H | 0.5 | 0.02 | 0.2 | 0.1 |
| | | 09JUN2005 | 8:55 | 197 | 211 | Week 28 | 17.6H | 73.8 | 3.72 | 3.72 | 0.2 | 0.13 | 0.6 | 0.0 |
| | | 21SEP2005 | 8:50 | 281 | 214 | Week 40 | 6.8 | 43.9 | 2.53 | 2.53 | 3.2 | 0.13 | 0.3 | 0.0 |
| | | 14DEC2005 | 8:50 | 365 | 217 | Week 52 | 5.7 | 66.8 | 3.81 | 3.81 | 4.0 | 0.23 | 0.4 | 0.0 |
| | | 14DEC2005 | 8:50 | 365 | 217 | Final visit | 5.7 | 66.8 | 3.81 | 3.81 | 4.0 | 0.23 | 0.4 | 0.0 |
| E0401003 | PLA / VAL | 29SEP2004 | 9:42 | -5 | 1 | Screening | 7.3 | 70.0 | 5.11 | 5.11 | 6.8H | 0.50 | 0.2 | 0.0 |
| | | 29SEP2004 | 9:42 | -5 | 1 | Baseline | 7.3 | 70.0 | 5.11 | 5.11 | 6.8H | 0.50 | 0.2 | 0.0 |
| | | 1DEC2004 | 10:00 | 56 | 105 | *Week 8 | 4.6 | 46.1 | 1.88L | 2.63 | 7.3H | 0.34 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764501

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309004 | OL QTP | 28DEC2005 | 6:45 | -7 | 1 | Baseline | 12.6H | 24.6 | 3.1 | 8.6 | 1.1 H |
| E0401001 | PLA / VAL | 09SEP2004 | 8:35 | -6 | 1.01 | Screening | 5.2 | 35.9 | 1.9 | 8.6 | 0.5 |
| | | 09SEP2004 | 8:35 | -6 | 1.01 | Baseline | 5.7 | 35.9 | 1.9 | 8.6 | 0.5 |
| | | 13OCT2004 | 9:00 | 28 | 104 | Week 4 | 7.6 | 26.6 | 2.0 | 5.7 | 0.4 |
| | | 09NOV2004 | 9:00 | 55 | 105 | Week 8 | 6.6 | 36.1 | 2.4 | 6.0 | 0.4 |
| | | 08DEC2004 | 8:30 | 84 | 106 | Week 12 | 5.4 | 46.0 | 2.4 | 6.3 | 0.3 |
| | | 15DEC2004 | 9:15 | 1 | 201 | Final visit | 5.4 | 39.8 | 2.2 | 8.3 | 0.5 |
| | | 15DEC2004 | 9:15 | 1 | 201 | At randomization | 5.4 | 39.8 | 2.2 | 8.3 | 0.5 |
| | | 15DEC2004 | 9:15 | 1 | 201 | Baseline | 5.4 | 39.8 | 2.2 | 8.3 | 0.5 |
| | | 09MAR2005 | 8:55 | 85 | 207 | Week 12 | 6.4 | 34.5 | 2.2 | 5.7 | 0.4 |
| | | 29JUN2005 | 9:00 | 197 | 211 | Week 28 | 4.8 | 40.0 | 1.9 | 7.0 | 0.3 |
| | | 29JUN2005 | 9:00 | 197 | 211 | Final visit | 4.8 | 40.0 | 1.9 | 7.0 | 0.3 |
| E0401002 | QTP / VAL | 09SEP2004 | 8:30 | -6 | 1 | *Screening | 14.2H | 12.5L | 1.8 | 17.8H | 2.5 H |
| | | 09SEP2004 | 9:00 | -6 | 1 | Baseline | 8.6 | 20.0 | 1.7 | 7.7 | 0.7 |
| | | 28SEP2004 | 10:00 | 13 | 103 | *Week 4 | 8.6 | 20.0 | 1.7 | 7.7 | 0.7 |
| | | 13OCT2004 | 9:05 | 28 | 104 | Week 8 | 6.2 | 32.4 | 2.0 | 9.3 | 0.6 |
| | | 09NOV2004 | 9:00 | 55 | 105 | Week 12 | 5.1 | 50.6H | 2.6 | 8.6 | 0.4 |
| | | 08DEC2004 | 9:00 | 84 | 106 | Final visit | 5.3 | 46.8H | 2.5 | 8.0 | 0.4 |
| | | 15DEC2004 | 9:00 | 1 | 201 | At randomization | 5.3 | 46.8H | 2.5 | 6.9 | 0.4 |
| | | 15DEC2004 | 9:00 | 1 | 201 | Baseline | 5.3 | 46.8H | 2.5 | 6.9 | 0.4 |
| | | 09MAR2005 | 8:55 | 85 | 207 | Week 12 | 13.3H | 37.1 | 4.9 | 13.5H | 1.8 |
| | | 21SEP2005 | 8:55 | 281 | 214 | Week 28 | 5.8 | 45.2 | 2.6 | 19.4H | 1.1 H# |
| | | 14DEC2005 | 8:50 | 365 | 217 | Week 40 | 5.7 | 24.3 | 1.4 | 4.5 | 0.3 |
| | | 14DEC2005 | 8:50 | 365 | 217 | Final visit | 5.7 | 24.3 | 1.4 | 4.5 | 0.3 |
| E0401003 | PLA / VAL | 29SEP2004 | 9:42 | -5 | 1 | Screening | 7.3 | 17.8 | 1.3 | 5.2 | 0.4 |
| | | 29SEP2004 | 9:42 | -5 | 1 | Baseline | 7.3 | 17.8 | 1.3 | 5.2 | 0.4 |
| | | 13DEC2004 | 8:40 | 70 | 105 | *Week 8 | 4.6 | 50.2H | 2.9 | 0.1L | 0.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

711

CONFIDENTIAL
AZSER12764502

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 13DEC2004 | 8:40 | 70 | 105 | Week 8 | 5.7 | 52.1 | 3.18 | 3.18 | 4.5 | 0.27 | 0.4 | 0.0 |
| | | 05JAN2005 | 9:30 | 93 | 105 | Week 12 | 6.1 | 40.7L | 2.24 | 2.24 | 6.8H | 0.37 | 0.3 | 0.0 |
| | | 04FEB2005 | 10:00 | 105 | 201 | Final Visit | 5.5 | 40.7 | 2.24 | 2.24 | 6.8H | 0.37 | 0.3 | 0.0 |
| | | 04FEB2005 | 10:00 | 1 | 201 | At randomization | 5.5 | 47.2 | 2.39 | 2.39 | 6.0H | 0.27 | 0.3 | 0.0 |
| | | 27APR2005 | 10:00 | 83 | 207 | Baseline | 4.9 | 55.2 | 2.41 | 2.41 | 4.0 | 0.20 | 0.4 | 0.0 |
| | | 17AUG2005 | 9:10 | 195 | 211 | Week 28 | 5.1 | 41.2 | 3.09 | 3.09 | 3.9 | 0.11 | 0.5 | 0.0 |
| | | 09NOV2005 | 9:15 | 279 | 214 | Week 40 | 5.6 | 48.2 | 3.07 | 3.07 | 2.0 | 0.22 | 0.4 | 0.0 |
| | | 01JAN2006 | 9:05 | 362 | 217 | Week 52 | 5.6 | 46.3 | 2.06 | 2.06 | 5.7 | 0.22 | 0.2 | 0.0 |
| | | 26MAY2006 | 9:05 | 477 | 219 | Week 68 | 4.6 | 46.3 | 2.22 | 2.22 | 4.8 | 0.25 | 0.1 | 0.0 |
| | | 15AUG2006 | 9:15 | 558 | 223 | Week 84 | 4.3 | 46.3L | 1.99L | 1.99L | 5.9 | 0.25 | 0.2 | 0.0 |
| | | 15AUG2006 | 9:15 | 558 | 223 | Final visit | 4.3 | 46.3L | 1.99L | 1.99L | 5.9 | 0.25 | 0.2 | 0.0 |
| E0401004 | QTP / LI | 13OCT2004 | 9:00 | -7 | 1 | Screening | 9.0 | 65.1 | 5.86 | 5.86 | 4.7 | 0.42 | 1.9 | 0.2 |
| | | 13OCT2004 | 9:00 | -7 | 1 | Baseline | 9.0 | 65.1 | 5.86 | 5.86 | 4.7 | 0.42 | 1.9 | 0.2 |
| | | 18NOV2004 | 8:30 | 29 | 104 | Week 4 | 11.6 | 70.8 | 8.21 | 8.21 | 5.4 | 0.63H | 0.8 | 0.1 |
| | | 13DEC2004 | 8:35 | 56 | 108 | Week 8 | 8.7 | 66.6 | 5.27 | 5.27 | 7.9H | 0.54 | 0.6 | 0.1 |
| | | 12JAN2005 | 9:15 | 85 | 201 | Week 12 | 9.3 | 60.7 | 5.65 | 5.65 | 4.9 | 0.46 | 0.6 | 0.1 |
| | | 19JAN2005 | 9:15 | 85 | 201 | Final Visit | 9.3 | 60.7 | 5.65 | 5.65 | 4.9 | 0.46 | 0.6 | 0.1 |
| | | 19JAN2005 | 9:15 | 1 | 207 | At randomization | 9.1 | 60.0 | 5.01 | 5.01 | 5.6 | 0.50 | 0.6 | 0.1 |
| | | 13APR2005 | 8:45 | 85 | 211 | Baseline | 10.5 | 47.7 | 5.17 | 5.17 | 5.6 | 0.59H | 0.6 | 0.1 |
| | | 03AUG2005 | 8:35 | 197 | 214 | Week 28 | 10.5 | 57.4 | 5.17 | 5.17 | 3.2 | 0.29 | 0.6 | 0.1 |
| | | 26OCT2005 | 8:37 | 281 | 217 | Week 40 | 10.8 | 49.2 | 5.17 | 5.17 | 3.2 | 0.24 | 0.8 | 0.1 |
| | | 13JAN2006 | 8:45 | 361 | 219 | Week 52 | 11.8 | 67.1 | 8.76H | 8.76H | 2.0 | 0.24 | 0.8 | 0.1 |
| | | 1MAY2006 | 8:45 | 478 | 223 | Week 68 | 10.9 | 67.1 | 7.31H | 7.31 | 4.1 | 0.45 | 0.3 | 0.0 |
| | | 15AUG2006 | 8:45 | 574 | 223 | Final visit | 10.9 | 67.1 | 7.31 | 7.31 | 4.1 | 0.45 | 0.3 | 0.0 |
| E0401005 | MISSING | 18OCT2004 | 10:00 | 1 | * | | 9.4 | 57.4 | 5.40 | 5.40 | 18.7H# | 1.76H# | 0.2 | 0.0 |
| E0401006 | PLA / LI | 08NOV2004 | 10:00 | -7 | 1 | Screening | 9.8 | 64.6 | 6.33 | 6.33 | 3.9 | 0.38 | 0.3 | 0.0 |
| | | 08NOV2004 | 10:00 | -7 | 1 | Baseline | 9.8 | 64.6 | 6.33 | 6.33 | 3.9 | 0.38 | 0.3 | 0.0 |
| | | 15DEC2004 | 9:00 | 30 | 104 | Week 4 | 9.1 | 59.0 | 5.37 | 5.37 | 6.2H | 0.56 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst

712

CONFIDENTIAL
AZSER12764503

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 13DEC2004 | 8:40 | 70 | 105 | Week 8 | 5.7 | 37.7 | 2.3 | 5.3 | 0.3 |
| | | 05JAN2005 | 9:30 | 93 | 106 | Week 12 | 6.1 | 44.1 | 2.4 | 8.1 | 0.5 |
| | | 04FEB2005 | 10:00 | | 201 | Final visit | 5.5 | 44.1 | 2.4 | 8.1 | 0.5 |
| | | 04FEB2005 | 10:00 | 1 | 201 | At randomization | 5.9 | 41.6 | 2.0 | 8.6 | 0.3 |
| | | 27APR2005 | 9:00 | 83 | 207 | Baseline | 5.1 | 42.8 | 2.2 | 5.7 | 0.3 |
| | | 17AUG2005 | 9:10 | 195 | 207 | Week 28 | 5.6 | 36.1 | 2.0 | 6.2 | 0.4 |
| | | 09NOV2005 | 9:15 | 279 | 211 | Week 40 | 5.6 | 44.5 | 2.5 | 8.6 | 0.4 |
| | | 13JAN2006 | 9:05 | 362 | 214 | Week 52 | 5.0 | 41.7 | 2.1 | 3.2 | 0.2 |
| | | 26MAY2006 | 9:05 | 477 | 217 | Week 68 | 4.6 | 41.7 | 1.9 | 8.1 | 0.4 |
| | | 15AUG2006 | 9:15 | 558 | 219 | Week 84 | 4.3 | 39.5 | 1.7 | 8.1 | 0.4 |
| | | 15AUG2006 | 9:15 | 558 | 223 | Final visit | 4.3 | 39.5 | 1.7 | 8.1 | 0.4 |
| E0401004 | QTP / LI | 13OCT2004 | 9:00 | -7 | 1 | Screening | 9.0 | 24.8 | 2.2 | 3.5L | 0.3 |
| | | 13OCT2004 | 9:00 | -7 | 1 | Baseline | 9.0 | 24.3 | 2.2 | 3.5L | 0.3 |
| | | 18NOV2004 | 8:30 | 29 | 104 | Week 4 | 11.6 | 20.3 | 2.4 | 3.3L | 0.4 |
| | | 15DEC2004 | 9:35 | 56 | 105 | Week 8 | 7.5 | 30.0 | 2.8 | 3.7L | 0.7 |
| | | 12JAN2005 | 9:15 | 84 | 106 | Week 12 | 8.7 | 30.0 | 2.8 | 3.6L | 0.3 |
| | | 19JAN2005 | 9:15 | 1 | 201 | Final visit | 9.3 | 30.2 | 2.8 | 3.6L | 0.5 |
| | | 19JAN2005 | 9:15 | 1 | 201 | At randomization | 9.3 | 30.2 | 2.8 | 3.5 | 0.5 |
| | | 13APR2005 | 8:45 | 85 | 207 | Baseline | 9.3 | 33.1 | 3.1 | 4.4 | 0.5 |
| | | 03AUG2005 | 8:45 | 197 | 211 | Week 28 | 10.5 | 41.7 | 4.4H | 3.0L | 0.5 |
| | | 26OCT2005 | 8:35 | 281 | 214 | Week 40 | 9.0 | 36.0 | 3.2H | 5.4 | 0.5 |
| | | 18JAN2006 | 8:40 | 365 | 217 | Week 52 | 8.8 | 46.1 | 3.10H | 6.4 | 0.8 |
| | | 11MAY2006 | 8:40 | 478 | 219 | Week 68 | 10.9 | 16.9 | 2.5 | 5.8 | 0.6 |
| | | 15AUG2006 | 8:45 | 574 | 223 | Week 84 | 10.9 | 22.7 | 2.5 | 5.8 | 0.6 |
| | | 15AUG2006 | 8:45 | 574 | | Final visit | | | | | |
| E0401005 | MISSING | 18OCT2004 | 10:00 | 1 | * | * | 9.4 | 18.6 | 1.8 | 5.1 | 0.5 |
| E0401006 | PLA / LI | 08NOV2004 | 10:00 | -7 | 1 | Screening | 9.8 | 26.0 | 2.6 | 5.2 | 0.5 |
| | | 08NOV2004 | 10:00 | -7 | 1 | Baseline | 9.8 | 26.0 | 2.6 | 5.2 | 0.5 |
| | | 15DEC2004 | 9:00 | 30 | 104 | Week 4 | 9.1 | 28.8 | 2.6 | 5.6 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.sas

713

CONFIDENTIAL
AZSER12764504

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | DAY | VISIT | TIME | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 12JAN2005 | 58 | 105 | 9:55 | Week 8 | 8.0 | 54.9 | 4.39 | 4.39 | 7.7H | 0.62H | 0.3 | 0.0 |
| | | 18FEB2005 | 92 | 105 | 8:30 | Week 12 | 7.7 | 51.8 | 3.99 | 3.99 | 10.4H | 0.80H | 0.5 | 0.0 |
| | | 18FEB2005 | 1 | 201 | 8:15 | Final visit | 8.1 | 48.4 | 3.92 | 3.92 | 8.6H | 0.70H | 0.3 | 0.0 |
| | | 18FEB2005 | 1 | 207 | 8:15 | At randomization | 8.1 | 48.4 | 3.92 | 3.92 | 8.6H | 0.70H | 0.3 | 0.0 |
| | | 16MAY2005 | 88 | 211 | 9:15 | Baseline | 10.6 | 51.7 | 5.48 | 5.48 | 7.9H | 0.84H | 0.2 | 0.0 |
| | | 07SEP2005 | 202 | 211 | 8:00 | Week 12 | 13.4H | 84.5H | 11.32H# | 11.32H# | 3.1 | 0.42 | 0.2 | 0.0 |
| | | 28NOV2005 | 284 | 214 | 9:15 | Week 28 | 12.3 | 68.7 | 8.45H | 8.45H | 5.4 | 0.66H | 0.2 | 0.0 |
| | | 27FEB2006 | 375 | 217 | 9:15 | Week 40 | 10.0 | 65.8 | 6.61 | 6.61 | 6.0 | 0.59H | 0.2 | 0.0 |
| | | 12JUN2006 | 480 | 219 | 9:05 | Week 52 | 10.1 | 65.4 | 6.61 | 6.61 | 4.6 | 0.46 | 0.5 | 0.1 |
| | | 18AUG2006 | 547 | 223 | 9:05 | Week 84 | 10.1 | 61.0 | 6.16 | 6.16 | 7.4H | 0.75H | 0.4 | 0.0 |
| | | 01AUG2006 | 547 | 223 | 8:30 | Final visit | 10.1 | 61.0 | 6.16 | 6.16 | 7.4H | 0.75H | 0.4 | 0.0 |
| E0401007 | QTP / VAL | 08DEC2004 | -7 | 1 | 8:00 | Screening | 8.2 | 67.2 | 5.51 | 5.51 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 08DEC2004 | -7 | 1 | 8:00 | Baseline | 8.2 | 67.2 | 5.51 | 5.51 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 12JAN2005 | 28 | 104 | 9:05 | Week 4 | 7.2 | 58.9 | 4.24 | 4.24 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 09FEB2005 | 56 | 105 | 10:15 | Week 8 | 8.3 | 57.3 | 4.30 | 4.30 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 09MAR2005 | 84 | 106 | 9:15 | Week 12 | 8.3 | 57.3 | 4.76 | 4.76 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 16MAR2005 | 1 | 201 | 9:15 | Final visit | 7.1 | 60.2 | 4.27 | 4.27 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 16MAR2005 | 1 | 207 | 9:15 | At randomization | 7.1 | 60.2 | 4.27 | 4.27 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 28SEP2005 | 197 | 211 | 8:50 | Baseline | 7.0 | 62.1 | 4.35 | 4.35 | 3.3 | 0.24 | 0.4 | 0.0 |
| | | 21DEC2005 | 281 | 214 | 8:50 | Week 28 | 7.2 | 64.8 | 4.67 | 4.67 | 3.3 | 0.24 | 0.4 | 0.0 |
| | | 15MAR2006 | 365 | 217 | 8:50 | Week 40 | 5.8 | 68.8 | 3.99 | 3.99 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 07SEP2006 | 541 | 223 | 8:50 | Final visit | 7.9 | 82.5H | 6.52 | 6.52 | 0.4 | 0.03 | 0.5 | 0.0 |
| E0401008 | QTP / VAL | 08DEC2004 | -28 | 1 | 8:15 | Screening | 11.5 | 64.8 | 7.45 | 7.45 | 4.3 | 0.49 | 0.3 | 0.0 |
| | | 12JAN2005 | -7 | 1 | 8:10 | Baseline | 17.4 | 64.1 | 11.15 | 11.15 | 4.3 | 0.75 | 0.2 | 0.0 |
| | | 09FEB2005 | 56 | 105 | 10:00 | Week 8 | 9.1 | 59.6 | 5.42 | 5.42 | 1.3 | 0.13 | 0.3 | 0.0 |
| | | 09MAR2005 | 84 | 106 | 8:45 | Week 12 | 9.9 | 56.7 | 5.61 | 5.61 | 3.6 | 0.36 | 0.3 | 0.0 |
| | | 16MAR2005 | 1 | 201 | 9:00 | Final visit | 9.0 | 53.9 | 4.85 | 4.85 | 4.0 | 0.36 | 0.2 | 0.0 |
| | | 16MAR2005 | 1 | 207 | 9:00 | At randomization | 9.0 | 53.9 | 4.85 | 4.85 | 4.0 | 0.36 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas      02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764505

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 12JAN2005 | 9:55 | 58 | 105 | Week 8 | 8.0 | 33.3 | 2.7 | 3.8L | 0.3 |
| | | 15FEB2005 | 8:30 | 92 | 106 | Week 12 | 8.7 | 31.5 | 2.7 | 5.8 | 0.5 |
| | | 18FEB2005 | 8:15 | 201 | 201 | Final visit | 8.1 | 37.0 | 3.0 | 5.7 | 0.5 |
| | | 18FEB2005 | 8:15 | 1 | 201 | At randomization | 8.1 | 37.0 | 3.0 | 5.7 | 0.5 |
| | | 16FEB2005 | 9:15 | 1 | 207 | Baseline | 10.6 | 35.5 | 3.8H | 5.7 | 0.5 |
| | | 16MAY2005 | 9:15 | 88 | 207 | Week 12 | 13.4H | 35.5 | 3.0 | 1.6L | 0.4 |
| | | 07SEP2005 | 9:00 | 202 | 211 | Week 28 | 12.3 | 10.8L | 2.8 | 3.2L | 0.4 |
| | | 28NOV2005 | 9:15 | 284 | 214 | Week 40 | 9.9 | 22.5 | 2.4 | 3.2L | 0.4 |
| | | 27FEB2006 | 9:15 | 245 | 217 | Week 52 | 9.9 | 26.6 | 2.7 | 3.3L | 0.3 |
| | | 12JUN2006 | 9:05 | 480 | 219 | Week 68 | 9.9 | 24.6 | 2.7 | 3.9L | 0.4 |
| | | 18AUG2006 | 8:30 | 547 | 223 | Week 84 | 10.1 | 26.2 | 2.8 | 3.9L | 0.4 |
| | | 18AUG2006 | 8:30 | 547 | 223 | Final visit | 10.1 | 27.3 | 2.8 | 3.9L | 0.4 |
| E0401007 | QTP / VAL | 08DEC2004 | 8:00 | -7 | 1 | Screening | 8.2 | 26.2 | 2.2 | 4.9 | 0.4 |
| | | 08DEC2004 | 8:00 | -7 | 1 | Baseline | 8.2 | 26.3 | 2.6 | 4.9 | 0.4 |
| | | 12JAN2005 | 9:05 | 28 | 104 | Week 4 | 7.2 | 36.3 | 2.6 | 2.7L | 0.2 |
| | | 09FEB2005 | 9:05 | 56 | 105 | Week 8 | 7.4 | 36.6 | 2.8 | 3.1L | 0.2 |
| | | 09MAR2005 | 10:55 | 84 | 106 | Week 12 | 8.3 | 36.6 | 3.0 | 3.1L | 0.3 |
| | | 16MAR2005 | 9:15 | 1 | 201 | Final visit | 7.1 | 34.4 | 2.4 | 4.2 | 0.3 |
| | | 16MAR2005 | 9:15 | 1 | 201 | At randomization | 7.1 | 34.4 | 2.4 | 4.2 | 0.3 |
| | | 16MAR2005 | 9:45 | 1 | 201 | Baseline | 7.1 | 34.4 | 2.4 | 4.2 | 0.3 |
| | | 28SEP2005 | 8:55 | 197 | 214 | Week 28 | 9.0 | 25.0 | 2.4 | 4.2 | 0.3 |
| | | 21DEC2005 | 8:55 | 281 | 214 | Week 40 | 9.0 | 25.0 | 1.8 | 6.5 | 0.5 |
| | | 15MAR2006 | 8:40 | 365 | 217 | Week 52 | 5.8 | 25.9 | 1.5 | 3.6L | 0.2 |
| | | 07SEP2006 | 8:50 | 541 | 223 | Final visit | 7.9 | 14.7L | 1.2 | 1.9L | 0.2L |
| E0401008 | QTP / VAL | 08DEC2004 | 8:15 | -7 | 1 | Screening | 11.5 | 25.8 | 3.0 | 4.8 | 0.6 |
| | | 08DEC2004 | 8:15 | -7 | 1 | Baseline | 11.4 | 28.4 | 3.0 | 4.8 | 0.6 |
| | | 02JAN2005 | 9:00 | 28 | 104 | Week 4 | 9.1 | 21.9 | 2.1 | 3.9L | 0.3 |
| | | 09FEB2005 | 10:00 | 56 | 105 | Week 8 | 9.1 | 30.3 | 2.9 | 6.1 | 0.9 |
| | | 09MAR2005 | 8:45 | 84 | 106 | Week 12 | 9.9 | 32.3 | 3.0 | 9.1L | 0.9 |
| | | 16MAR2005 | 9:00 | 1 | 201 | At randomization | 9.0 | 35.6 | 3.2 | 6.3 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:45   kcpx265

715

CONFIDENTIAL
AZSER12764506

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS AGRAN (*9/L) | NEUTRO-PHILS COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS COUNT (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 16MAR2005 | 9:00 | 1 | 201 | Baseline | 6.6 | 53.9 | 4.85 | 4.85 | 4.0 | 0.36 | 0.2 | 0.0 |
| | | 28SEP2005 | 8:55 | 197 | 214 | Week 28 | 6.6 | 50.4 | 3.33 | 3.33 | 2.1 | 0.14 | 0.2 | 0.0 |
| | | 21DEC2005 | 8:55 | 281 | 214 | Week 40 | 5.1 | 49.7 | 2.53 | 2.53 | 5.3 | 0.27 | 0.3 | 0.0 |
| | | 15MAR2006 | 8:55 | 365 | 214 | Week 52 | 9.2 | 68.7 | 6.32 | 6.32 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 12APR2006 | 8:45 | 393 | 223 | *Week 52 | 9.5 | | | | | | | |
| | | 12APR2006 | 8:45 | 393 | 223 | Final visit | 9.5 | 63.2 | 6.00 | 6.00 | 5.8 | 0.55 | 0.3 | 0.0 |
| E0401009 | QTP / VAL | 19JAN2005 | 9:00 | -7 | 1 | Screening | 9.0 | 64.6 | 5.81 | 5.81 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 19JAN2005 | 9:00 | 1 | 104 | Baseline | 9.0 | 64.6 | 5.81 | 5.81 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 25FEB2005 | 10:00 | 30 | 105 | Week 4 | 6.7 | 70.4 | 4.72 | 4.72 | 4.3 | 0.29 | 0.1 | 0.0 |
| | | 23MAR2005 | 9:00 | 56 | 201 | Week 8 | 7.9 | 65.3 | 5.16 | 5.16 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 20APR2005 | 9:07 | 84 | 201 | Final visit | 7.1 | 54.2 | 3.86 | 3.86 | 4.6 | 0.13 | 0.3 | 0.0 |
| | | 20MAY2005 | 8:05 | | 201 | At randomization | 6.6 | 62.2 | 4.11 | 4.11 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 25MAY2005 | 8:05 | 1 | 201 | Baseline | 6.6 | 62.2 | 4.11 | 4.67 | 2.0 | 0.13 | 0.5 | 0.1 |
| | | 25MAY2005 | 8:05 | 87 | 217 | Week 12 | 8.8 | 51.4 | 4.67 | 6.28 | 3.2 | 0.28 | 1.1 | 0.1 |
| | | 07DEC2005 | 8:50 | 197 | 217 | Week 40 | 5.0 | 54.8 | 2.74 | 2.74 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 01MAR2006 | 8:50 | 281 | 217 | Week 52 | 12.7H | 83.9H | 10.66H | 10.66H# | 0.4 | 0.05 | 0.2 | 0.0 |
| | | 23MAY2006 | 8:50 | 364 | | | 9.6 | | | | | | | |
| | | 04SEP2006 | 8:50 | 468 | 223 | Final visit | 5.2 | 66.4 | 3.45 | 3.45 | 1.8 | 0.09 | 0.2 | 0.0 |
| E0401010 | QTP / VAL | 16FEB2005 | 9:30 | -7 | 1 | Screening | 8.3 | 70.6 | 5.86 | 5.86 | 3.5 | 0.29 | 0.3 | 0.0 |
| | | 16FEB2005 | 9:30 | 1 | 104 | Baseline | 8.3 | 70.6 | 5.86 | 5.86 | 3.5 | 0.29 | 0.3 | 0.0 |
| | | 20MAR2005 | 9:55 | 28 | 105 | Week 4 | 7.0 | 68.7 | 3.24 | 3.24 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 20APR2005 | 9:55 | 56 | 106 | Week 8 | 12.6H | 68.7 | 8.66H | 8.66H | 6.5H | 0.82H | 0.5 | 0.1 |
| | | 18MAY2005 | 9:00 | 84 | 201 | Week 12 | 6.8 | 57.0 | 3.88 | 3.88 | 1.7 | 0.10 | 0.5 | 0.0 |
| | | 18MAY2005 | 8:30 | | 201 | Final visit | 7.3 | 53.6 | 3.91 | 3.91 | 1.2 | 0.12 | 0.1 | 0.0 |
| | | 18MAY2005 | 8:30 | 1 | 201 | At randomization | 7.3 | 53.6 | 3.91 | 3.91 | 1.7 | 0.12 | 0.1 | 0.0 |
| | | 17AUG2005 | 8:45 | 85 | 207 | Baseline | 7.3 | 62.0 | 4.53 | 4.53 | 1.0 | 0.07 | 0.4 | 0.0 |
| | | 16JUL2005 | 8:45 | | 212 | Week 12 | 8.1 | 64.6 | 4.84 | 4.84 | 0.6 | 0.06 | 0.4 | 0.0 |
| | | 01MAR2006 | 8:55 | 281 | 214 | Week 40 | 9.1 | 67.0 | 5.43 | 5.43 | 0.5 | 0.04 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst  hema101.sas   02MAR2007:13:45   kcpx265

716

CONFIDENTIAL
AZSER12764507

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 16MAR2005 | 9:00 | 1 | 201 | Baseline | 9.0 | 35.6 | 3.2 | 6.3 | 0.6 |
| | | 28SEP2005 | 8:55 | 197 | 211 | Week 28 | 9.6 | 41.6 | 2.8 | 5.7 | 0.5 |
| | | 21DEC2005 | 8:45 | 281 | 214 | Week 40 | 5.1 | 38.7 | 2.0 | 6.0 | 0.3 |
| | | 15MAR2006 | 8:55 | 365 | 217 | Week 52 | 9.2 | 24.8 | 2.3 | 4.9 | 0.5 |
| | | 12APR2006 | 8:45 | 393 | 223 | *Week 52 | | | | | |
| | | 12APR2006 | 8:45 | 393 | 223 | Final visit | 9.5 | 24.7 | 2.4 | 6.0 | 0.6 |
| E0401009 | QTP / VAL | 19JAN2005 | 9:00 | -7 | 1 | Screening | 9.0 | 26.0 | 2.3 | 8.1 | 0.7 |
| | | 19JAN2005 | 10:00 | -7 | 1 | Baseline | 6.7 | 22.1 | 1.5 | 3.0L | 0.2 |
| | | 25FEB2005 | 9:00 | 30 | 106 | Week 4 | 7.9 | 29.9 | 2.4 | 3.3L | 0.3 |
| | | 23MAR2005 | 9:07 | 56 | 105 | Week 8 | 7.1 | 34.4 | 2.4 | 6.3 | 0.5 |
| | | 20APR2005 | 8:05 | 84 | 106 | Final visit | 6.6 | 31.6 | 2.1 | 3.9L | 0.3 |
| | | 25MAY2005 | 8:05 | 1 | 201 | At randomization | 6.6 | 31.6 | 1.9 | 3.9L | 0.3 |
| | | 25MAY2005 | 8:55 | 1 | 201 | Baseline | 6.8 | 35.5 | 1.7 | 4.8 | 0.5 |
| | | 07DEC2005 | 8:50 | 85 | 211 | Week 2 | 5.0 | 37.6 | 1.2 | 7.0 | 0.4 |
| | | 07DEC2005 | 8:50 | 197 | 211 | Week 28 | | | | | |
| | | 01MAR2006 | 8:50 | 364 | 214 | Week 40 | 5.0 | | | | 0.8 |
| | | 23MAY2006 | 8:50 | 468 | 214 | Week 52 | 12.7H | 9.1L | 1.2 | 6.0 | 0.8 |
| | | 04SEP2006 | 8:50 | | 217 | Week 62 | | | | | |
| | | 04SEP2006 | 8:50 | 468 | 223 | Final visit | 5.2 | 27.6 | 1.4 | 4.0 | 0.2 |
| E0401010 | QTP / VAL | 16FEB2005 | 9:30 | -7 | 1 | Screening | 8.3 | 22.3 | 1.9 | 3.3L | 0.3 |
| | | 23MAR2005 | 8:55 | 28 | 104 | Baseline | 6.4 | 21.9 | 1.4 | 3.7L | 0.3 |
| | | 20APR2005 | 9:05 | 56 | 105 | Week 4 | 12.6H | 21.3 | 2.7 | 3.1L | 0.4 |
| | | 18MAY2005 | 9:00 | 84 | 106 | Week 8 | 6.8 | 36.9 | 2.5 | 4.2 | 0.3 |
| | | 25MAY2005 | 8:30 | 1 | 201 | Week 12 | 7.3 | 39.8 | 2.9 | 4.8 | 0.4 |
| | | 25MAY2005 | 8:30 | 1 | 201 | Final visit | 7.3 | 39.8 | 2.9 | 4.8 | 0.4 |
| | | 17AUG2005 | 8:45 | 85 | 207 | At randomization | 7.3 | 24.5 | 2.5 | 3.0L | 0.2 |
| | | 17AUG2005 | | | 211 | Baseline | | | | 4.8 | |
| | | 01MAR2006 | 8:35 | 281 | 214 | Week 40 | 8.1 | 29.0 | 2.4 | 3.2L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

CONFIDENTIAL
AZSER12764508

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL | 23MAY2006 | 8:45 | 364 | 217 | Week 52 | 8.2 | 56.7 | 4.55 | 4.55 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 04SEP2006 | 8:45 | 468 | 223 | Week 68 | 8.2 | 61.6 | 5.05 | 5.05 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 04SEP2006 | 8:45 | 468 | 223 | Final Visit | 8.2 | 61.6 | 5.05 | 5.05 | 0.6 | 0.05 | 0.4 | 0.0 |
| E0401011 | QTP / VAL | 23FEB2005 | 10:00 | -7 | 1 | Screening | 5.9 | 66.8 | 3.94 | 3.94 | 4.4 | 0.26 | 0.4 | 0.0 |
| | | 23FEB2005 | 10:00 | -7 | 1 | Baseline | 5.9 | 66.8 | 3.94 | 3.94 | 4.4 | 0.26 | 0.4 | 0.0 |
| | | 31MAR2005 | 9:45 | 29 | 105 | Week 4 | 7.8 | 72.5 | 5.66 | 5.66 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 27APR2005 | 8:55 | 56 | 105 | Week 8 | 7.5 | 64.7 | 4.85 | 4.85 | 5.2 | 0.39 | 0.4 | 0.0 |
| | | 3MAY2005 | 9:00 | 84 | 206 | Week 12 | 7.3 | 65.5 | 4.78 | 4.78 | 5.0 | 0.37 | 0.5 | 0.0 |
| | | 01JUN2005 | 9:00 | 1 | 201 | Final visit | 8.5 | 64.3 | 5.47 | 5.47 | 5.4 | 0.46 | 0.5 | 0.0 |
| | | 01JUN2005 | 9:00 | 1 | 201 | At randomization | 8.5 | 64.3 | 5.47 | 5.47 | 5.4 | 0.46 | 0.5 | 0.0 |
| | | 01JUN2005 | 9:00 | 1 | 201 | Baseline | 8.5 | 64.3 | 5.47 | 5.47 | 5.4 | 0.46 | 0.5 | 0.0 |
| | | 17JUN2005 | 9:00 | 17 | 223 | Final visit | 7.7 | 68.4 | 5.27 | 5.27 | 3.6 | 0.28 | 0.6 | 0.1 |
| E0401012 OL | QTP | 06APR2005 | 8:20 | -5 | 1 | Screening | 17.6H | 85.0H | 14.96H | 14.96H | 1.1 | 0.19 | 0.3 | 0.1 |
| | | 06APR2005 | 8:20 | -5 | 1 | Baseline | 17.6H | 85.0H | 14.96H | 14.96H | 1.1 | 0.19 | 0.3 | 0.1 |
| | | 09MAY2005 | 8:30 | 28 | 104 | Week 4 | 17.2H | 78.8H | 13.55H | 13.55H | 1.7 | 0.29 | 0.3 | 0.0 |
| | | 06JUN2005 | 9:15 | 56 | 105 | Week 8 | 18.7H | 79.8H | 14.92H | 14.92H | 1.8 | 0.34 | 0.2 | 0.1 |
| | | 05JUL2005 | 8:50 | 85 | 106 | Week 12 | 17.2H | 78.0H | 13.42H | 13.42H | 2.8 | 0.48 | 0.2 | 0.0 |
| | | 05JUL2005 | 8:50 | 85 | 106 | Final visit | 17.2H | 78.0H | 13.42H | 13.42H | 2.8 | 0.48 | 0.2 | 0.0 |
| E0401013 | QTP / VAL | 06APR2005 | 8:10 | -8 | 1 | * | 13.3H | 72.3 | 9.62H | 9.62H | 2.2 | 0.29 | 0.4 | 0.1 |
| | | 12MAY2005 | 8:00 | 28 | 104 | Week 4 | 7.8 | 57.2 | 4.46 | 4.46 | 7.0H | 0.55 | 0.0 | 0.0 |
| | | 05JUL2005 | 9:00 | 80 | 105 | Week 8 | 4.6 | 47.6 | 2.18 | 2.18 | 2.3 | 0.22 | 0.1 | 0.0 |
| | | 08JUL2005 | 8:00 | 85 | 201 | Week 12 | 6.1 | 52.8 | 3.22 | 3.22 | 2.3 | 0.14 | 0.1 | 0.0 |
| | | 31AUG2005 | 8:30 | 202 | 201 | At randomization | 6.1 | 52.8 | 3.22 | 3.22 | 2.3 | 0.14 | 0.1 | 0.0 |
| | | 31AUG2005 | 8:00 | 202 | 213 | Week 28 | 6.1 | 51.8 | 3.16 | 3.16 | 2.3 | 0.16 | 0.1 | 0.0 |
| | | 20MAR2006 | 8:40 | 279 | 214 | Week 40 | 5.6 | 52.0 | 2.91 | 2.91 | 2.6 | 0.15 | 0.3 | 0.0 |
| | | 21AUG2006 | 8:10 | 356 | 223 | Week 52 | 8.0 | 60.8 | 4.86 | 4.86 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 21AUG2006 | 8:10 | 356 | 223 | Final visit | 8.0 | 60.8 | 4.86 | 4.86 | 1.5 | 0.12 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764509

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401010 QTP / VAL | | 23MAY2006 | 8:45 | 217 | Week 52 | 8.0 | 38.2 | 3.1 | 3.7L | 0.3 |
| | | 04SEP2006 | 8:45 | 468 | Week 68 | 8.2 | 33.3 | 2.7 | 4.1 | 0.3 |
| | | 04SEP2006 | 8:45 | 468 | Final visit | 8.2 | 33.3 | 2.7 | 4.1 | 0.3 |
| E0401011 QTP / VAL | | 23FEB2005 | 10:00 | -7 | Screening | 5.9 | 24.6 | 1.5 | 3.8L | 0.2 |
| | | 23FEB2005 | 10:00 | -7 | Baseline | 5.9 | 24.6 | 1.5 | 3.8L | 0.2 |
| | | 31MAR2005 | 9:45 | 29 | Week 4 | 7.8 | 19.1 | 1.5 | 6.3 | 0.5 |
| | | 27APR2005 | 8:55 | 56 | Week 8 | 7.5 | 22.6 | 1.7 | 6.1 | 0.5 |
| | | 25MAY2005 | 9:00 | 84 | Week 12 | 7.3 | 23.6 | 1.7 | 5.9 | 0.4 |
| | | 01JUN2005 | 9:00 | 1 | Final visit | 8.5 | 23.0 | 2.0 | 6.8 | 0.6 |
| | | 01JUN2005 | 9:00 | 1 | At randomization | 8.5 | 23.0 | 2.0 | 6.8 | 0.6 |
| | | 01JUN2005 | 9:00 | 1 | Baseline | 8.5 | 23.0 | 2.0 | 6.8 | 0.6 |
| | | 17JUN2005 | 9:00 | 17 | Week 2 | 8.5 | 23.7 | 2.0 | 5.7 | 0.5 |
| | | 17JUN2005 | 9:00 | 17 | Final visit | 7.7 | 21.7 | 1.7 | 5.7 | 0.4 |
| E0401012 OL QTP | | 06APR2005 | 8:20 | -5 | Screening | 17.6H# | 10.1L | 1.8 | 3.5L | 0.6 |
| | | 06APR2005 | 8:30 | -5 | Baseline | 17.6H# | 10.1L | 1.8 | 3.5L | 0.6 |
| | | 09MAY2005 | 8:30 | 28 | Week 4 | 17.2H# | 15.2L | 2.6 | 4.1 | 0.7 |
| | | 06JUN2005 | 9:15 | 56 | Week 8 | 18.7H# | 14.4L | 2.7 | 3.6L | 0.7 |
| | | 05JUL2005 | 8:50 | 85 | Week 12 | 17.2H# | 15.4L | 2.7 | 3.6L | 0.6 |
| | | 05JUL2005 | 8:50 | 85 | Final visit | 17.2H# | 15.4L | 2.7 | 3.6L | 0.6 |
| E0401013 QTP / VAL | | 06APR2005 | 8:10 | -8 | * | 13.3H | 19.7 | 2.6 | 5.4 | 0.7 |
| | | 12MAY2005 | 8:00 | 28 | Week 4 | 7.8 | 29.8 | 2.3 | 6.5 | 0.5 |
| | | 05JUN2005 | 8:00 | 65 | Week 8 | 7.6 | 29.9 | 2.3 | 6.9 | 0.5 |
| | | 08JUL2005 | 9:00 | 85 | Week 12 | 5.1 | 44.4 | 2.3 | 8.4 | 0.4 |
| | | 31AUG2005 | 8:30 | 201 | Final visit | 6.1 | 37.9 | 2.3 | 6.9 | 0.4 |
| | | 31AUG2005 | 8:30 | 201 | At randomization | 6.1 | 37.9 | 2.3 | 6.9 | 0.4 |
| | | 20MAR2006 | 9:00 | 1 | Baseline | 6.5 | 37.9 | 2.5 | 7.0 | 0.5 |
| | | 20MAR2006 | 9:00 | 202 | Week 28 | 6.5 | 39.1 | 2.6 | 5.8 | 0.3 |
| | | 05JUN2006 | 8:40 | 279 | Week 40 | 5.6 | 39.3 | 2.2 | 5.8 | 0.3 |
| | | 21AUG2006 | 8:10 | 356 | Week 52 | 8.0 | 32.8 | 2.6 | 4.5 | 0.4 |
| | | 21AUG2006 | 8:10 | 356 | Final visit | 8.0 | 32.8 | 2.6 | 4.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hemal01.sas  02MAR2007:13:45  kcpx265

719

CONFIDENTIAL
AZSER12764510

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 06APR2005 | 9:15 | -7 | 1 | Screening | 9.7 | 67.5 | 6.55 | 6.55 | 5.0 | 0.49 | 0.2 | 0.0 |
| | | 06APR2005 | 9:15 | | 1 | Baseline | 9.7 | 67.7 | 6.55 | 6.55 | 5.0 | 0.49 | 0.2 | 0.0 |
| | | 11MAY2005 | 8:15 | 28 | 104 | Week 4 | 11.0 | 73.4 | 8.07 | 8.07 | 0.9 | 0.10 | 0.1 | 0.0 |
| | | 06JUL2005 | 8:15 | 84 | 106 | Week 12 | 8.0 | 68.6 | 5.49 | 5.49 | 1.6 | 0.13 | 0.2 | 0.0 |
| | | 13JUL2005 | 8:55 | 1 | 201 | Final visit | 7.8 | 62.8 | 4.90 | 4.90 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 13JUL2005 | 8:55 | 1 | 201 | Re-randomization | 7.8 | 62.8 | 4.90 | 4.90 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 13JUL2005 | 8:55 | 1 | 201 | Baseline | 8.3 | 74.0 | 6.14 | 6.14 | 1.4 | 0.12 | 0.6 | 0.0 |
| | | 05OCT2005 | 8:45 | 85 | 207 | Week 12 | 7.0 | 65.3 | 4.27 | 4.27 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 13JAN2006 | 8:50 | 281 | 214 | Week 28 | 9.4 | 68.3 | 5.87 | 5.87 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 12JUL2006 | 8:50 | 365 | 217 | Week 52 | 9.6 | 71.2 | 6.34 | 6.34 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 16AUG2006 | 8:50 | 400 | 223 | *Week 52 | | | | | | | | |
| | | 16AUG2006 | 8:50 | 400 | 223 | Week 56 | 8.9 | 71.2 | 6.34 | 6.34 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 16AUG2006 | 8:50 | 400 | 223 | Final visit | 8.9 | 71.2 | 6.34 | 6.34 | 0.6 | 0.05 | 0.3 | 0.0 |
| E0401015 | MISSING | 17MAY2005 | 9:20 | 1 | | * | 6.6 | 72.9 | 4.81 | 4.81 | 1.4 | 0.09 | 0.5 | 0.0 |
| E0401016 | PLA / VAL | 31MAY2005 | 9:25 | -8 | 1.01 | * Screening | 7.8 | 70.3 | 5.68 | 5.68 | 0.8 | 0.06 | 0.4 | 0.0 |
| | | 03JUN2005 | 9:50 | -5 | 1.01 | * Baseline | 6.5 | 72.8 | 4.57 | 4.57 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 06JUN2005 | 9:50 | -2 | 1.01 | Baseline | 6.5 | 68.5 | 4.32 | 4.32 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 03AUG2005 | 9:15 | 56 | 105 | Week 8 | 5.5 | 54.2 | 2.98 | 2.98 | 1.9 | 0.08 | 0.7 | 0.0 |
| | | 03AUG2005 | 9:15 | 84 | 106 | Week 12 | 6.4 | 61.4 | 3.93 | 3.93 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 19OCT2005 | 9:25 | 1 | 201 | Final visit | 8.3 | 69.9 | 5.80 | 5.80 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 19OCT2005 | 9:25 | 1 | 201 | Re-randomization | 6.9 | 69.9 | 5.00 | 5.00 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 19OCT2005 | 9:25 | 1 | 201 | Baseline | 6.0 | 59.1 | 5.80 | 5.80 | 0.2 | 0.01 | 0.5 | 0.0 |
| | | 17JAN2006 | 9:15 | 91 | 207 | Week 12 | 7.4 | 59.1 H | 3.55 | 3.55 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 26MAY2006 | 9:15 | 281 | 214 | Week 28 | 6.1 | 67.4 H | 3.53 | 3.55 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 26JUL2006 | 9:05 | 287 | 214 | *Week 40 | | | | | | | | |
| | | 25AUG2006 | 9:05 | 311 | 223 | Week 40 | 6.4 | 64.1 | 4.10 | 4.10 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 25AUG2006 | 9:05 | 311 | 223 | Final visit | 6.4 | 64.1 | 4.10 | 4.10 | 1.0 | 0.06 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12764511

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 06APR2005 | 9:15 | -7 | 1 | Screening | 9.7 | 23.2 | 2.3 | 4.1 | 0.4 |
| | | 06APR2005 | 9:15 | -7 | 1 | Baseline | 7.7 | 17.9 | 1.4 | 4.1 | 0.4 |
| | | 11MAY2005 | 8:55 | 28 | 106 | Week 4 | 11.0 | 17.9 | 2.0 | 7.6 | 0.8 |
| | | 06JUL2005 | 8:15 | 84 | 106 | Week 12 | 8.0 | 24.9 | 2.0 | 4.8 | 0.4 |
| | | 13JUL2005 | 8:55 | 1 | 201 | At randomization | 7.8 | 30.1 | 2.4 | 5.8 | 0.5 |
| | | 13JUL2005 | 8:55 | 1 | 201 | Baseline | 7.8 | 30.1 | 2.4 | 5.8 | 0.5 |
| | | 05OCT2005 | 8:45 | 85 | 207 | Week 12 | 8.3 | 20.8 | 1.7 | 3.7 L | 0.3 |
| | | 29DEC2005 | 8:55 | 197 | 211 | Week 28 | 8.0 | 31.8 | 2.5 | 5.8 | 0.5 |
| | | 29MAR2006 | 8:55 | 281 | 214 | Week 40 | 9.4 | 19.6 | 1.8 | 5.0 | 0.5 |
| | | 12JUL2006 | 8:40 | 365 | 217 | Week 52 | 8.6 | 24.7 | 2.1 | 5.1 | 0.5 |
| | | 16AUG2006 | 8:50 | 400 | 223 | *Week 52 | 8.9 | 24.7 | 2.2 | 11.4 H | 1.0 H |
| | | 16AUG2006 | 8:50 | 400 | 223 | Final visit | 8.9 | 22.7 | 2.0 | 5.2 | 0.5 |
| E0401015 | MISSING | 17MAY2005 | 9:20 | 1 | 1.01 | * | 6.6 | 19.8 | 1.3 | 5.4 | 0.4 |
| E0401016 | PLA / VAL | 31MAY2005 | 9:25 | -8 | 1 | Screening | 7.8 | 20.5 | 1.5 | 8.0 | 0.5 |
| | | 03JUN2005 | 9:50 | -5 | 1 | Baseline | 6.5 | 19.7 | 1.3 | 6.5 | 0.5 |
| | | 03JUN2005 | 9:15 | 1 | 1.01 | * | 6.5 | | | | 0.5 |
| | | 06JUL2005 | 9:10 | 28 | 104 | Week 4 | 6.3 | 23.4 | 1.5 | 6.1 | 0.4 |
| | | 03AUG2005 | 9:15 | 56 | 105 | Week 8 | 5.4 | 35.2 | 1.9 | 8.7 | 0.5 |
| | | 31AUG2005 | 9:30 | 84 | 106 | Week 12 | 6.4 | 30.4 | 1.9 | 8.2 | 0.4 |
| | | 19OCT2005 | 9:25 | 1 | 201 | Final visit | 8.3 | 23.5 | 2.0 | 5.2 | 0.4 |
| | | 19OCT2005 | 9:25 | 1 | 201 | At randomization | 8.3 | 23.5 | 2.0 | 5.2 | 0.4 |
| | | 19OCT2005 | 9:25 | 1 | 201 | Baseline | 8.3 | 23.5 | 2.0 | 5.2 | 0.4 |
| | | 17JAN2006 | 9:15 | 91 | 207 | Week 12 | 6.0 | 31.7 | 1.9 | 4.7 | 0.4 |
| | | 30MAY2006 | 9:00 | 211 | 214 | Week 28 | 7.8 | 28.5 | 1.5 | 7.3 | 0.5 |
| | | 26JUL2006 | 9:00 | 281 | 214 | Week 40 | 6.1 | 24.5 | 1.5 | 6.3 | 0.4 |
| | | 25AUG2006 | 9:05 | 311 | 223 | *Week 40 | 6.4 | | | 6.3 | 0.4 |
| | | 25AUG2006 | 9:05 | 311 | 223 | Final visit | 6.4 | 28.2 | 1.8 | 6.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764512

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS, AGRAN (X10 **9/L) | NEUTRO- PHILS, COUNT (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (X10 **9/L) | BASO- PHILS (%) | BASO- PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL | 20JUL2005 | 8:50 | -7 | 1 | Screening | 5.0 | 48.2 | 2.41 | 2.41 | 6.3H | 0.32 | 0.2 | 0.0 |
| | | 20JUL2005 | 8:50 | -7 | 1 | Baseline | 5.0 | 48.2 | 2.41 | 2.41 | 6.3H | 0.32 | 0.2 | 0.0 |
| | | 24AUG2005 | 8:35 | 28 | 104 | Week 4 | 8.4 | 65.9 | 5.54 | 5.54 | 3.6 | 0.30 | 0.0 | 0.0 |
| | | 21SEP2005 | 8:45 | 56 | 105 | Week 8 | 6.9 | 75.4 | 5.20 | 5.20 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 19OCT2005 | 8:50 | 84 | 206 | Week 12 | 4.0 | 63.1 | 2.98 | 2.98 | 2.0 | 0.09 | 0.3 | 0.0 |
| | | 26OCT2005 | 8:50 | 1 | 201 | Final Visit | 6.0 | 56.1 | 3.37 | 3.37 | 3.3 | 0.20 | 0.4 | 0.0 |
| | | 26OCT2005 | 8:50 | 1 | 201 | At randomization | 6.0 | 56.1 | 3.37 | 3.37 | 3.3 | 0.20 | 0.4 | 0.0 |
| | | 1NOV2005 | 8:50 | 12 | 207 | Baseline | 9.5 | 56.8 | 7.20 | 7.20 | 0.7 | 0.07 | 0.3 | 0.0 |
| | | 1MAY2006 | 8:55 | 198 | 217 | Week 28 | 5.0 | 56.2 | 2.81 | 2.81 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 16AUG2006 | 8:45 | 295 | 223 | Week 40 | 5.6 | 49.0 | 2.74 | 2.74 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 16AUG2006 | 8:45 | 295 | 223 | Final Visit | 5.6 | 49.0 | 2.74 | 2.74 | 2.1 | 0.12 | 0.3 | 0.0 |
| E0401018 | QTP / VAL | 26JUL2005 | 8:20 | -3 | 1 | Screening | 10.1 | 76.2 | 7.70 | 7.70 | 1.5 | 0.15 | 0.2 | 0.0 |
| | | 26JUL2005 | 8:20 | -3 | 1 | Baseline | 10.1 | 76.2 | 7.70 | 7.70 | 1.5 | 0.15 | 0.2 | 0.0 |
| | | 26AUG2005 | 10:00 | 28 | 104 | Week 4 | 6.9 | 58.2 | 4.02 | 4.02 | 2.8 | 0.19 | 0.4 | 0.0 |
| | | 26SEP2005 | 8:30 | 59 | 105 | Week 8 | 5.6 | 65.5 | 3.78 | 3.78 | 2.8 | 0.16 | 0.4 | 0.0 |
| | | 24OCT2005 | 9:30 | 87 | 106 | Week 12 | 6.2 | 56.4 | 3.52 | 3.52 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 28NOV2005 | 9:40 | 1 | 201 | Final Visit | 6.0 | 56.4 | 3.38 | 3.38 | 1.4 | 0.08 | 0.5 | 0.0 |
| | | 28NOV2005 | 9:40 | 1 | 201 | At randomization | 6.0 | 56.4 | 3.38 | 3.38 | 1.4 | 0.08 | 0.5 | 0.0 |
| | | 28NOV2005 | 9:40 | 1 | 201 | Baseline | 6.0 | 56.4 | 3.38 | 3.38 | 1.4 | 0.08 | 0.5 | 0.0 |
| E0401019 | QTP / VAL | 27JUL2005 | 8:35 | -7 | 1 | Screening | 7.3 | 51.5 | 3.76 | 3.76 | 3.4 | 0.25 | 0.2 | 0.0 |
| | | 27JUL2005 | 8:35 | -7 | 1 | Baseline | 7.3 | 51.5 | 3.76 | 3.76 | 3.4 | 0.25 | 0.2 | 0.0 |
| | | 18AUG2005 | 8:55 | 56 | 105 | Week 8 | 5.3 | 49.3 | 3.07 | 3.07 | 2.9 | 0.16 | 0.2 | 0.0 |
| | | 26OCT2005 | 8:50 | 1 | 201 | Week 12 | 7.9 | 62.8 | 4.96 | 4.96 | 0.8 | 0.06 | 0.2 | 0.0 |
| | | 02NOV2005 | 8:50 | 1 | 201 | Final Visit | 7.9 | 62.8 | 4.96 | 4.96 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 02NOV2005 | 8:50 | 1 | 201 | At randomization | 7.9 | 62.8 | 4.96 | 4.96 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 02NOV2005 | 8:50 | 7 | 207 | Baseline | 7.9 | 62.4 | 4.96 | 4.96 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 25JAN2006 | 8:50 | 85 | 203 | Week 12 | 9.3 | 74.2 | 6.92 | 6.92 | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 17MAY2006 | 8:50 | 197 | 223 | Week 28 | 6.9 | 51.5 | 3.55 | 3.55 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 17MAY2006 | 8:50 | 197 | 223 | Final Visit | 6.9 | 51.5 | 3.55 | 3.55 | 1.0 | 0.07 | 0.2 | 0.0 |
| E0401020 | PLA / VAL | 27JUL2005 | 8:45 | -7 | 1 | Screening | 8.1 | 60.5 | 4.90 | 4.90 | 2.2 | 0.18 | 0.1 | 0.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas   02MAR2007:13:45   kcpx265

722

CONFIDENTIAL
AZSER12764513

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL | 20JUL2005 | 8:50 | -7 | 1 | Screening | 5.0 | 39.4 | 2.0 | 5.9 | 0.3 |
| | | 20JUL2005 | 8:50 | -7 | 1 | Baseline | 5.0 | 39.4 | 2.0 | 5.0 | 0.3 |
| | | 24AUG2005 | 8:35 | 28 | 104 | Week 4 | 8.4 | 25.3 | 2.1 | 5.0 | 0.4 |
| | | 21SEP2005 | 8:45 | 56 | 105 | Week 8 | 6.9 | 20.1 | 1.4 | 2.8L | 0.2 |
| | | 19OCT2005 | 8:50 | 84 | 106 | Week 12 | 6.0 | 28.6 | 1.7 | 5.8 | 0.3 |
| | | 26OCT2005 | 8:50 | 1 | 201 | Final visit | 6.0 | 34.6 | 2.1 | 5.6 | 0.3 |
| | | 26OCT2005 | 8:50 | 1 | 201 | At randomization | 6.0 | 34.6 | 2.1 | 5.6 | 0.3 |
| | | 26OCT2005 | 8:50 | 1 | 201 | Baseline | 6.0 | 34.6 | 2.1 | 5.6 | 0.3 |
| | | 18JAN2006 | 8:55 | 85 | 207 | Week 12 | 9.0 | 33.7 | 3.0 | 5.8 | 0.5 |
| | | 1MAY2006 | 8:55 | 198 | 211 | Week 28 | 9.5 | 33.7 | 3.2 | 6.0 | 0.5 |
| | | 16AUG2006 | 8:45 | 295 | 223 | Week 40 | 5.6 | 41.8 | 2.3 | 6.8 | 0.4 |
| | | 16AUG2006 | 8:45 | 295 | 223 | Final visit | 5.6 | 41.8 | 2.3 | 6.8 | 0.4 |
| E0401018 | QTP / VAL | 26JUL2005 | 8:20 | -3 | 1 | Screening | 10.1 | 15.0L | 1.5 | 7.1 | 0.7 |
| | | 26JUL2005 | 8:20 | -3 | 1 | Baseline | 10.1 | 15.0L | 1.5 | 7.1 | 0.7 |
| | | 26AUG2005 | 10:00 | 28 | 104 | Week 4 | 6.9 | 30.3 | 2.1 | 8.3 | 0.6 |
| | | 26SEP2005 | 9:30 | 59 | 105 | Week 8 | 6.8 | 30.0 | 2.0 | 8.2 | 0.6 |
| | | 24OCT2005 | 9:20 | 87 | 106 | Week 12 | 6.2 | 32.1 | 2.0 | 6.9 | 0.4 |
| | | 28NOV2005 | 9:40 | 1 | 201 | Final visit | 6.0 | 31.6 | 1.9 | 10.1H | 0.6 |
| | | 28NOV2005 | 9:40 | 1 | 201 | At randomization | 6.0 | 31.6 | 1.9 | 10.1H | 0.6 |
| | | 28NOV2005 | 9:40 | 1 | 201 | Baseline | 6.0 | 31.6 | 1.9 | 10.1H | 0.6 |
| E0401019 | QTP / VAL | 27JUL2005 | 8:35 | -7 | 1 | Screening | 7.3 | 37.1 | 2.7 | 7.8 | 0.6 |
| | | 27JUL2005 | 8:35 | -7 | 1 | Baseline | 7.3 | 37.1 | 2.7 | 7.8 | 0.6 |
| | | 18AUG2005 | 8:55 | 15 | 104 | Week 4 | 5.4 | 47.3H | 2.6 | 5.6 | 0.3 |
| | | 26OCT2005 | 8:55 | 84 | 106 | Week 12 | 7.9 | 31.4 | 2.5 | 6.3 | 0.5 |
| | | 02NOV2005 | 8:50 | 1 | 201 | Final visit | 7.9 | 31.4 | 2.5 | 5.3 | 0.4 |
| | | 02NOV2005 | 8:50 | 1 | 201 | At randomization | 7.9 | 31.4 | 2.5 | 5.3 | 0.4 |
| | | 02NOV2005 | 8:50 | 1 | 201 | Baseline | 7.9 | 31.4 | 2.5 | 5.3 | 0.4 |
| | | 25JAN2006 | 8:50 | 85 | 207 | Week 12 | 9.3 | 30.5 | 2.8 | 2.9L | 0.3 |
| | | 17MAY2006 | 8:50 | 197 | 223 | Week 28 | 6.9 | 37.5 | 2.6 | 9.8H | 0.7 |
| | | 17MAY2006 | 8:50 | 197 | 223 | Final visit | 6.9 | 37.5 | 2.6 | 9.8H | 0.7 |
| E0401020 | PLA / VAL | 27JUL2005 | 8:45 | -7 | 1 | Screening | 8.1 | 30.6 | 2.5 | 6.6 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764514

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 27JUL2005 | 8:55 | -7 | 1 | Baseline | 6.5 | 60.5 | 4.90 | 4.90 | 2.2 | 0.18 | 0.1 | 0.0 |
| | | 31AUG2005 | 8:55 | 28 | 104 | Week 4 | 7.5 | 56.7 | 4.25 | 4.25 | 2.3 | 0.17 | 0.0 | 0.0 |
| | | 28SEP2005 | 8:55 | 56 | 105 | Week 8 | 6.0 | 57.3 | 3.44 | 3.44 | 2.3 | 0.14 | 0.2 | 0.0 |
| | | 26OCT2005 | 8:55 | 84 | 106 | Week 12 | 7.7 | 58.9 | 4.54 | 4.54 | 1.9 | 0.15 | 0.2 | 0.0 |
| | | 02NOV2005 | 8:45 | 1 | 201 | Final visit | 7.1 | 62.0 | 4.40 | 4.40 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 02NOV2005 | 8:45 | 1 | 201 | At randomization | 7.1 | 62.0 | 4.40 | 4.40 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 25JAN2006 | 8:45 | 85 | 207 | Baseline | 8.3 | 60.8 | 5.05 | 5.05 | 1.0 | 0.08 | 0.3 | 0.0 |
| | | 06APR2006 | 8:50 | 223 | 223 | Week 12 | | | | | 1.6 | 0.08 | 0.4 | 0.0 |
| | | 25AUG2006 | 8:55 | 297 | 297 | Final visit | 7.5 | 54.3 | 4.07 | 4.07 | 1.6 | 0.12 | 0.2 | 0.0 |
| E0401021 | OL QTP | 12OCT2005 | 8:00 | -7 | 1 | Screening | 6.4 | 72.1 | 4.61 | 4.61 | 1.4 | 0.09 | 0.7 | 0.0 |
| | | 16OCT2005 | 8:55 | 1 | | Baseline | 6.4 | 73.0 | 4.61 | 4.61 | 1.4 | 0.06 | 0.6 | 0.0 |
| | | 16NOV2005 | 8:40 | 28 | 104 | Week 4 | 6.1 | 53.0 | 3.82 | 3.82 | 1.2 | 0.12 | 0.5 | 0.0 |
| | | 14DEC2005 | 8:40 | 56 | 105 | Week 8 | 4.4 | 68.5 | 3.01 | 3.01 | 5.9 | 0.35 | 0.4 | 0.0 |
| | | 11JAN2006 | 8:55 | 84 | 106 | Week 12 | 5.3 | 67.7 | 3.59 | 3.59 | 5.9 | 0.31 | 0.4 | 0.0 |
| | | 11JAN2006 | 8:55 | 84 | 106 | Final visit | 5.3 | 67.7 | 3.59 | 3.59 | 5.9 | 0.31 | 0.4 | 0.0 |
| E0401022 | PLA / VAL | 02NOV2005 | 8:55 | -7 | 1 | Screening | 7.4 | 72.3 | 5.35 | 5.35 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 07DEC2005 | 8:55 | 1 | | Baseline | 7.4 | 72.3 | 5.35 | 5.35 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 04JAN2006 | 8:55 | 28 | 104 | Week 4 | 7.1 | 60.1 | 4.78 | 4.78 | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 01FEB2006 | 8:55 | 56 | 105 | Week 8 | 5.2 | 52.9 | 2.75 | 2.75 | 0.5 | 0.02 | 1.1 | 0.1 |
| | | 06APR2006 | 8:45 | 84 | 106 | Week 12 | 5.9 | 45.7 | 2.70 | 2.70 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 06APR2006 | 8:45 | 1 | 201 | Final visit | 5.9 | 45.7 | 2.70 | 2.70 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 06APR2006 | 8:45 | 1 | 201 | At randomization | 5.9 | 45.7 | 2.70 | 2.70 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 28JUN2006 | 8:45 | 84 | 207 | Baseline | 5.4 | 57.0 | 3.08 | 3.08 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 29AUG2006 | 8:45 | 146 | 223 | Week 28 | | | 4.63 | 4.63 | 0.5 | 0.04 | 0.2 | 0.0 |
| | | 29AUG2006 | 8:55 | 223 | | Final visit | 7.8 | 59.3 | 4.63 | 4.63 | 0.5 | 0.04 | 0.2 | 0.0 |
| E0401023 | QTP / VAL | 09NOV2005 | 9:25 | -6 | 1 | Screening | 6.6 | 65.9 | 4.35 | 4.35 | 4.1 | 0.27 | 0.3 | 0.0 |
| | | 09NOV2005 | 9:25 | 1 | | Baseline | 6.6 | 65.9 | 4.35 | 4.35 | 4.1 | 0.27 | 0.3 | 0.0 |
| | | 30DEC2005 | 9:15 | 22 | 104 | Week 4 | 6.7 | 57.1 | 3.80 | 3.80 | 5.5 | 0.37 | 0.6 | 0.0 |
| | | 10JAN2006 | 9:10 | 26 | 105 | Week 8 | 7.0 | 57.1 | 4.00 | 4.00 | 3.9 | 0.27 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801021.1st hema101.sas

724

CONFIDENTIAL
AZSER12764515

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 27JUL2005 | 8:45 | -7 | 1 | Baseline | 8.1 | 30.6 | 2.5 | 6.6 | 0.5 |
| | | 31AUG2005 | 8:55 | 28 | 104 | Week 4 | 7.5 | 36.2 | 2.7 | 4.6 | 0.3 |
| | | 28SEP2005 | 8:45 | 56 | 105 | Week 8 | 6.0 | 36.1 | 2.2 | 3.9L | 0.2 |
| | | 26OCT2005 | 8:55 | 84 | 106 | Week 12 | 7.7 | 34.1 | 2.6 | 4.9 | 0.4 |
| | | 02NOV2005 | 8:45 | 1 | 201 | At randomization | 7.1 | 32.9 | 2.3 | 3.7L | 0.3 |
| | | 02NOV2005 | 8:45 | 1 | 201 | Baseline | 7.1 | 32.2 | 2.3 | 3.7L | 0.3 |
| | | 25JAN2006 | 8:45 | 85 | 207 | Week 12 | 8.3 | 34.6 | 2.9 | 3.5L | 0.3 |
| | | 06AUG2006 | 8:45 | 207 | 223 | Week 4 | 8.1 | 34.6 | 2.6 | 6.4 | 0.5 |
| | | 28AUG2006 | 8:55 | 297 | 223 | Final Visit | 7.5 | 37.5 | 2.8 | 6.4 | 0.5 |
| E0401021 | OL QTP | 12OCT2005 | 8:00 | -7 | 1 | Screening | 6.4 | 19.7 | 1.3 | 6.1 | 0.4 |
| | | 16OCT2005 | 8:00 | -7 | 1 | Baseline | 6.4 | 10.5 | | 6.1 | 0.4 |
| | | 16NOV2005 | 8:40 | 28 | 104 | Week 4 | 7.2 | 10.5 | 2.9 | 8.3 | 0.3 |
| | | 14DEC2005 | 8:40 | 56 | 105 | Week 8 | 4.4 | 21.6 | 1.0L | 8.3 | 0.3 |
| | | 11JAN2006 | 8:55 | 84 | 106 | Week 12 | 5.3 | 21.5 | 1.1 | 4.9 | 0.3 |
| | | 11JAN2006 | 8:55 | 84 | 106 | Final Visit | 5.3 | 21.1 | 1.1 | 4.9 | 0.3 |
| E0401022 | PLA / VAL | 02NOV2005 | 8:55 | -7 | 1 | Screening | 7.4 | 20.3 | 1.5 | 5.6 | 0.4 |
| | | 02NOV2005 | 8:55 | -7 | 1 | Baseline | 7.4 | 20.3 | 1.5 | 5.6 | 0.3 |
| | | 07DEC2005 | 8:50 | 28 | 104 | Week 4 | 7.7 | 20.0 | 1.5 | 5.8 | 0.4 |
| | | 04JAN2006 | 8:55 | 56 | 105 | Week 8 | 7.7 | 29.3 | 2.3 | 5.8 | 0.5 |
| | | 01FEB2006 | 8:55 | 84 | 106 | Week 12 | 5.2 | 38.7 | 2.0 | 7.0 | 0.7 |
| | | 06APR2006 | 8:45 | 1 | 201 | At randomization | 5.9 | 42.3 | 2.5 | 11.2H | 0.7 |
| | | 06APR2006 | 8:45 | 1 | 201 | Baseline | 5.4 | 42.3 | 2.1 | 11.2H | 0.7 |
| | | 28JUN2006 | 8:50 | 84 | 207 | Week 12 | 5.4 | 38.1 | 2.1 | 4.0 | 0.2 |
| | | 29AUG2006 | 8:45 | 146 | 223 | Week 28 | 7.8 | 34.4 | 2.7 | 5.6 | 0.4 |
| | | | | | | Final Visit | | | | | |
| E0401023 | QTP / VAL | 09NOV2005 | 9:25 | -7 | 1 | Screening | 6.6 | 21.7 | 1.4 | 8.0 | 0.5 |
| | | 09NOV2005 | 9:25 | -7 | 1 | Baseline | 6.6 | 21.7 | 1.4 | 8.0 | 0.5 |
| | | 07DEC2005 | 9:25 | 28 | 104 | Week 4 | 6.3 | 28.7 | 1.8 | 10.7H | 0.7 |
| | | 10JAN2006 | 9:10 | 56 | 105 | Week 8 | 7.0 | 26.9 | 1.9 | 11.9H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764516

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401023 | QTP / VAL | 07FEB2006 | 9:25 | 84 | 106 | Week 12 | 7.3 | 57.9 | 4.23 | 4.23 | 3.6 | 0.26 | 0.5 | 0.0 |
| | | 04APR2006 | 9:00 | 1 | 201 | Final Visit | 5.3 | 51.8 | 2.75 | 2.75 | 2.6 | 0.14 | 0.5 | 0.0 |
| | | 04APR2006 | 9:00 | 1 | 201 | At randomization | 5.3 | 51.8 | 2.75 | 2.75 | 2.6 | 0.14 | 0.5 | 0.0 |
| | | 04APR2006 | 9:00 | 1 | 201 | Baseline | 5.8 | 51.8 | 2.75 | 2.75 | 2.6 | 0.14 | 0.5 | 0.0 |
| | | 07APR2006 | 9:05 | 85 | 207 | Week 12 | 5.3 | 45.3 | 2.63 | 2.63 | 4.1 | 0.24 | 0.2 | 0.0 |
| | | 21AUG2006 | 8:50 | 140 | 223 | *Week 12 | 4.9 | | | | 4.3 | | 0.3 | |
| | | 21AUG2006 | 8:50 | 140 | 223 | Final visit | 4.9 | 40.8L | 2.00L | 2.00L | 4.3 | 0.21 | 0.3 | 0.0 |
| E0401024 | OL QTP | 09NOV2005 | 8:45 | -7 | 1 | Screening | 7.1 | 68.6 | 4.87 | 4.87 | 3.7 | 0.26 | 0.4 | 0.0 |
| | | 09NOV2005 | 8:45 | -7 | 1 | Baseline | 7.1 | 68.6 | 4.87 | 4.87 | 3.7 | 0.26 | 0.4 | 0.0 |
| | | 14DEC2005 | 8:55 | 28 | 104 | Week 4 | 5.3 | 55.2 | 2.93 | 2.93 | 10.6H | 0.56 | 1.2 | 0.1 |
| | | 11JAN2006 | 8:40 | 56 | 105 | Final visit | 7.2 | 78.8H | 5.67 | 5.67 | 2.3 | 0.17 | 1.2 | 0.1 |
| E0401025 | PLA / VAL | 09NOV2005 | 8:35 | -7 | 1 | Screening | 6.6 | 64.7 | 4.27 | 4.27 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 09NOV2005 | 8:45 | -7 | 1 | Baseline | 5.0 | 64.7 | 4.27 | 4.27 | 3.0 | 0.20 | 0.4 | 0.0 |
| | | 14DEC2005 | 8:45 | 28 | 104 | Week 4 | 5.6 | 64.7 | 3.62 | 3.62 | 12.0H | 0.60H | 0.5 | 0.0 |
| | | 11JAN2006 | 8:55 | 56 | 105 | Week 8 | 7.9 | 73.0 | 5.77 | 5.77 | 0.2 | 0.17 | 0.4 | 0.0 |
| | | 05APR2006 | 8:55 | 1 | 201 | Final visit | 7.9 | 73.0 | 5.77 | 5.77 | 0.2 | 0.02 | 0.4 | 0.0 |
| | | 05APR2006 | 8:45 | 1 | 201 | At randomization | 7.9 | 73.0 | 5.77 | 5.77 | 0.2 | 0.02 | 0.4 | 0.0 |
| | | 05APR2006 | 8:45 | 1 | 201 | Baseline | 7.9 | 73.0 | 5.77 | 5.77 | 0.2 | 0.02 | 0.4 | 0.0 |
| | | 28JUN2006 | 8:45 | 85 | 207 | Week 12 | 6.0 | 50.9 | 3.05 | 3.05 | 1.9 | 0.08 | 0.6 | 0.1 |
| | | 01SEP2006 | 8:28 | 150 | 223 | Week 28 | 6.1 | 69.0 | 4.21 | 4.21 | 1.9 | 0.12 | 0.2 | 0.0 |
| | | 01SEP2006 | 8:50 | 150 | 223 | Final visit | 6.1 | 69.0 | 4.21 | 4.21 | 1.9 | 0.12 | 0.2 | 0.0 |
| E0401026 | OL QTP | 15NOV2005 | 9:00 | -6 | 1 | Screening | 6.6 | 64.5 | 4.26 | 4.26 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 15NOV2005 | 9:00 | -6 | 1 | Baseline | 6.6 | 64.5 | 4.26 | 4.26 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 10DEC2005 | 8:30 | 28 | 104 | Week 4 | 18.2H | 73.9H | 10.07H | 10.67H | 1.3 | 0.16 | 1.0 | 0.1 |
| | | 18JAN2006 | 8:50 | 88 | 105 | Week 12 | 3.9L | 80.4H | 3.14 | 3.14 | 1.8 | 0.07 | 0.1 | 0.0 |
| | | 17FEB2006 | 8:50 | 88 | 106 | Final visit | 3.9L | 80.4H | 3.14 | 3.14 | 1.8 | 0.07 | 0.1 | 0.0 |
| E0401027 | QTP / LI | 16NOV2005 | 9:00 | -7 | 1 | Screening | 7.6 | 70.6 | 5.37 | 5.37 | 2.2 | 0.17 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

726

CONFIDENTIAL
AZSER12764517

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401023 | QTP / VAL | 07FEB2006 | 9:25 | 84 106 | Week 12 | 7.3 | 28.4 | 2.1 | 9.7H | 0.7 |
| | | 04APR2006 | 9:00 | -6 201 | Final visit | 5.3 | 36.4 | 1.9 | 8.7 | 0.5 |
| | | 04APR2006 | 9:00 | -6 201 | At randomization | 5.3 | 36.4 | 1.9 | 8.7 | 0.5 |
| | | 04APR2006 | 9:00 | 1 201 | Baseline | 5.3 | 36.4 | 1.9 | 8.7 | 0.5 |
| | | 07JUN2006 | 9:05 | 85 201 | Week 8 | 5.8 | 36.4 | 1.9 | 8.7 | 0.5 |
| | | 21AUG2006 | 8:55 | 140 223 | * Week 12 | 5.8 | 39.4 | 2.3 | 11.0H | 0.6 |
| | | 21AUG2006 | 8:50 | 140 223 | Week 12 | 4.9 | | | 11.6H | |
| | | 21AUG2006 | 8:50 | 140 223 | Final visit | 4.9 | 43.0 | 2.1 | 11.6H | 0.6 |
| E0401024 | OL QTP | 09NOV2005 | 8:45 | -7 1 | Screening | 7.1 | 20.2 | 1.4 | 7.1 | 0.5 |
| | | 09NOV2005 | 8:45 | -7 1 | Baseline | 7.1 | 20.2 | 1.4 | 7.1 | 0.5 |
| | | 14DEC2005 | 8:55 | 28 104 | Week 4 | 5.3 | 30.5 | 1.6 | 3.5L | 0.2 |
| | | 11JAN2006 | 8:50 | 56 105 | Week 8 | 7.2 | | | | |
| | | 11JAN2006 | 8:40 | 56 105 | Final visit | 7.2 | 15.2L | 1.1 | 2.5L | 0.2 |
| E0401025 | PLA / VAL | 09NOV2005 | 8:35 | -7 1 | Screening | 6.6 | 23.2 | 1.5 | 8.8 | 0.6 |
| | | 09NOV2005 | 8:45 | -7 1 | Baseline | 6.6 | 38.2 | 1.5 | 8.8 | 0.6 |
| | | 14DEC2005 | 8:45 | 28 104 | Week 4 | 5.0 | 38.5 | 1.5 | 6.2 | 0.3 |
| | | 11JAN2006 | 8:55 | 56 105 | Week 8 | 5.6 | 26.2 | 1.6 | 5.7 | 0.5 |
| | | 05APR2006 | 8:55 | 1 201 | At randomization | 7.9 | 20.7 | 1.6 | 5.7 | 0.5 |
| | | 05APR2006 | 8:45 | 1 201 | Baseline | 7.9 | 20.7 | 1.6 | 4.2 | 0.3 |
| | | 28JUN2006 | 8:45 | 85 207 | Week 12 | 6.0 | 43.0 | 2.6 | 2.2L | 0.1L |
| | | 01SEP2006 | 8:50 | 150 223 | Week 28 | 6.1 | 26.7 | 1.6 | | |
| | | 01SEP2006 | 8:50 | 150 223 | Final visit | 6.1 | 26.7 | 1.6 | | |
| E0401026 | OL QTP | 15NOV2005 | 9:00 | -6 1 | Screening | 6.6 | 26.9 | 1.8 | 7.0 | 0.5 |
| | | 15NOV2005 | 9:00 | -6 1 | Baseline | 6.6 | 26.9 | 1.8 | 7.0 | 0.5 |
| | | 20DEC2005 | 8:30 | 29 104 | Week 4 | 12.2H | 14.2 | 1.7 | 3.1L | 0.2L |
| | | 18JAN2006 | 8:30 | 58 105 | Week 8 | 14.2H | 15.2L | | 2.8L | 0.0L |
| | | 17FEB2006 | 8:50 | 88 106 | Week 12 | 3.9L | 17.3 | 0.7L | 0.4L | 0.0L |
| | | 17FEB2006 | 8:50 | 88 106 | Final visit | 3.9L | 17.3 | 0.7L | | |
| E0401027 | QTP / LI | 16NOV2005 | 9:00 | -7 1 | Screening | 7.6 | 19.3 | 1.5 | 7.5 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764518

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401027 | QTP / LI | 16NOV2005 | 9:00 | -7 | 1 | Baseline | 7.6 | 70.6 | 5.37 | 5.37 | 2.2 | 0.17 | 0.4 | 0.0 |
| | | 18JAN2006 | 8:50 | 56 | 105 | Week 8 | 9.6 | 73.0 | 7.01 | 7.01 | 2.7 | 0.26 | 0.5 | 0.0 |
| | | 15FEB2006 | 8:55 | 84 | 106 | Week 12 | 9.5 | 68.6 | 6.55 | 6.55 | 2.4 | 0.23 | 0.5 | 0.1 |
| | | 29MAR2006 | 8:50 | 1 | 201 | Final visit | 7.8 | 68.6 | 5.35 | 5.35 | 3.3 | 0.26 | 0.3 | 0.0 |
| | | 29MAR2006 | 8:50 | 1 | 201 | At randomization | 7.8 | 68.6 | 5.35 | 5.35 | 3.3 | 0.26 | 0.3 | 0.0 |
| | | 29MAR2006 | 8:55 | 1 | 201 | Baseline | 8.6 | 64.9 | 5.65 | 5.65 | 3.3 | 0.26 | 0.3 | 0.0 |
| | | 16AUG2006 | 8:55 | 141 | 223 | Week 28 | 8.7 | 64.9 | 5.65 | 5.65 | 2.5 | 0.22 | 0.3 | 0.0 |
| | | 16AUG2006 | 8:55 | 141 | 223 | Final visit | 8.7 | 64.9 | 5.65 | 5.65 | 2.5 | 0.22 | 0.3 | 0.0 |
| E0401028 | QTP / VAL | 30NOV2005 | 8:45 | -7 | 1 | Screening | 6.1 | 68.0 | 4.15 | 4.15 | 2.0 | 0.12 | 0.1 | 0.0 |
| | | 30NOV2005 | 8:45 | -7 | 1 | Baseline | 6.1 | 68.0 | 4.15 | 4.15 | 2.0 | 0.12 | 0.1 | 0.0 |
| | | 04JAN2006 | 8:45 | 28 | 104 | Week 4 | 10.3 | 62.4 | 6.43 | 6.43 | 2.5 | 0.26 | 0.4 | 0.0 |
| | | 01FEB2006 | 8:40 | 56 | 105 | Week 8 | 8.1 | 55.5 | 5.79 | 5.79 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 05APR2006 | 8:45 | 1 | 201 | Final visit | 8.1 | 71.5 | 5.79 | 5.79 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 05APR2006 | 8:45 | 1 | 201 | At randomization | 8.1 | 71.5 | 5.79 | 5.79 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 05APR2006 | 8:45 | 1 | 201 | Baseline | 8.1 | 71.5 | 5.79 | 5.79 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 24AUG2006 | 8:55 | 150 | 223 | Week 28 | 7.7 | 50.8 | 3.84 | 3.84 | 3.9 | 0.30 | 0.4 | 0.0 |
| | | 01SEP2006 | 8:45 | 150 | 223 | Final visit | 7.7 | 61.3 | 4.72 | 4.72 | 3.9 | 0.30 | 0.4 | 0.0 |
| E0402001 | QTP / VAL | 06OCT2004 | 7:20 | -6 | 1 | Screening | 6.7 | 65.7 | 4.40 | 4.40 | 3.9 | 0.26 | 0.2 | 0.0 |
| | | 06OCT2004 | 7:20 | -6 | 1 | Baseline | 6.7 | 65.7 | 4.40 | 4.40 | 3.9 | 0.26 | 0.2 | 0.0 |
| | | 09NOV2004 | 8:00 | 28 | 104 | Week 4 | 6.6 | 60.7 | 4.01 | 4.01 | 3.6 | 0.24 | 0.2 | 0.0 |
| | | 07DEC2004 | 8:10 | 56 | 105 | Week 8 | 5.5 | 53.9 | 2.96 | 2.96 | 3.9 | 0.21 | 0.2 | 0.0 |
| | | 04JAN2005 | 8:00 | 84 | 106 | Week 12 | 5.1 | 56.6 | 2.89 | 2.89 | 4.8 | 0.24 | 0.2 | 0.0 |
| | | 01FEB2005 | 8:30 | 1 | 201 | Final visit | 6.3 | 55.6 | 3.50 | 3.50 | 4.2 | 0.26 | 0.3 | 0.0 |
| | | 01FEB2005 | 8:30 | 1 | 201 | At randomization | 6.3 | 55.6 | 3.50 | 3.50 | 4.2 | 0.26 | 0.3 | 0.0 |
| | | 01FEB2005 | 8:30 | 1 | 201 | Baseline | 6.3 | 55.6 | 3.50 | 3.50 | 4.2 | 0.26 | 0.3 | 0.0 |
| | | 08MAR2005 | 8:30 | 36 | 223 | Final visit | 11.4 | 83.8H | 9.55H | 9.55H | 0.3 | 0.03 | 0.1 | 0.0 |
| E0402002 | OL QTP | 04NOV2004 | 7:10 | -5 | 1 | Screening | 5.8 | 62.6 | 3.63 | 3.63 | 3.6 | 0.21 | 0.2 | 0.0 |
| | | 04NOV2004 | 7:10 | -5 | 1 | Baseline | 5.8 | 62.6 | 3.63 | 3.63 | 3.6 | 0.21 | 0.2 | 0.0 |
| | | 08DEC2004 | 8:05 | 29 | 104 | Week 4 | 5.8 | 51.9 | 3.01 | 3.01 | 4.6 | 0.27 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

728

CONFIDENTIAL
AZSER12764519

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401027 | QTP / LI | 16NOV2005 | 9:00 | -7 | 1 | Baseline | 7.6 | 19.3 | 1.5 | 7.5 | 0.6 |
| | | 18JAN2006 | 8:50 | 56 | 105 | Week 8 | 9.7 | 19.7 | 1.9 | 4.3 | 0.5 |
| | | 15FEB2006 | 8:55 | 84 | 106 | Week 12 | 9.5 | 22.9 | 2.2 | 5.3 | 0.5 |
| | | 29MAR2006 | 8:50 | 1 | 201 | Final visit | 7.8 | 23.6 | 1.8 | 4.2 | 0.3 |
| | | 29MAR2006 | 8:50 | 1 | 201 | At randomization | 7.8 | 23.6 | 1.8 | 4.2 | 0.3 |
| | | 29MAR2006 | 8:55 | 1 | 201 | Baseline | 7.8 | 23.6 | 1.8 | 4.8 | 0.3 |
| | | 16AUG2006 | 8:55 | 141 | 223 | Week 28 | 8.7 | 27.5 | 2.4 | 4.8 | 0.4 |
| | | 16AUG2006 | 8:55 | 141 | 223 | Final visit | 8.7 | 27.5 | 2.4 | 4.8 | 0.4 |
| E0401028 | QTP / VAL | 30NOV2005 | 8:45 | -7 | 1 | Screening | 6.1 | 20.6 | 1.3 | 9.3 | 0.6 |
| | | 30NOV2005 | 8:45 | -7 | 1 | Baseline | 6.1 | 20.6 | 1.3 | 9.3 | 0.6 |
| | | 04JAN2006 | 8:45 | 28 | 104 | Week 4 | 10.3 | 29.1 | 3.0 | 5.6 | 0.6 |
| | | 01FEB2006 | 8:46 | 56 | 105 | Week 8 | 6.4 | 38.5 | 2.5 | 4.6 | 0.3 |
| | | 05APR2006 | 8:45 | 1 | 201 | Final visit | 8.1 | 24.5 | 2.0 | 3.0L | 0.2 |
| | | 05APR2006 | 8:45 | 1 | 201 | At randomization | 8.1 | 24.5 | 2.0 | 3.0L | 0.2 |
| | | 05APR2006 | 8:45 | 1 | 201 | Baseline | 8.1 | 24.5 | 2.0 | 3.0L | 0.2 |
| | | 28JUN2006 | 8:45 | 85 | 207 | Week 12 | 3.6 | 43.0 | 1.4 | 7.4 | 0.3 |
| | | 01SEP2006 | 8:45 | 150 | 223 | Week 28 | 7.7 | 27.0 | 2.1 | 7.4 | 0.6 |
| | | 01SEP2006 | 8:45 | 150 | 223 | Final visit | 7.7 | 27.0 | 2.1 | 7.4 | 0.6 |
| E0402001 | QTP / VAL | 06OCT2004 | 7:20 | -6 | 1 | Screening | 6.7 | 26.3 | 1.8 | 3.9L | 0.3 |
| | | 06OCT2004 | 7:20 | -6 | 1 | Baseline | 6.6 | 31.8 | 2.1 | 3.7L | 0.2 |
| | | 09NOV2004 | 8:00 | 28 | 104 | Week 4 | 5.5 | 37.5 | 2.1 | 4.5 | 0.3 |
| | | 07DEC2004 | 8:10 | 56 | 105 | Week 8 | 5.9 | 38.7 | 2.1 | 1.9L | 0.1L |
| | | 04JAN2005 | 8:10 | 84 | 106 | Week 12 | 6.3 | 38.0 | 2.4 | 1.9L | 0.1L |
| | | 01FEB2005 | 8:30 | 1 | 201 | Final visit | 6.3 | 38.0 | 2.4 | 1.9L | 0.1L |
| | | 01FEB2005 | 8:30 | 1 | 201 | At randomization | 6.3 | 38.0 | 2.4 | 1.9L | 0.1L |
| | | 01FEB2005 | 8:30 | 1 | 201 | Baseline | 6.3 | 38.0 | 2.4 | 1.9L | 0.1L |
| | | 08MAR2005 | 8:30 | 36 | 223 | Week 28 | 11.4 | 14.6L | 1.7 | 1.2L | 0.1L |
| | | 08MAR2005 | 8:30 | 36 | 223 | Final visit | 11.4 | 14.6L | 1.7 | 1.2L | 0.1L |
| E0402002 | OL QTP | 04NOV2004 | 7:10 | -5 | 1 | Screening | 5.8 | 33.3 | 1.9 | 0.3L | 0.0 |
| | | 04NOV2004 | 7:10 | -5 | 1 | Baseline | 5.8 | 33.3 | 1.9 | 0.3L | 0.0 |
| | | 08DEC2004 | 8:05 | 29 | 104 | Week 4 | 5.8 | 38.8 | 2.3 | 4.5 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45     kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

729

CONFIDENTIAL
AZSER12764520

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402002 | OL QTP | 06JAN2005 | 7:30 | 56 | 105 | Week 8 | 7.2 | 58.2 | 4.19 | 4.19 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 16FEB2005 | 7:30 | 99 | 105 | Week 12 | 5.2 | 54.2 | 2.82 | 2.82 | 3.0 | 0.16 | 0.3 | 0.0 |
| | | 30MAR2005 | 10:00 | 141 | 113 | Week 24 | 5.1 | 59.2 | 3.02 | 3.02 | 2.1 | 0.11 | 0.2 | 0.0 |
| | | 30MAR2005 | 10:00 | 141 | 113 | Final visit | 5.1 | 59.2 | 3.02 | 3.02 | 2.1 | 0.11 | 0.2 | 0.0 |
| E0402003 | OL QTP | 15NOV2004 | 7:20 | -4 | 1 | Screening | 12.0 | 85.2H | 10.22H# | 10.22H# | 2.1 | 0.25 | 0.0 | 0.0 |
| | | 15NOV2004 | 7:20 | -4 | 1 | Baseline | 12.0 | 85.2H | 10.22H# | 10.22H# | 2.1 | 0.25 | 0.0 | 0.0 |
| | | 22DEC2004 | 7:15 | 33 | 104 | Week 4 | 15.9H | 78.6H | 12.50H# | 12.50H# | 4.6 | 0.73H | 0.4 | 0.1 |
| | | 12JAN2005 | 10:05 | 53 | 105 | Week 8 | 14.4H | 78.3H | 11.28H# | 11.28H# | 4.8 | 0.66H | 0.4 | 0.1 |
| | | 10FEB2005 | 8:15 | 85 | 105 | Week 12 | 9.3 | 68.5 | 6.37 | 6.37 | 7.1H | 0.66H | 0.4 | 0.0 |
| | | 05MAY2005 | 8:20 | 167 | 109 | Week 24 | 9.3 | 67.8 | 6.31 | 6.31 | 7.5H | 0.70H | 0.3 | 0.0 |
| | | 28JUL2005 | 8:40 | 251 | 113 | *Week 24 | 10.6 | 39.1L | 4.14 | 4.14 | 3.9 | 0.41 | 0.0 | 0.0 |
| | | 28JUL2005 | 8:40 | 251 | 113 | Final visit | 10.6 | 39.1L | 4.14 | 4.14 | 3.9 | 0.41 | 0.0 | 0.0 |
| E0402004 | OL QTP | 25NOV2004 | 7:10 | -6 | 1 | Screening | 6.6 | 75.8 | 5.00 | 5.00 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 29NOV2004 | 7:35 | -2 | 104 | Baseline | 6.6 | 75.6 | 5.00 | 5.00 | 0.4 | 0.03 | 0.1 | 0.0 |
| | | 03JAN2005 | 7:05 | 28 | 104 | Week 4 | 6.3 | 68.1 | 4.29 | 4.29 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 27JAN2005 | 8:05 | 57 | 106 | Week 8 | 6.3 | 70.8 | 4.39 | 4.39 | 2.3 | 0.06 | 0.1 | 0.0 |
| | | 23FEB2005 | 7:30 | 84 | 106 | Week 12 | 4.1 | 66.4 | 2.72 | 2.72 | 2.6 | 0.08 | 0.1 | 0.0 |
| | | 10AUG2005 | 8:50 | 259 | 113 | *Week 24 | 5.1 | 75.4 | 3.85 | 3.85 | 1.6 | 0.08 | 0.1 | 0.0 |
| | | 10AUG2005 | 8:50 | 259 | 113 | Final visit | 5.1 | 75.4 | 3.85 | 3.85 | 1.6 | 0.08 | 0.1 | 0.0 |
| E0402005 | QTP / LI | 27DEC2004 | 7:15 | -7 | 1.01 | Screening | 6.4 | 75.8 | 4.85 | 4.85 | 3.6 | 0.23 | 0.2 | 0.0 |
| | | 27DEC2004 | 7:15 | -7 | 1.01 | Baseline | 6.4 | 75.8 | 4.85 | 4.85 | 3.6 | 0.23 | 0.2 | 0.0 |
| | | 31JAN2005 | 7:30 | 28 | 104 | Week 4 | 5.1 | 53.5 | 2.73 | 2.73 | 4.0 | 0.20 | 0.3 | 0.0 |
| | | 21FEB2005 | 7:10 | 50 | 106 | Week 8 | 5.2 | 57.7 | 3.00 | 3.00 | 0.5 | 0.03 | 0.5 | 0.0 |
| | | 30MAR2005 | 7:20 | 84 | 201 | Week 12 | 5.2 | 67.8 | 3.52 | 3.52 | 3.2 | 0.15 | 0.1 | 0.0 |
| | | 30MAR2005 | 7:20 | 84 | 201 | Final visit | 4.8 | 67.8 | 3.25 | 3.25 | 3.2 | 0.15 | 0.1 | 0.0 |
| | | 30MAR2005 | 7:20 | 1 | 201 | At randomization | 4.8 | 67.8 | 3.25 | 3.25 | 3.2 | 0.15 | 0.1 | 0.0 |
| | | 30MAR2005 | 7:20 | 1 | 223 | Baseline | 4.8 | 67.0 | 3.25 | 3.25 | 3.2 | 0.15 | 0.1 | 0.0 |
| | | 27APR2005 | 7:05 | 29 | 223 | Week 12 | 6.4 | 72.0 | 4.61 | 4.61 | 0.9 | 0.06 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

730

CONFIDENTIAL
AZSER12764521

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402002 | OL QTP | 06JAN2005 | 7:30 | 56 | 106 | Week 8 | 7.2 | 32.7 | 2.4 | 6.0 | 0.4 |
| | | 16FEB2005 | 7:40 | 99 | 106 | Week 12 | 5.1 | 36.8 | 1.9 | 5.6 | 0.3 |
| | | 30MAR2005 | 10:00 | 141 | 113 | Week 24 | 5.1 | 34.3 | 1.8 | 4.2 | 0.2 |
| | | 30MAR2005 | 10:00 | 141 | 113 | Final visit | 5.1 | 34.3 | 1.8 | 4.2 | 0.2 |
| E0402003 | OL QTP | 15NOV2004 | 7:20 | -4 | 1 | Screening | 12.0 | 12.7L | 1.5 | 0.0L | 0.0 L |
| | | 15NOV2004 | 7:20 | -4 | 1 | Baseline | 12.0 | 12.7L | 1.5 | 0.0L | 0.0 L |
| | | 22DEC2004 | 7:25 | 33 | 104 | Week 4 | 15.9H | 12.3L | 2.0 | 4.1 | 0.7 |
| | | 13JAN2005 | 7:35 | 55 | 105 | Week 8 | 14.4H | 14.5L | 2.1 | 2.6L | 0.3 |
| | | 10FEB2005 | 8:35 | 83 | 106 | Week 12 | 9.3 | 22.4 | 2.1 | 1.6L | 0.2 L |
| | | 05MAY2005 | 8:20 | 167 | 109 | Week 24 | 9.4 | 21.3 | 2.0 | 3.1L | 0.3 L |
| | | 28JUL2005 | 8:40 | 251 | 113 | *Week 24 | 10.6 | 42.8 | 4.5H | 14.2H | 1.5 H# |
| | | 28JUL2005 | 8:40 | 251 | 113 | Final visit | 10.6 | 42.8 | 4.5H | 14.2H | 1.5 H# |
| E0402004 | OL QTP | 25NOV2004 | 7:10 | -6 | 1 | Screening | 6.6 | 23.7 | 1.6 | 0.1L | 0.0 L |
| | | 25NOV2004 | 7:10 | -6 | 1 | Baseline | 6.6 | 23.7 | 1.6 | 0.1L | 0.0 L |
| | | 09DEC2004 | 7:30 | 28 | 104 | Week 4 | 7.2 | 18.5 | 1.3 | 4.5 | 0.3 |
| | | 27JAN2005 | 8:05 | 57 | 105 | Week 8 | 6.3 | 26.1 | 1.6 | 5.6 | 0.4 |
| | | 23FEB2005 | 7:30 | 84 | 106 | Week 12 | 4.1 | 24.2 | 1.5 | 3.9L | 0.2 L |
| | | 09MAY2005 | 8:50 | 159 | 109 | Week 24 | 5.1 | 24.2 | 1.1 | 3.0L | 0.1 L |
| | | 10AUG2005 | 8:50 | 252 | 113 | *Week 24 | 5.1 | 20.9 | 1.1 | 2.0L | 0.1 L |
| | | 10AUG2005 | 8:50 | 252 | 113 | Final visit | 5.1 | 20.9 | 1.1 | 2.0L | 0.1 L |
| E0402005 | QTP / LI | 27DEC2004 | 7:15 | -7 | 1.-01 | Screening | 6.4 | 19.0 | 1.2 | 1.4L | 0.1 L |
| | | 27DEC2004 | 7:15 | -7 | 1.-01 | Baseline | 6.4 | 19.0 | 1.2 | 1.4L | 0.1 L |
| | | 31JAN2005 | 7:30 | 28 | 104 | Week 4 | 5.1 | 35.9 | 1.8 | 6.3 | 0.3 |
| | | 24FEB2005 | 7:10 | 56 | 105 | Week 8 | 5.2 | 28.4 | 1.5 | 2.8L | 0.1 L |
| | | 28MAR2005 | 7:10 | 84 | 106 | Week 12 | 4.8 | 25.3 | 1.2 | 3.6L | 0.2 |
| | | 30MAR2005 | 7:20 | 1 | 201 | Final visit | 4.8 | 25.3 | 1.2 | 3.6L | 0.2 |
| | | 30MAR2005 | 7:20 | 1 | 201 | At randomization | 4.8 | 25.3 | 1.2 | 3.6L | 0.2 |
| | | 30MAR2005 | 7:20 | 1 | 201 | Baseline | 4.8 | 25.3 | 1.2 | 3.6L | 0.2 |
| | | 27APR2005 | 7:05 | 29 | 223 | Week 12 | 6.4 | 24.0 | 1.5 | 2.8L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764522

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI | 27APR2005 | 7:05 | 29 | 223 | Final visit | 6.4 | 72.0 | 4.61 | 4.61 | 0.9 | 0.06 | 0.3 | 0.0 |
| E0402006 | PLA / VAL | | | 204 | | * | 6.4 | 40.7L | 2.56 | 2.56 | 5.2 | 0.33 | 0.4 | 0.0 |
| | | | | 212 | | * | 8.0 | 54.8 | 4.38 | 4.38 | 3.9 | 0.31 | 0.4 | 0.0 |
| | | 13JAN2005 | 7:20 | -3 | 1 | Screening | 8.0 | 54.8 | 4.38 | 4.38 | 3.9 | 0.30 | 0.3 | 0.0 |
| | | 17JAN2005 | 7:30 | 1 | 105 | Baseline | 9.1 | 47.5 | 4.32 | 4.32 | 6.6H | 0.43 | 0.4 | 0.0 |
| | | 17FEB2005 | 8:10 | 28 | 105 | Week 4 | 6.5 | 41.1 | 2.67 | 2.67 | 6.6H | 0.43 | 0.4 | 0.0 |
| | | 15MAR2005 | 8:10 | 54 | 105 | Week 8 | | 41.1 | 2.67 | 2.67 | 6.6H | 0.43 | 0.4 | 0.0 |
| | | 15MAR2005 | 8:00 | 54 | 201 | Baseline | 7.6 | | | | | | | |
| | | 15MAR2005 | 8:00 | 51 | 201 | Final visit | 7.6 | | | | | | | |
| | | 14APR2005 | 8:00 | 1 | 201 | Final visit | 7.6 | | | | | | | |
| | | 14APR2005 | 8:00 | 1 | 207 | At randomization | | | | | | | | |
| | | 14APR2005 | 8:05 | 1 | 211 | Baseline | 6.6 | 37.1L | 2.45 | 2.45 | 4.9 | 0.32 | 0.4 | 0.0 |
| | | 16MAY2005 | 8:10 | 33 | 214 | *Week 12 | 5.6 | 21.0L | 1.16L | 1.16L# | 4.0 | 0.22 | 0.0 | 0.0 |
| | | 07JUL2005 | 8:10 | 85 | 214 | Week 12 | | 39.4L | 2.68 | 2.68 | 6.6H | 0.45 | 0.3 | 0.0 |
| | | 27OCT2005 | 8:10 | 197 | 214 | Week 28 | 5.5 | 47.4 | 3.37 | 3.37 | 3.8 | 0.29 | 0.4 | 0.0 |
| | | 27OCT2005 | 8:10 | 211 | 214 | Week 28 | 6.8 | | | | | | | |
| | | 02NOV2005 | 8:40 | 225 | 217 | Week 28 | 7.1 | 51.6 | 3.87 | 3.87 | 3.8 | 0.29 | 0.4 | 0.0 |
| | | 02NOV2005 | | 225 | 217 | Week 40 | | | | | | | | |
| | | 16JAN2006 | 8:15 | 278 | 223 | Week 52 | 7.5 | | | | | | | |
| | | 13APR2006 | 8:30 | 365 | 223 | *Week 68 | 7.5 | | | | | | | |
| | | 03AUG2006 | | 477 | 223 | Week 68 | | | | | | | | |
| | | 14SEP2006 | 8:30 | 519 | 223 | Final visit | | | | | | | | |
| | | 14SEP2006 | | 519 | 223 | Final visit | | | | | | | | |
| E0402007 | PLA / VAL | | | 106 | | * | | | | | | | | |
| | | 22FEB2005 | 7:15 | -7 | 1 | Screening | 4.9 | 63.3 | 3.08 | 3.08 | 3.3 | 0.15 | 0.3 | 0.0 |
| | | 22FEB2005 | 7:15 | -7 | 105 | Baseline | 6.8 | 62.9 | 3.08 | 3.08 | 3.0 | 0.15 | 0.3 | 0.0 |
| | | 28MAR2005 | 7:10 | 28 | 105 | Week 4 | 6.2 | 76.2 | 5.05 | 5.05 | 3.2 | 0.18 | 0.6 | 0.0 |
| | | 27MAY2005 | 8:10 | 87 | 106 | Week 8 | 5.6 | 55.7 | 2.90 | 2.90 | 3.5 | 0.18 | 0.4 | 0.0 |
| | | 27JUN2005 | 8:10 | 118 | 106 | Week 12 | 5.6 | | | | | | | |
| | | 27JUL2005 | 8:30 | 1 | 106 | Final visit | 5.2 | 61.6 | 3.54 | 3.54 | 3.6 | 0.18 | 0.6 | 0.0 |
| | | 27JUL2005 | 8:30 | 1 | 201 | At randomization | | 61.6 | 3.20 | 3.20 | 3.6 | 0.19 | 0.6 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764523

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI | 27APR2005 | 7:05 | 29 | 223 | Final visit | 6.4 | 24.0 | 1.5 | 2.8L | 0.2 |
| E0402006 | PLA / VAL | | | 204 | | * | | | | | |
| | | | | 212 | | * | | | | | |
| | | 17JAN2005 | 7:20 | -3 | 1 | Screening | 6.4 | 35.6 | 2.9 | 5.3 | 0.4 |
| | | 17JAN2005 | 7:20 | -3 | 1 | Baseline | 8.0 | 35.6 | 2.9 | 5.3 | 0.4 |
| | | 17FEB2005 | 7:30 | 28 | 104 | Week 4 | 8.0 | 41.5 | 3.8H | 7.4 | 0.7 |
| | | 15MAR2005 | 8:10 | 54 | 105 | Week 8 | 9.1 | 51.9H | 3.4H | 0.0L | 0.0L |
| | | 15MAR2005 | 8:10 | 54 | 105 | Final visit | 6.5 | 51.9H | 3.4H | 0.0L | 0.0L |
| | | 15MAR2005 | 8:10 | 54 | 201 | Baseline | | 51.9H | 3.4H | 0.0L | 0.0L |
| | | 14APR2005 | 8:00 | 1 | 201 | Final visit | 7.6 | | | | |
| | | 14APR2005 | 8:00 | 1 | 201 | At randomization | 7.6 | | | | |
| | | 14APR2005 | 8:00 | 1 | 201 | Baseline | 7.6 | | | | |
| | | 9MAY2005 | 8:00 | 33 | 207 | *Week 12 | 6.6 | 50.8H | 3.4 | 6.8 | 0.5 |
| | | 16MAY2005 | 8:00 | 3 | 211 | Week 12 | 5.6 | | | | |
| | | 07JUL2005 | 8:05 | 85 | 212 | Week 28 | 5.5 | 68.0H | 3.7H | 7.0 | 0.4 |
| | | 27OCT2005 | 8:10 | 197 | 212 | Week 28 | 6.8 | 46.1 | 3.1 | 7.9 | 0.6 |
| | | 2NOV2005 | 8:10 | 225 | 214 | *Week 28 | 7.1 | 40.0 | 2.9 | 7.8 | 0.6 |
| | | 2NOV2005 | 8:10 | 225 | 214 | Week 40 | | 36.0 | 2.7 | 8.2 | 0.6 |
| | | 16JAN2006 | 8:40 | 278 | 214 | Week 52 | 7.5 | | | | |
| | | 13APR2006 | 8:15 | 365 | 217 | Week 68 | 7.5 | | | | |
| | | 03AUG2006 | 8:30 | 519 | 219 | *Week 68 | | | | | |
| | | 14SEP2006 | 8:30 | 519 | 223 | Final visit | | | | | |
| | | 14SEP2006 | 8:30 | 519 | 223 | | | | | | |
| E0402007 | PLA / VAL | | | 106 | | * | | | | | |
| | | 22FEB2005 | 7:15 | -7 | 1 | Screening | 4.9 | 25.5 | 1.2 | 7.6 | 0.5 |
| | | 22FEB2005 | 7:15 | -7 | 1 | Baseline | 4.9 | 24.3 | 1.2 | 9.5H | 0.5 |
| | | 29MAR2005 | 7:00 | 28 | 104 | Week 4 | 6.8 | 24.3 | 1.2 | 9.5H | 0.5L |
| | | 28APR2005 | 7:30 | 58 | 105 | Week 8 | 6.7 | 32.2 | 1.7 | 8.2 | 0.4 |
| | | 27MAY2005 | 8:10 | 87 | 106 | Week 12 | 5.6 | | | | |
| | | 27JUN2005 | 8:10 | 118 | 106 | Final visit | 5.6 | 28.6 | 1.4 | 5.6 | 0.4 |
| | | 27JUL2005 | 8:30 | 201 | 201 | At randomization | 5.2 | 28.6 | 1.5 | 5.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764524

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 27JUL2005 | 8:30 | 1 | Baseline | 5.2 | 61.6 | 3.20 | 3.20 | 3.6 | 0.19 | 0.6 | 0.0 |
| | | 19OCT2005 | 8:30 | 85 | Week 12 | 5.7 | 71.6 | 4.05 | 4.05 | 2.5 | 0.14 | 0.5 | 0.0 |
| | | 21FEB2006 | 8:15 | 210 | Week 28 | 6.1 | 65.4 | 3.99 | 3.99 | 2.2 | 0.13 | 0.5 | 0.0 |
| | | 18MAY2006 | 8:20 | 296 | Week 40 | 6.4 | 66.3 | 4.24 | 4.24 | 2.4 | 0.15 | 0.6 | 0.0 |
| | | 17AUG2006 | 10:00 | 387 | Week 52 | 6.0 | 63.7 | 3.82 | 3.82 | 1.8 | 0.11 | 0.6 | 0.0 |
| | | 17AUG2006 | 10:00 | 387 | Final visit | 6.0 | 63.7 | 3.82 | 3.82 | 1.8 | 0.11 | 0.6 | 0.0 |
| E0402008 | OL QTP | 17MAR2005 | 7:20 | -5 | Screening | 8.8 | 68.1 | 5.99 | 5.99 | 4.8 | 0.42 | 0.5 | 0.0 |
| | | 17MAR2005 | 7:00 | 1 | Baseline | 8.8 | 68.7 | 5.99 | 5.99 | 3.8 | 0.35 | 0.6 | 0.1 |
| | | 13APR2005 | 7:00 | 28 | Week 4 | 9.2 | 65.7 | 6.04 | 6.04 | 3.4 | 0.30 | 0.4 | 0.0 |
| | | 25APR2005 | 10:15 | 34 | *Week 4 | | | | | | | | |
| | | 25APR2005 | 10:15 | 34 | Week 4 | 8.9 | 71.9 | 6.40 | 6.40 | 4.1 | 0.36 | 0.4 | 0.0 |
| | | 25APR2005 | 10:15 | 34 | Final visit | 8.9 | 71.9 | 6.40 | 6.40 | 4.1 | 0.36 | 0.4 | 0.0 |
| E0402009 | QTP / VAL | 06APR2005 | 7:20 | -6 | Screening | 5.6 | 42.8 | 2.40 | 2.40 | 9.5H | 0.53 | 0.4 | 0.0 |
| | | 06APR2005 | 7:20 | -6 | Baseline | 5.5 | 42.8 | 2.40 | 2.40 | 9.5H | 0.53 | 0.4 | 0.0 |
| | | 10MAY2005 | 7:15 | 28 | Week 4 | 5.5 | 39.6 | 2.65 | 2.65 | 4.5 | 0.27 | 0.4 | 0.0 |
| | | 07JUN2005 | 7:15 | 51 | Week 8 | 4.6 | 39.3L | 2.16 | 2.16 | 3.7 | 0.18 | 0.4 | 0.0 |
| | | 07JUL2005 | 8:25 | 1 | Final visit | 4.6 | 41.6 | 1.91L | 1.91L | 3.7 | 0.17 | 0.3 | 0.0 |
| | | 07JUL2005 | 8:25 | 1 | At randomization | 4.6 | 41.6 | 1.91L | 1.91L | 3.5 | 0.17 | 0.3 | 0.0 |
| | | 29SEP2005 | 8:15 | 85 | Baseline | 5.0 | 53.4 | 2.72 | 2.72 | 1.4 | 0.07 | 0.4 | 0.0 |
| | | 19JAN2006 | 9:10 | 197 | Week 12 | 5.0 | 41.0 | 2.05 | 2.05 | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 13APR2006 | 8:30 | 281 | Week 28 | 5.0 | 41.0 | 2.05 | 2.05 | 1.8 | 0.07 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:35 | 420 | *Week 52 | 6.2 | 49.8 | 2.93 | 2.93 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:35 | 420 | Final visit | 6.7 | 43.8 | 2.93 | 2.93 | 1.0 | 0.07 | 0.3 | 0.0 |
| E0402010 | PLA / VAL | 20APR2005 | 8:30 | -6 | Screening | 6.4 | 68.3 | 4.37 | 4.37 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 20APR2005 | 8:30 | 1 | Baseline | 6.4 | 68.3 | 4.37 | 4.37 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 25MAY2005 | 8:15 | 29 | Week 4 | 6.1 | 61.1 | 3.73 | 3.73 | 2.9 | 0.18 | 0.4 | 0.0 |
| | | 23JUN2005 | 8:10 | 58 | Week 8 | 5.5 | 59.3 | 3.73 | 3.73 | 2.9 | 0.18 | 0.4 | 0.0 |
| | | 26JUL2005 | 8:05 | 91 | Week 12 | 5.5 | 54.3 | 2.99 | 2.99 | 2.7 | 0.15 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764525

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 27JUL2005 | 8:30 | 1 | 201 | Baseline | 5.2 | 28.6 | 1.5 | 5.6 | 0.3 |
| | | 19OCT2005 | 8:30 | 85 | 207 | Week 12 | 5.7 | 26.2 | 1.5 | 5.0 | 0.3 |
| | | 21FEB2006 | 8:15 | 210 | 211 | Week 28 | 6.1 | 24.3 | 1.5 | 8.1 | 0.5 |
| | | 18MAY2006 | 8:20 | 296 | 214 | Week 40 | 6.4 | 24.3 | 1.6 | 6.5 | 0.4 |
| | | 17AUG2006 | 10:00 | 387 | 223 | Week 52 | 6.0 | 27.2 | 1.6 | 6.7 | 0.4 |
| | | 17AUG2006 | 10:00 | 387 | 223 | Final visit | 6.0 | 27.2 | 1.6 | 6.7 | 0.4 |
| E0402008 | OL QTP | 17MAR2005 | 7:20 | -5 | 1 | Screening | 8.8 | 23.7 | 2.1 | 2.9 L | 0.3 |
| | | 17MAR2005 | 7:00 | -5 | 1 | Baseline | 8.8 | 23.7 | 2.1 | 2.2 L | 0.3 |
| | | 19APR2005 | 7:00 | 28 | 104 | Week 4 | 9.2 | 22.7 | 2.6 | 2.2 L | 0.2 |
| | | 25APR2005 | 10:15 | 34 | 113 | *Week 4 | 8.9 | 21.3 | 1.9 | 2.3 L | 0.2 |
| | | 25APR2005 | 10:15 | 34 | 113 | Final visit | 8.9 | 21.3 | 1.9 | 2.3 L | 0.2 |
| E0402009 | QTP / VAL | 06APR2005 | 7:20 | -6 | 1 | Screening | 5.6 | 39.5 | 2.2 | 7.8 | 0.4 |
| | | 06APR2005 | 7:20 | -6 | 1 | Baseline | 5.6 | 39.5 | 2.2 | 7.8 | 0.4 |
| | | 10MAY2005 | 7:15 | 28 | 104 | Week 4 | 6.5 | 42.4 | 2.6 | 10.0 H | 0.7 |
| | | 07JUN2005 | 8:25 | 56 | 105 | Week 8 | 6.5 | 45.3 | 2.5 | 11.8 H | 0.8 |
| | | 07JUL2005 | 8:25 | 90 | 201 | Final visit | 4.6 | 46.1 | 2.1 | 8.3 | 0.4 |
| | | 07JUL2005 | 8:25 | 1 | 201 | At randomization | 4.6 | 46.1 | 2.1 | 8.3 | 0.4 |
| | | 29SEP2005 | 9:10 | 85 | 201 | Baseline | 4.6 | 46.0 | 2.1 | 8.3 | 0.4 |
| | | 19JAN2006 | 8:30 | 197 | 211 | Week 12 | 5.6 | 37.6 | 2.1 | 7.2 | 0.4 |
| | | 13APR2006 | 8:30 | 281 | 214 | Week 28 | 5.1 | 48.3 H | 2.6 | 9.5 H | 0.5 |
| | | 30AUG2006 | 9:35 | 269 | 217 | Week 40 | 5.0 | 46.4 | 1.9 | 9.3 | 0.5 |
| | | 30AUG2006 | 8:35 | 420 | 223 | Week 52 | 5.2 | 45.6 | 2.1 | 9.3 | 0.3 |
| | | 30AUG2006 | 8:35 | 420 | 223 | *Week 52 | 6.7 | 45.6 | 3.1 | 9.3 | 0.6 |
| | | 30AUG2006 | 8:35 | 420 | 223 | Final visit | 6.7 | 45.6 | 3.1 | 9.3 | 0.6 |
| E0402010 | PLA / VAL | 20APR2005 | 8:30 | -6 | 1 | Screening | 6.4 | 28.7 | 1.8 | 0.0 L | 0.0 L |
| | | 20APR2005 | 8:30 | -6 | 1 | Baseline | 6.4 | 28.7 | 1.8 | 0.1 L | 0.0 L |
| | | 25MAY2005 | 7:40 | 29 | 104 | Week 4 | 6.1 | 31.1 | 1.9 | 4.5 | 0.3 |
| | | 05JUN2005 | 8:05 | 28 | 105 | Week 8 | 6.1 | 33.5 | 1.8 | 4.6 | 0.3 |
| | | 26JUL2005 | 8:10 | 91 | 106 | Week 12 | 5.5 | 38.1 | 2.1 | 4.7 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764526

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 29AUG2005 | 8:05 | 201 | Final visit | 5.8 | 59.1 | 3.43 | 3.43 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 29AUG2005 | 8:05 | 201 | At randomization | 5.8 | 59.1 | 3.43 | 3.43 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 29AUG2005 | 8:05 | 201 | Baseline | 5.8 | 59.1 | 3.43 | 3.43 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 24NOV2005 | 8:15 | 88 | Week 12 | 5.9 | 57.6 | 3.40 | 3.40 | 3.3 | 0.19 | 0.4 | 0.0 |
| | | 2MAR2006 | 8:15 | 207 | Week 28 | 6.3 | 61.2 | 3.86 | 3.86 | 3.7 | 0.23 | 0.2 | 0.0 |
| | | 15JUN2006 | 8:35 | 291 | Week 40 | 6.3 | 61.1 | 3.88 | 3.88 | 2.7 | 0.16 | 0.2 | 0.0 |
| | | 21AUG2006 | 8:10 | 358 | Week 52 | 6.8 | 61.1 | 4.15 | 4.15 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 21AUG2006 | 8:10 | 358 | Final visit | 6.8 | 61.1 | 4.15 | 4.15 | 2.4 | 0.16 | 0.3 | 0.0 |
| E0402011 | PLA / VAL | 09MAY2005 | 10:00 | -7 | Screening | 8.0 | 59.0 | 4.72 | 4.72 | 11.7H | 0.94H | 0.2 | 0.0 |
| | | 09MAY2005 | 10:00 | -7 | Baseline | 8.0 | 59.0 | 4.72 | 4.72 | 11.7H | 0.94H | 0.1 | 0.0 |
| | | 13JUN2005 | 8:40 | 28 | Week 4 | 10.0 | 57.3 | 5.73 | 5.73 | 13.4H | 1.34H# | 0.3 | 0.0 |
| | | 4JUL2005 | 9:00 | 57 | Week 8 | 9.5 | 42.5 | 4.04 | 4.04 | 17.4H | 1.65H# | 0.3 | 0.0 |
| | | 1AUG2005 | 9:00 | 91 | Week 12 | 12.4H | 65.8 | 8.16 | 8.16 | 8.2H | 1.02H# | 0.4 | 0.1 |
| | | 30AUG2005 | 8:20 | 1 | Final visit | 8.0 | 54.7 | 4.38 | 4.38 | 15.4H | 1.23H# | 0.2 | 0.0 |
| | | 30AUG2005 | 8:20 | 1 | At randomization | 8.0 | 54.7 | 4.38 | 4.38 | 15.4H | 1.23H# | 0.1 | 0.0 |
| | | 3NOV2005 | 8:10 | 91 | Baseline | 7.2 | 49.6 | 3.57 | 3.57 | 16.2H | 1.17H# | 0.5 | 0.0 |
| | | 16MAR2006 | 8:30 | 199 | Week 28 | 7.9 | 56.0 | 4.42 | 4.42 | 16.2H | 1.27H# | 0.5 | 0.0 |
| | | 16MAR2006 | 8:30 | 199 | Final visit | 7.9 | 56.0 | 4.42 | 4.42 | 16.1H | 1.27H# | 0.5 | 0.0 |
| E0402012 | QTP / VAL | 26MAY2005 | 8:15 | -5 | Screening | 6.4 | 67.3 | 4.31 | 4.31 | 3.2 | 0.20 | 0.3 | 0.0 |
| | | 26MAY2005 | 8:15 | -5 | Baseline | 6.4 | 67.3 | 4.31 | 4.31 | 3.2 | 0.20 | 0.8 | 0.0 |
| | | 28JUN2005 | 8:00 | 28 | Week 4 | 5.8L | 41.2 | 2.39 | 2.39 | 7.4H | 0.43 | 0.8 | 0.1 |
| | | 16JUL2005 | 8:05 | 56 | Week 8 | 4.6 | 35.8L | 1.60L# | 1.60L# | 6.0 | 0.28 | 0.7 | 0.0 |
| | | 1AUG2005 | 8:35 | 1 | Week 12 | 3.9L | 38.0L | 1.48L# | 1.48L# | 5.2 | 0.20 | 0.7 | 0.0 |
| | | 28SEP2005 | 8:35 | 201 | Final visit | 3.9L | 38.0L | 1.48L# | 1.48L# | 5.2 | 0.20 | 0.5 | 0.0 |
| | | 28SEP2005 | 8:35 | 201 | Baseline | 3.5L | 43.5L | 1.51L# | 1.51L# | 5.2 | 0.20 | 0.5 | 0.0 |
| | | 11APR2006 | 8:30 | 196 | At randomization | 3.5L | 38.0L | 1.59L# | 1.59L# | 7.2H | 0.32 | 0.9 | 0.0 |
| | | 04JUL2006 | 8:30 | 280 | Week 40 | 5.8 | 39.4L | 2.29 | 2.29 | 6.6H | 0.38 | 0.6 | 0.0 |
| | | 29AUG2006 | 8:30 | 336 | Week 52 | 5.1 | 37.8L | 1.93L | 1.93L | 5.5 | 0.28 | 0.7 | 0.0 |
| | | 29AUG2006 | 8:00 | 336 | Final visit | 5.1 | 37.8L | 1.93L | 1.93L | 5.5 | 0.28 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

736

CONFIDENTIAL
AZSER12764527

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 29AUG2005 | 8:05 | 1 | 201 | Final visit | 5.8 | 33.8 | 2.0 | 4.4 | 0.3 |
| | | 29AUG2005 | 8:05 | 1 | 201 | At randomization | 5.8 | 33.8 | 2.0 | 4.4 | 0.3 |
| | | 29AUG2005 | 8:05 | 1 | 201 | Baseline | 5.8 | 33.8 | 2.0 | 4.4 | 0.3 |
| | | 24NOV2005 | 8:15 | 88 | 207 | Week 12 | 5.9 | 35.7 | 2.1 | 3.0L | 0.2 |
| | | 23MAR2006 | 8:10 | 207 | 211 | Week 28 | 6.3 | 30.1 | 1.9 | 4.9 | 0.4 |
| | | 15JUN2006 | 8:30 | 291 | 214 | Week 40 | 6.4 | 34.1 | 2.2 | 4.9 | 0.3 |
| | | 21AUG2006 | 8:10 | 358 | 223 | Week 52 | 6.8 | 31.5 | 2.1 | 4.7 | 0.3 |
| | | 21AUG2006 | 8:10 | 358 | 223 | Final visit | 6.8 | 31.5 | 2.1 | 4.7 | 0.3 |
| E0402011 | PLA / VAL | 09MAY2005 | 10:00 | -7 | 1 | Screening | 8.0 | 25.8 | 2.1 | 3.3L | 0.3 |
| | | 09MAY2005 | 10:00 | -7 | 1 | Baseline | 8.0 | 25.8 | 2.1 | 3.3L | 0.3 |
| | | 13JUN2005 | 8:40 | 28 | 104 | Week 4 | 10.0 | 25.6 | 2.6 | 3.6L | 0.4 |
| | | 15JUL2005 | 8:50 | 28 | 105 | Week 8 | 9.5 | 34.8 | 3.3 | 5.1L | 0.5 |
| | | 15AUG2005 | 9:00 | 91 | 106 | Week 12 | 12.4H | 34.7 | 3.9 | 2.1L | 0.3 |
| | | 30AUG2005 | 9:40 | 91 | 201 | Final visit | 8.0 | 26.4 | 2.1 | 3.4L | 0.3 |
| | | 30AUG2005 | 8:20 | 91 | 201 | At randomization | 8.0 | 26.4 | 2.1 | 3.4L | 0.3 |
| | | 30AUG2005 | 8:20 | 91 | 201 | Baseline | 8.0 | 26.7 | 2.2 | 6.4 | 0.5 |
| | | 29NOV2005 | 8:30 | 91 | 207 | Week 12 | 7.2 | 26.7 | 1.9 | 7.4 | 0.5 |
| | | 16MAR2006 | 8:30 | 199 | 223 | Week 28 | 7.9 | 21.0 | 1.7 | 6.4 | 0.5 |
| | | 16MAR2006 | 8:30 | 199 | 223 | Final visit | 7.9 | 21.0 | 1.7 | 6.4 | 0.5 |
| E0402012 | QTP / QTP | 26MAY2005 | 8:15 | -5 | 1 | Screening | 6.4 | 23.0 | 1.5 | 6.2 | 0.4 |
| | | 26MAY2005 | 8:15 | -5 | 1 | Baseline | 6.4 | 23.0 | 1.5 | 6.2 | 0.4 |
| | | 28JUN2005 | 8:10 | 28 | 104 | Week 4 | 5.8 | 43.9 | 2.6 | 6.7 | 0.4 |
| | | 05JUL2005 | 8:20 | 26 | 105 | Week 8 | 5.8L | 53.3H | 2.4 | 5.7 | 0.2 |
| | | 23AUG2005 | 8:00 | 84 | 106 | Week 12 | 3.9L | 51.8H | 2.0 | 5.7 | 0.2 |
| | | 28SEP2005 | 8:35 | 1 | 201 | Final visit | 3.9L | 51.1H | 2.0 | 6.2 | 0.2 |
| | | 28SEP2005 | 8:35 | 1 | 201 | At randomization | 3.9L | 51.1H | 2.0 | 5.2 | 0.2 |
| | | 28SEP2005 | 8:00 | 1 | 201 | Baseline | 4.5 | 51.2H | 2.0 | 8.1 | 0.4 |
| | | 11APR2006 | 8:00 | 196 | 214 | Week 28 | 4.5 | 48.1H | 2.2 | 8.9 | 0.4 |
| | | 04JUL2006 | 8:30 | 280 | 223 | Week 40 | 5.1 | 44.5 | 2.2 | 8.9 | 0.5 |
| | | 29AUG2006 | 8:00 | 336 | 223 | Week 52 | 5.1 | 49.0H | 2.5 | 7.0 | 0.4 |
| | | 29AUG2006 | 8:00 | 336 | 223 | Final visit | 5.1 | 49.0H | 2.5 | 7.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:45   kcpx265

737

CONFIDENTIAL
AZSER12764528

Page 359 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 02JUN2005 | 8:30 | -7 | 1 | Screening | 5.7 | 45.3 | 2.58 | 2.58 | 8.7H | 0.50 | 0.4 | 0.0 |
| | | 02JUN2005 | 8:30 | -7 | 1 | Baseline | 5.7 | 45.3 | 2.58 | 2.58 | 8.7H | 0.50 | 0.4 | 0.0 |
| | | 07JUL2005 | 8:15 | 28 | 104 | Week 4 | 7.3 | 47.7 | 3.48 | 3.48 | 9.5H | 0.69H | 0.4 | 0.0 |
| | | 01AUG2005 | 8:00 | 63 | 113 | Week 8 | 6.1 | 51.3 | 3.13 | 3.13 | 5.5 | 0.34 | 0.4 | 0.0 |
| | | 11AUG2005 | 8:15 | 73 | 113 | Final visit | 6.1 | 51.3 | 3.13 | 3.13 | 5.5 | 0.34 | 0.4 | 0.0 |
| E0402014 | OL QTP | 13JUN2005 | 8:10 | -7 | 1.02 * | Screening | 5.0 | 44.3 | 2.22 | 2.22 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 16JUN2005 | 8:30 | -4 | 1.01 | Baseline | 4.2 | | 2.23 | 2.23 | | 0.02 | | 0.0 |
| | | 27JUN2005 | 8:00 | 7 | 1.02 | Week 4 | 4.2 | | 2.23 | 2.23 | | 0.02 | | 0.0 |
| | | 18JUL2005 | 8:10 | 28 | 104 | *Week 4 | 4.5 | 41.6 | 1.87L | 1.87L | 0.3 | 0.01 | 0.3 | 0.0 |
| | | 01AUG2005 | 11:00 | 42 | 113 | Week 4 | 4.7 | 51.0 | 2.40 | 2.40 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 01AUG2005 | 11:00 | 42 | 113 | Final visit | 4.7 | 51.0 | 2.40 | 2.40 | 0.6 | 0.03 | 0.2 | 0.0 |
| E0402015 | PLA / LI | 08AUG2005 | 8:10 | -4 | 1 | Screening | 9.3 | 62.8 | 5.84 | 5.84 | 7.2H | 0.67H | 0.5 | 0.1 |
| | | 08AUG2005 | 8:10 | -4 | 1 | Baseline | 9.3 | 62.8 | 5.84 | 5.84 | 7.2H | 0.67H | 0.5 | 0.1 |
| | | 08SEP2005 | 9:15 | 27 | 104 | Week 4 | 13.1H | 69.9 | 9.16H | 9.16H | 2.3 | 0.30 | 0.5 | 0.0 |
| | | 10OCT2005 | 8:45 | 59 | 105 | Week 8 | 8.7 | 53.9 | 4.69 | 4.69 | 3.9 | 0.34 | 0.4 | 0.0 |
| | | 02NOV2005 | 8:30 | 83 | 201 | Week 12 | 8.3 | 59.5 | 5.57 | 5.57 | 3.1 | 0.18 | 0.2 | 0.0 |
| | | 12DEC2005 | 8:35 | 1 | 201 | At randomization | 8.8 | 67.5 | 5.94 | 5.94 | 2.0 | 0.18 | 0.2 | 0.0 |
| | | 12DEC2005 | 8:35 | 1 | 201 | Baseline | 8.8 | 67.5 | 5.94 | 5.94 | 2.0 | 0.18 | 0.2 | 0.0 |
| | | 07MAR2006 | 8:20 | 86 | 211 | Week 12 | 8.5 | 67.6 | 5.95 | 5.95 | 1.1 | 0.11 | 0.1 | 0.0 |
| | | 29JUN2006 | 8:00 | 200 | 217 | Week 28 | 8.5 | 71.7 | 6.15 | 6.15 | 1.0 | 0.09 | 0.3 | 0.0 |
| | | 21AUG2006 | 8:30 | 253 | 223 | Week 40 | 9.6 | 71.7 | 6.88 | 6.88 | 0.6 | 0.06 | 0.3 | 0.0 |
| | | 21AUG2006 | 8:30 | 253 | 223 | Final visit | 9.6 | 71.7 | 6.88 | 6.88 | 0.6 | 0.06 | 0.2 | 0.0 |
| E0402016 | QTP / VAL | 13OCT2005 | 7:15 | -7 | 1 | Screening | 4.1 | 49.3 | 2.02L | 2.02L | 2.4 | 0.10 | 0.2 | 0.0 |
| | | 13OCT2005 | 7:15 | -7 | 1 | Baseline | 4.1 | 49.3 | 2.02L | 2.02L | 2.4 | 0.10 | 0.2 | 0.0 |
| | | 17NOV2005 | 8:00 | 28 | 104 | Week 4 | 4.9 | 61.6 | 3.02 | 3.02 | 1.9 | 0.09 | 0.2 | 0.0 |
| | | 15DEC2005 | 8:00 | 56 | 105 | Week 8 | 4.9 | 48.4 | 2.37 | 2.37 | 2.7 | 0.13 | 0.4 | 0.0 |
| | | 11JAN2006 | 8:00 | 83 | 106 | Week 12 | 5.6 | 59.8 | 3.35 | 3.35 | 0.7 | 0.04 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764529

Listing 12.2.8.1-2   Hematology Data  -  White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 02JUN2005 | 8:30 | -7 | 1 | Screening | 5.7 | 40.5 | 2.3 | 5.1 | 0.3 |
| | | 02JUN2005 | 8:30 | -7 | 1 | Baseline | 5.5 | 40.5 | 2.3 | 5.1 | 0.3 |
| | | 07JUL2005 | 8:15 | 28 | 104 | Week 4 | 7.3 | 39.3 | 2.9 | 3.1L | 0.2 |
| | | 11AUG2005 | 8:15 | 63 | 113 | Week 8 | 6.1 | 36.9 | 2.3 | 5.9 | 0.4 |
| | | 11AUG2005 | 8:15 | 63 | 113 | Final visit | 6.1 | 36.9 | 2.3 | 5.9 | 0.4 |
| E0402014 | OL QTP | | | 1.02 | * | | | | | | |
| | | 13JUN2005 | 8:10 | -7 | 1 | Screening | 5.0 | 45.7 | 2.3 | 8.9 | 0.5 |
| | | 16JUN2005 | 8:30 | -4 | 1.01 | Screening | 3.9L | | 1.5 | | 0.4 |
| | | 16JUN2005 | 8:30 | -4 | 1.01 | Baseline | 4.2 | | 1.5 | | 0.4 |
| | | 27JUN2005 | 8:00 | 7 | 1.02 | *Baseline | 4.2 | | | | |
| | | 18JUL2005 | 8:10 | 28 | 104 | Week 4 | 4.5 | 51.4H | 2.3 | 6.4 | 0.3 |
| | | 01AUG2005 | 11:00 | 42 | 113 | *Week 4 | | 41.5 | 1.5 | 6.7 | |
| | | 01AUG2005 | 11:00 | 42 | 113 | Week 4 | 4.7 | | | | 0.3 |
| | | 01AUG2005 | 11:00 | 42 | 113 | Final visit | 4.7 | 41.5 | 2.0 | 6.7 | 0.3 |
| E0402015 | PLA / LI | 08AUG2005 | 8:10 | -4 | 1 | Screening | 9.3 | 26.0 | 2.4 | 3.5L | 0.3 |
| | | 08AUG2005 | 8:10 | -4 | 1 | Baseline | 9.3 | 26.0 | 2.4 | 3.5 | 0.6 |
| | | 08SEP2005 | 9:15 | 27 | 104 | Week 4 | 13.1H | 23.3 | 3.1 | 3.9L | 0.3 |
| | | 10OCT2005 | 8:45 | 59 | 105 | Week 8 | 8.7 | 37.9 | 3.1 | 3.9L | 0.3 |
| | | 1NOV2005 | 8:30 | 83 | 106 | Week 12 | 9.3 | 25.8 | 2.3 | 4.6 | 0.4 |
| | | 1NOV2005 | 8:30 | 83 | 106 | Final visit | 9.8 | 25.8 | 2.3 | 4.6 | 0.4 |
| | | 12DEC2005 | 8:35 | 1 | 201 | At randomization | 8.8 | 25.8 | 2.3 | 4.6 | 0.2 |
| | | 12DEC2005 | 8:35 | 1 | 201 | Baseline | 8.7 | 28.7 | 2.2 | 2.8L | 0.2 |
| | | 07MAR2006 | 8:20 | 86 | 201 | Week 2 | 8.5 | 25.9 | 2.0 | 2.3L | 0.2 |
| | | 29JUN2006 | 8:20 | 200 | 211 | Week 28 | 8.5 | 24.0 | 2.0 | 2.3L | 0.3 |
| | | 21AUG2006 | 8:30 | 253 | 223 | Week 40 | 9.6 | 24.0 | 2.3 | 3.5L | 0.3 |
| | | 21AUG2006 | 8:30 | 253 | 223 | Final visit | 9.6 | 24.0 | 2.3 | 3.5L | 0.3 |
| E0402016 | QTP / VAL | 13OCT2005 | 7:15 | -7 | 1 | Screening | 4.1 | 44.8 | 1.8 | 3.3L | 0.1 |
| | | 13OCT2005 | 7:15 | -7 | 1 | Baseline | 4.1 | 44.8 | 1.8 | 3.3L | 0.1 |
| | | 17NOV2005 | 8:00 | 28 | 104 | Week 4 | 4.9 | 44.1 | 1.6 | 3.1L | 0.2 |
| | | 05DEC2005 | 8:30 | 26 | 105 | Week 8 | 4.9 | 43.2 | 1.2 | 5.1 | 0.3 |
| | | 11JAN2006 | 8:30 | 83 | 106 | Week 12 | 5.6 | 42.4 | 1.8 | 6.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764530

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 23MAR2006 | 8:55 | 1 | 201 | Final visit | 5.0 | 62.0 | 3.10 | 3.10 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 23MAR2006 | 8:55 | 1 | 201 | At randomization | 5.0 | 62.0 | 3.10 | 3.10 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 23MAR2006 | 8:55 | 1 | 201 | Baseline | 5.0 | 62.0 | 3.10 | 3.10 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 16JUN2006 | 8:00 | 84 | 207 | Week 12 | 5.1 | 55.4 | 2.83 | 2.83 | 1.2 | 0.06 | 0.4 | 0.0 |
| | | 08SEP2006 | 8:55 | 167 | 223 | Week 28 | 4.2 | 42.8 | 1.80L | 1.80L | 1.4 | 0.06 | 0.4 | 0.0 |
| | | 08SEP2006 | 8:55 | 167 | 223 | Final visit | 4.2 | 42.8 | 1.80L | 1.80L | 1.4 | 0.06 | 0.4 | 0.0 |
| E0402017 | MISSING | 20OCT2005 | 7:15 | 1 | * | | 7.3 | 60.1 | 4.39 | 4.39 | 1.6 | 0.12 | 0.3 | 0.0 |
| E0402018 | PLA / LI | 03NOV2005 | 8:15 | -4 | 1 | Screening | 7.3 | 77.2H | 5.64 | 5.64 | 4.7 | 0.34 | 0.8 | 0.1 |
| | | 03NOV2005 | 8:15 | -4 | 1 | Baseline | 7.3 | 77.2H | 5.64 | 5.64 | 4.7 | 0.34 | 0.8 | 0.1 |
| | | 05DEC2005 | 8:30 | 28 | 104 | Week 4 | 8.0 | 76.7 | 6.14 | 6.14 | 3.1 | 0.25 | 0.3 | 0.0 |
| | | 02JAN2006 | 8:00 | 56 | 105 | Week 8 | 7.1 | 79.6H | 5.65 | 5.65 | 3.7 | 0.26 | 0.3 | 0.0 |
| | | 31JAN2006 | 8:00 | 85 | 109 | Week 12 | 6.5 | 70.4 | 4.58 | 4.58 | 3.1 | 0.22 | 1.1 | 0.1 |
| | | 27APR2006 | 8:00 | 171 | 109 | Week 24 | 6.7 | 70.4 | 4.58 | 4.58 | 2.9 | 0.19 | 1.2 | 0.1 |
| | | 27JUN2006 | 8:00 | 201 | 201 | Final visit | 7.1 | 51.9 | 3.68 | 3.68 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 27JUN2006 | 8:00 | 201 | 201 | At randomization | 7.1 | 51.9 | 3.68 | 3.68 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 22AUG2006 | 8:15 | 57 | 223 | Baseline | 8.0 | 54.1 | 4.33 | 4.33 | 2.9 | 0.23 | 0.4 | 0.0 |
| | | 22AUG2006 | 8:15 | 57 | 223 | Week 12 | 8.0 | 54.1 | 4.33 | 4.33 | 2.9 | 0.23 | 0.4 | 0.0 |
| | | | | | | Final visit | | | | | | | | |
| E0402019 | OL QTP | 02NOV2005 | 8:00 | -5 | 1 | Screening | 6.6 | 56.5 | 3.73 | 3.73 | 3.6 | 0.24 | 0.3 | 0.0 |
| | | 02NOV2005 | 8:00 | -5 | 1 | Baseline | 6.6 | 56.5 | 3.73 | 3.73 | 3.6 | 0.24 | 0.3 | 0.0 |
| | | 05DEC2005 | 8:00 | 28 | 104 | Week 4 | 8.8 | 53.2 | 4.68 | 4.68 | 2.1 | 0.20 | 0.4 | 0.0 |
| | | 05JAN2006 | 7:15 | 59 | 113 | Week 8 | 8.0 | | 4.78 | 4.78 | | | 0.2 | 0.0 |
| | | 05JAN2006 | 7:15 | 59 | 113 | *Week 8 | | | | | | | | |
| | | 05JAN2006 | 7:15 | 59 | 113 | Final visit | 7.8 | 48.4 | 3.78 | 3.78 | 4.3 | 0.34 | 0.2 | 0.0 |
| E0402020 | OL QTP | 17NOV2005 | 8:30 | 1 | 1 | Screening | 7.4 | 67.4 | 4.99 | 4.99 | 2.7 | 0.20 | 0.2 | 0.0 |
| | | 17NOV2005 | 8:30 | 1 | 1 | Baseline | 7.4 | 67.4 | 4.99 | 4.99 | 2.7 | 0.20 | 0.2 | 0.0 |
| | | 20DEC2005 | 8:30 | 28 | 104 | Week 4 | 6.3 | 57.4 | 3.62 | 3.62 | 3.2 | 0.22 | 0.2 | 0.0 |
| | | 05JAN2006 | | 5 | 106 | Week 8 | 6.8 | | | | | | 0.6 | 0.1 |
| | | 20FEB2006 | 8:00 | 90 | 106 | Week 12 | 7.6 | 65.4 | 4.97 | 4.97 | 2.9 | 0.22 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

740

CONFIDENTIAL
AZSER12764531

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 23MAR2006 | 8:55 | 1 | 201 | Final visit | 5.0 | 33.4 | 1.7 | 3.6L | 0.2 |
| | | 23MAR2006 | 8:55 | 1 | 201 | At randomization | 5.0 | 33.4 | 1.7 | 3.6L | 0.2 |
| | | 23MAR2006 | 8:55 | 1 | 201 | Baseline | 5.0 | 33.4 | 1.7 | 3.6L | 0.2 |
| | | 14JUN2006 | 8:00 | 84 | 207 | Week 12 | 5.1 | 37.8 | 1.9 | 5.2 | 0.3 |
| | | 05SEP2006 | 8:55 | 167 | 223 | Week 8 | 4.7 | 47.4H | 2.0 | 8.0 | 0.3 |
| | | 05SEP2006 | 8:55 | 167 | 223 | Final visit | 4.2 | 47.4H | 2.0 | 8.0 | 0.3 |
| E0402017 | MISSING | 20OCT2005 | 7:15 | 1 | * | | 7.3 | 32.4 | 2.4 | 5.6 | 0.4 |
| E0402018 | PLA / LI | 03NOV2005 | 8:15 | -4 | 1 | Screening | 7.3 | 17.3 | 1.3 | 0.0L | 0.0L |
| | | 03NOV2005 | 8:15 | -4 | 1 | Baseline | 7.3 | 17.3 | 1.3 | 0.0L | 0.0L |
| | | 05DEC2005 | 8:30 | 28 | 104 | Week 4 | 8.0 | 19.9 | 1.6 | 0.0L | 0.0L |
| | | 03JAN2006 | 8:15 | 85 | 105 | Week 8 | 7.9 | 16.2 | 1.6 | 4.8 | 0.4 |
| | | 31JAN2006 | 8:10 | 106 | 106 | Week 12 | 7.9 | 24.1 | 1.6 | 2.3L | 0.3 |
| | | 27APR2006 | 8:00 | 171 | 109 | Week 24 | 6.5 | 42.5 | 3.0 | 4.2 | 0.3 |
| | | 27JUN2006 | 8:00 | 201 | 201 | Final visit | 7.1 | 42.5 | 3.0 | 4.2 | 0.3 |
| | | 27JUN2006 | 8:00 | 201 | 201 | At randomization | 7.1 | 42.5 | 3.0 | 4.3 | 0.2 |
| | | 22AUG2006 | 8:15 | 57 | 223 | Baseline | 8.0 | 39.8 | 3.2 | 2.8L | 0.2 |
| | | 22AUG2006 | 8:15 | 57 | 223 | Final visit | 8.0 | 39.8 | 3.2 | 2.8L | 0.2 |
| E0402019 | OL QTP | 02NOV2005 | 8:00 | 1 | 1 | Screening | 6.6 | 33.9 | 2.2 | 5.7 | 0.4 |
| | | 02NOV2005 | 8:00 | -5 | 1 | Baseline | 8.8 | 33.0 | 2.2 | 5.7 | 0.4 |
| | | 05DEC2005 | 8:00 | 28 | 104 | Week 4 | 8.8 | 33.0 | 2.9 | 11.1H | 1.0H |
| | | 05JAN2006 | 7:15 | 59 | 113 | *Week 8 | 7.8 | 26.5 | 2.9 | 10.6H | 0.8 |
| | | 05JAN2006 | 7:15 | 59 | 113 | Final visit | 7.8 | 36.5 | 2.9 | 10.6H | 0.8 |
| E0402020 | OL QTP | 17NOV2005 | 8:30 | -5 | 1 | Screening | 7.4 | 24.8 | 1.8 | 4.9 | 0.4 |
| | | 17NOV2005 | 8:30 | -5 | 1 | Baseline | 7.4 | 24.8 | 1.8 | 4.9 | 0.4 |
| | | 20DEC2005 | 8:20 | 28 | 104 | Week 4 | 6.3 | 34.8 | 2.2 | 4.4 | 0.3 |
| | | 05JAN2006 | 8:00 | 105 | 105 | Week 8 | | 34.8 | 2.7 | 4.4 | 0.4 |
| | | 20FEB2006 | 8:00 | 90 | 106 | Week 12 | 7.6 | 39.1 | 2.2 | 2.3L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

741

CONFIDENTIAL
AZSER12764532