Case 6:06-md-01769-ACC-DAB   Document 1361-24   Filed 03/12/09   Page 1 of 90 PageID 78567

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402020 | OL QTP | 16MAR2006 | 8:20 | 114 | 113 | *Week 12 | 6.2 | 54.3 | 3.37 | 3.37 | 1.7 | 0.11 | 0.9 | 0.1 |
| | | 16MAR2006 | 8:20 | 114 | 113 | Week 12 | | | | | | | | |
| | | 16MAR2006 | 8:20 | 114 | 113 | Final Visit | 6.2 | 54.3 | 3.37 | 3.37 | 1.7 | 0.11 | 0.9 | 0.1 |
| E0402021 | OL QTP | 21NOV2005 | 7:30 | -3 | 1 | Screening | 9.2 | 65.0 | 5.98 | 5.98 | 0.7 | 0.06 | 0.5 | 0.0 |
| | | 21NOV2005 | 7:30 | -3 | 1 | Baseline | 9.2 | 65.0 | 5.98 | 5.98 | 0.7 | 0.06 | 0.5 | 0.0 |
| | | 20DEC2005 | 8:00 | 26 | 104 | Week 4 | 6.7 | 58.4 | 4.03 | 4.03 | 1.7 | 0.12 | 0.4 | 0.0 |
| | | 18JAN2006 | 8:00 | 55 | 105 | Week 8 | 8.7 | 61.8 | 5.38 | 5.38 | 5.7 | 0.50 | 0.4 | 0.0 |
| | | 1FEB2006 | 8:00 | 85 | 105 | Week 12 | 8.5 | 64.9 | 5.52 | 5.52 | 6.1H | 0.52 | 0.4 | 0.0 |
| | | 1MAY2006 | 8:00 | 172 | 192 | Week 24 | 9.6 | 71.7 | 6.88 | 6.88 | 10.8H | 1.04 | 0.3 | 0.0 |
| | | 13JUL2006 | 12:15 | 231 | 231 | *Week 24 | 7.7 | 64.8 | 4.99 | 4.99 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 13JUL2006 | 12:15 | 231 | 231 | Week 24 | | | | | | | | |
| | | 13JUL2006 | 12:15 | 231 | 231 | Final visit | 7.7 | 64.8 | 4.99 | 4.99 | 0.8 | 0.06 | 0.3 | 0.0 |
| E0402022 | OL QTP | 23NOV2005 | 8:00 | -5 | 1 | Screening | 8.6 | 50.8 | 4.37 | 4.37 | 4.0 | 0.34 | 0.3 | 0.0 |
| | | 23NOV2005 | 8:00 | -5 | 1 | Baseline | 8.6 | 50.8 | 4.37 | 4.37 | 4.0 | 0.34 | 0.3 | 0.0 |
| | | 17DEC2005 | 8:00 | 29 | 106 | Week 4 | 6.3 | 55.8 | 3.79 | 3.79 | 5.8 | 0.37 | 0.5 | 0.0 |
| | | 19JAN2006 | 8:00 | 59 | 106 | Week 6 | 4.6 | 49.1 | 2.82 | 2.82 | 6.5H | 0.30 | 0.3 | 0.0 |
| | | 23FEB2006 | 8:00 | 87 | 106 | Week 12 | 6.2 | 54.5 | 2.26 | 2.26 | 4.9 | 0.30 | 0.4 | 0.0 |
| | | 17MAY2006 | 8:15 | 170 | 109 | Week 24 | 5.5 | 52.9 | 3.38 | 3.38 | 4.1 | 0.23 | 0.1 | 0.0 |
| | | 22MAY2006 | 8:00 | 175 | 113 | *Week 24 | | | | | | | | |
| | | 22MAY2006 | 8:00 | 175 | 113 | Week 24 | | | | | | | | |
| | | 22MAY2006 | 8:00 | 175 | 113 | Final visit | 5.5 | 52.9 | 2.91 | 2.91 | 4.3 | 0.24 | 0.1 | 0.0 |
| E0403001 | QTP / VAL | 10AUG2004 | 9:30 | -3 | 9 | Screening | 5.3 | 76.8 | 4.07 | 4.07 | 2.8 | 0.15 | 0.4 | 0.0 |
| | | 10AUG2004 | 9:30 | -3 | 9 | Baseline | 5.4 | 75.0 | 4.07 | 4.07 | 2.8 | 0.15 | 0.4 | 0.0 |
| | | 09SEP2004 | 8:30 | 27 | 104 | Week 4 | 7.6 | 75.0 | 5.70 | 5.70 | 0.8 | 0.06 | 0.1 | 0.0 |
| | | 07OCT2004 | 8:30 | 55 | 105 | Week 8 | 5.8 | 73.6 | 4.27 | 4.27 | 2.7 | 0.16 | 0.2 | 0.0 |
| | | 27JAN2005 | 8:00 | 167 | 201 | Week 24 | 3.5L | 76.3 | 2.68 | 2.68 | 2.1 | 0.07 | 0.1 | 0.0 |
| | | 22MAR2005 | 8:20 | 201 | 201 | Final Visit | 4.0L | 60.3 | 2.41 | 2.41 | 2.1 | 0.08 | 0.1 | 0.0 |
| | | 22MAR2005 | 8:20 | 201 | 201 | At randomization | 4.0L | 60.3 | 2.41 | 2.41 | 2.1 | 0.08 | 0.1 | 0.0 |
| | | 22MAR2005 | 8:20 | 1 | 201 | Baseline | | | | | | | | |
| | | | | 85 | 209 | Week 12 | 3.6L | 59.9 | 2.16 | 2.16 | 2.1 | 0.08 | 0.3 | 0.0 |
| | | 12SEP2005 | 8:30 | 175 | 223 | Week 28 | 8.1 | 87.9H | 7.12 | 7.12 | 3.2 | 0.26 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hemal01.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.lst

CONFIDENTIAL
AZSER12764533

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402020 | OL QTP | 16MAR2006 | 8:20 | 114 | 113 | *Week 12 | 6.2 | 38.9 | 2.4 | 4.2 | 0.3 |
| | | 16MAR2006 | 8:20 | 114 | 113 | Week 12 | 6.2 | 38.9 | 2.4 | 4.2 | 0.3 |
| | | 16MAR2006 | 8:20 | 114 | 113 | Final visit | 6.2 | 38.9 | 2.4 | 4.2 | 0.3 |
| E0402021 | OL QTP | 21NOV2005 | 7:30 | -3 | 1 | Screening | 9.2 | 26.6 | 2.5 | 7.2 | 0.7 |
| | | 21NOV2005 | 7:30 | -3 | 1 | Baseline | 9.2 | 26.6 | 2.5 | 7.2 | 0.7 |
| | | 20DEC2005 | 8:00 | 26 | 104 | Week 4 | 6.9 | 31.8 | 2.2 | 7.7 | 0.5 |
| | | 18JAN2006 | 8:00 | 55 | 105 | Week 8 | 8.7 | 20.4 | 1.7 | 7.7 | 0.7 |
| | | 01FEB2006 | 8:00 | 81 | 106 | Week 12 | 8.5 | 20.9 | 2.1 | 7.2 | 0.5 |
| | | 15MAY2006 | 8:00 | 172 | 109 | Week 24 | 9.6 | 30.5 | 2.4 | 4.7 | 0.5 |
| | | 13JUL2006 | 12:15 | 231 | 113 | *Week 24 | 7.7 | 30.5 | 2.4 | 3.6 L | 0.3 |
| | | 13JUL2006 | 12:15 | 231 | 113 | Final visit | 7.7 | 30.5 | 2.4 | 3.6 L | 0.3 |
| E0402022 | OL QTP | 23NOV2005 | 8:00 | -5 | 1 | Screening | 8.6 | 40.6 | 3.5 H | 4.3 | 0.4 |
| | | 23NOV2005 | 8:00 | -5 | 1 | Baseline | 8.6 | 40.6 | 3.5 H | 4.3 | 0.4 |
| | | 27DEC2005 | 8:00 | 29 | 104 | Week 4 | 6.8 | 33.9 | 2.3 | 6.8 | 0.4 |
| | | 19JAN2006 | 8:00 | 52 | 105 | Week 8 | 6.3 | 39.9 | 2.5 | 8.3 | 0.3 |
| | | 23FEB2006 | 8:00 | 87 | 106 | Week 12 | 4.6 | 33.4 | 1.8 | 5.8 | 0.3 |
| | | 17MAY2006 | 8:15 | 170 | 109 | Week 24 | 6.2 | 33.7 | 2.1 | 7.6 | 0.5 |
| | | 22MAY2006 | 8:00 | 175 | 113 | *Week 24 | 5.5 | 33.7 | 1.9 | 9.0 | 0.5 |
| | | 22MAY2006 | 8:00 | 175 | 113 | Final visit | 5.5 | 33.7 | 1.9 | 9.0 | 0.5 |
| E0403001 | QTP / VAL | 10AUG2004 | 9:30 | -3 | 1 | Screening | 5.3 | 16.5 | 0.9 L | 3.5 L | 0.5 |
| | | 01AUG2004 | 9:30 | -3 | 1 | Baseline | 7.6 | 16.5 | 0.9 L | 3.5 L | 0.4 |
| | | 09SEP2004 | 8:30 | 27 | 104 | Week 4 | 5.8 | 18.5 | 1.1 | 5.7 | 0.3 |
| | | 07OCT2004 | 8:30 | 55 | 105 | Week 8 | 5.4 | 18.5 | 1.1 | 4.8 | 0.3 |
| | | 07JAN2005 | 8:30 | 157 | 109 | Week 24 | 7.4 | 35.2 | 1.4 | 5.4 | 0.3 |
| | | 22MAR2005 | 8:20 | 209 | 113 | Final visit | 4.0 L | 35.2 | 1.4 | 2.3 L | 0.1 L |
| | | 22MAR2005 | 8:20 | 1 | 201 | At randomization | 4.0 L | 35.2 | 1.4 | 2.3 L | 0.1 L |
| | | 22MAR2005 | 8:20 | 1 | 201 | Baseline | 4.0 L | 35.2 | 1.3 | 2.3 L | 0.1 L |
| | | 12SEP2005 | 8:30 | 175 | 223 | Week 28 | 8.1 | 7.1 L | 0.6 L | 1.8 L | 0.2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12764534

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 12SEP2005 | 8:30 | 175 | 223 | Final visit | 8.1 | 87.9H | 7.12 | 7.12 | 3.2 | 0.26 | 0.0 | 0.0 |
| E0403002 | QTP / VAL | 16AUG2004 | 8:15 | -7 | 1 | Screening | 6.1 | 64.4 | 3.93 | 3.93 | 2.6 | 0.16 | 0.5 | 0.0 |
|  |  | 16AUG2004 | 8:15 | -7 | 1 | Baseline | 6.1 | 64.4 | 3.93 | 3.93 | 2.6 | 0.16 | 0.5 | 0.0 |
|  |  | 26SEP2004 | 10:00 | 28 | 105 | Week 4 | 5.4 | 59.2 | 3.20 | 3.20 | 2.4 | 0.13 | 0.6 | 0.0 |
|  |  | 18OCT2004 | 8:30 | 56 | 106 | Week 6 | 4.8 | 55.1 | 2.60 | 2.60 | 3.4 | 0.17 | 0.4 | 0.0 |
|  |  | 18NOV2004 | 9:20 | 84 | 106 | Week 12 | 5.1 | 66.5 | 3.39 | 3.39 | 3.9 | 0.23 | 0.6 | 0.0 |
|  |  | 13DEC2004 | 9:20 | 1 | 201 | Final visit | 4.6 | 49.5 | 2.28 | 2.28 | 4.9 | 0.23 | 0.4 | 0.0 |
|  |  | 13DEC2004 | 9:20 | 1 | 201 | At randomization | 4.6 | 49.5 | 2.28 | 2.28 | 4.9 | 0.23 | 0.4 | 0.0 |
|  |  | 07MAR2005 | 8:35 | 85 | 207 | Baseline | 5.3 | 39.3L | 2.08 | 2.08 | 4.7 | 0.25 | 0.8 | 0.0 |
|  |  | 27JUN2005 | 8:25 | 197 | 211 | Week 12 | 6.3 | 56.5 | 3.56 | 3.56 | 2.5 | 0.16 | 0.6 | 0.1 |
|  |  | 25JUL2005 | 8:15 | 225 | 223 | *Week 28 | 7.9 | 59.4 | 4.69 | 4.69 | 2.5 | 0.20 | 0.7 | 0.1 |
|  |  | 25JUL2005 | 8:15 | 225 | 223 | Final visit | 7.9 | 59.4 | 4.69 | 4.69 | 2.5 | 0.20 | 0.7 | 0.1 |
| E0403003 | OL QTP | 18AUG2004 | 8:15 | -7 | 1 | Screening | 8.0 | 77.6H | 6.21 | 6.21 | 3.5 | 0.28 | 0.3 | 0.0 |
|  |  | 18AUG2004 | 8:15 | -7 | 1 | Baseline | 8.0 | 77.6H | 6.21 | 6.21 | 3.5 | 0.28 | 0.3 | 0.0 |
|  |  | 20OCT2004 | 8:20 | 56 | 105 | Week 8 | 5.6 | 76.7 | 4.76 | 4.76 | 2.5 | 0.16 | 0.3 | 0.0 |
|  |  | 17NOV2004 | 8:50 | 84 | 106 | Week 12 | 4.2 | 73.6 | 3.09 | 3.09 | 3.2 | 0.21 | 0.1 | 0.0 |
|  |  | 22JAN2005 | 9:20 | 140 | 113 | Final visit | 5.6 | 72.8 | 4.08 | 4.08 | 3.2 | 0.18 | 0.2 | 0.0 |
| E0403004 | MISSING | 18AUG2004 | 8:50 | 1 | * |  | 10.5 | 81.8H | 8.59H | 8.59H | 1.5 | 0.16 | 0.1 | 0.0 |
| E0403005 | MISSING | 19AUG2004 | 8:25 | 1 | * |  | 4.4 | 60.9 | 2.68 | 2.68 | 1.7 | 0.07 | 0.2 | 0.0 |
| E0403006 | PLA / VAL | 19AUG2004 | 8:40 | -7 | 1 | Screening | 8.7 | 66.1 | 5.75 | 5.75 | 3.8 | 0.33 | 0.2 | 0.0 |
|  |  | 19AUG2004 | 8:40 | -7 | 1 | Baseline | 9.3 | 65.3 | 5.75 | 5.75 | 3.8 | 0.30 | 0.2 | 0.0 |
|  |  | 21OCT2004 | 8:20 | 56 | 105 | Week 8 | 8.6 | 55.0 | 4.73 | 4.73 | 7.6H | 0.58H | 0.1 | 0.0 |
|  |  | 18NOV2004 | 8:40 | 84 | 106 | Week 12 | 6.7 | 45.7 | 3.06 | 3.06 | 10.2H | 0.65H | 0.2 | 0.1 |
|  |  | 07MAR2005 | 8:15 | 1 | 201 | Final visit | 6.7 | 45.7 | 3.06 | 3.06 | 10.2H | 0.68H | 0.2 | 0.2 |
|  |  | 07MAR2005 | 8:15 | 1 | 201 | Baseline | 6.7 | 45.7 | 3.06 | 3.06 | 10.2H | 0.68H | 0.2 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

744

CONFIDENTIAL
AZSER12764535

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 12SEP2005 | 8:30 | 175 | 223 | Final visit | 8.1 | 7.1L | 0.6L | 1.8L | 0.2 L |
| E0403002 | QTP / VAL | 16AUG2004 | 8:15 | -7 | 1 | Screening | 6.1 | 29.1 | 1.8 | 3.4L | 0.2 |
| | | 16AUG2004 | 8:15 | -7 | 1 | Baseline | 6.1 | 29.1 | 1.8 | 3.4L | 0.2 |
| | | 2SEP2004 | 9:00 | 18 | 104 | Week 4 | 5.4 | 37.0 | 1.8 | 4.8 | 0.2 |
| | | 18OCT2004 | 19:30 | 56 | 105 | Week 8 | 5.8 | 37.5 | 1.8 | 4.6 | 0.2 |
| | | 1NOV2004 | 8:30 | 84 | 106 | Week 12 | 5.1 | 28.4 | 1.5 | 1.1L | 0.1 L |
| | | 13DEC2004 | 9:20 | | 201 | Final visit | 4.6 | 38.0 | 1.8 | 7.2 | 0.3 |
| | | 13DEC2004 | 9:20 | | 201 | At randomization | 4.6 | 38.0 | 1.8 | 7.2 | 0.3 |
| | | 19DEC2004 | 9:20 | | 201 | Baseline | 4.6 | 38.0 | 1.8 | 7.2 | 0.3 |
| | | 07MAR2005 | 8:35 | 85 | 207 | Week 12 | 5.3 | 47.8H | 2.5 | 7.4 | 0.4 |
| | | 27JUN2005 | 8:25 | 197 | 211 | Week 28 | 5.3 | 33.5 | 2.1 | 6.8 | 0.4 |
| | | 25JUL2005 | 8:15 | 225 | 223 | *Week 28 | 6.3 | 33.5 | 2.5 | 6.9 | 0.5 |
| | | 25JUL2005 | 8:15 | 225 | 223 | Final visit | 7.9 | 31.5 | 2.5 | 5.9 | 0.5 |
| E0403003 | OL QTP | 18AUG2004 | 8:15 | -7 | 1 | Screening | 8.0 | 13.9L | 1.1 | 4.7 | 0.4 |
| | | 18AUG2004 | 8:15 | -7 | 1 | Baseline | 8.0 | 13.9L | 1.1 | 4.7 | 0.4 |
| | | 20OCT2004 | 8:20 | 56 | 105 | Week 8 | 6.2 | 17.4 | 1.1 | 3.2L | 0.2 |
| | | 17NOV2004 | 8:50 | 84 | 106 | Week 12 | 4.2 | 21.3 | 0.9L | 0.1L | 0.0 LL |
| | | 12JAN2005 | 9:20 | 140 | 113 | | 5.2 | 21.2 | 1.2 | 2.6L | 0.2 |
| | | 12JAN2005 | 9:20 | 140 | 113 | Final visit | 5.6 | 21.2 | 1.2 | 2.6L | 0.2 L |
| E0403004 | MISSING | 18AUG2004 | 8:50 | | 1 | * | 10.5 | 12.3L | 1.3 | 4.3 | 0.5 |
| E0403005 | MISSING | 19AUG2004 | 8:25 | | 1 | * | 4.4 | 32.4 | 1.4 | 4.8 | 0.2 |
| E0403006 | PLA / VAL | 19AUG2004 | 8:40 | -7 | 1 | Screening | 8.7 | 25.9 | 2.3 | 4.0 | 0.4 |
| | | 19AUG2004 | 8:40 | -7 | 1 | Baseline | 8.7 | 25.9 | 2.3 | 4.0 | 0.4 |
| | | 21OCT2004 | 8:20 | 56 | 105 | Week 8 | 9.3 | 27.2 | 2.5 | 4.1L | 0.4 |
| | | 18NOV2004 | 8:40 | 84 | 106 | Week 12 | 8.6 | 31.8 | 2.7 | 5.0 | 0.5 |
| | | 07MAR2005 | 8:15 | | 201 | Final visit | 6.7 | 36.9 | 2.5 | 5.5 | 0.5 |
| | | 07MAR2005 | 8:15 | | 201 | At randomization | 6.7 | 36.9 | 2.5 | 7.0 | 0.5 |
| | | 07MAR2005 | 8:15 | | 201 | Baseline | 6.7 | 36.9 | 2.5 | 7.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.ist hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764536

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL | 30MAY2005 | 8:35 | 85 | 207 | Week 12 | 10.1 | 60.2 | | 6.08 | 6.3H | 0.46H | 0.4 | 0.0 |
| | | 27JUN2005 | 8:10 | 113 | 223 | Week 12 | 9.2 | 63.6 | 5.85 | 5.85 | 5.0 | 0.46 | 0.5 | 0.1 |
| | | 27JUN2005 | 8:10 | 113 | 223 | *Week 12 | | | | | | | | |
| | | 27JUN2005 | 8:10 | 113 | 223 | Final visit | 9.2 | 63.6 | 5.85 | 5.85 | 5.0 | 0.46 | 0.5 | 0.1 |
| E0403007 | PLA / VAL | | | | 204 | * | | | | | | | | |
| | | 02SEP2004 | 7:35 | -6 | 1 | Screening | 6.6 | 45.0 | 2.97 | 2.97 | 3.2 | 0.21 | 0.3 | 0.0 |
| | | 02SEP2004 | 7:35 | -6 | 1 | Baseline | 6.2 | 54.0 | 3.35 | 3.35 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 13DEC2004 | 7:50 | 56 | 105 | Week 8 | 5.8 | 54.0 | 3.12 | 3.12 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 01DEC2004 | 7:55 | 84 | 106 | Week 12 | 6.4 | 46.9 | 3.21 | 3.21 | 8.3H | 0.53 | 0.4 | 0.0 |
| | | 01DEC2004 | 7:55 | 84 | 106 | Final visit | 6.4 | 50.1 | 3.21 | 3.21 | 8.3H | 0.53 | 0.4 | 0.0 |
| | | 01DEC2004 | 7:55 | 84 | 106 | Baseline | | | | | | | | |
| | | 26APR2005 | 8:15 | 201 | 207 | *Week 12 | | | | | | | | |
| | | 09MAR2005 | 8:15 | 43 | | Week 12 | 6.5 | 60.5 | 3.93 | 3.93 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 31MAR2005 | 8:20 | 107 | 223 | *Week 12 | | | | | | | | |
| | | 31MAR2005 | 8:20 | 107 | 223 | Week 12 | 6.2 | 58.7 | 3.64 | 3.64 | 3.5 | 0.22 | 0.2 | 0.0 |
| | | 31MAR2005 | 8:20 | 107 | 223 | Final visit | | | | | 3.5 | 0.22 | 0.2 | 0.0 |
| E0403008 | PLA / VAL | 01SEP2004 | 8:35 | -7 | 1 | Screening | 5.9 | 74.8 | 4.41 | 4.41 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 01SEP2004 | 8:35 | -7 | 1 | Baseline | 5.9 | 74.8 | 4.41 | 4.41 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 06OCT2004 | 8:30 | 28 | 106 | Week 4 | 7.0 | 70.6 | 4.52 | 4.52 | 1.7 | 0.07 | 0.2 | 0.0 |
| | | 03NOV2004 | 8:30 | 56 | 84 | Week 8 | 5.6 | 68.2 | 4.23 | 4.23 | 1.2 | 0.11 | 0.5 | 0.0 |
| | | 01DEC2004 | 8:30 | 84 | 201 | Week 12 | 5.7 | 50.0 | 2.85 | 2.85 | 16.7H | 0.95H | 0.2 | 0.0 |
| | | 15DEC2004 | 8:25 | 1 | 201 | Final visit | 5.7 | 55.9 | 3.52 | 3.52 | 16.7H | 0.95H | 0.4 | 0.0 |
| | | 15DEC2004 | 8:25 | 1 | 201 | At randomization | | | | | | | | |
| | | 15DEC2004 | 8:25 | 8 | 201 | Baseline | | | | | | | | |
| | | 22DEC2004 | 8:30 | 8 | 201 | *Week 12 | | | | | | | | |
| | | 22DEC2004 | 8:30 | 85 | 201 | Week 12 | 6.3 | 60.5 | 3.52 | 3.52 | 3.9 | 0.25 | 0.4 | 0.0 |
| | | 22DEC2004 | 8:45 | 85 | 207 | Week 12 | 7.3 | 60.5 | 4.42 | 4.42 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 09MAR2005 | 8:10 | 85 | 207 | Final visit | | | | | | | | |
| E0403009 | QTP / VAL | 14SEP2004 | 9:00 | -6 | 1 | Screening | 5.6 | 59.1 | 3.31 | 3.31 | 1.6 | 0.09 | 0.3 | 0.0 |
| | | 13SEP2004 | 9:00 | -7 | 1 | Baseline | 5.6 | 59.1 | 3.31 | 3.31 | 1.6 | 0.09 | 0.3 | 0.0 |
| | | 18OCT2004 | 8:10 | 28 | 104 | Week 4 | 5.2 | 65.5 | 3.41 | 3.41 | 3.0 | 0.16 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764537

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL | 30MAY2005 | 8:35 | 85 | 207 | Week 12 | 10.1 | 28.8 | 2.9 | 4.3 | 0.4 |
| | | 27JUN2005 | 8:10 | 113 | 223 | *Week 12 | 9.2 | 27.3 | 2.5 | 3.6L | 0.3 |
| | | 27JUN2005 | 8:10 | 113 | 223 | Week 12 | | | | | |
| | | 27JUN2005 | 8:10 | 113 | 223 | Final visit | 9.2 | 27.3 | 2.5 | 3.6L | 0.3 |
| E0403007 | PLA / VAL | | | | 204 | * | | | | | |
| | | 02SEP2004 | 7:35 | -6 | 1 | Screening | 6.6 | 46.7H | 3.1 | 4.8 | 0.3 |
| | | 02SEP2004 | 7:35 | -6 | 1 | Baseline | 6.2 | 38.0 | 2.4 | 4.3 | 0.3 |
| | | 01NOV2004 | 7:50 | 56 | 105 | Week 8 | 5.8 | 44.1 | 2.6 | 4.6 | 0.3 |
| | | 01DEC2004 | 7:55 | 84 | 106 | Week 12 | 5.4 | 41.0 | 2.6 | 0.2L | 0.0L |
| | | 01DEC2004 | 7:55 | 84 | 106 | Final visit | 6.4 | 41.0 | 2.6 | 0.2L | 0.0L |
| | | 01DEC2004 | 7:55 | 84 | 106 | Baseline | 6.4 | 41.0 | 2.6 | | |
| | | 24JAN2005 | 8:15 | 43 | 201 | *Week 12 | 6.5 | 29.6 | 1.9 | 7.0 | 0.5 |
| | | 31MAR2005 | 8:20 | 107 | 223 | Week 12 | 6.2 | 35.1 | 2.2 | 2.5L | 0.2 |
| | | 31MAR2005 | 8:20 | 107 | 223 | Final visit | 6.2 | 35.1 | 2.2 | 2.5L | 0.2 |
| E0403008 | PLA / VAL | 01SEP2004 | 8:35 | -7 | 1 | Screening | 5.9 | 18.9 | 1.1 | 4.9 | 0.3 |
| | | 01SEP2004 | 8:35 | -7 | 1 | Baseline | 5.9 | 18.9 | 1.1 | 5.4 | 0.3 |
| | | 06OCT2004 | 8:30 | 104 | 104 | Week 4 | 5.0 | 23.4 | 1.0L | 5.0 | 0.4 |
| | | 03NOV2004 | 8:30 | 56 | 106 | Week 8 | 5.7 | 25.3 | 1.6 | 4.3 | 0.2 |
| | | 01DEC2004 | 8:30 | 84 | 106 | Week 12 | 6.2 | 29.2 | 1.7 | 3.9L | 0.2 |
| | | 15DEC2004 | 8:25 | 201 | 201 | Final visit | 5.7 | 29.2 | 1.7 | 3.9L | 0.2 |
| | | 15DEC2004 | 8:25 | 1 | 201 | Randomization | | | | | |
| | | 15DEC2004 | 8:25 | 8 | 201 | Baseline | 5.7 | 23.2 | 2.1 | 3.9L | 0.2 |
| | | 22DEC2004 | 8:30 | 201 | 201 | *Week 12 | | 32.8 | | 7.0 | 0.4 |
| | | 09MAR2005 | 8:30 | 85 | 207 | Week 12 | 6.3 | 30.2 | 2.2 | 8.9 | 0.7 |
| | | 09MAR2005 | 8:40 | 85 | 207 | Final visit | 7.3 | 30.2 | 2.2 | 8.9 | 0.7 |
| E0403009 | QTP / VAL | 14SEP2004 | 9:00 | -6 | 1 | Screening | 5.6 | 30.5 | 1.7 | 8.5 | 0.5 |
| | | 14SEP2004 | 9:00 | -6 | 1 | Baseline | 5.6 | 30.5 | 1.7 | 8.5 | 0.5 |
| | | 18OCT2004 | 8:10 | 28 | 104 | Week 4 | 5.2 | 26.4 | 1.4 | 4.7 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

747

CONFIDENTIAL
AZSER12764538

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403009 | QTP / VAL | 15NOV2004 | 9:00 | 56 | 105 | Week 8 | 6.9 | 76.3 | 5.26 | 5.26 | 1.2 | 0.08 | 0.5 | 0.0 |
| | | 13DEC2004 | 8:00 | 84 | 106 | Week 12 | 5.1 | 59.7 | 3.04 | 3.04 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 31JAN2005 | 8:30 | 1 | 201 | Final Visit | 4.5 | 45.2 | 2.03 | 2.03 | 6.5H | 0.29 | 0.4 | 0.0 |
| | | 31JAN2005 | 8:30 | 1 | 201 | At randomization | 4.5 | 45.2 | 2.03 | 2.03 | 6.5H | 0.29 | 0.4 | 0.0 |
| | | 31JAN2005 | 8:30 | 1 | 201 | Baseline | 4.5 | 45.2 | 2.03 | 2.03 | 6.5H | 0.29 | 0.4 | 0.0 |
| | | 25APR2005 | 8:10 | 85 | 207 | Week 12 | 4.8 | 61.8 | 2.97 | 2.97 | 2.0 | 0.10 | 0.6 | 0.0 |
| | | 20JUN2005 | 8:10 | 141 | 223 | Week 28 | 5.2 | 53.4 | 2.78 | 2.78 | 2.4 | 0.12 | 0.6 | 0.0 |
| | | 20JUN2005 | 8:10 | 141 | 223 | Final visit | 5.2 | 53.4 | 2.78 | 2.78 | 2.4 | 0.12 | 0.6 | 0.0 |
| E0403010 | PLA / VAL | 1SEP2004 | 8:30 | -6 | 1 | Screening | 5.6 | 43.3 | 2.42 | 2.42 | 2.2 | 0.12 | 0.2 | 0.0 |
| | | 1SEP2004 | 8:30 | -6 | 1 | Baseline | 5.6 | 43.3 | 2.42 | 2.42 | 2.2 | 0.12 | 0.2 | 0.0 |
| | | 19OCT2004 | 8:20 | 28 | 104 | Week 4 | 6.9 | 53.6 | 3.70 | 3.70 | 3.0 | 0.14 | 0.4 | 0.0 |
| | | 16NOV2004 | 8:40 | 56 | 105 | Week 8 | 9.4 | 70.2 | 6.66 | 6.66 | 3.0 | 0.28 | 0.5 | 0.0 |
| | | 14DEC2004 | 8:40 | 84 | 106 | Week 12 | 6.0 | 43.2 | 2.59 | 2.59 | 3.5 | 0.21 | 0.5 | 0.0 |
| | | 14DEC2004 | 8:40 | 84 | 106 | Final visit | 6.0 | 43.2 | 2.59 | 2.59 | 3.5 | 0.21 | 0.5 | 0.0 |
| | | 23APR2005 | 8:40 | 197 | 211 | Baseline | 6.5 | 47.8 | 2.86 | 2.84 | 1.8 | 0.12 | 0.1 | 0.0 |
| | | 10NOV2005 | 8:15 | 281 | 214 | Week 28 | 6.0 | 43.8 | 2.63 | 2.63 | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 7DEC2005 | 8:20 | 320 | 223 | *Week 40 | 6.0 | 43.7 | 2.63 | 2.63 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 19DEC2005 | 8:20 | 320 | 223 | Final visit | 4.5 | 57.7 | 2.60 | 2.60 | 0.6 | 0.03 | 0.3 | 0.0 |
| E0403011 | QTP / VAL | 16SEP2004 | 8:30 | -7 | 1 | Screening | 5.9 | 44.5 | 2.63 | 2.63 | 7.2H | 0.42 | 0.6 | 0.0 |
| | | 21OCT2004 | 7:30 | 28 | 104 | Baseline | 5.2 | 42.3 | 2.63 | 2.63 | 8.5H | 0.50 | 0.6 | 0.0 |
| | | 18NOV2004 | 7:30 | 56 | 105 | Week 8 | 5.2 | 39.8L | 3.09 | 3.09 | 9.3BL | 0.48 | 0.4 | 0.0 |
| | | 05JAN2005 | 8:30 | 104 | 106 | Week 12 | 5.8 | 53.4 | 2.07 | 2.07 | 7.1H | 0.55 | 0.2 | 0.0 |
| | | 23FEB2005 | 8:10 | 1 | 201 | Final visit | 5.9 | 53.4 | 4.17 | 4.17 | 7.0H | 0.41 | 0.2 | 0.0 |
| | | 23FEB2005 | 8:10 | 1 | 201 | At randomization | 5.9 | 53.4 | 3.15 | 3.15 | 7.0H | 0.41 | 0.2 | 0.0 |
| | | 23FEB2005 | 8:10 | 1 | 201 | Baseline | 5.9 | 53.4 | 3.15 | 3.15 | 7.0H | 0.41 | 0.4 | 0.0 |
| | | 18MAY2005 | 7:55 | 85 | 207 | Week 12 | 6.0 | 56.9 | 3.15 | 3.15 | 5.0H | 0.30 | 0.2 | 0.0 |
| | | 05OCT2005 | 8:10 | 207 | 223 | Week 28 | 6.1 | 56.9 | 3.41 | 3.41 | 6.1H | 0.49 | 0.4 | 0.0 |
| | | 05OCT2005 | 8:00 | 225 | 223 | *Week 28 | 8.1 | 52.1 | 3.65 | 3.65 | 4.4 | 0.31 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hemal01.sas

748

CONFIDENTIAL
AZSER12764539

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403009 | QTP / VAL | 15NOV2004 | 9:00 | 56 | 105 | Week 8 | 6.9 | 18.2 | 1.3 | 3.8L | 0.3 |
| | | 13DEC2004 | 8:00 | 84 | 106 | Week 12 | 5.1 | 32.2 | 1.6 | 6.1 | 0.3 |
| | | 31JAN2005 | 8:30 | | 201 | Final visit | 4.5 | 36.8 | 1.7 | 11.1H | 0.5 |
| | | 31JAN2005 | 8:30 | 1 | 201 | At randomization | 4.5 | 36.8 | 1.7 | 11.1H | 0.5 |
| | | 2APR2005 | 8:10 | 85 | 207 | Baseline | 4.8 | 36.4 | 1.6 | 11.3H | 0.2 |
| | | 20JUN2005 | 8:10 | 141 | 223 | Week 28 | 4.4 | 32.4 | 1.4 | 3.5L | 0.5 |
| | | 20JUN2005 | 8:10 | 141 | 223 | Final visit | 5.2 | 33.9 | 1.8 | 9.7H | 0.5 |
| E0403010 | PLA / VAL | 1SSEP2004 | 8:30 | -6 | 1 | Screening | 5.6 | 45.3 | 2.5 | 9.0 | 0.5 |
| | | 1SSEP2004 | 8:30 | -6 | 1 | Baseline | 5.6 | 45.3 | 2.5 | 9.0 | 0.5 |
| | | 19OCT2004 | 8:20 | 28 | 104 | Week 4 | 6.9 | 44.0 | 3.0 | 0.0L | 0.0 L |
| | | 16NOV2004 | 8:20 | 56 | 105 | Week 8 | 6.4 | 47.8 | 3.1 | 8.2 | 0.8 |
| | | 14DEC2004 | 8:40 | 84 | 106 | Week 12 | 6.0 | 38.3 | 2.3 | 14.5H | 0.9 |
| | | 14DEC2004 | 8:40 | 84 | 106 | Final visit | 6.0 | 38.3 | 2.3 | 14.5H | 0.9 |
| | | 14DEC2004 | 8:40 | 84 | 106 | Baseline | 6.4 | 38.3 | 3.2 | 14.5H | 0.9 L |
| | | 18AUG2005 | 8:30 | 197 | 211 | Week 28 | 6.0 | 50.1H | 3.0 | 0.7L | 0.5 |
| | | 10NOV2005 | 8:15 | 281 | 214 | Week 40 | 6.0 | 46.7H | 2.8 | 7.7 | 0.7 |
| | | 9DEC2005 | 8:20 | 320 | 223 | *Week 40 | | 47.1H | 2.5 | 8.0 | 0.6 |
| | | 9DEC2005 | 8:20 | 320 | 223 | Final visit | 4.5 | 33.3 | 1.5 | 8.1 | 0.4 |
| E0403011 | QTP / VAL | 16SEP2004 | 8:30 | -7 | 1 | Screening | 5.9 | 38.6 | 2.3 | 9.1 | 0.5 |
| | | 16SEP2004 | 8:30 | -7 | 1 | Baseline | 5.9 | 39.6 | 2.3 | 9.2 | 0.5 |
| | | 21OCT2004 | 7:30 | 28 | 104 | Week 4 | 5.2 | 38.3 | 2.0 | 1.0L | 0.1 L |
| | | 18NOV2004 | 7:40 | 56 | 105 | Week 8 | 5.2 | | 2.0 | 12.2H | 0.6 |
| | | 05JAN2005 | 8:30 | 104 | 106 | Week 12 | 7.8 | 33.4 | 2.6 | 6.0 | 0.5 |
| | | 23FEB2005 | 8:10 | | 201 | Final visit | 5.9 | 33.2 | 1.9 | 7.0 | 0.4 |
| | | 23FEB2005 | 8:10 | 1 | 201 | At randomization | 5.9 | 33.4 | 1.9 | 7.0 | 0.4 |
| | | 18MAY2005 | 7:55 | 85 | 207 | Baseline | 6.0 | 32.4 | 1.4 | 6.7 | 0.6 |
| | | 05OCT2005 | 8:10 | 197 | 221 | Week 28 | | 31.0 | 1.9 | 7.4 | 0.6 |
| | | 05OCT2005 | 8:10 | 225 | 223 | *Week 28 | 8.1 | 37.9 | 2.7 | 5.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764540

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 05OCT2005 | 8:10 | 225 | 223 | Week 28 | 7.0 | 52.1 | 3.65 | 3.65 | 4.4 | 0.31 | 0.3 | 0.0 |
| | | 05OCT2005 | 8:10 | 225 | 223 | Final visit | 7.0 | 52.1 | 3.65 | 3.65 | 4.4 | 0.31 | 0.3 | 0.0 |
| E0403012 | PLA / VAL | 04OCT2004 | 8:10 | -3 | 1 | Screening | 8.1 | 57.0 | 4.62 | 4.62 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 06OCT2004 | 9:40 | -1 | | Baseline | 8.1 | 57.0 | 4.62 | 4.62 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 04NOV2004 | 9:40 | 28 | 104 | Week 4 | 6.8 | 55.9 | 3.80 | 3.80 | 3.2 | 0.25 | 0.3 | 0.0 |
| | | 02DEC2004 | 9:20 | 56 | 105 | Week 8 | 7.9 | 60.4 | 4.77 | 4.77 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 29DEC2004 | 9:20 | 83 | 106 | Week 12 | 7.7 | 58.3 | 4.49 | 4.49 | 2.2 | 0.15 | 0.4 | 0.0 |
| | | 2MAR2005 | 8:10 | 1 | 201 | Final visit | 8.3 | 54.9 | 4.56 | 4.56 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 23MAR2005 | 8:10 | 1 | 201 | At randomization | 8.3 | 54.9 | 4.56 | 4.56 | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 15JUN2005 | 8:30 | 85 | 207 | Baseline | 8.0 | 49.9 | 3.99 | 3.99 | 2.6 | 0.21 | 0.4 | 0.0 |
| | | 13JUL2005 | 8:10 | 113 | 223 | *Week 12 | 6.6 | 51.8 | 3.42 | 3.42 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 13JUL2005 | 8:10 | 113 | 223 | Final visit | 6.6 | 51.8 | 3.42 | 3.42 | 2.5 | 0.17 | 0.4 | 0.0 |
| E0403013 | PLA / VAL | 06OCT2004 | 8:45 | -7 | 1 | Screening | 5.6 | 59.5 | 3.33 | 3.33 | 4.9 | 0.27 | 0.3 | 0.0 |
| | | 06OCT2004 | 8:45 | -7 | | Baseline | 5.6 | 50.7 | 3.33 | 3.33 | 4.9 | 0.27 | 0.3 | 0.0 |
| | | 10NOV2004 | 6:50 | 28 | 104 | Week 4 | 6.5 | 50.7 | 3.30 | 3.30 | 8.4 | 0.55 | 0.3 | 0.0 |
| | | 08DEC2004 | 7:30 | 56 | 105 | Week 8 | 6.9 | 52.9 | 2.96 | 2.96 | 8.0 | 0.45 | 0.2 | 0.0 |
| | | 30MAR2005 | 3:50 | 168 | 109 | Week 24 | 6.5 | 53.7 | 3.19 | 3.19 | 7.4 | 0.64 | 0.4 | 0.0 |
| | | 13APR2005 | 7:30 | 1 | 201 | Final visit | 5.8 | 45.8 | 2.66 | 2.66 | 4.3 | 0.25 | 0.4 | 0.0 |
| | | 13APR2005 | 7:30 | 1 | 201 | At randomization | 5.8 | 45.8 | 2.66 | 2.66 | 4.3 | 0.25 | 0.4 | 0.0 |
| | | 26JUL2005 | 7:15 | 85 | 207 | Baseline | 5.9 | 46.4 | 2.74 | 2.74 | 4.3 | 0.25 | 0.5 | 0.0 |
| | | 26OCT2005 | 7:55 | 197 | 211 | Week 28 | 6.2 | 48.5 | 3.01 | 3.01 | 6.5 | 0.38 | 0.5 | 0.0 |
| | | 18JAN2006 | 7:55 | 281 | 213 | Week 40 | 5.8 | 62.3 | 3.61 | 3.61 | 7.5 | 0.47 | 0.4 | 0.0 |
| | | 27FEB2006 | 8:30 | 321 | 223 | *Week 40 | 5.6 | 51.4 | 2.57 | 2.57 | 5.6 | 0.26 | 0.2 | 0.0 |
| | | 27FEB2006 | 8:30 | 321 | 223 | Final visit | 5.6 | 51.4 | 2.57 | 2.57 | 5.6 | 0.28 | 0.2 | 0.0 |
| E0403014 | QTP / VAL | 03NOV2004 | 8:10 | 1 | 1 | Screening | 5.6 | 65.5 | 3.67 | 3.67 | 5.6 | 0.28 | 0.2 | 0.0 |
| | | 03NOV2004 | 8:10 | -6 | 1 | Baseline | 5.6 | 65.5 | 3.67 | 3.67 | 5.1 | 0.29 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

750

CONFIDENTIAL
AZSER12764541

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 05OCT2005 | 8:10 | 225 | 223 | Week 28 | 7.0 | 37.9 | 2.7 | 5.3 | 0.4 |
|  |  | 05OCT2005 | 8:10 | 225 | 223 | Final visit | 7.0 | 37.9 | 2.7 | 5.3 | 0.4 |
| E0403012 | PLA / VAL | 04OCT2004 | 8:10 | -3 | 1 | Screening | 8.1 | 35.7 | 2.9 | 5.1 | 0.4 |
|  |  | 06OCT2004 | 9:10 | -1 | 1 | Baseline | 8.1 | 35.7 | 2.9 | 5.1 | 0.4 |
|  |  | 03NOV2004 | 9:40 | 28 | 104 | Week 4 | 6.8 | 31.8 | 2.3 | 6.2 | 0.6 |
|  |  | 02DEC2004 | 9:20 | 56 | 105 | Week 8 | 7.9 | 28.7 | 2.3 | 7.4 | 0.6 |
|  |  | 29DEC2004 | 9:20 | 83 | 106 | Week 12 | 7.7 | 34.4 | 2.7 | 5.0 | 0.4 |
|  |  | 3MAR2005 | 8:10 | 1 | 201 | Final visit | 7.7 | 40.5 | 3.4 | 2.0L | 0.2L |
|  |  | 3MAR2005 | 8:10 | 1 | 201 | At randomization | 8.3 | 40.5 | 3.4 | 2.0L | 0.2L |
|  |  | 23MAR2005 | 8:10 | 1 | 201 | Baseline | 8.1 | 40.5 | 3.4 | 2.0L | 0.2L |
|  |  | 15JUN2005 | 8:30 | 85 | 207 | Week 12 | 8.3 | 41.5 | 3.3 | 5.7 | 0.5 |
|  |  | 13JUL2005 | 8:10 | 113 | 223 | *Week 12 | 8.0 | 39.7 | 2.6 | 5.6 | 0.5 |
|  |  | 13JUL2005 | 8:10 | 113 | 223 | Week 12 | 6.6 | 39.7 | 2.6 | 5.6 | 0.6 |
|  |  | 13JUL2005 | 8:10 | 113 | 223 | Final visit | 6.6 | 39.7 | 2.6 | 5.6 | 0.4 |
| E0403013 | PLA / VAL | 06OCT2004 | 8:45 | -7 | 1 | Screening | 5.6 | 30.2 | 1.7 | 5.1 | 0.3 |
|  |  | 06OCT2004 | 8:45 | -7 | 1 | Baseline | 5.6 | 32.4 | 1.8 | 5.1 | 0.5 |
|  |  | 10NOV2004 | 6:50 | 28 | 104 | Week 4 | 6.5 | 37.0 | 2.1 | 8.2 | 0.5 |
|  |  | 08DEC2004 | 7:30 | 56 | 105 | Week 8 | 6.9 | 42.1 | 2.6 | 1.9L | 0.1L |
|  |  | 05JAN2005 | 7:30 | 84 | 106 | Week 12 | 9.5 | 43.2 | 4.1 | 0.1L | 0.1L |
|  |  | 30MAR2005 | 7:30 | 168 | 201 | Week 24 | 5.8 | 43.2 | 2.5 | 6.3 | 0.4 |
|  |  | 13APR2005 | 7:30 | 1 | 201 | Final visit | 5.8 | 42.5 | 2.4 | 6.3 | 0.4 |
|  |  | 13APR2005 | 7:30 | 1 | 201 | At randomization | 5.9 | 38.6 | 2.5 | 5.1 | 0.3 |
|  |  | 13APR2005 | 7:40 | 1 | 207 | Baseline | 6.2 | 38.5 | 2.4 | 5.1 | 0.3 |
|  |  | 06JUL2005 | 8:15 | 85 | 211 | Week 12 | 5.8 | 26.8 | 1.6 | 6.4 | 0.3 |
|  |  | 26OCT2005 | 7:55 | 197 | 214 | Week 28 | 5.9 | 38.6 | 2.4 | 6.4 | 0.3 |
|  |  | 18JAN2006 | 8:30 | 281 | 223 | Week 40 | 6.2 | 38.5 | 2.4 | 6.4 | 0.3 |
|  |  | 27FEB2006 | 8:30 | 321 | 223 | *Week 40 | 5.0 | 36.4 | 1.8 | 6.4 | 0.3 |
|  |  | 27FEB2006 | 8:30 | 321 | 223 | Final visit | 5.0 | 36.4 | 1.8 | 6.4 | 0.3 |
| E0403014 | QTP / VAL | 03NOV2004 | 8:10 | -6 | 1 | Screening | 5.6 | 24.4 | 1.4 | 4.6 | 0.3 |
|  |  | 03NOV2004 | 8:10 | -6 | 1 | Baseline | 5.6 | 24.4 | 1.4 | 4.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

751

CONFIDENTIAL
AZSER12764542

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 20DEC2004 | 8:10 | 41 | 106 | Week 4 | 5.2 | 53.8 | 2.80 | 2.80 | 4.7 | 0.24 | 0.4 | 0.0 |
| | | 01FEB2005 | 8:10 | 84 | 106 | Week 12 | 3.6L | 33.8L | 1.22L | 1.22LH | 10.6H | 0.38 | 0.4 | 0.0 |
| | | 24MAR2005 | 8:20 | 1 | 201 | Final visit | 4.4 | 55.8 | 2.46 | 2.46 | 5.7 | 0.25 | 0.1 | 0.0 |
| | | 24MAR2005 | 8:20 | 1 | 201 | At randomization | 4.4 | 55.8 | 2.46 | 2.46 | 5.7 | 0.25 | 0.1 | 0.0 |
| | | 24MAR2005 | 8:15 | 1 | 203 | Baseline | 5.4 | 55.9 | 2.56 | 2.56 | 5.9 | 0.18 | 0.3 | 0.0 |
| | | 14JUN2005 | 8:10 | 83 | 207 | Week 12 | 4.6 | 65.9 | 3.10 | 3.10 | 3.3 | 0.18 | 0.1 | 0.0 |
| | | 27SEP2005 | 8:50 | 188 | 223 | Week 28 | 6.9 | 77.0 | 5.31 | 5.31 | 2.3 | 0.19 | 0.1 | 0.0 |
| | | 27SEP2005 | 8:50 | 188 | 223 | Final visit | 6.9 | 77.0 | 5.31 | 5.31 | 2.8 | 0.19 | 0.1 | 0.0 |
| E0403015 | OL QTP | 19JAN2005 | 8:20 | -7 | 1 | Screening | 8.1 | 67.8 | 5.49 | 5.49 | 7.4H | 0.60H | 0.2 | 0.0 |
| | | 19JAN2005 | 8:20 | -7 | 1 | Baseline | 8.1 | 67.8 | 5.49 | 5.49 | 7.4H | 0.60H | 0.2 | 0.0 |
| | | 23FEB2005 | 8:20 | 28 | 104 | Week 4 | 11.7 | 72.0 | 8.42H | 8.42H | 4.3 | 0.50 | 0.3 | 0.0 |
| | | 24MAR2005 | 8:20 | 77 | 105 | Week 8 | 11.6 | 64.0 | 4.92 | 4.92 | 3.8 | 0.32 | 0.2 | 0.0 |
| | | 21APR2005 | 8:00 | 112 | 113 | *Week 12 | 11.4 | 74.0 | 8.44H | 8.44H | 2.8 | 0.48 | 0.3 | 0.0 |
| | | 18MAY2005 | 8:00 | 112 | 113 | Week 12 | 10.2 | 67.2 | 6.85 | 6.85 | 4.7 | 0.48 | 0.3 | 0.0 |
| | | 18MAY2005 | 8:00 | 112 | 113 | Final visit | 10.2 | 67.2 | 6.85 | 6.85 | 4.7 | 0.48 | 0.3 | 0.0 |
| E0403016 | QTP / VAL | 25JAN2005 | 9:00 | -6 | 1 | Screening | 8.3 | 66.1 | 5.49 | 5.49 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 25JAN2005 | 9:00 | -6 | 1 | Baseline | 8.3 | 66.1 | 5.49 | 5.49 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 28FEB2005 | 8:30 | 28 | 105 | Week 4 | 7.4 | 59.6 | 4.42 | 4.42 | 3.0 | 0.22 | 0.3 | 0.0 |
| | | 28MAR2005 | 8:20 | 56 | 106 | Week 8 | 7.3 | 59.6 | 4.42 | 4.42 | 3.6 | 0.26 | 0.3 | 0.0 |
| | | 25APR2005 | 8:25 | 84 | 201 | Week 12 | 8.8 | 59.6 | 5.24 | 5.24 | 3.6 | 0.29 | 0.4 | 0.0 |
| | | 11JUL2005 | 7:10 | 1 | 201 | Final visit | 7.3 | 52.7 | 3.85 | 3.85 | 3.6 | 0.26 | 0.4 | 0.0 |
| | | 11JUL2005 | 7:10 | 1 | 203 | At randomization | 7.3 | 52.7 | 3.85 | 3.85 | 3.0 | 0.22 | 0.8 | 0.1 |
| | | 03OCT2005 | 7:40 | 85 | 207 | Baseline | 7.4 | 53.8 | 3.98 | 3.98 | 3.0 | 0.22 | 0.6 | 0.0 |
| | | 23JAN2006 | 8:25 | 197 | 211 | Week 12 | 7.5 | 55.8 | 4.19 | 4.19 | 3.0 | 0.26 | 0.3 | 0.0 |
| | | 23JAN2006 | 8:20 | 211 | 214 | Week 28 | 6.7 | 55.8 | 4.19 | 4.19 | 6.0 | 0.16 | 0.3 | 0.0 |
| | | 10JUL2006 | 8:20 | 365 | 223 | Week 40 | 9.0 | 62.1 | 3.76 | 3.76 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 10JUL2006 | 8:20 | 414 | 223 | Week 52 | 7.2 | 60.1 | 4.33 | 4.33 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 28AUG2006 | 8:20 | 414 | 223 | *Week 52 | 7.2 | 60.1 | 4.33 | 4.33 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 28AUG2006 | 8:20 | 414 | 223 | Final visit | 7.2 | 60.1 | 4.33 | 4.33 | 2.3 | 0.17 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764543

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 20DEC2004 | 8:20 | 41 | 106 | Week 4 | 5.2 | 34.8 | 1.8 | 6.3 | 0.3 |
| | | 01FEB2005 | 8:10 | 84 | 106 | Week 12 | 4.7 | 44.7 | 1.6 | 10.5H | 0.3 |
| | | 26MAR2005 | 8:20 | 1 | 201 | Final visit | 3.6L | 44.4 | 1.5 | 4.0 | 0.2 |
| | | 26MAR2005 | 8:20 | 1 | 201 | At randomization | 4.4 | 34.4 | 1.5 | 4.0 | 0.2 |
| | | 08MAR2005 | 8:10 | 1 | 201 | Baseline | 4.4 | 36.4 | 1.4 | 4.0 | 0.2 |
| | | 14JUN2005 | 8:15 | 83 | 207 | Week 12 | 5.4 | 26.8 | 1.4 | 4.7 | 0.3 |
| | | 27SEP2005 | 8:50 | 188 | 223 | Week 28 | 6.9 | 16.8 | 1.2 | 3.3L | 0.2 |
| | | 27SEP2005 | 8:50 | 188 | 223 | Final visit | 6.9 | 16.8 | 1.2 | 3.3L | 0.2 |
| E0403015 | OL QTP | 19JAN2005 | 8:20 | -7 | 1 | Screening | 8.1 | 21.8 | 1.8 | 2.8L | 0.2 |
| | | 19JAN2005 | 8:20 | -7 | 1 | Baseline | 8.1 | 21.8 | 1.8 | 2.8L | 0.2 |
| | | 23FEB2005 | 8:20 | 28 | 104 | Week 4 | 11.7 | 20.2 | 2.4 | 3.2L | 0.4 |
| | | 16MAR2005 | 8:20 | 49 | 105 | Week 8 | 7.6 | 24.0 | 2.3 | 7.2 | 0.6 |
| | | 13APR2005 | 8:00 | 77 | 106 | Week 12 | 11.4 | 23.2 | 2.5 | 11.0 | 1.4L |
| | | 18MAY2005 | 8:00 | 112 | 113 | *Week 12 | 10.2 | 23.3 | 2.4 | 4.5 | 0.5 |
| | | 18MAY2005 | 8:00 | 112 | 113 | Final visit | 10.2 | 23.3 | 2.4 | 4.5 | 0.5 |
| E0403016 | QTP / VAL | 25JAN2005 | 9:00 | -6 | 1 | Screening | 8.3 | 22.6 | 1.9 | 9.9H | 0.8 |
| | | 25JAN2005 | 9:00 | -6 | 1 | Baseline | 8.3 | 22.6 | 1.9 | 9.9H | 0.8 |
| | | 28FEB2005 | 8:30 | 30 | 104 | Week 4 | 7.3 | 28.6 | 2.1 | 9.9H | 0.7 |
| | | 28MAR2005 | 8:25 | 56 | 106 | Week 8 | 7.3 | 28.5 | 2.2 | 6.1L | 0.7 |
| | | 25APR2005 | 8:25 | 84 | 106 | Week 12 | 8.8 | 36.7 | 3.2 | 0.1L | 0.7 L |
| | | 11JUL2005 | 7:10 | 201 | 201 | Final visit | 7.3 | 33.7 | 2.5 | 9.6H | 0.7 |
| | | 11JUL2005 | 7:10 | 201 | 201 | At randomization | 7.3 | 33.7 | 2.5 | 9.6H | 0.7 |
| | | 03OCT2005 | 8:20 | 85 | 207 | Baseline | 7.4 | 34.2 | 2.5 | 9.6H | 0.6 |
| | | 23JAN2006 | 8:25 | 197 | 211 | Week 12 | 7.5 | 28.6 | 2.2 | 8.2 | 0.2 |
| | | 17APR2006 | 7:30 | 281 | 214 | Week 28 | 9.0 | 28.2 | 2.9 | 11.9H | 0.9 |
| | | 10JUL2006 | 8:10 | 365 | 217 | Week 40 | 6.7 | 30.1 | 2.0 | 11.0H | 0.7 |
| | | 28AUG2006 | 8:20 | 414 | 223 | Week 52 | 7.2 | 28.2 | 2.0 | 9.0 | 0.7 |
| | | 28AUG2006 | 8:20 | 414 | 223 | *Week 52 | 7.2 | 28.2 | 2.0 | 9.0 | 0.7 |
| | | 28AUG2006 | 8:20 | 414 | 223 | Final visit | 7.2 | 28.2 | 2.0 | 9.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764544

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times10^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN ($\times10^9$/L) | NEUTRO-PHILS, COUNT ($\times10^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS ($\times10^9$/L) | BASO-PHILS (%) | BASO-PHILS ($\times10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403017 | OL QTP | 26JAN2005 | 8:40 | -6 | 1 | Screening | 10.3 | 69.0 | 7.11 | 7.11 | 2.1 | 0.22 | 0.4 | 0.0 |
|  |  | 27JAN2005 | 8:40 | 1 | 1 | Baseline | 10.3 | 69.0 | 7.11 | 7.11 | 2.1 | 0.22 | 0.4 | 0.0 |
|  |  | 29MAR2005 | 8:25 | 56 | 105 | Week 8 | 6.7 | 53.9 | 3.61 | 3.61 | 3.3 | 0.22 | 0.4 | 0.0 |
|  |  | 26APR2005 | 8:35 | 84 | 106 | Week 12 | 8.4 | 61.5 | 5.17 | 5.17 | 2.6 | 0.22 | 0.3 | 0.1 |
|  |  | 24MAY2005 | 8:10 | 113 | 113 | Week 24 | 11.9 | 67.4 | 8.02 | 8.02 | 3.0 | 0.36 | 0.5 | 0.1 |
|  |  | 22JUN2005 | 8:10 | 141 |  | Final visit | 11.9 | 67.4 | 8.02 | 8.02 | 3.0 | 0.36 | 0.5 | 0.1 |
| E0403018 | PLA / VAL | 31JAN2005 | 9:00 | -3 | 1 | Screening | 6.6 | 27.5L | 1.82L | 1.82L | 6.9H | 0.46 | 0.1 | 0.0 |
|  |  | 3MAR2005 | 8:50 | 27 | 104 | Baseline | 7.1 | 27.7L | 1.82L | 1.82L | 6.9H | 0.38 | 0.1 | 0.0 |
|  |  | 30MAR2005 | 8:30 | 56 | 105 | Week 4 | 7.7 | 42.7L | 3.03 | 3.03 | 5.3 | 0.35 | 0.1 | 0.0 |
|  |  | 31MAR2005 | 8:15 | 84 | 106 | Week 8 | 9.0 | 33.0L | 2.54 | 2.54 | 4.5 |  |  |  |
|  |  | 28APR2005 | 8:50 | 1 | 201 | Week 12 | 5.9 | 42.5 | 2.51 | 2.51 | 5.0 | 0.30 | 0.5 | 0.0 |
|  |  | 2MAY2005 | 8:50 | 1 | 207 | At randomization | 5.9 | 42.5 | 2.51 | 2.51 | 5.0 | 0.30 | 0.5 | 0.0 |
|  |  | 4MAY2005 | 8:50 | 85 |  | Baseline | 5.9 | 42.5 | 2.51 | 2.51 | 5.0 | 0.30 | 0.5 | 0.0 |
|  |  | 17AUG2005 | 8:15 | 113 | *Week 12 | Week 8 | 10.0 | 38.1L | 3.81 | 3.81 | 3.3 | 0.33 | 0.9 | 0.1 |
|  |  | 1SEP2005 | 8:20 | 113 | 223 | Week 12 | 7.3 | 43.1 | 3.15 | 3.15 | 3.9 | 0.28 | 0.9 | 0.1 |
|  |  | 14SEP2005 | 8:20 | 113 | 223 | Final Visit | 7.3 | 43.1 | 3.15 | 3.15 | 3.9 | 0.28 | 0.9 | 0.1 |
| E0403019 | PLA / VAL | 2FEB2005 | 8:15 | -6 | 1 | Screening | 7.1 | 62.7 | 4.45 | 4.45 | 2.5 | 0.18 | 0.2 | 0.0 |
|  |  | 2FEB2005 | 8:25 | 1 | 104 | Baseline | 7.1 | 62.7 | 4.45 | 4.45 | 2.5 | 0.18 | 0.2 | 0.0 |
|  |  | 8MAR2005 | 8:25 | 28 | 105 | Week 4 | 8.8 | 56.1 | 4.94 | 4.94 | 2.4 | 0.21 | 0.4 | 0.0 |
|  |  | 5APR2005 | 8:10 | 56 | 106 | Week 8 | 8.3 | 60.9 | 5.05 | 5.05 | 1.6 | 0.13 | 0.3 | 0.0 |
|  |  | 3MAY2005 | 8:10 | 84 | 201 | Week 12 | 10.7 | 54.2 | 5.47 | 5.47 | 1.1 | 0.09 | 0.2 | 0.0 |
|  |  | 28JUN2005 | 8:10 | 1 | 201 | Final visit | 10.4 | 61.8 | 6.43 | 6.43 | 1.1 | 0.11 | 0.2 | 0.0 |
|  |  | 28JUN2005 | 8:10 | 1 | 201 | At randomization | 10.4 | 61.8 | 6.43 | 6.43 | 1.1 | 0.11 | 0.2 | 0.0 |
|  |  | 28JUN2005 | 8:50 | 85 |  | Baseline | 10.4 | 61.8 | 6.43 | 6.43 | 1.6 | 0.16 | 0.2 | 0.0 |
|  |  | 5SEP2005 | 8:50 | 195 |  | Week 12 | 11.0 | 66.3 | 8.39H | 8.39H | 2.2 | 0.11 | 0.2 | 0.0 |
|  |  | 5JAN2006 | 8:50 | 192 |  | Week 28 | 11.0 | 76.3 | 8.39H | 8.39H | 2.2 | 0.24 | 0.4 | 0.0 |
|  |  |  |  |  |  | Final visit |  |  |  |  |  |  |  |  |
| E0403020 | PLA / VAL | 3FEB2005 | 8:20 | -6 | 1 | Screening | 6.9 | 45.0 | 3.11 | 3.11 | 4.2 | 0.29 | 0.1 | 0.0 |
|  |  | 3FEB2005 | 8:20 | 1 |  | Baseline | 6.9 | 45.0 | 3.11 | 3.11 | 4.2 | 0.29 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764545

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403017 | OL QTP | 26JAN2005 | 8:40 | -6 | 1 | Screening | 10.3 | 23.4 | 2.4 | 5.1 | 0.5 |
| | | 26JAN2005 | 8:40 | -6 | 1 | Baseline | 10.3 | 23.4 | 2.4 | 5.6 | 0.5 |
| | | 29MAR2005 | 8:25 | 56 | 105 | Week 8 | 6.7 | 36.0 | 2.4 | 6.6 | 0.4 |
| | | 26APR2005 | 8:35 | 84 | 106 | Week 12 | 8.4 | 28.1 | 2.4 | 7.5 | 0.6 |
| | | 22JUN2005 | 8:10 | 141 | 113 | Week 24 | 11.9 | 21.7 | 2.6 | 7.4 | 0.9 |
| | | 22JUN2005 | 8:10 | 141 | 113 | Final visit | 11.9 | 21.7 | 2.6 | 7.4 | 0.9 |
| E0403018 | PLA / VAL | 31JAN2005 | 9:00 | -3 | 1 | Screening | 6.6 | 59.5H | 3.9H | 6.0 | 0.4 |
| | | 31JAN2005 | 9:00 | -3 | 1 | Baseline | 6.6 | 59.5H | 3.9H | 6.0 | 0.4 |
| | | 02MAR2005 | 9:50 | 27 | 104 | Week 4 | 7.1 | 50.5H | 3.6H | 1.6L | 0.1 L |
| | | 31MAR2005 | 8:30 | 56 | 105 | Week 8 | 7.7 | 50.3H | 3.6H | 2.0L | 0.2 L |
| | | 28APR2005 | 8:15 | 84 | 106 | Week 12 | 9.0 | 60.4H | 4.7H | 2.0L | 0.2 L |
| | | 04MAY2005 | 8:50 | 1 | 201 | Final visit | 5.9 | 47.2H | 2.8 | 4.8 | 0.3 |
| | | 02MAY2005 | 8:50 | 1 | 201 | At randomization | 5.9 | 47.2H | 2.8 | 4.8 | 0.3 |
| | | 02MAY2005 | 8:40 | 1 | 201 | Baseline | 5.9 | 47.2H | 2.8 | 2.5L | 0.3 |
| | | 17AUG2005 | 8:20 | 85 | 207 | *Week 12 | 10.0 | 56.0H | 5.6H | 3.5L | 0.3 |
| | | 14SEP2005 | 8:20 | 113 | 223 | Week 12 | 7.3 | 48.6H | 3.6H | 3.5L | 0.3 |
| | | 14SEP2005 | 8:20 | 113 | 223 | Final visit | 7.3 | 48.6H | 3.6H | 3.5L | 0.3 |
| E0403019 | PLA / VAL | 02FEB2005 | 8:15 | -6 | 1 | Screening | 7.1 | 28.7 | 2.0 | 5.9 | 0.4 |
| | | 02FEB2005 | 8:15 | -6 | 1 | Baseline | 7.1 | 28.7 | 2.0 | 5.9 | 0.4 |
| | | 08MAR2005 | 8:25 | 28 | 104 | Week 4 | 8.3 | 33.5 | 3.1 | 7.6 | 0.7 |
| | | 05APR2005 | 8:15 | 56 | 105 | Week 8 | 8.7 | 37.1 | 3.1 | 1.0L | 0.1L |
| | | 03MAY2005 | 8:15 | 84 | 106 | Week 12 | 10.4 | 32.0 | 3.4H | 4.4 | 0.5 |
| | | 28JUN2005 | 8:10 | 1 | 201 | Final visit | 10.4 | 32.5 | 3.4H | 4.4 | 0.5 |
| | | 28JUN2005 | 8:10 | 1 | 201 | At randomization | 10.4 | 32.5 | 3.4H | 4.4 | 0.5 |
| | | 28JUN2005 | 8:10 | 1 | 201 | Baseline | 10.4 | 32.5 | 3.4H | 4.4 | 0.5 |
| | | 05JAN2006 | 8:50 | 85 | 207 | Week 12 | 11.0 | 13.5L | 1.5 | 7.6 | 0.8 |
| | | 05JAN2006 | 8:50 | 192 | 223 | Week 28 | 11.0 | 13.5L | 1.5 | 7.6 | 0.8 |
| | | 05JAN2006 | 8:50 | 192 | 223 | Final visit | 11.0 | 13.5L | 1.5 | 5.4 | 0.4 |
| E0403020 | PLA / VAL | 03FEB2005 | 8:20 | -6 | 1 | Screening | 6.9 | 45.3 | 3.1 | 5.4 | 0.4 |
| | | 03FEB2005 | 8:20 | -6 | 1 | Baseline | 6.9 | 45.3 | 3.1 | 5.4 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764546

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA / VAL | 09MAR2005 | 8:15 | 28 | 105 | Week 4 | 8.5 | 56.7 | 4.82 | 4.82 | 2.5 | 0.21 | 0.7 | 0.1 |
| | | 06APR2005 | 8:30 | 56 | 105 | Week 8 | 8.2 | 62.2 | 5.10 | 5.10 | 2.4 | 0.20 | 0.2 | 0.0 |
| | | 04MAY2005 | 8:30 | 84 | 106 | Week 12 | 8.3 | 67.5 | 5.60 | 5.60 | 2.4 | 0.20 | 0.0 | 0.0 |
| | | 01JUN2005 | 8:25 | 1 | 201 | Final visit | 7.3 | 56.8 | 4.15 | 4.15 | 2.0 | 0.15 | 0.1 | 0.0 |
| | | 01JUN2005 | 8:15 | 1 | 201 | At randomization | 7.3 | 56.8 | 4.15 | 4.15 | 2.0 | 0.15 | 0.1 | 0.0 |
| | | 01JUN2005 | 8:25 | 1 | 207 | Baseline | 7.3 | 56.8 | 4.15 | 4.15 | 2.0 | 0.15 | 0.1 | 0.0 |
| | | 2AUG2005 | 8:30 | 85 | 223 | Week 12 | 9.1 | 59.5 | 5.41 | 5.41 | 2.4 | 0.22 | 0.3 | 0.0 |
| | | 05DEC2005 | 8:15 | 188 | 223 | Week 28 | 9.7 | 78.1H | 7.58 | 7.58 | 3.0 | 0.29 | 0.0 | 0.0 |
| | | 05DEC2005 | 8:15 | 188 | 223 | Final visit | 9.7 | 78.1H | 7.58 | 7.58 | 3.0 | 0.29 | 0.0 | 0.0 |
| E0403021 | OL QTP | 24FEB2005 | 8:50 | -6 | 1.01 | Screening | 10.9 | 72.5 | 7.90 | 7.90 | 3.5 | 0.38 | 0.4 | 0.0 |
| | | 24FEB2005 | 8:50 | -6 | 1.01 | Baseline | 10.9 | 72.5 | 7.90 | 7.90 | 3.5 | 0.38 | 0.4 | 0.0 |
| | | 30MAR2005 | 8:00 | 21 | 113 | Week 4 | 10.6 | 72.4 | 7.67 | 7.67 | 5.4 | 0.57H | 0.4 | 0.0 |
| | | 23MAR2005 | 8:00 | 21 | 113 | Final visit | 10.6 | 72.4 | 7.67 | 7.67 | 5.4 | 0.57H | 0.4 | 0.0 |
| E0403022 | OL QTP | 23FEB2005 | 8:50 | -7 | 1 | Screening | 6.0 | 65.1 | 3.91 | 3.91 | 4.0 | 0.24 | 0.1 | 0.0 |
| | | 1FEB2005 | 8:50 | 28 | 104 | Baseline | 6.7 | 65.4 | 3.91 | 3.91 | 4.2 | 0.28 | 0.2 | 0.0 |
| | | 30MAR2005 | 9:00 | 38 | 113 | Week 8 | 8.6 | 70.5 | 6.30 | 6.30 | 3.2 | 0.28 | 0.3 | 0.0 |
| | | 21APR2005 | 9:10 | 50 | 113 | Final visit | 6.6 | 70.5 | 4.65 | 4.65 | 2.5 | 0.17 | 0.3 | 0.0 |
| E0403023 | PLA / VAL | 28FEB2005 | 10:10 | -3 | 1 | Screening | 8.9 | 53.7 | 4.78 | 4.78 | 4.0 | 0.00 | 0.1 | 0.0 |
| | | 2FEB2005 | 10:10 | -3 | 1 | Baseline | 8.9 | 53.7 | 4.78 | 4.78 | 4.0 | 0.00 | 0.1 | 0.0 |
| | | 31MAR2005 | 8:15 | 28 | 104 | Week 4 | 7.7 | 47.5 | 3.66 | 3.66 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 28APR2005 | 8:30 | 56 | 105 | Week 8 | 7.8 | 43.4 | 3.48 | 3.48 | 0.8 | 0.06 | 0.4 | 0.0 |
| | | 26MAY2005 | 8:00 | 86 | 106 | Week 12 | 9.2 | 43.1 | 4.61 | 4.61 | 0.6 | 0.06 | 0.3 | 0.0 |
| | | 19JUL2005 | 8:15 | 1 | 201 | Final visit | 7.5 | 42.7 | 3.20 | 3.20 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 19JUL2005 | 8:15 | 1 | 201 | At randomization | 7.5 | 42.7 | 3.20 | 3.20 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 19JUL2005 | 8:15 | 1 | 207 | Baseline | 7.5 | 40.4 | 3.20 | 3.20 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 11OCT2005 | 8:15 | 85 | 211 | Week 12 | 10.2 | 60.4 | 6.16 | 6.16 | 0.5 | 0.05 | 0.3 | 0.0 |
| | | 11OCT2005 | 8:15 | 85 | 211 | Week 28 | 7.2 | 54.9 | 3.95 | 3.95 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 31JAN2006 | 8:15 | 197 | 214 | Week 40 | 8.2 | 43.9 | 3.60 | 3.60 | 4.5 | 0.37 | 0.3 | 0.0 |
| | | 25APR2006 | 8:15 | 281 | 214 | Week 52 | 8.0 | 54.9 | 3.94 | 3.94 | 4.5 | 0.37 | 0.3 | 0.0 |
| | | 29AUG2006 | 8:20 | 407 | 223 | *Week 52 | 8.0 | 59.9 | 4.19 | 4.19 | 3.1 | 0.26 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist hema101.sas

756

CONFIDENTIAL
AZSER12764547

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA / VAL | 09MAR2005 | 8:15 | 28 | 106 | Week 4 | 8.5 | 36.8 | 3.0 | 5.3 | 0.5 |
|  |  | 06APR2005 | 8:30 | 56 | 105 | Week 8 | 8.3 | 30.1 | 2.5 | 4.9 | 0.4 |
|  |  | 04MAY2005 | 8:40 | 84 | 106 | Week 12 | 8.3 | 29.6 | 2.5 | 0.2L | 0.2 |
|  |  | 01JUN2005 | 8:25 | 1 | 201 | Final visit | 7.3 | 37.8 | 2.8 | 3.3L | 0.2 |
|  |  | 01JUN2005 | 8:25 | 1 | 201 | At randomization | 7.3 | 37.8 | 2.8 | 3.3L | 0.2 |
|  |  | 24AUG2005 | 8:30 | 85 | 207 | Baseline | 7.3 | 33.5 | 3.1 | 4.3 | 0.4 |
|  |  | 05DEC2005 | 8:15 | 188 | 223 | Week 28 | 9.1 | 17.3 | 1.7 | 1.6L | 0.2 |
|  |  | 05DEC2005 | 8:15 | 188 | 223 | Final visit | 9.7 | 17.3 | 1.7 | 1.6L | 0.2 |
| E0403021 | OL QTP | 24FEB2005 | 8:50 | -6 | 1.01 | Screening | 10.9 | 18.1 | 2.0 | 5.5 | 0.6 |
|  |  | 24FEB2005 | 8:50 | -6 | 1.01 | Baseline | 10.9 | 18.1 | 2.0 | 5.5 | 0.6 |
|  |  | 30MAR2005 | 8:00 | 21 | 113 | Week 4 | 10.6 | 21.7 | 2.3 | 0.1L | 0.0L |
|  |  | 3MAR2005 | 8:00 | 21 | 113 | Final visit | 10.6 | 21.7 | 2.3 | 0.1L | 0.0L |
| E0403022 | OL QTP | 23FEB2005 | 8:50 | -7 | 1 | Screening | 6.0 | 24.9 | 1.5 | 6.4 | 0.4 |
|  |  | 23FEB2005 | 9:00 | -7 | 1 | Baseline | 6.0 | 24.4 | 1.5 | 6.4 | 0.4 |
|  |  | 30MAR2005 | 9:00 | 28 | 104 | Week 4 | 8.7 | 22.5 | 2.0 | 1.7L | 0.2 |
|  |  | 21APR2005 | 9:10 | 50 | 113 | Week 8 | 6.6 | 24.5 | 1.5 | 3.6L | 0.2 |
|  |  | 21APR2005 | 9:10 | 50 | 113 | Final visit | 6.6 | 23.1 | 1.5 | 3.6L | 0.2 |
| E0403023 | PLA / VAL | 28FEB2005 | 10:10 | -3 | 1 | Screening | 8.9 | 42.5 | 3.8L | 3.7L | 0.3 |
|  |  | 28FEB2005 | 10:10 | -3 | 1 | Baseline | 8.9 | 42.5 | 3.8H | 3.7L | 0.3 |
|  |  | 31MAR2005 | 8:15 | 28 | 104 | Week 4 | 7.7 | 45.4 | 3.5H | 6.5 | 0.5 |
|  |  | 28MAR2005 | 8:15 | 26 | 105 | Week 8 | 8.7 | 55.2H | 4.8H | 5.1 | 0.4 |
|  |  | 26MAY2005 | 9:30 | 84 | 106 | Week 12 | 9.2 | 55.9 | 4.0H | 5.1 | 0.5 |
|  |  | 19JUL2005 | 8:15 | 81 | 201 | Final visit | 7.5 | 51.6H | 3.9H | 5.1 | 0.4 |
|  |  | 19JUL2005 | 8:15 | 201 | 201 | At randomization | 7.5 | 51.6H | 3.9H | 5.1 | 0.4 |
|  |  | 11OCT2005 | 8:40 | 85 | 207 | Baseline | 10.2 | 51.6H | 4.0H | 5.1 | 0.5 |
|  |  | 3JAN2006 | 8:15 | 197 | 211 | Week 12 | 7.2 | 40.4 | 2.9 | 4.2 | 0.3 |
|  |  | 25APR2006 | 8:25 | 281 | 214 | Week 28 | 8.2 | 40.4 | 3.3H | 6.5 | 0.5 |
|  |  | 3FEB2006 | 8:25 | 365 | 217 | Week 40 | 8.0 | 40.4 | 3.7H | 6.6 | 0.5 |
|  |  | 29AUG2006 | 8:20 | 407 | 223 | *Week 52 | 8.0 | 40.4 | 3.4H | 6.3 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

757

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764548

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 29AUG2005 | 8:20 | 407 | 223 | Week 52 | 8.4 | 49.9 | 4.19 | 4.19 | 3.1 | 0.26 | 0.3 | 0.0 |
| | | 29AUG2006 | 8:20 | 407 | 223 | Final visit | 8.4 | 49.9 | 4.19 | 4.19 | 3.1 | 0.26 | 0.3 | 0.0 |
| E0403024 | PLA / VAL | 10MAR2005 | 8:50 | -5 | 1 | Screening | 5.8 | 43.6 | 2.53 | 2.53 | 5.4 | 0.31 | 0.6 | 0.0 |
| | | 15MAR2005 | 8:50 | 1 | 1 | Baseline | 5.6 | 43.6 | 2.53 | 2.53 | 5.6 | 0.41 | 0.6 | 0.0 |
| | | 12APR2005 | 8:25 | 28 | 104 | Week 4 | 6.3 | 46.3 | 2.96 | 2.96 | 6.9H | 0.44 | 0.6 | 0.1 |
| | | 10MAY2005 | 8:40 | 56 | 105 | Week 8 | 7.0 | 45.1 | 3.16 | 3.16 | 4.3 | 0.30 | 0.5 | 0.0 |
| | | 07JUN2005 | 8:40 | 84 | 106 | Week 12 | 6.7 | 50.7 | 3.40 | 3.40 | 5.5 | 0.37 | 0.3 | 0.0 |
| | | 21OCT2005 | 8:15 | 1 | 201 | Final visit | 7.1 | 41.9 | 2.97 | 2.97 | 5.0 | 0.36 | 0.6 | 0.0 |
| | | 29AUG2005 | 8:15 | 201 | 201 | At randomization | 7.1 | 41.9 | 2.97 | 2.97 | 5.0 | 0.36 | 0.6 | 0.0 |
| | | 29AUG2005 | 8:15 | 201 | 201 | Baseline | 7.1 | 41.9 | 2.97 | 2.97 | 5.0 | 0.36 | 0.7 | 0.1 |
| | | 21NOV2005 | 8:35 | 207 | 207 | Week 12 | 7.6 | 40.0L | 3.04 | 3.04 | 7.3H | 0.55 | 0.7 | 0.1 |
| | | 05JUN2006 | 8:30 | 281 | 214 | Week 40 | 18.2H | 84.2H | 15.32H | 15.32H# | 1.8 | 0.44 | 0.3 | 0.0 |
| | | 05JUN2006 | 8:25 | 281 | 214 | Final visit | 18.2H | 84.2H | 15.32H | 15.32H# | 1.7 | 0.31 | 0.3 | 0.1 |
| E0403025 | QTP / VAL | 17MAR2005 | 8:10 | -4 | 1 | Screening | 7.8 | 62.8 | 4.90 | 4.90 | 6.9H | 0.54 | 0.2 | 0.0 |
| | | 17MAR2005 | 8:10 | 1 | 1 | Baseline | 7.4 | 57.3 | 4.24 | 4.24 | 6.9H | 0.54 | 0.2 | 0.0 |
| | | 18APR2005 | 8:20 | 28 | 104 | Week 4 | 8.1 | 64.4 | 5.22 | 5.22 | 4.3 | 0.35 | 0.2 | 0.0 |
| | | 16MAY2005 | 8:15 | 56 | 105 | Week 8 | 6.0 | 60.5 | 5.26 | 5.26 | 4.5 | 0.32 | 0.3 | 0.0 |
| | | 13JUN2005 | 8:15 | 84 | 106 | Week 12 | 6.6 | 55.5 | 3.66 | 3.66 | 5.6 | 0.37 | 0.3 | 0.0 |
| | | 08AUG2005 | 8:10 | 1 | 201 | Final visit | 6.6 | 55.5 | 3.66 | 3.66 | 5.6 | 0.37 | 0.3 | 0.0 |
| | | 08AUG2005 | 8:10 | 1 | 201 | At randomization | 6.6 | 55.5 | 3.66 | 3.66 | 5.6 | 0.37 | 0.3 | 0.0 |
| | | 08AUG2005 | 8:10 | 85 | 207 | Baseline | 6.3 | 53.6 | 3.38 | 3.38 | 6.7H | 0.42 | 0.6 | 0.1 |
| | | 31OCT2005 | 8:40 | 197 | 211 | Week 12 | 8.0 | 56.6 | 5.17 | 5.17 | 4.7 | 0.37 | 0.2 | 0.0 |
| | | 20FEB2006 | 8:40 | 239 | 223 | Week 28 | 7.3 | 56.2 | 4.10 | 4.10 | 4.7 | 0.34 | 0.2 | 0.0 |
| | | 03APR2006 | 8:30 | 239 | 223 | Week 40 | 7.3 | 56.2 | 4.10 | 4.10 | 4.7 | 0.34 | 0.2 | 0.0 |
| | | 03APR2006 | 8:30 | 239 | 223 | Final visit | 7.3 | 56.2 | 4.10 | 4.10 | 4.7 | 0.34 | 0.2 | 0.0 |
| E0403026 | OL QTP | 05APR2005 | 8:00 | -6 | 1 | Screening | 8.8 | 64.6 | 5.68 | 5.68 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 05APR2005 | 8:00 | 1 | 1 | Baseline | 8.8 | 64.6 | 5.68 | 5.68 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 09MAY2005 | 8:00 | 28 | 104 | Week 4 | 7.2 | 58.0 | 4.18 | 4.18 | 3.1 | 0.22 | 0.2 | 0.0 |
| | | 06JUN2005 | 8:25 | 56 | 105 | Week 8 | 7.4 | 54.2 | 3.90 | 3.90 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 04JUL2005 | 8:25 | 84 | 106 | Week 12 | 5.8 | 52.2 | 3.03 | 3.03 | 2.5 | 0.15 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764549

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 29AUG2006 | 8:20 | 407 | 223 | Week 52 | 8.4 | 40.4 | 3.4H | 6.3 | 0.5 |
| | | 29AUG2006 | 8:20 | 407 | 223 | Final Visit | 8.4 | 40.4 | 3.4H | 6.3 | 0.5 |
| E0403024 | PLA / VAL | 10MAR2005 | 8:50 | -5 | 1 | Screening | 5.8 | 43.2 | 2.5 | 7.2 | 0.4 |
| | | 10MAR2005 | 8:50 | -5 | 1 | Baseline | 5.8 | 43.2 | 2.5 | 7.2 | 0.4 |
| | | 12APR2005 | 8:55 | 28 | 104 | Week 4 | 5.4 | 43.5 | 2.7 | 7.3L | 0.4 |
| | | 10MAY2005 | 8:40 | 56 | 105 | Week 8 | 7.0 | 42.9 | 3.0 | 7.2 | 0.5 |
| | | 07JUN2005 | 8:40 | 84 | 106 | Week 12 | 6.7 | 39.1 | 2.6 | 7.4 | 0.3 |
| | | 30JUL2005 | 8:15 | 1 | 201 | Final visit | 7.1 | 44.9 | 3.2 | 7.6 | 0.5 |
| | | 29AUG2005 | 8:15 | 1 | 201 | At randomization | 7.1 | 44.9 | 3.2 | 7.6 | 0.5 |
| | | 29AUG2005 | 8:15 | 1 | 201 | Baseline | 7.1 | 44.9 | 3.2 | 7.6 | 0.5 |
| | | 21NOV2005 | 8:35 | 85 | 207 | Week 12 | 7.6 | 45.5 | 3.5H | 6.5 | 0.5 |
| | | 21MAR2006 | 8:30 | 197 | 211 | Week 28 | 9.2 | 30.6 | 2.8 | 6.5L | 0.5 |
| | | 05JUN2006 | 8:30 | 281 | 214 | Week 40 | 18.2H# | 13.1L | 2.4 | 0.5L | 0.1 L |
| | | 05JUN2006 | 8:25 | 281 | 214 | Final visit | 18.2H# | 13.1L | 2.4 | 0.5L | 0.1 L |
| E0403025 | QTP / VAL | 17MAR2005 | 8:10 | -4 | 1 | Screening | 7.8 | 24.6 | 1.9 | 5.5 | 0.4 |
| | | 17MAR2005 | 8:20 | -4 | 1 | Baseline | 7.4 | 24.3 | 1.8 | 5.8 | 0.4 |
| | | 18APR2005 | 8:20 | 28 | 104 | Week 4 | 7.4 | 29.8 | 2.2 | 6.8 | 0.6 |
| | | 16MAY2005 | 8:15 | 56 | 105 | Week 8 | 8.1 | 24.3 | 2.0 | 5.7 | 0.4 |
| | | 13JUN2005 | 8:15 | 84 | 106 | Week 12 | 8.0 | 29.1 | 2.0 | 7.7 | 0.5 |
| | | 08AUG2005 | 8:10 | 1 | 201 | Final visit | 6.6 | 30.9 | 2.0 | 7.7 | 0.5 |
| | | 08AUG2005 | 8:10 | 1 | 201 | At randomization | 6.6 | 34.7 | 2.2 | 7.6 | 0.3 |
| | | 31OCT2005 | 8:40 | 85 | 211 | Baseline | 6.3 | 34.6 | 2.1 | 6.6 | 0.3 |
| | | 20FEB2006 | 8:40 | 197 | | Week 28 | 6.0 | 31.3 | 2.3 | 7.6 | 0.6 |
| | | 03APR2006 | 8:30 | 239 | 223 | Week 40 | 7.3 | 31.3 | 2.3 | 7.6 | 0.6 |
| | | 03APR2006 | 8:30 | 239 | 223 | Final visit | 7.3 | 31.3 | 2.3 | 7.6 | 0.6 |
| E0403026 | OL QTP | 05APR2005 | 8:00 | -6 | 1 | Screening | 8.8 | 31.3 | 2.8 | 1.5L | 0.1L |
| | | 05APR2005 | 8:00 | -6 | 1 | Baseline | 8.8 | 31.7 | 2.6 | 1.5L | 0.1 L |
| | | 09MAY2005 | 8:30 | 28 | 104 | Week 4 | 7.2 | 30.8 | 2.2 | 3.0L | 0.2 |
| | | 06JUN2005 | 8:30 | 56 | 105 | Week 8 | 7.0 | 38.6 | 2.7 | 4.6 | 0.3 |
| | | 04JUL2005 | 8:25 | 84 | 106 | Week 12 | 5.8 | 39.5 | 2.3 | 5.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

759

CONFIDENTIAL
AZSER12764550

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403026 | OL QTP | 26SEP2005 | 8:15 | 168 | 109 | Week 24 | 6.7 | 53.2 | 3.56 | 3.56 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 27OCT2005 | 8:30 | 199 | 113 | *Week 24 | | | | | | | | |
| | | 27OCT2005 | 8:30 | 199 | 113 | Week 24 | 8.8 | 57.7 | 5.08 | 5.08 | 7.7H | 0.68H | 0.2 | 0.0 |
| | | 27OCT2005 | 8:30 | 199 | 113 | Final visit | 8.8 | 57.7 | 5.08 | 5.08 | 7.7H | 0.68H | 0.2 | 0.0 |
| E0403027 | PLA / VAL | 21APR2005 | 8:05 | -6 | 1 | Screening | 6.2 | 53.9 | 3.34 | 3.34 | 2.4 | 0.15 | 0.3 | 0.0 |
| | | 21APR2005 | 8:05 | -28 | 104 | Baseline | 6.4 | 53.9 | 3.34 | 3.34 | 2.6 | 0.15 | 0.3 | 0.0 |
| | | 25MAY2005 | 9:00 | 28 | 105 | Week 4 | 6.9 | 48.3 | 3.09 | 3.09 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 2JUN2005 | 8:30 | 56 | 106 | Week 8 | 7.0 | 54.1 | 3.75 | 3.75 | 1.8 | 0.13 | 0.5 | 0.0 |
| | | 2JUN2005 | 8:10 | 81 | 1 | Week 12 | | 55.1 | 3.30 | 3.30 | 4.8 | 0.44 | 0.4 | 0.0 |
| | | 2JUN2005 | 8:10 | 1 | 201 | Final visit | 9.2 | 55.8 | 5.13 | 5.13 | 4.8 | 0.44 | 0.4 | 0.0 |
| | | 14SEP2005 | 8:10 | 1 | 201 | At randomization | 9.2 | 55.8 | 5.13 | 5.13 | 4.8 | 0.44 | 0.4 | 0.0 |
| | | 14SEP2005 | 8:25 | 85 | 207 | Baseline | 9.2 | 55.7 | 5.13 | 5.13 | 4.8 | 0.31 | 0.4 | 0.0 |
| | | 7DEC2005 | 8:20 | 197 | 211 | Week 28 | | 52.2 | 4.05 | 4.05 | | | 0.5 | 0.0 |
| | | 29MAR2006 | 8:20 | 281 | 214 | Week 40 | 5.6 | | 2.61 | 2.61 | | | | 0.0 |
| | | 21JUN2006 | | 344 | 223 | Week 52 | 5.0 | 57.3 | 2.87 | 2.87 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 23AUG2006 | 8:10 | 344 | 223 | Final visit | 5.0 | 57.3 | 2.87 | 2.87 | 0.1 | 0.01 | 0.4 | 0.0 |
| E0403028 | QTP / VAL | 5MAY2005 | 8:15 | -6 | 1 | Screening | 3.7L | 45.3 | 1.68L | 1.68L | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 5MAY2005 | 8:15 | -28 | 104 | Baseline | 3.7L | 45.2 | 1.68L | 1.68L | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 8JUN2005 | 8:35 | 56 | 105 | Week 4 | 5.4 | 42.0 | 2.27 | 2.27 | 2.8 | 0.15 | 0.4 | 0.0 |
| | | 6JUL2005 | 8:30 | 84 | 106 | Week 8 | 5.8 | 40.8L | 2.37 | 2.37 | 3.1 | 0.18 | 0.2 | 0.0 |
| | | 3AUG2005 | 8:15 | 168 | 1 | Week 12 | 4.8 | 45.6 | 2.75L | 2.75L | 3.6 | 0.13 | 0.3 | 0.0 |
| | | 3AUG2005 | 8:15 | 1 | 201 | Final visit | 4.8 | 33.7L | 1.62L | 1.62L | 2.7 | 0.13 | 0.3 | 0.0 |
| | | 7DEC2005 | 8:15 | 1 | 201 | At randomization | 5.0 | 33.7L | 1.62L | 1.62L | 2.7 | 0.09 | 0.3 | 0.0 |
| | | 7DEC2005 | 8:45 | 197 | 207 | Baseline | 4.8 | 33.7L | 1.62L | 1.62L | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 7DEC2005 | 8:45 | | | Week 12 | 5.0 | 46.0 | | | | | | 0.0 |
| | | 20MAR2006 | 8:45 | | | Week 28 | 5.2 | | 2.25 | 2.25 | 2.2 | 0.06 | 0.3 | 0.0 |
| | | 21JUN2006 | 8:50 | 281 | 223 | Week 40 | 5.5 | 54.9 | 3.02 | 3.02 | 1.2 | 0.06 | 0.3 | 0.0 |
| | | 13SEP2006 | 8:50 | 281 | 223 | Final visit | 5.5 | 54.9 | 3.02 | 3.02 | 1.1 | 0.06 | 0.3 | 0.0 |
| E0403029 | OL QTP | 19MAY2005 | 8:30 | -7 | 1 | Screening | 6.5 | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764551

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403026 | OL QTP | 26SEP2005 | 8:15 | 168 | 109 | Week 24 | 6.7 | 40.7 | 2.7 | 4.9 | 0.3 |
| | | 27OCT2005 | 8:30 | 199 | 113 | Week 24 | | 29.4 | 2.6 | 5.0 | 0.4 |
| | | 27OCT2005 | 8:30 | 199 | 113 | *Week 24 | 8.8 | | | | |
| | | 27OCT2005 | 8:30 | 199 | 113 | Final visit | 8.8 | 29.4 | 2.6 | 5.0 | 0.4 |
| E0403027 | PLA / VAL | 21APR2005 | 8:05 | -6 | 1 | Screening | 6.2 | 39.0 | 2.4 | 4.4 | 0.3 |
| | | 21APR2005 | 8:05 | -6 | 1 | Baseline | 6.4 | 39.0 | 2.6 | 4.4 | 0.3 |
| | | 25MAY2005 | 9:00 | 28 | 104 | Week 4 | 6.4 | 44.3 | 2.8 | 5.3 | 0.4 |
| | | 22JUN2005 | 8:20 | 56 | 105 | Week 8 | 6.9 | 37.4 | 2.6 | 4.1 | 0.4 |
| | | 20JUL2005 | 8:00 | 84 | 106 | Week 12 | 7.0 | 46.6 | 3.3 | 3.1L | 0.3 |
| | | 14SEP2005 | 8:10 | 1 | 201 | Final visit | 9.2 | 36.5 | 3.3 | 3.1L | 0.3 |
| | | 14SEP2005 | 8:10 | 1 | 201 | At randomization | 9.2 | 35.9 | 3.3 | 3.1L | 0.3 |
| | | 14SEP2005 | 8:10 | 1 | 201 | Baseline | 9.0 | 35.9 | 3.3 | 3.6 | 0.3 |
| | | 14SEP2005 | 8:20 | 1 | 207 | Week 2 | 5.0 | 34.7 | 2.6 | 3.8L | 0.2 |
| | | 07DEC2005 | 8:25 | 85 | 211 | Week 12 | 6.6 | 43.4 | 2.2 | | |
| | | 29MAR2006 | 8:20 | 197 | 214 | Week 28 | 5.0 | | | | |
| | | 21JUN2006 | 8:20 | 281 | 281 | Week 40 | | 35.4 | 1.8 | 6.8 | 0.3 |
| | | 23AUG2006 | 8:10 | 344 | 344 | Final visit | 5.0 | 35.4 | 1.8 | 6.8 | 0.3 |
| E0403028 | QTP / VAL | 05MAY2005 | 8:15 | -6 | 1 | Screening | 3.7L | 50.5H | 1.9 | 2.0L | 0.1L |
| | | 09MAY2005 | 8:05 | -6 | 1 | Baseline | 3.7L | 50.5H | 1.9 | 2.0L | 0.1 |
| | | 08JUL2005 | 8:35 | 56 | 105 | Week 8 | 7.1 | 45.7 | 2.8 | 9.1 | 0.5 |
| | | 06JUL2005 | 8:20 | 105 | 106 | Week 12 | 5.4 | 48.4H | 2.8 | 7.6 | 0.5 |
| | | 03AUG2005 | 8:15 | 168 | 169 | Final visit | 5.8 | 46.5H | 2.6 | 9.8H | 0.5 |
| | | 07DEC2005 | 8:15 | 201 | 201 | At randomization | 4.8 | 53.5H | 2.6 | 9.8H | 0.5 |
| | | 07DEC2005 | 8:15 | 201 | 201 | Baseline | 4.8 | 53.5H | 2.6 | 9.8H | 0.5 |
| | | 07DEC2005 | 8:15 | 201 | 201 | Week 12 | 4.8 | 42.2 | 2.6 | 4.4 | 0.5 |
| | | 07MAR2006 | 8:45 | 85 | 211 | Week 12 | 5.0 | 42.9 | 2.2 | 10.4H | 0.5 |
| | | 21JUN2006 | 8:45 | 197 | 217 | Week 28 | 5.5 | 37.0 | 2.2 | 6.7 | 0.5 |
| | | 13SEP2006 | 8:50 | 281 | 223 | Week 40 | | 37.0 | 2.0 | 6.7 | 0.4 |
| | | 13SEP2006 | 8:50 | 281 | 223 | Final visit | 5.5 | | | | |
| E0403029 | OL QTP | 19MAY2005 | 8:30 | -7 | 1 | Screening | 6.5 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45   kcpx265

761

CONFIDENTIAL
AZSER12764552

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403029 | OL QTP | 19MAY2005 | 8:30 | -7 | 1 | Baseline | 6.5 | 65.4 | 4.77 | 4.77 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 16JUN2005 | 8:20 | 21 | 104 | *Week 4 | 7.3 | 65.4 | 4.64 | 4.64 | 1.6 | 0.11 | 0.1 | 0.0 |
| | | 16JUN2005 | 8:20 | 21 | 104 | Week 4 | 7.1 | 65.4 | 4.64 | 4.64 | 1.6 | 0.11 | 0.1 | 0.0 |
| | | 28JUN2005 | 8:40 | 33 | 113 | Week 4 | | | | | | | | |
| | | 28JUN2005 | 8:40 | 33 | 113 | Final visit | 7.1 | 65.4 | 4.64 | 4.64 | 1.6 | 0.11 | 0.1 | 0.0 |
| E0403030 | PLA / VAL | 26MAY2005 | 8:10 | -6 | 1 | Screening | 6.4 | 68.6 | 4.39 | 4.39 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 26MAY2005 | 8:10 | -6 | 1 | Baseline | 6.4 | 68.6 | 4.39 | 4.39 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 20JUN2005 | 8:20 | 21 | 105 | Week 4 | 6.8 | 69.3 | 4.71 | 4.71 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 20JUN2005 | 8:10 | 49 | 106 | Week 6 | 6.0 | 66.3 | 3.97 | 3.97 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 17AUG2005 | 8:20 | 77 | 106 | Week 12 | 6.1 | 55.2 | 3.37 | 3.37 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 09NOV2005 | 8:35 | 161 | 109 | Week 24 | 6.8 | 53.2 | 3.62 | 3.62 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 17AUG2005 | 8:10 | 77 | 109 | *Final visit | 6.3 | 54.6 | 3.44 | 3.44 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 04JAN2006 | 8:20 | 1 | 201 | At randomization | 6.3 | 54.6 | 3.44 | 3.44 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 04JAN2006 | 8:20 | 1 | 201 | Baseline | 6.3 | 54.6 | 3.44 | 3.44 | 0.8 | 0.05 | 0.4 | 0.0 |
| E0403031 | QTP / VAL | 31MAY2005 | 8:55 | -6 | 1 | Screening | 8.7 | 67.4 | 5.86 | 5.86 | 3.8 | 0.33 | 0.4 | 0.0 |
| | | 31MAY2005 | 8:55 | -6 | 1 | Baseline | 8.0 | 60.4 | 4.83 | 4.83 | 7.6H | 0.61H | 0.4 | 0.1 |
| | | 27JUN2005 | 9:15 | 21 | 104 | Week 4 | 7.0 | 47.3 | 2.84 | 2.84 | 9.0H | 0.54 | 0.4 | 0.0 |
| | | 21JUL2005 | 9:10 | 45 | 105 | Week 8 | 6.5 | 44.0 | 2.80 | 2.80 | 2.2 | 0.32 | 0.3 | 0.0 |
| | | 28AUG2005 | 9:10 | 77 | 201 | Week 12 | 8.7 | 70.8 | 6.10 | 6.10 | 2.4 | 0.21 | 0.1 | 0.0 |
| | | 11OCT2005 | 9:10 | 201 | 201 | Final visit | 8.7 | 70.8 | 6.16 | 6.16 | 2.4 | 0.21 | 0.4 | 0.0 |
| | | 11OCT2005 | 9:10 | 201 | 201 | At randomization | 8.6 | 70.6 | 6.16 | 6.16 | 7.9H | 0.52 | 0.4 | 0.0 |
| | | 05SEP2005 | 8:50 | 87 | 211 | Baseline | 7.2 | 59.6 | 4.28 | 4.28 | 7.2H | 0.52 | 0.3 | 0.0 |
| | | 27APR2006 | 8:50 | 199 | 211 | Week 12 | 7.5 | 54.8 | 4.11 | 4.11 | 6.9H | 0.52 | 0.3 | 0.0 |
| | | 19JUL2006 | 9:00 | 282 | 214 | Week 28 | | | | | | | | |
| | | 17AUG2006 | 9:00 | 311 | 223 | *Week 40 | | | | | | | | |
| | | 17AUG2006 | 9:00 | 311 | 223 | Final visit | 5.6 | 59.7 | 3.34 | 3.34 | 2.3 | 0.13 | 0.3 | 0.0 |
| E0403032 | QTP / VAL | 07JUN2005 | 8:10 | -6 | 1 | Screening | 10.2 | 62.4 | 6.36 | 6.36 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 07JUN2005 | 8:10 | -6 | 1 | Baseline | 10.2 | 62.4 | 6.36 | 6.36 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 05JUL2005 | 8:35 | 22 | 104 | Week 4 | 7.3 | 51.2 | 3.74 | 3.74 | 1.0 | 0.07 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764553

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403029 | OL QTP | 1MAY2005 | 8:30 | -7 | 1 | Baseline | 6.5 | 30.5 | 2.2 | 2.4L | 0.2 |
| | | 16JUN2005 | 8:20 | 21 | 104 | *Week 4 | 7.3 | | | | |
| | | 16JUN2005 | 8:20 | 21 | 104 | Week 4 | 7.1 | 30.8 | 2.2 | 2.1L | 0.2 L |
| | | 28JUN2005 | 8:40 | 33 | 113 | Week 4 | 7.1 | | | | |
| | | 28JUN2005 | 8:40 | 33 | 113 | Final visit | 7.1 | 30.8 | 2.2 | 2.1L | 0.2 L |
| E0403030 | PLA / VAL | 26MAY2005 | 8:10 | -6 | 1 | Screening | 6.4 | 25.1 | 1.6 | 4.9 | 0.3 |
| | | 26MAY2005 | 8:10 | -6 | 1 | Baseline | 6.4 | 25.1 | 1.6 | 4.9 | 0.3 |
| | | 22JUN2005 | 8:20 | 21 | 105 | Week 4 | 6.8 | 24.2 | 1.7 | 3.3L | 0.2 |
| | | 20JUL2005 | 8:10 | 49 | 106 | Week 8 | 6.0 | 29.4 | 1.8 | 6.1 | 0.4 |
| | | 17AUG2005 | 8:10 | 77 | 106 | Week 12 | 6.1 | 37.2 | 2.3 | 3.1L | 0.2 |
| | | 09NOV2005 | 8:35 | 161 | 109 | Week 24 | 6.8 | 39.6 | 2.7 | 6.0 | 0.4 |
| | | 04JAN2006 | 8:20 | 1 | 201 | Final visit | 6.3 | 40.0 | 2.5 | 4.2 | 0.3 |
| | | 04JAN2006 | 8:20 | 1 | 201 | At randomization | 6.3 | 40.0 | 2.5 | 4.2 | 0.3 |
| | | 04JAN2006 | 8:20 | 1 | 201 | Baseline | 6.3 | 40.0 | 2.5 | 4.2 | 0.3 |
| E0403031 | QTP / VAL | 31MAY2005 | 8:55 | -6 | 1 | Screening | 8.7 | 25.9 | 2.3 | 2.5L | 0.2 |
| | | 31MAY2005 | 8:55 | -6 | 1 | Baseline | 8.0 | 25.9 | 2.1 | 2.5L | 0.2 |
| | | 27JUN2005 | 9:15 | 21 | 104 | Week 4 | 8.0 | 26.6 | 2.1 | 4.8 | 0.4 |
| | | 21JUL2005 | 9:10 | 45 | 105 | Week 8 | 6.0 | 34.9 | 2.1 | 9.0 | 0.5 |
| | | 22AUG2005 | 9:10 | 77 | 106 | Week 12 | 8.6 | 24.9 | 1.9 | 8.8 | 0.8 |
| | | 11OCT2005 | 9:10 | 1 | 201 | At randomization | 8.7 | 23.9 | 2.1 | 2.8L | 0.2 |
| | | 11OCT2005 | 9:10 | 1 | 201 | Baseline | 8.7 | 23.9 | 2.1 | 2.8L | 0.2 |
| | | 11OCT2005 | 9:10 | 1 | 201 | Final visit | 8.7 | 23.9 | 2.1 | 2.8L | 0.2 |
| | | 27APR2006 | 8:55 | 87 | 207 | Week 12 | 7.6 | 30.8 | 1.8 | 2.9L | 0.2 |
| | | 19JUL2006 | 8:30 | 199 | 211 | Week 28 | 7.5 | 30.1 | 2.3 | 2.9L | 0.2 |
| | | 17AUG2006 | 9:00 | 282 | 214 | Week 40 | 7.5 | 31.4 | 2.3 | 7.2 | 0.5 |
| | | 17AUG2006 | 9:00 | 311 | 223 | *Week 40 | 5.6 | | | | |
| | | 17AUG2006 | 9:00 | 311 | 223 | Final visit | 5.6 | 31.4 | 1.8 | 6.3 | 0.4 |
| E0403032 | QTP / VAL | 07JUL2005 | 8:20 | -6 | 1 | Screening | 10.2 | 32.9 | 3.4 | 3.5L | 0.4 |
| | | 07JUL2005 | 8:20 | -6 | 1 | Baseline | 10.2 | 32.9 | 3.4 | 3.5L | 0.4 |
| | | 05JUL2005 | 8:35 | 22 | 104 | Week 4 | 10.3 | 37.3 | 2.7 | 10.2H | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764554

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 01AUG2005 | 8:30 | 49 | 105 | Week 8 | 8.5 | 47.8 | 4.06 | 4.06 | 2.5 | 0.21 | 0.5 | 0.0 |
|  |  | 24AUG2005 | 8:10 | 77 | 201 | Week 12 | 8.7 | 48.6 | 4.23 | 4.23 | 2.7 | 0.23 | 0.5 | 0.0 |
|  |  | 24OCT2005 | 9:00 | 1 | 201 | Final Visit | 6.6 | 52.0 | 3.43 | 3.43 | 1.6 | 0.11 | 0.2 | 0.0 |
|  |  | 24OCT2005 | 9:00 | 1 | 201 | At randomization | 6.6 | 52.0 | 3.43 | 3.43 | 1.6 | 0.11 | 0.2 | 0.0 |
|  |  | 16JAN2006 | 9:00 | 85 | 207 | Baseline | 6.2 | 44.0 | 2.73 | 2.73 | 1.5 | 0.09 | 0.2 | 0.0 |
|  |  | 08MAY2006 | 9:15 | 197 | 211 | Week 28 | 9.0 | 42.1 | 3.79 | 3.79 | 2.8 | 0.25 | 0.5 | 0.1 |
|  |  | 31JUL2006 | 8:25 | 281 | 214 | Week 40 | 7.6 | 46.1 | 3.50 | 3.50 | 1.3 | 0.10 | 0.2 | 0.0 |
|  |  | 28AUG2006 | 8:30 | 309 | 223 | *Week 40 |  |  |  |  |  |  |  |  |
|  |  | 28AUG2006 | 8:30 | 309 | 223 | Final visit | 6.9 | 44.9 | 3.10 | 3.10 | 1.5 | 0.10 | 0.4 | 0.0 |
| E0403033 | MISSING | 23JUN2005 | 8:10 | 1 | * |  | 6.9 | 54.1 | 3.73 | 3.73 | 4.9 | 0.34 | 0.8 | 0.1 |
| E0403034 | PLA / VAL | 16AUG2005 | 9:20 | -7 | 1 | Screening | 7.2 | 73.1 | 5.26 | 5.26 | 2.6 | 0.19 | 0.2 | 0.0 |
|  |  | 16AUG2005 | 9:20 | -7 | 1 | Baseline | 7.1 | 73.1 | 5.26 | 5.26 | 2.6 | 0.19 | 0.2 | 0.0 |
|  |  | 26SEP2005 | 9:00 | 28 | 105 | Week 4 | 7.4 | 76.4 H | 5.61 | 5.61 | 1.2 | 0.09 | 0.2 | 0.0 |
|  |  | 18OCT2005 | 9:00 | 56 | 106 | Week 8 | 5.3 | 58.1 | 3.08 | 3.08 | 2.6 | 0.14 | 0.3 | 0.0 |
|  |  | 15NOV2005 | 9:00 | 84 | 106 | Week 12 | 5.7 | 56.4 | 3.21 | 3.21 | 2.8 | 0.16 | 0.3 | 0.0 |
|  |  | 13DEC2005 | 8:55 | 1 | 201 | Final visit | 5.7 | 56.4 | 3.21 | 3.21 | 2.8 | 0.16 | 0.3 | 0.0 |
|  |  | 13DEC2005 | 8:55 | 1 | 201 | At randomization | 5.7 | 56.4 | 3.21 | 3.21 | 2.8 | 0.16 | 0.3 | 0.0 |
|  |  | 07MAR2006 | 9:45 | 85 | 207 | Baseline | 9.1 | 73.9 | 6.72 | 6.72 | 1.6 | 0.12 | 0.3 | 0.0 |
|  |  | 28JUN2006 | 9:45 | 198 | 211 | Week 28 | 6.6 | 59.5 | 3.93 | 3.93 | 3.6 | 0.24 | 0.4 | 0.0 |
|  |  | 23AUG2006 | 8:55 | 254 | 223 | Week 40 | 6.4 | 57.7 | 3.69 | 3.69 | 2.1 | 0.13 | 0.4 | 0.0 |
|  |  | 23AUG2006 | 8:55 | 254 | 223 | Final visit | 6.4 | 57.7 | 3.69 | 3.69 | 2.1 | 0.13 | 0.4 | 0.0 |
| E0403036 | OL QTP | 24NOV2005 | 8:55 | -6 | 1 | Screening | 7.9 | 75.6 | 5.97 | 5.97 | 2.2 | 0.17 | 0.3 | 0.0 |
|  |  | 28NOV2005 | 8:55 | -2 | 104 | Baseline | 7.0 | 75.1 | 5.98 | 5.98 | 2.0 | 0.16 | 0.3 | 0.0 |
|  |  | 28DEC2005 | 8:30 | 28 | 105 | Week 4 | 5.8 | 44.3 | 2.35 | 2.35 | 2.1 | 0.38 | 0.5 | 0.0 |
|  |  | 25JAN2006 | 8:30 | 56 | 106 | Week 8 | 5.7 | 58.7 | 3.35 | 3.35 | 3.9 | 0.22 | 0.4 | 0.0 |
|  |  | 22FEB2006 | 8:45 | 84 | 112 | Week 12 | 5.7 | 66.6 | 3.35 | 3.35 | 3.9 H | 0.22 | 0.4 | 0.0 |
|  |  | 04MAY2006 | 8:45 | 155 | 113 | Final visit | 5.6 | 66.6 | 3.73 | 3.73 | 2.8 | 0.16 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

CONFIDENTIAL
AZSER12764555

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 01AUG2005 | 8:30 | 49 | 105 | Week 8 | 8.5 | 41.3 | 3.5H | 7.9 | 0.7 |
| | | 29AUG2005 | 8:10 | 77 | 106 | Week 12 | 8.7 | 39.2 | 3.4H | 9.1 | 0.8 |
| | | 24OCT2005 | 9:00 | 1 | 201 | Final visit | 6.6 | 41.4 | 2.7 | 4.8 | 0.3 |
| | | 24OCT2005 | 9:00 | 1 | 201 | At randomization | 6.6 | 41.4 | 2.7 | 4.8 | 0.3 |
| | | 16JAN2006 | 9:50 | 85 | 207 | Baseline | 6.2 | 41.7 | 2.6 | 12.6H | 0.8 |
| | | 08MAY2006 | 9:15 | 197 | 211 | Week 28 | 9.0 | 48.1H | 4.3H | 6.5 | 0.5 |
| | | 31JUL2006 | 8:25 | 281 | 214 | Week 40 | 7.6 | 46.5 | 3.5H | 5.9 | 0.6 |
| | | 3AUG2006 | 8:30 | 309 | 223 | *Week 40 | | | | | |
| | | 28AUG2006 | 8:30 | 309 | 223 | Final visit | 6.9 | 42.4 | 2.9 | 10.8H | 0.8 |
| E0403033 | MISSING | 23JUN2005 | 8:10 | * | * | | 6.9 | 34.2 | 2.4 | 6.0 | 0.4 |
| E0403034 | PLA / VAL | 16AUG2005 | 9:20 | -7 | 1 | Screening | 7.2 | 15.1L | 1.1 | 9.0 | 0.7 |
| | | 16AUG2005 | 9:20 | -7 | 1 | Baseline | 7.2 | 15.1L | 1.1 | 9.0 | 0.7 |
| | | 20SEP2005 | 9:00 | 28 | 4 | Week 4 | 7.7 | 19.2L | 1.3 | 7.6 | 0.6 |
| | | 19OCT2005 | 9:00 | 56 | 105 | Week 8 | 7.4 | 14.1L | 1.1 | 0.0L | 0.0L |
| | | 15NOV2005 | 9:00 | 84 | 106 | Week 12 | 5.3 | 30.0 | 1.6 | 9.0 | 0.5 |
| | | 13DEC2005 | 8:55 | 1 | 201 | Final visit | 5.7 | 30.1 | 1.7 | 10.4H | 0.6 |
| | | 13DEC2005 | 8:55 | 1 | 201 | At randomization | 5.7 | 30.1 | 1.7 | 10.4H | 0.6 |
| | | 13DEC2005 | 8:55 | 1 | 207 | Baseline | 5.9 | 15.3L | 1.8 | 9.1 | 0.6 |
| | | 07MAR2006 | 9:45 | 85 | 207 | Week 12 | 9.1 | 15.3L | 1.8 | 9.1 | 0.6 |
| | | 28JUN2006 | 8:45 | 198 | 211 | Week 28 | 6.6 | 27.4 | 1.8 | 9.2 | 0.6 |
| | | 3AUG2006 | 8:55 | 254 | 223 | Week 40 | 6.4 | 32.2 | 2.1 | 7.6 | 0.5 |
| | | 23AUG2006 | 8:55 | 254 | 223 | Final visit | 6.4 | 32.2 | 2.1 | 7.6 | 0.5 |
| E0403036 | OL QTP | 24NOV2005 | 8:55 | -6 | 1 | Screening | 7.9 | 16.9 | 1.3 | 5.0 | 0.4 |
| | | 24NOV2005 | 8:55 | -6 | 1 | Baseline | 7.0 | 16.9 | 1.3 | 5.0 | 0.4 |
| | | 28DEC2005 | 8:55 | 28 | 104 | Week 4 | 7.0 | 18.2 | 1.3 | 5.2 | 0.5 |
| | | 25JAN2006 | 8:30 | 56 | 105 | Week 8 | 5.7 | 38.1 | 2.0 | 10.1H | 0.5 |
| | | 22FEB2006 | 8:30 | 84 | 106 | Week 12 | 5.5 | 30.5 | 1.7 | 6.3 | 0.4 |
| | | 04MAY2006 | 8:45 | 155 | 113 | Final visit | 5.6 | 24.0 | 1.3 | 6.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764556

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 30NOV2005 | 9:15 | -6 | 1 | Screening | 7.2 | 57.0 | 4.10 | 4.10 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 30NOV2005 | 9:15 | 1 | | Baseline | 7.8 | 57.0 | 4.10 | 4.10 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 05JAN2006 | 8:30 | 30 | 104 | Week 4 | 7.8 | 39.1 L | 3.05 | 3.05 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 02FEB2006 | 8:05 | 58 | 105 | Week 8 | 10.1 | 44.0 | 4.44 | 4.44 | 3.9 | 0.39 | 0.2 | 0.0 |
| | | 02MAR2006 | | 86 | 106 | Week 12 | 7.6 | 57.6 | 3.92 | 3.92 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 30MAR2006 | 8:40 | 1 | 201 | Final Visit | 6.5 | 48.7 | 3.17 | 3.17 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 30MAR2006 | 8:40 | 1 | 201 | At randomization | 6.5 | 48.7 | 3.17 | 3.17 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 30MAR2006 | 8:25 | 1 | 201 | Baseline | 6.9 | 48.7 | 3.17 | 3.17 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 22JUN2006 | 8:55 | 85 | 207 | Week 12 | 7.2 | 61.5 | 4.87 | 4.87 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 17AUG2006 | 8:50 | 141 | 223 | Week 28 | 7.2 | 61.5 | 4.87 | 4.87 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 17AUG2006 | 8:50 | 141 | 223 | Final Visit | 7.2 | 55.8 | 4.02 | 4.02 | 0.8 | 0.06 | 0.3 | 0.0 |
| E0403038 | QTP / VAL | 07DEC2005 | 8:10 | -5 | 1 | Screening | 7.2 | 48.9 | 3.52 | 3.52 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 07DEC2005 | 8:30 | 1 | | Baseline | 6.5 | 48.3 | 2.54 | 2.54 | 3.5 | 0.23 | 0.3 | 0.0 |
| | | 09JAN2006 | 8:30 | 28 | 104 | Week 4 | 9.4 | 39.0 L | 3.70 | 3.70 | 3.7 | 0.25 | 0.6 | 0.1 |
| | | 06FEB2006 | 8:25 | 56 | 105 | Week 8 | 6.3 | 55.1 | 3.23 | 3.23 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 06MAR2006 | 8:25 | 84 | 106 | Week 12 | 6.3 | 51.9 | 3.27 | 3.27 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 30MAY2006 | 8:45 | 1 | 201 | Final Visit | 6.3 | 51.9 | 3.27 | 3.27 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 30MAY2006 | 8:45 | 1 | 201 | At randomization | 6.8 | 51.9 | 3.27 | 3.27 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 30MAY2006 | | 1 | 201 | Baseline | 8.8 | 62.1 | 5.46 | 5.46 | 2.1 | 0.14 | 0.5 | 0.0 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Final Visit | 8.8 | 62.1 | 5.46 | 5.46 | 2.1 | 0.14 | 0.5 | 0.0 |
| E0403039 | PLA / VAL | 07DEC2005 | 8:30 | -5 | 1 | Screening | 4.8 | 52.6 | 2.52 | 2.52 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 07DEC2005 | 8:50 | 1 | | Baseline | 5.4 | 58.5 | 3.16 | 3.16 | 1.3 | 0.06 | 0.1 | 0.0 |
| | | 09JAN2006 | 8:50 | 28 | 104 | Week 4 | 8.2 | 63.5 | 5.21 | 5.21 | 0.7 | 0.06 | 0.1 | 0.0 |
| | | 06FEB2006 | 8:35 | 56 | 106 | Week 8 | 7.6 | 55.2 | 4.20 | 4.20 | 1.8 | 0.08 | 0.1 | 0.0 |
| | | 06MAR2006 | | 84 | 106 | Week 12 | 6.5 | 46.4 | 2.86 | 2.86 | 1.0 | 0.05 | 0.1 | 0.0 |
| | | 09MAY2006 | 8:45 | 168 | 201 | Week 24 | 5.5 | 52.4 | 2.88 | 2.88 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 26JUN2006 | 8:45 | 1 | 201 | Final Visit | 5.5 | 52.4 | 2.88 | 2.88 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 26JUN2006 | 8:45 | 1 | 201 | At randomization | 5.5 | 52.4 | 2.88 | 2.88 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 26JUN2006 | | 1 | 201 | Baseline | 5.5 | 52.4 | 2.88 | 2.88 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 21AUG2006 | 8:30 | 57 | 223 | Week 12 | 6.0 | 46.5 | 2.79 | 2.79 | 2.6 | 0.16 | 0.3 | 0.0 |
| | | 21AUG2006 | 8:30 | 57 | 223 | Final Visit | 6.0 | 46.5 | 2.79 | 2.79 | 2.6 | 0.16 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764557

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 30NOV2005 | 9:15 | -6 | 1 | Screening | 7.2 | 32.9 | 2.4 | 7.7 | 0.6 |
| | | 30NOV2005 | 9:15 | -6 | 1 | Baseline | 7.2 | 32.9 | 2.4 | 7.8 | 0.6 |
| | | 05JAN2006 | 8:30 | 30 | 104 | Week 4 | 7.8 | 50.8H | 4.0H | 7.8 | 0.6 |
| | | 02FEB2006 | 8:05 | 58 | 105 | Week 8 | 10.1 | 45.7 | 4.6H | 6.2 | 0.6 |
| | | 02MAR2006 | 9:10 | 86 | 106 | Week 12 | 6.8 | 33.5 | 2.3 | 7.3 | 0.5 |
| | | 30MAR2006 | 9:40 | 1 | 201 | Final visit | 6.5 | 41.4 | 2.7 | 7.9 | 0.5 |
| | | 30MAR2006 | 8:40 | 1 | 201 | At randomization | 6.5 | 41.4 | 2.7 | 7.9 | 0.5 |
| | | 27JUN2006 | 8:25 | 85 | 207 | Baseline | 6.9 | 41.5 | 2.4 | 7.2 | 0.5 |
| | | 17AUG2006 | 8:50 | 141 | 223 | Week 28 | 7.2 | 36.1 | 2.6 | 7.0 | 0.5 |
| | | 17AUG2006 | 8:50 | 141 | 223 | Final visit | 7.2 | 36.1 | 2.6 | 7.0 | 0.5 |
| E0403038 | QTP / VAL | 07DEC2005 | 8:10 | -5 | 1 | Screening | 7.2 | 40.1 | 2.9 | 7.9 | 0.6 |
| | | 07DEC2005 | 8:10 | -5 | 1 | Baseline | 7.2 | 40.1 | 2.9 | 7.9 | 0.6 |
| | | 09JAN2006 | 8:30 | 28 | 104 | Week 4 | 6.5 | 52.0H | 3.4H | 5.1 | 0.3 |
| | | 06FEB2006 | 8:25 | 56 | 105 | Week 8 | 9.4 | 51.5H | 4.8H | 5.8 | 0.6 |
| | | 06MAR2006 | 8:40 | 84 | 106 | Week 12 | 9.4 | 35.6 | 3.0 | 5.0 | 0.5 |
| | | 30MAY2006 | 8:45 | 1 | 201 | Final visit | 6.3 | 41.5 | 2.6 | 5.0 | 0.3 |
| | | 30MAY2006 | 8:45 | 1 | 201 | At randomization | 6.3 | 41.5 | 2.6 | 5.0 | 0.3 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Baseline | 6.3 | 41.2 | 2.6 | 5.8 | 0.3 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Final visit | 8.8 | 29.0 | 2.6 | 6.8 | 0.6 |
| E0403039 | PLA / VAL | 07DEC2005 | 8:30 | -5 | 1 | Screening | 4.8 | 39.5 | 1.9 | 7.1 | 0.3 |
| | | 07DEC2005 | 8:50 | -5 | 1 | Baseline | 4.8 | 39.5 | 1.9 | 7.1 | 0.3 |
| | | 09JAN2006 | 8:50 | 28 | 104 | Week 4 | 5.4 | 31.9 | 1.7 | 5.7 | 0.3 |
| | | 06FEB2006 | 8:30 | 56 | 105 | Week 8 | 8.2 | 30.0 | 2.4 | 5.7 | 0.5 |
| | | 06MAR2006 | 8:35 | 84 | 106 | Week 12 | 7.6 | 39.7 | 3.0 | 4.0L | 0.3 |
| | | 09MAY2006 | 8:45 | 168 | 106 | Week 12 | 5.5 | 39.4 | 2.2 | 6.7 | 0.4 |
| | | 26JUN2006 | 8:45 | 1 | 201 | Final visit | 5.5 | 39.4 | 2.2 | 6.7 | 0.4 |
| | | 26JUN2006 | 8:45 | 1 | 201 | At randomization | 5.5 | 39.4 | 2.2 | 6.7 | 0.4 |
| | | 26JUN2006 | 8:45 | 1 | 201 | Baseline | 5.5 | 39.4 | 2.2 | 6.7 | 0.4 |
| | | 21AUG2006 | 8:30 | 57 | 223 | Final visit | 6.0 | 44.6 | 2.7 | 6.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

767

CONFIDENTIAL
AZSER12764558

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 26JAN2006 | 8:15 | -6 | 1 | Screening | 6.1 | 58.5 | 3.57 | 3.57 | 3.3 | 0.20 | 0.1 | 0.0 |
| | | 24JAN2006 | 8:15 | | 1 | Baseline | 6.1 | 58.5 | 3.57 | 3.57 | 3.3 | 0.20 | 0.1 | 0.0 |
| | | 27FEB2006 | 8:15 | 28 | 104 | Week 4 | 6.4 | 58.0 | 3.71 | 3.71 | 3.6 | 0.36 | 0.5 | 0.0 |
| | | 23MAR2006 | 8:15 | 52 | 105 | Week 8 | 4.5 | 51.4 | 2.31 | 2.31 | 4.7 | 0.21 | 0.3 | 0.0 |
| | | 25MAY2006 | 8:40 | 85 | 206 | Week 12 | 5.3 | 66.7 | 3.60 | 3.60 | 2.9 | 0.16 | 0.5 | 0.0 |
| | | 19JUN2006 | 8:40 | | 206 | Final Visit | 5.4 | 61.4 | 3.48 | 3.48 | 2.8 | 0.20 | 0.6 | 0.0 |
| | | 19JUN2006 | 8:40 | 1 | 201 | At randomization | 7.3 | 61.4 | 4.48 | 4.48 | 2.8 | 0.20 | 0.6 | 0.0 |
| | | 19JUN2006 | 8:10 | | 1 | Baseline | 7.3 | 61.4 | 4.48 | 4.48 | 2.8 | 0.20 | 0.6 | 0.0 |
| | | 28AUG2006 | 8:10 | | 223 | Week 12 | 6.1 | 60.2 | 3.67 | 3.67 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 28AUG2006 | 8:10 | 71 | 223 | Final Visit | 6.1 | 60.2 | 3.67 | 3.67 | 2.4 | 0.15 | 0.4 | 0.0 |
| E0404001 | PLA / VAL | 25AUG2005 | 10:00 | -7 | 1 | Screening | 15.5H | 78.2H | 12.12H# | 12.12H# | 1.7 | 0.26 | 0.3 | 0.1 |
| | | 27SEP2005 | 10:01 | | 1 | Baseline | 15.5H | 78.2H | 12.12H# | 12.12H# | 1.7 | 0.26 | 0.3 | 0.1 |
| | | 29SEP2005 | 9:58 | 28 | 104 | Week 4 | 10.1 | 77.6H | 7.84 | 7.84 | 1.3 | 0.13 | 0.2 | 0.0 |
| | | 27OCT2005 | 9:05 | 56 | 105 | Week 8 | 8.6 | 71.6 | 6.16 | 6.16 | 1.1 | 0.09 | 0.1 | 0.0 |
| | | 23NOV2005 | 8:58 | 83 | 106 | Week 12 | 13.0H | 75.2 | 9.78H | 9.78H | 1.1 | 0.14 | 0.3 | 0.0 |
| | | 10JAN2006 | 8:50 | | 201 | Final Visit | 13.0H | 75.2 | 9.78H | 9.78H | 1.1 | 0.14 | 0.3 | 0.0 |
| | | 10JAN2006 | 8:50 | 1 | 201 | At randomization | 7.5 | 61.7 | 4.63 | 4.63 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 30MAR2006 | 9:30 | 80 | 207 | Baseline | 8.8 | 58.2 | 5.18 | 5.18 | 2.1 | 0.14 | 0.1 | 0.0 |
| | | 22AUG2006 | 9:25 | 197 | 223 | *Week 28 | | | | | | | | |
| | | 22AUG2006 | 9:25 | 225 | 223 | Week 28 | 8.5 | 62.2 | 5.29 | 5.29 | 1.7 | 0.14 | 0.2 | 0.0 |
| | | 22AUG2006 | 9:25 | 225 | 223 | Final Visit | 8.5 | 62.2 | 5.29 | 5.29 | 1.7 | 0.14 | 0.2 | 0.0 |
| E0404002 | PLA / VAL | 25AUG2005 | 10:17 | -7 | 1 | Screening | 5.2 | 78.2H | 4.07 | 4.07 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 25AUG2005 | 10:17 | | 1 | Baseline | 5.2 | 78.2H | 4.07 | 4.07 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 27SEP2005 | 8:53 | 28 | 104 | Week 4 | 3.7L | 63.6 | 2.35 | 2.35 | 2.3 | 0.09 | 0.2 | 0.0 |
| | | 27OCT2005 | 10:04 | 56 | 105 | Week 8 | 3.1L | 56.4 | 1.77L | 1.77L | 3.4 | 0.06 | 0.2 | 0.0 |
| | | 23NOV2005 | 9:05 | 85 | 106 | Week 12 | 3.1L | 57.2 | 1.77L | 1.77L | 1.4 | 0.06 | 0.2 | 0.0 |
| | | 01FEB2006 | 8:54 | | 201 | Final Visit | 4.2 | 75.2 | 3.16 | 3.16 | 1.4 | 0.06 | 0.2 | 0.0 |
| | | 01FEB2006 | 8:54 | 1 | 201 | At randomization | 4.2 | 75.2 | 3.16 | 3.16 | 1.4 | 0.06 | 0.2 | 0.0 |
| | | 26APR2006 | 9:00 | 85 | 207 | Baseline | 4.7 | 71.5 | 3.36 | 3.36 | 0.3 | 0.01 | 0.3 | 0.0 |
| | | | | | | Week 12 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764559

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 26JAN2006 | 8:15 | -6 | 1 | Screening | 6.1 | 30.5 | 1.9 | 7.6 | 0.5 |
| | | 26JAN2006 | 8:15 | -6 | 1 | Baseline | 6.1 | 30.5 | 1.9 | 7.6 | 0.5 |
| | | 27FEB2006 | 8:10 | 28 | 104 | Week 4 | 6.4 | 32.0 | 2.1 | 3.8L | 0.2 |
| | | 03MAR2006 | 8:15 | 52 | 105 | Week 8 | 4.5 | 37.2 | 1.7 | 6.4 | 0.3 |
| | | 05MAR2006 | 8:40 | 85 | 106 | Week 12 | 5.3 | 25.5 | 1.4 | 4.0 | 0.2 |
| | | 19JUN2006 | 8:10 | 1 | 201 | Final visit | 7.3 | 27.9 | 2.0 | 7.3 | 0.5 |
| | | 19JUN2006 | 8:40 | 1 | 201 | At randomization | 7.3 | 27.9 | 2.0 | 7.3 | 0.5 |
| | | 19JUN2006 | 8:40 | 1 | 201 | Baseline | 7.3 | 27.9 | 2.0 | 7.3 | 0.5 |
| | | 28AUG2006 | 8:40 | 71 | 223 | Week 2 | 6.1 | 33.9 | 2.1 | 3.1L | 0.2 |
| | | 28AUG2006 | 8:10 | 223 | 223 | Final Visit | 6.1 | 33.9 | 2.1 | 3.1L | 0.2 |
| E0404001 | PLA / VAL | 25AUG2005 | 10:00 | -7 | 1 | Screening | 15.5H | 17.0 | 2.6 | 2.8L | 0.4 |
| | | 25AUG2005 | 10:04 | -7 | 1 | Baseline | 15.5H | 17.0 | 2.7 | 2.9L | 0.4 |
| | | 29SEP2005 | 9:58 | 28 | 104 | Week 4 | 11.5 | 19.3 | 1.9 | 2.5 | 0.5 |
| | | 27OCT2005 | 9:05 | 56 | 105 | Week 8 | 10.1 | 18.9 | 1.9 | 5.10 | 0.4 |
| | | 23NOV2005 | 8:58 | 83 | 106 | Week 12 | 18.6 | 22.1 | 2.5 | 4.1 | 0.5 |
| | | 10JAN2006 | 8:50 | 1 | 201 | At randomization | 13.0H | 19.3 | 2.5 | 4.1 | 0.5 |
| | | 10JAN2006 | 8:50 | 1 | 201 | Baseline | 13.0H | 19.3 | 2.5 | 4.1 | 0.5 |
| | | 30MAR2006 | 9:30 | 80 | 207 | Week 12 | 7.5 | 32.6 | 3.5 | 4.6 | 0.3 |
| | | 05JUL2006 | 9:20 | 180 | 223 | Week 28 | 8.8 | 36.4 | 2.6 | 5.8 | 0.5 |
| | | 22AUG2006 | 9:25 | 225 | 223 | Week 28 | 8.5 | | | | |
| | | 22AUG2006 | 9:25 | 225 | 223 | Week 28 * | 8.5 | | | | |
| | | 22AUG2006 | 9:25 | 225 | 223 | Final visit | 8.5 | 30.1 | 2.6 | 5.8 | 0.5 |
| E0404002 | PLA / VAL | 25AUG2005 | 10:17 | -7 | 1 | Screening | 5.2 | 14.3L | 0.7L | 4.7 | 0.2 |
| | | 25AUG2005 | 10:17 | -7 | 1 | Baseline | 5.2 | 14.3L | 0.7L | 4.7 | 0.2 |
| | | 29SEP2005 | 8:53 | 28 | 104 | Week 4 | 3.7L | 24.1 | 0.9L | 9.8H | 0.4 |
| | | 27OCT2005 | 9:05 | 56 | 105 | Week 8 | 4.8 | 15.0 | 0.7L | 7.5 | 0.3 |
| | | 23NOV2005 | 9:54 | 83 | 106 | Week 12 | 3.1L | | | 14.3H | 0.6 |
| | | 01FEB2006 | 8:54 | 1 | 201 | Final visit | 4.2 | 18.9 | 0.8L | 4.3 | 0.2 |
| | | 01FEB2006 | 8:54 | 1 | 201 | At randomization | 4.2 | 18.9 | 0.8L | 4.3 | 0.2 |
| | | 01FEB2006 | 8:54 | 1 | 201 | Baseline | 4.2 | 18.9 | 0.8L | 4.3 | 0.2 |
| | | 26APR2006 | 9:40 | 85 | 207 | Week 12 | 4.7 | 20.3 | 1.0L | 7.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

769

CONFIDENTIAL
AZSER12764560

Case 6:06-md-01769-ACC-DAB   Document 1361-24   Filed 03/12/09   Page 29 of 90 PageID 78595

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 23MAY2006 | 9:50 | 112 | 223 | *Week 12 | 5.0 | 67.1 | 3.36 | 3.36 | 0.7 | 0.04 | 0.3 | 0.0 |
| | | 23MAY2006 | 9:50 | 112 | 223 | Week 12 | | | | | | | | |
| | | 23MAY2006 | 9:50 | 112 | 223 | Final Visit | 5.0 | 67.1 | 3.36 | 3.36 | 0.7 | 0.04 | 0.3 | 0.0 |
| E0404003 | PLA / VAL | 31AUG2005 | 9:45 | -6 | 1 | Screening | 5.0 | 63.2 | 3.16 | 3.16 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 31AUG2005 | 9:17 | 1 | 104 | Baseline | 6.8 | 65.2 | 4.43 | 4.43 | 1.7 | 0.13 | 0.3 | 0.0 |
| | | 04OCT2005 | 8:35 | 28 | 105 | Week 4 | 5.1 | 56.9 | 2.90 | 2.90 | 1.9 | 0.07 | 0.6 | 0.0 |
| | | 01NOV2005 | 9:15 | 56 | 106 | Week 8 | 5.1 | 55.1 | | 2.63 | 1.3 | 0.03 | 0.4 | 0.0 |
| | | 29NOV2005 | 9:20 | 84 | 108 | Week 12 | 5.3 | 57.7 | 3.06 | 3.06 | 0.6 | 0.02 | 0.0 | 0.0 |
| | | 21FEB2006 | 9:20 | 168 | 201 | Week 24 | 5.4 | 58.0 | 3.13 | 3.13 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 21MAR2006 | | 1 | 201 | Final Visit | 5.4 | 58.0 | 3.13 | 3.13 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 21MAR2006 | 8:50 | 1 | 207 | At randomization | 5.4 | 59.9 | 3.59 | 3.59 | 1.9 | 0.09 | 0.3 | 0.0 |
| | | 13JUN2006 | 9:05 | 85 | 223 | Baseline | 6.2 | 51.1 | 3.42 | 3.42 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 23AUG2006 | | 156 | 223 | Week 28 | 6.7 | 51.1 | 3.42 | 3.42 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 23AUG2006 | | 156 | | Final visit | 6.7 | | | | | | | |
| E0404004 | OL QTP | 31AUG2005 | 9:45 | -6 | 1 | Screening | 4.8 | 51.0 | 2.45 | 2.45 | 3.4 | 0.16 | 0.4 | 0.0 |
| | | 31AUG2005 | 8:38 | -6 | 105 | Baseline | 4.8 | 51.0 | 2.45 | 2.45 | 3.4 | 0.16 | 0.4 | 0.0 |
| | | 01NOV2005 | 9:56 | 56 | | Week 8 | 3.9L | 33.3L | 1.30L | 1.30L# | 2.4 | 0.09 | 0.3 | 0.0 |
| | | 01DEC2005 | | 56 | 116 | Week 12 | 5.1 | 69.7 | 3.56 | 3.56 | 0.4 | 0.02 | 0.5 | 0.0 |
| | | 21FEB2006 | 9:15 | 168 | 113 | Week 24 | 3.9L | 54.7 | 2.13 | 2.13 | 0.4 | 0.02 | 0.5 | 0.0 |
| | | 21FEB2006 | | 168 | | Final visit | | | | | | | | |
| E0404005 | QTP / VAL | 27SEP2005 | 8:55 | -7 | 1 | Screening | 5.1 | 60.7 | 3.10 | 3.10 | 2.4 | 0.12 | 0.3 | 0.0 |
| | | 27SEP2005 | 8:28 | -7 | 104 | Baseline | 7.0 | 53.5 | 3.75 | 3.75 | 2.9 | 0.20 | 0.5 | 0.0 |
| | | 29NOV2005 | 9:10 | 28 | 105 | Week 4 | 5.9 | 56.3 | 3.32 | 3.32 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 29NOV2005 | 9:23 | 56 | 106 | Week 8 | 7.2 | 48.3 | 3.45 | 3.45 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 20DEC2005 | 8:45 | 85 | | Week 12 | 7.0 | 49.3 | 3.45 | 3.45 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 21MAR2006 | 9:36 | 1 | 201 | Final visit | 7.0 | 49.3 | 3.45 | 3.45 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 21MAR2006 | 9:36 | 1 | 201 | At randomization | 7.0 | | | | | | | |
| | | 21MAR2006 | | | | Baseline | | | | | | | | |
| | | 13JUN2006 | | | | Week 12 | | | | | | | | |
| | | 23AUG2006 | 8:55 | 156 | 223 | Week 28 | 5.3 | 42.3L | 2.08 | 2.08 | 1.0 | 0.05 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

770

CONFIDENTIAL
AZSER12764561

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 23MAY2006 | 9:50 | 112 | 223 | *Week 12 | 5.0 | 26.3 | 1.3 | 5.6 | 0.3 |
| | | 23MAY2006 | 9:50 | 112 | 223 | Week 12 | | | | | |
| | | 23MAY2006 | 9:50 | 112 | 223 | Final visit | 5.0 | 26.3 | 1.3 | 5.6 | 0.3 |
| E0404003 | PLA / VAL | 31AUG2005 | 9:45 | -6 | 1 | Screening | 5.0 | 32.3 | 1.6 | 2.5L | 0.1L |
| | | 31AUG2005 | 9:45 | -6 | 1 | Baseline | 5.0 | 32.3 | 1.6 | 2.5L | 0.1L |
| | | 04OCT2005 | 9:17 | 28 | 104 | Week 4 | 6.8 | 30.9 | 2.1 | 1.8L | 0.1L |
| | | 01NOV2005 | 8:35 | 56 | 105 | Week 8 | 5.1 | 41.2 | 2.1 | 10.0L | 0.0L |
| | | 29NOV2005 | 9:20 | 84 | 106 | Week 12 | 5.3 | 41.2 | 2.1 | 6.7 | 0.3 |
| | | 21FEB2006 | 9:25 | 168 | 109 | Week 24 | 5.1 | 35.2 | 1.9 | 6.1 | 0.3 |
| | | 21FEB2006 | 9:20 | 1 | 201 | Final visit | 5.4 | 36.5 | 2.0 | 4.1 | 0.2 |
| | | 21MAR2006 | 9:20 | 1 | 201 | At randomization | 5.4 | 36.5 | 2.0 | 4.1 | 0.2 |
| | | 21MAR2006 | 9:20 | 1 | 201 | Baseline | 5.2 | 36.5 | 2.2 | 4.2 | 0.2 |
| | | 17JUN2006 | 8:50 | 85 | 207 | Week 12 | 6.2 | 41.7 | 2.2 | 6.1 | 0.4 |
| | | 23AUG2006 | 9:05 | 156 | 223 | Week 28 | 6.7 | 41.7 | 2.8 | 6.1 | 0.4 |
| | | 23AUG2006 | 9:05 | 156 | 223 | Final visit | 6.7 | 41.7 | 2.8 | 6.1 | 0.4 |
| E0404004 | OL QTP | 31AUG2005 | 9:45 | -6 | 1 | Screening | 4.8 | 41.5 | 2.0 | 3.7L | 0.2 |
| | | 31AUG2005 | 9:45 | -6 | 1 | Baseline | 4.8 | 41.5 | 2.0 | 3.7L | 0.2 |
| | | 01NOV2005 | 8:38 | 56 | 105 | Week 8 | 3.9L | 55.9H | 2.2 | 8.1L | 0.3 |
| | | 01DEC2005 | 9:16 | 56 | 116 | Week 12 | 3.9L | 47.9 | 1.4 | 7.9 | 0.3L |
| | | 21FEB2006 | 9:15 | 168 | 116 | Week 24 | | | | | L |
| | | 21FEB2006 | 9:15 | 168 | 113 | Final visit | 3.9L | 40.1 | 1.6 | 4.3 | 0.2 |
| E0404005 | QTP / VAL | 27SEP2005 | 8:55 | -7 | 1 | Screening | 5.1 | 31.0 | 1.6 | 5.6 | 0.3 |
| | | 27SEP2005 | 8:55 | -7 | 1 | Baseline | 5.1 | 31.0 | 1.6 | 5.6 | 0.3 |
| | | 01NOV2005 | 8:28 | 28 | 104 | Week 4 | 7.0 | 38.4 | 2.7 | 4.7 | 0.3 |
| | | 29NOV2005 | 9:10 | 56 | 105 | Week 8 | 5.9 | 36.0 | 2.1 | 6.5 | 0.4 |
| | | 30DEC2005 | 9:33 | 85 | 113 | Week 12 | 6.1 | 36.0 | 2.8 | 6.2H | 0.5 |
| | | 21MAR2006 | 9:36 | 1 | 201 | Final visit | 7.0 | 42.4 | 3.0 | 7.1 | 0.5 |
| | | 21MAR2006 | 9:36 | 1 | 201 | At randomization | 7.0 | 42.4 | 3.0 | 7.1 | 0.5 |
| | | 21MAR2006 | 9:36 | 1 | 207 | Baseline | 7.0 | 42.4 | 3.0 | 10.2H | 0.7 |
| | | 23AUG2006 | 8:55 | 156 | 223 | Week 28 | 5.3 | 49.0H | 2.6 | 10.4H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

771

CONFIDENTIAL
AZSER12764562

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 23AUG2006 | 8:55 | 156 | 223 | Final visit | 5.3 | 39.3L | 2.08 | 2.08 | 1.0 | 0.05 | 0.3 | 0.0 |
| E0404006 | QTP / VAL | 10OCT2005 | 9:30 | -7 | 1 | Screening | 4.4 | 50.9 | 2.24 | 2.24 | 2.6 | 0.11 | 0.4 | 0.0 |
| | | 10OCT2005 | 9:30 | -7 | 1 | Baseline | 4.4 | 50.9 | 2.24 | 2.24 | 2.6 | 0.11 | 0.4 | 0.0 |
| | | 16NOV2005 | 9:35 | 28 | 106 | Week 4 | 4.8 | 53.6 | 2.36 | 2.36 | 5.5 | 0.37 | 0.3 | 0.0 |
| | | 12DEC2005 | 9:35 | 56 | 106 | Week 8 | 5.7 | 53.5 | 2.81 | 2.81 | 4.3 | 0.23 | 0.2 | 0.0 |
| | | 09JAN2006 | 9:05 | 84 | 106 | Week 12 | 5.7 | 47.6 | 2.88 | 2.88 | 3.7 | 0.22 | 0.6 | 0.0 |
| | | 03APR2006 | 9:55 | 1 | 201 | Final visit | 5.7 | 50.5 | 2.88 | 2.88 | 3.9 | 0.22 | 0.6 | 0.0 |
| | | 03APR2006 | 9:55 | 1 | 201 | At randomization | 5.7 | 50.5 | 2.88 | 2.88 | 3.9 | 0.22 | 0.4 | 0.0 |
| | | 03APR2006 | 9:55 | 1 | 207 | Baseline | 7.0 | 42.9 | 3.00 | 3.00 | 2.8 | 0.20 | 0.4 | 0.0 |
| | | 26JUN2006 | 9:10 | 85 | 223 | Week 12 | 6.9 | 38.3L | 2.64 | 2.64 | 5.9 | 0.41 | 0.2 | 0.0 |
| | | 21AUG2006 | 9:15 | 141 | 223 | Week 28 | 6.9 | 38.3L | 2.64 | 2.64 | 5.9 | 0.41 | 0.2 | 0.0 |
| | | 21AUG2006 | 9:15 | 141 | 223 | Final visit | 6.9 | 38.3L | 2.64 | 2.64 | 5.9 | 0.41 | 0.2 | 0.0 |
| E0404007 | PLA / VAL | 17OCT2005 | 9:35 | -7 | 1 | Screening | 6.1 | 66.3 | 4.04 | 4.04 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 17OCT2005 | 9:35 | -7 | 1 | Baseline | 6.1 | 66.3 | 4.04 | 4.04 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 21NOV2005 | 8:30 | 28 | 106 | Week 4 | 7.8 | 59.4 | 4.57 | 4.57 | 2.8 | 0.21 | 0.2 | 0.0 |
| | | 6JAN2006 | 8:08 | 84 | 106 | Week 12 | 5.6 | 51.5 | 2.88 | 2.88 | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 27MAR2006 | 9:25 | 1 | 201 | Final visit | 5.6 | 51.5 | 2.88 | 2.88 | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 27MAR2006 | 9:25 | 1 | 201 | At randomization | 5.6 | 51.5 | 2.88 | 2.88 | 2.1 | 0.11 | 0.3 | 0.0 |
| | | 19JUN2006 | 9:50 | 85 | 223 | Baseline | 6.5 | 62.2 | 4.04 | 4.04 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 19JUN2006 | 9:50 | 85 | 223 | Final visit | 6.5 | 62.2 | 4.04 | 4.04 | 1.2 | 0.08 | 0.3 | 0.0 |
| E0404008 | OL QTP | 18OCT2005 | 8:52 | -7 | 1 | Screening | 9.6 | 81.3H | 7.80 | 7.80 | 2.6 | 0.25 | 0.1 | 0.0 |
| | | 18OCT2005 | 8:55 | 1 | 104 | Baseline | 8.3 | 76.5 | 6.35 | 6.35 | 3.6 | 0.30 | 0.4 | 0.0 |
| | | 23NOV2005 | 8:35 | 29 | 105 | Week 4 | 8.2 | 64.8 | 5.31 | 5.31 | 3.6 | 0.26 | 0.2 | 0.0 |
| | | 21DEC2005 | 8:24 | 57 | 113 | Week 8 | 5.5 | 68.2 | 3.75 | 3.75 | 2.7 | 0.15 | 0.4 | 0.0 |
| | | 17JAN2006 | 8:50 | 113 | 113 | Final visit | 5.5 | 68.2 | 3.75 | 3.75 | 2.7 | 0.15 | 0.4 | 0.0 |
| E0404009 | OL QTP | 21OCT2005 | 8:44 | -7 | 1 | Screening | 5.8 | 63.0 | 3.65 | 3.65 | 6.6H | 0.38 | 0.2 | 0.0 |
| | | 21OCT2005 | 8:44 | 1 | 104 | Baseline | 5.8 | 63.0 | 3.65 | 3.65 | 6.6H | 0.38 | 0.2 | 0.0 |
| | | 23NOV2005 | 8:48 | 26 | 104 | Week 4 | 6.6 | 70.9 | 4.68 | 4.68 | 0.8 | 0.05 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

772

CONFIDENTIAL
AZSER12764563

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 23AUG2006 | 8:55 | 156 | 223 | Final visit | 5.3 | 49.0H | 2.6 | 10.4H | 0.6 |
| E0404006 | QTP / VAL | 10OCT2005 | 9:30 | -7 | 1 | Screening | 4.4 | 43.2 | 1.9 | 2.9L | 0.1 L |
| | | 10OCT2005 | 9:30 | -7 | 1 | Baseline | 4.4 | 43.9 | 1.9 | 2.9L | 0.1 L |
| | | 1NOV2005 | 9:35 | 28 | 104 | Week 4 | 6.8 | 36.2 | 2.5 | 3.7L | 0.3 |
| | | 12DEC2005 | 9:35 | 56 | 105 | Week 8 | 5.3 | 36.2 | 2.5 | 3.8 | 0.3 |
| | | 09JAN2006 | 9:05 | 84 | 106 | Week 12 | 5.9 | 45.2 | 2.7 | 3.3L | 0.2 |
| | | 03APR2006 | 9:55 | 1 | 201 | Final visit | 5.7 | 41.5 | 2.4 | 3.5L | 0.2 |
| | | 03APR2006 | 9:55 | 1 | 201 | At randomization | 5.7 | 41.5 | 2.4 | 3.5L | 0.2 |
| | | 03APR2006 | 9:55 | 1 | 201 | Baseline | 5.7 | 44.5 | 2.4 | 3.5L | 0.2 |
| | | 26JUN2006 | 9:10 | 85 | 207 | Week 12 | 7.0 | 47.5H | 3.3 | 6.4 | 0.5 |
| | | 21AUG2006 | 9:15 | 141 | 223 | Week 28 | 6.9 | 50.7H | 3.5H | 4.9 | 0.3 |
| | | 21AUG2006 | 9:15 | 141 | 223 | Final visit | 6.9 | 50.7H | 3.5H | 4.9 | 0.3 |
| E0404007 | PLA / VAL | 17OCT2005 | 9:35 | -7 | 1 | Screening | 6.1 | 28.2 | 1.7 | 3.7L | 0.2 |
| | | 17OCT2005 | 9:35 | -7 | 1 | Baseline | 6.1 | 28.2 | 1.7 | 3.7L | 0.2 |
| | | 1NOV2005 | 8:10 | 28 | 104 | Week 4 | 7.8 | 32.2 | 2.5 | 5.7 | 0.4 |
| | | 16JAN2006 | 8:08 | 84 | 106 | Week 12 | 7.9 | 33.9 | 2.7 | 5.3 | 0.4 |
| | | 27MAR2006 | 9:25 | 1 | 201 | Final visit | 5.6 | 39.6 | 2.2 | 6.3 | 0.4 |
| | | 27MAR2006 | 9:25 | 1 | 201 | At randomization | 5.6 | 39.6 | 2.2 | 6.3 | 0.4 |
| | | 7MAR2006 | 9:50 | 1 | 203 | Baseline | 5.6 | 39.6 | 2.2 | 6.3 | 0.4 |
| | | 19JUN2006 | 9:50 | 85 | 223 | Week 12 | 6.5 | 28.7 | 1.9 | 7.6 | 0.5 |
| | | 19JUN2006 | 9:50 | 85 | 223 | Final visit | 6.5 | 28.7 | 1.9 | 7.6 | 0.5 |
| E0404008 | OL QTP | 18OCT2005 | 8:52 | -7 | 1 | Screening | 9.6 | 13.1L | 1.3 | 2.9L | 0.3 |
| | | 18OCT2005 | 8:52 | -7 | 1 | Baseline | 8.3 | 13.1L | 1.1 | 2.9L | 0.4 |
| | | 23NOV2005 | 8:45 | 29 | 104 | Week 4 | 8.4 | 13.1L | 1.1 | 6.4 | 0.5 |
| | | 21DEC2005 | 8:24 | 57 | 105 | Week 8 | 8.2 | 26.5 | 2.2 | 6.3 | 0.5 |
| | | 17JAN2006 | 8:22 | 84 | 113 | Week 12 | 5.5 | 22.2 | 1.2 | 6.5 | 0.4 |
| | | 17JAN2006 | 8:50 | 84 | 113 | Final visit | 5.5 | 22.2 | 1.2 | 6.5 | 0.4 |
| E0404009 | OL QTP | 21OCT2005 | 8:44 | -7 | 1 | Screening | 5.8 | 27.2 | 1.6 | 3.0L | 0.2 |
| | | 1OCT2005 | 8:48 | -7 | 1 | Baseline | 5.8 | 27.2 | 1.6 | 3.0L | 0.2 |
| | | 23NOV2005 | 8:48 | 26 | 104 | Week 4 | 6.6 | 21.9 | 1.5 | 6.0L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12764564

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404009 | OL QTP | 21DEC2005 | 8:34 | 54 | 105 | Week 8 | 6.5 | 59.0 | 3.84 | 3.84 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 19JAN2006 | 8:50 | 83 | 106 | Week 12 | 6.5 | 64.6 | 4.20 | 4.20 | 1.9 | 0.12 | 0.0 | 0.0 |
| | | 13APR2006 | 9:10 | 167 | 113 | Week 24 | 7.3 | 73.0 | 4.09 | 4.09 | 0.9 | 0.05 | 0.0 | 0.0 |
| | | 13APR2006 | 9:10 | 167 | 113 | Final visit | 5.6 | 73.0 | 4.09 | 4.09 | 0.9 | 0.05 | 0.0 | 0.0 |
| E0404010 | QTP / LI | 21OCT2005 | 8:55 | -7 | 1 | Screening | 5.5 | 46.6 | 2.56 | 2.56 | 2.2 | 0.12 | 0.5 | 0.0 |
| | | 21OCT2005 | 8:55 | -7 | 1 | Baseline | 5.5 | 46.6 | 2.56 | 2.56 | 2.2 | 0.12 | 0.5 | 0.0 |
| | | 23NOV2005 | 8:51 | 26 | 104 | Week 4 | 5.5 | 46.7 | 2.57 | 2.57 | 2.9 | 0.16 | 0.3 | 0.0 |
| | | 21DEC2005 | 9:00 | 54 | 105 | Week 8 | 6.0 | 49.2 | 2.95 | 2.95 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 19JAN2006 | 8:40 | 83 | 106 | Week 12 | 9.4 | 80.2H | 7.54 | 7.54 | 0.8 | 0.08 | 0.1 | 0.0 |
| | | 13APR2006 | 9:15 | 167 | 109 | Week 24 | 6.9 | 68.5 | 4.73 | 4.73 | 0.7 | 0.05 | 0.1 | 0.0 |
| | | 13APR2006 | 8:40 | 167 | 109 | Final visit | 6.9 | 68.5 | 4.73 | 4.73 | 0.7 | 0.05 | 0.1 | 0.0 |
| | | 25MAY2006 | 8:40 | 1 | 201 | At randomization | | | | | | | | |
| | | 25MAY2006 | 8:40 | 1 | 201 | Baseline | | | | | | | | |
| | | 17AUG2006 | 8:55 | 85 | 223 | Week 12 | 5.2 | 58.7 | 3.05 | 3.05 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 17AUG2006 | 8:55 | 85 | 223 | Final visit | 5.2 | 58.7 | 3.05 | 3.05 | 1.3 | 0.07 | 0.3 | 0.0 |
| E0404011 | PLA / VAL | 17NOV2005 | 8:23 | -7 | 1.01 | *Screening | 12.9H | 90.0H | 11.61H | 11.61H | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 17NOV2005 | 8:23 | -7 | 1.02 | *Screening | | | | | | | | |
| | | 17NOV2005 | 8:23 | -7 | 1.02 | Baseline | | | | | | | | |
| | | 21DEC2005 | 8:30 | 27 | 105 | Week 4 | 7.7 | 64.6 | 4.97 | 4.97 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 19JAN2006 | 8:38 | 56 | 106 | Week 8 | 5.9 | 61.3 | 3.62 | 3.61 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 27APR2006 | 8:55 | 1 | 201 | Week 12 | 7.8 | 57.7 | 4.16 | 4.16 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 27APR2006 | 8:55 | 1 | 201 | Final visit | 7.6 | 56.6 | 4.31 | 4.31 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 27APR2006 | 8:55 | 1 | 201 | At randomization | 7.6 | 56.7 | 4.31 | 4.31 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 03MAY2006 | 9:05 | 8 | 203 | Baseline | 7.7 | 60.2 | 3.85 | 3.85 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 17AUG2006 | 9:05 | 113 | 223 | *Week 12 | | | | | | | | |
| | | 17AUG2006 | 9:05 | 113 | 223 | Week 12 | 6.4 | 60.2 | 3.85 | 3.85 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 17AUG2006 | 9:05 | 113 | 223 | Final visit | 6.4 | | | | | | 0.2 | 0.0 |
| E0404012 | OL QTP | 14NOV2005 | 8:27 | -7 | 1 | Screening | 8.1 | 66.9 | 5.42 | 5.42 | 0.0 | 0.00 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764565

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404009 | OL QTP | 21DEC2005 | 8:34 | 54 | 105 | Week 8 | 6.5 | 31.6 | 2.1 | 6.6 | 0.4 |
| | | 19JAN2006 | 8:50 | 83 | 106 | Week 12 | 6.5 | 37.4 | 1.8 | 5.8 | 0.4 |
| | | 13APR2006 | 9:10 | 167 | 113 | Week 24 | 5.6 | 21.3 | 1.2 | 4.8 | 0.3 |
| | | 13APR2006 | 9:10 | 167 | 113 | Final visit | 5.6 | 21.3 | 1.2 | 4.8 | 0.3 |
| E0404010 | QTP / LI | 21OCT2005 | 8:55 | -7 | 1 | Screening | 5.5 | 43.7 | 2.4 | 7.0 | 0.4 |
| | | 21OCT2005 | 8:51 | -7 | 1 | Baseline | 5.5 | 43.6 | 2.4 | 6.5 | 0.4 |
| | | 23NOV2005 | 13:?? | 26 | 104 | Week 4 | 6.1 | 42.8 | 2.6 | 6.0 | 0.4 |
| | | 01DEC2005 | 13:43 | 54 | 105 | Week 8 | 9.4 | 16.2 | 1.5 | 2.7 L | 0.3 |
| | | 19JAN2006 | 9:15 | 83 | 106 | Week 12 | 6.9 | 24.9 | 1.7 | 5.8 | 0.4 |
| | | 13APR2006 | | 167 | 109 | Week 24 | 6.9 | 24.9 | 1.7 | 5.8 | 0.4 |
| | | 13APR2006 | | 167 | 201 | Final visit | 6.9 | 24.9 | 1.7 | 5.8 | 0.4 |
| | | 2MAY2006 | 8:40 | 1 | 201 | At randomization | 5.2 | 35.4 | 1.8 | 4.3 | 0.2 |
| | | 2MAY2006 | 8:40 | 1 | 201 | Baseline | 5.2 | 35.4 | 1.8 | 4.3 | 0.2 |
| | | 17AUG2006 | 8:55 | 85 | 223 | Week 12 | | | | | |
| | | 17AUG2006 | 8:55 | 85 | 223 | Final visit | | | | | |
| E0404011 | PLA / VAL | 17NOV2005 | 8:23 | -7 | 1.01 | * | 12.9H | 6.8L | 0.9L | 3.1L | 0.4 |
| | | 17NOV2005 | 8:23 | -7 | 1.02 | *Screening | | | | | |
| | | 17NOV2005 | 8:23 | -7 | 1.02 | *Screening | | | | | |
| | | 17NOV2005 | 8:23 | -7 | 1.02 | *Baseline | | | | | |
| | | 21DEC2005 | 8:30 | 27 | 104 | Week 4 | 7.7 | 26.2 | 2.0 | 8.9 | 0.7 |
| | | 19JAN2006 | 8:38 | 56 | 105 | Week 8 | 5.9 | 29.8 | 2.1 | 8.4 | 0.5 |
| | | 06FEB2006 | 8:?? | 87 | 106 | Week 12 | 5.8 | 28.9 | 2.2 | 13.3 H | 0.9 H |
| | | 27APR2006 | 8:55 | 1 | 201 | Final visit | 7.6 | 28.9 | 2.2 | 13.9 H | 1.1 H |
| | | 27APR2006 | 8:55 | 1 | 201 | At randomization | 7.6 | 28.9 | 2.2 | 13.9 H | 1.1 H |
| | | 27APR2006 | 8:55 | 1 | 201 | Baseline | 7.7 | 37.7 | 2.4 | 13.9 H | 1.1 H |
| | | 01JUL2006 | 9:00 | 85 | 223 | *Week 12 | | | | | |
| | | 17AUG2006 | 9:05 | 113 | 223 | Week 12 | 6.4 | 37.7 | 1.8 | 10.1 H | 1.0 H |
| | | 17AUG2006 | 9:05 | 113 | 223 | Final visit | 6.4 | 27.7 | 1.8 | 11.8 H | 0.8 |
| E0404012 | OL QTP | 14NOV2005 | 8:27 | -7 | 1 | Screening | 8.1 | 25.7 | 2.1 | 7.2 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764566

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404012 | OL QTP | 14NOV2005 | 8:27 | -7 | 1 | Baseline | 8.1 | 66.9 | 5.42 | 5.42 | 0.0 | 0.00 | 0.2 | 0.0 |
| E0404013 | PLA / VAL | 15NOV2005 | 8:32 | -8 | 1 | * | 8.2 | 73.6 | 6.04 | 6.04 | 0.4 | 0.03 | 0.3 | 0.0 |
|  |  | 21DEC2005 | 8:45 | 28 | 104 | Week 4 | 9.9 | 77.1H | 7.63 | 7.63 | 1.5 | 0.15 | 0.5 | 0.0 |
|  |  | 18JAN2006 | 8:45 | 56 | 105 | Week 8 | 6.7 | 66.5 | 4.32 | 4.32 | 1.8 | 0.12 | 0.5 | 0.0 |
|  |  | 09FEB2006 | 8:35 | 78 | 106 | Week 12 | 4.5 | 51.8 | 2.29 | 2.29 | 2.0 | 0.09 | 0.2 | 0.0 |
|  |  | 27APR2006 | 8:50 | 1 | 201 | Final visit | 9.9 | 71.8 | 7.11 | 7.11 | 0.6 | 0.06 | 0.2 | 0.0 |
|  |  | 27APR2006 | 8:50 | 1 | 207 | At randomization | 9.9 | 71.8 | 7.11 | 7.11 | 0.6 | 0.06 | 0.2 | 0.0 |
|  |  | 20JUL2006 | 8:30 | 85 | 223 | Baseline | 7.4 | 61.5 | 4.85 | 4.85 | 1.0 | 0.08 | 0.4 | 0.0 |
|  |  | 20JUL2006 | 8:50 | 85 | 223 | *Week 12 |  |  |  |  |  |  |  |  |
|  |  | 17AUG2006 | 8:40 | 113 | 223 | Week 12 | 7.4 | 50.9 | 3.77 | 3.77 | 1.0 | 0.07 | 0.3 | 0.0 |
|  |  | 17AUG2006 | 8:40 | 113 | 223 | Final visit |  |  |  |  |  |  |  |  |
| E0404014 | OL QTP | 30NOV2005 | 9:03 | -7 | 1 | Screening | 3.7L | 67.5 | 2.50 | 2.50 | 2.4 | 0.09 | 0.2 | 0.0 |
|  |  | 30NOV2005 | 9:03 | -7 | 1 | Baseline | 3.7L | 67.5 | 2.50 | 2.50 | 2.4 | 0.09 | 0.2 | 0.0 |
|  |  | 04JAN2006 | 9:15 | 28 | 104 | Week 4 | 3.9L | 60.8 | 2.16 | 2.16 | 3.3 | 0.13 | 0.5 | 0.0 |
|  |  | 01FEB2006 | 9:10 | 56 | 105 | Week 8 | 4.6 | 59.7 | 2.75 | 2.75 | 4.9 | 0.12 | 0.3 | 0.0 |
|  |  | 01MAR2006 | 9:10 | 84 | 106 | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 29MAR2006 | 9:45 | 112 | 113 | *Week 12 |  |  |  |  |  |  |  |  |
|  |  | 29MAR2006 | 9:25 | 112 | 113 | Week 12 | 3.8L | 57.9 | 2.20 | 2.20 | 2.7 | 0.23 | 0.6 | 0.0 |
|  |  | 29MAR2006 | 9:45 | 112 | 113 | Final visit | 3.8L | 57.9 | 2.20 | 2.20 | 6.1H | 0.23 | 0.6 | 0.0 |
| E0404015 | QTP / VAL | 30NOV2005 | 9:25 | -7 | 1 | Screening | 8.1 | 71.7 | 5.81 | 5.81 | 1.8 | 0.15 | 0.3 | 0.0 |
|  |  | 04JAN2006 | 9:08 | 28 | 104 | Baseline | 4.8 | 71.7 | 2.68 | 2.68 | 1.7 | 0.08 | 0.4 | 0.0 |
|  |  | 01FEB2006 | 9:00 | 56 | 105 | Week 8 | 3.9L | 50.4 | 1.97L | 1.97L | 2.8 | 0.11 | 0.4 | 0.0 |
|  |  | 01MAR2006 | 8:50 | 84 | 106 | Week 12 | 4.3 | 58.1 | 2.50 | 2.50 | 2.6 | 0.11 | 0.6 | 0.0 |
|  |  | 25MAY2006 | 8:50 | 1 | 201 | Final visit | 5.2 | 60.9 | 3.17 | 3.17 | 2.2 | 0.11 | 0.6 | 0.0 |
|  |  | 25MAY2006 | 8:50 | 1 | 201 | At randomization | 5.2 | 60.9 | 3.17 | 3.17 | 2.2 | 0.12 | 0.6 | 0.0 |
|  |  | 25MAY2006 | 8:50 | 1 | 223 | Baseline |  |  |  |  |  |  |  |  |
|  |  | 17AUG2006 | 9:20 | 85 | 223 | Week 12 | 6.3 | 57.9 | 3.65 | 3.65 | 2.6 | 0.10 | 0.6 | 0.0 |
|  |  | 17AUG2006 | 9:20 | 85 | 223 | Final visit | 6.3 | 57.9 | 3.65 | 3.65 | 1.6 | 0.10 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764567

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404012 | OL QTP | 14NOV2005 | 8:27 | -7 | 1 | Baseline | 8.1 | 25.7 | 2.1 | 7.2 | 0.6 |
| E0404013 | PLA / VAL | 15NOV2005 | 8:32 | -8 | 1 | * | 8.2 | 20.9 | 1.7 | 4.8 | 0.4 |
| | | 21DEC2005 | 8:45 | 28 | 104 | Week 4 | 9.9 | 20.8 | 2.1 | 5.6 | 0.1 L |
| | | 18JAN2006 | 8:22 | 56 | 105 | Week 8 | 6.7 | 27.6 | 1.9 | 6.1 | 0.3 |
| | | 09FEB2006 | 8:35 | 78 | 106 | Week 12 | 6.5 | 10.5 | 1.8 | 6.4 | 0.4 |
| | | 27APR2006 | 8:50 | 1 | 201 | Final visit | 9.9 | 23.3 | 2.3 | 4.1 | 0.4 |
| | | 27APR2006 | 8:50 | 1 | 201 | At randomization | 9.9 | 23.3 | 2.3 | 4.1 | 0.4 |
| | | 27APR2006 | 8:50 | 1 | 201 | Baseline | 9.9 | 23.3 | 2.3 | 4.1 | 0.4 |
| | | 20JUL2006 | 9:30 | 85 | 207 | Week 12 | 7.4 | 27.4 | 2.0 | 5.6 | 0.5 |
| | | 17AUG2006 | 8:40 | 113 | 223 | *Week 12 | | 41.3 | 3.1 | 6.5 | 0.5 |
| | | 17AUG2006 | 8:40 | 113 | 223 | Week 12 | 7.4 | | | | |
| | | 17AUG2006 | 8:40 | 113 | 223 | Final visit | 7.4 | 41.3 | 3.1 | 6.5 | 0.5 |
| E0404014 | OL QTP | 30NOV2005 | 9:03 | -7 | 1 | Screening | 3.7L | 24.0 | 0.9L | 5.9 | 0.2 |
| | | 30NOV2005 | 9:03 | -7 | 1 | Baseline | 3.7L | 24.0 | 0.9L | 5.9 | 0.2 |
| | | 04JAN2006 | 9:15 | 28 | 104 | Week 4 | 3.5L | 28.5 | 1.1 | 5.4 | 0.2 |
| | | 01FEB2006 | 9:15 | 56 | 105 | Week 8 | 3.9L | 28.5 | 1.1 | 11.6H | 0.3 |
| | | 01MAR2006 | 9:30 | 84 | 106 | Week 12 | 4.6 | 23.9 | 1.1 | 13.4H | 0.6 |
| | | 29MAR2006 | 9:45 | 112 | 113 | *Week 12 | | 25.9 | 1.0L | 9.5H | 0.4 |
| | | 29MAR2006 | 9:45 | 112 | 113 | Week 12 | 3.8L | | | | |
| | | 29MAR2006 | 9:45 | 112 | 113 | Final visit | 3.8L | 25.9 | 1.0L | 9.5H | 0.4 |
| E0404015 | QTP / VAL | 30NOV2005 | 9:25 | -7 | 1 | Screening | 8.1 | 21.7 | 1.8 | 4.5 | 0.4 |
| | | 30NOV2005 | 9:08 | -7 | 1 | Baseline | 8.1 | 21.7 | 1.8 | 4.5 | 0.4 |
| | | 04JAN2006 | 9:00 | 28 | 104 | Week 4 | 3.9L | 37.5 | 1.5 | 5.0 | 0.3 |
| | | 01FEB2006 | 8:50 | 56 | 105 | Week 8 | 4.3 | 33.6 | 1.4 | 5.6 | 0.2 |
| | | 01MAR2006 | 8:50 | 84 | 106 | Week 12 | 4.3 | 33.6 | 1.4 | 5.6 | 0.2 |
| | | 25MAY2006 | 8:50 | 1 | 201 | At randomization | 5.2 | 30.7 | 1.6 | 5.2 | 0.3 |
| | | 25MAY2006 | 8:50 | 1 | 201 | Baseline | 5.2 | 30.7 | 1.6 | 5.8 | 0.3 |
| | | 17AUG2006 | 9:20 | 85 | 223 | Week 12 | 6.3 | 33.3 | 2.1 | 6.8 | 0.4 |
| | | 17AUG2006 | 9:20 | 85 | 223 | Final visit | 6.3 | 33.3 | 2.1 | 6.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.ist  hema101.sas   02MAR2007:13:45   kcpx265

777

CONFIDENTIAL
AZSER12764568

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404016 | QTP / VAL | 05DEC2005 | 8:10 | -18 | 1.01 | * |  |  |  |  |  |  |  |  |
|  |  | 19DEC2005 | 8:12 | -4 | 1.01 | * |  |  |  |  |  |  |  |  |
|  |  | 19DEC2005 | 8:12 | -4 | 1.01 | Screening | 7.9 | 53.3 | 4.80 | 4.80 | 4.7 | 0.32 | 0.4 | 0.0 |
|  |  | 05JAN2006 | 8:00 | 27 | 106 | Baseline | 7.8 | 60.7 | 4.16 | 4.16 | 4.0 | 0.37 | 0.4 | 0.0 |
|  |  | 02FEB2006 | 8:55 | 59 | 106 | Week 4 | 9.7 | 60.8 | 4.16 | 4.16 | 2.8 | 0.37 | 0.2 | 0.0 |
|  |  | 16MAR2006 | 8:02 | 83 | 106 | Week 6 | 6.2 | 52.4 | 5.90 | 5.90 | 5.8 | 0.36 | 0.6 | 0.0 |
|  |  | 1MAY2006 | 8:10 | 1 | 201 | Week 12 | 6.3 | 51.5 | 3.11 | 3.11 | 3.6 | 0.23 | 0.8 | 0.1 |
|  |  | 1MAY2006 | 8:18 | 1 | 201 | Final visit | 5.7 | 51.5 | 3.30 | 3.30 | 3.2 | 0.18 | 0.4 | 0.0 |
|  |  | 1MAY2006 | 8:25 | 1 | 207 | At randomization | 5.7 | 46.1 | 2.94 | 2.94 | 4.5 | 0.18 | 0.4 | 0.0 |
|  |  | 03AUG2006 | 8:50 | 85 | 223 | Baseline | 6.4 | 52.5 | 2.94 | 2.94 | 4.3 | 0.29 | 0.4 | 0.0 |
|  |  | 22AUG2006 | 8:50 | 104 | 223 | *Week 12 |  |  | 2.95 | 2.95 |  | 0.31 |  |  |
|  |  | 22AUG2006 | 8:50 | 104 | 223 | Final Visit | 7.3 | 52.5 | 3.83 | 3.83 | 4.3 | 0.31 | 0.4 | 0.0 |
| E0404017 | OL QTP | 05DEC2005 | 8:50 | -7 | 1 | Screening | 9.5 | 61.5 | 5.84 | 5.84 | 5.0 | 0.48 | 0.3 | 0.0 |
|  |  | 03JAN2006 | 8:56 | 28 | 104 | Baseline | 9.5 | 62.4 | 5.84 | 5.84 | 5.0 | 0.32 | 0.3 | 0.0 |
|  |  | 06FEB2006 | 9:15 | 56 | 105 | Week 4 | 8.3 | 45.1 | 5.18 | 5.18 | 3.8 | 0.32 | 0.1 | 0.0 |
|  |  | 06FEB2006 | 9:15 | 56 | 105 | Week 8 | 6.5 | 45.1 | 2.93 | 2.93 | 8.8H | 0.57H | 0.2 | 0.0 |
|  |  | 06MAR2006 | 9:00 | 84 | 106 | Week 12 | 9.5 | 65.7 | 6.24 | 6.24 | 0.3 | 0.03 | 0.2 | 0.0 |
|  |  | 06MAR2006 | 9:00 | 84 | 106 | Final visit | 9.5 | 65.7 | 6.24 | 6.24 | 0.3 | 0.03 | 0.2 | 0.0 |
| E0404018 | PLA / VAL | 06DEC2005 | 9:36 | -21 | 1.01 | * |  |  |  |  |  |  |  |  |
|  |  | 21DEC2005 | 9:38 | -6 | 1.01 | Screening | 8.0 | 74.5 | 5.85 | 5.85 | 2.1 | 0.03 | 0.6 | 0.0 |
|  |  | 21DEC2005 | 9:38 | -6 | 1.01 | Baseline | 11.7 | 73.1 | 8.72H | 8.72H | 0.4 | 0.25 | 0.5 | 0.1 |
|  |  | 24JAN2006 | 8:47 | -28 | 104 | Week 4 | 3.6L |  |  |  |  |  |  |  |
|  |  | 22FEB2006 | 8:07 | 57 | 105 | Week 8 | 6.3 | 69.7 | 4.39 | 4.39 | 1.9 | 0.12 | 0.6 | 0.0 |
|  |  | 22MAR2006 | 8:28 | 86 | 106 | Week 24 | 6.4 | 67.0 | 4.18 | 4.18 | 1.2 | 0.08 | 0.5 | 0.0 |
|  |  | 15JUN2006 | 9:30 | 170 | 106 | Final visit | 6.3 | 66.3 | 4.18 | 4.18 | 1.2 | 0.08 | 0.5 | 0.0 |
|  |  | 03JUL2006 | 9:30 | 1 | 201 | At randomization | 5.2 | 62.4 | 3.24 | 3.24 | 1.3 | 0.07 | 0.6 | 0.0 |
|  |  | 03JUL2006 | 9:30 | 1 | 201 | Baseline | 5.2 | 62.4 | 3.24 | 3.24 | 1.3 | 0.07 | 0.6 | 0.0 |
|  |  | 16AUG2006 | 10:00 | 43 | 223 | Week 12 | 6.6 | 69.2 | 4.57 | 4.57 | 1.0 | 0.07 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

778

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12764569

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404016 | QTP / VAL | 05DEC2005 | 8:10 | -18 | 1.01 | * | 7.9 | 33.5 | 2.6 | 8.1 | 0.3 |
| | | 19DEC2005 | 8:12 | -4 | 1.01 | * | 7.8 | 30.7 | 2.4 | 4.2 | 0.6 |
| | | 19DEC2005 | 8:10 | -4 | 1.01 | Screening | 7.8 | | 2.6 | | 0.7 |
| | | 15JAN2006 | 8:50 | 27 | 104 | Baseline | 9.7 | | 2.8 | | 0.6 |
| | | 20FEB2006 | 8:55 | 59 | 105 | Week 4 | 6.2 | 29.2 | 2.1 | 7.0 | 0.4 |
| | | 16MAR2006 | 8:02 | 83 | 106 | Week 8 | 6.3 | 33.7 | 2.3 | 9.8H | 0.4 |
| | | 11MAY2006 | 8:10 | 1 | 201 | Week 12 | 5.7 | 37.1 | 2.1 | 6.1 | 0.4 |
| | | 11MAY2006 | 8:10 | 1 | 201 | Final visit | 5.7 | 37.1 | 2.1 | 7.8 | 0.4 |
| | | 11MAY2006 | 8:10 | 1 | 201 | At randomization | 5.7 | 41.1 | 2.1 | 7.8 | 0.4 |
| | | 03AUG2006 | 8:25 | 85 | 207 | Baseline | 6.4 | 33.9 | 2.6 | 7.9 | 0.5 |
| | | 22AUG2006 | 8:50 | 104 | 223 | Week 12 | | | 2.5 | 8.9 | 0.7 |
| | | 22AUG2006 | 8:50 | 104 | 223 | *Week 12 | 7.3 | | | | |
| | | 22AUG2006 | 8:50 | 104 | 223 | Final visit | 7.3 | 33.9 | 2.5 | 8.9 | 0.7 |
| E0404017 | OL QTP | 05DEC2005 | 8:50 | 1 | | Screening | 9.5 | 24.6 | 2.3 | 8.6 | 0.8 |
| | | 05DEC2005 | 8:50 | 1 | | Baseline | 9.5 | 24.6 | 2.3 | 8.6 | 0.8 |
| | | 09JAN2006 | 8:50 | 28 | 104 | Week 4 | 8.3 | 26.5 | 2.4 | 5.2L | 0.2 |
| | | 06FEB2006 | 9:15 | 56 | 105 | Week 8 | 6.5 | 43.5 | 2.8 | 2.5L | 0.2 |
| | | 06MAR2006 | 9:00 | 84 | 106 | Week 12 | 9.5 | 26.3 | 2.5 | 7.5 | 0.7 |
| | | 06MAR2006 | 9:00 | 84 | 106 | Final visit | 9.5 | 26.3 | 2.5 | | |
| E0404018 | PLA / VAL | 06DEC2005 | 9:36 | -21 | 1.01 | * | 8.0 | 22.3 | 1.7 | 0.5L | 0.3 L |
| | | 21DEC2005 | 9:38 | -6 | 1.01 | * | 11.7 | 21.7 | 2.6 | 4.3 | 0.1 L |
| | | 26JAN2006 | 8:47 | 28 | 104 | Screening | 3.6L | | 2.6 | | |
| | | 22FEB2006 | 8:07 | 57 | 105 | Baseline | 6.3 | 22.8 | 1.4 | 5.0L | 0.3 |
| | | 22MAR2006 | 8:56 | 86 | 106 | Week 4 | 6.4 | 30.7 | 2.0 | 6.6L | 0.2 |
| | | 15JUN2006 | 9:48 | 170 | 109 | Week 8 | 6.3 | 29.2 | 1.8 | 4.3 | 0.3 |
| | | 03JUL2006 | 9:30 | 1 | 201 | Week 24 | 5.2 | 31.1 | 1.6 | 4.6 | 0.2 |
| | | 03JUL2006 | 9:30 | 1 | 201 | Final visit | 5.2 | 31.1 | 1.6 | 4.6 | 0.2 |
| | | 03JUL2006 | 9:30 | 1 | 201 | At randomization | 5.2 | 31.1 | 1.6 | 4.6 | 0.2 |
| | | 15AUG2006 | 10:00 | 43 | 223 | Week 12 | 6.6 | 25.4 | 1.7 | 4.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

779

CONFIDENTIAL
AZSER12764570

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 14AUG2006 | 10:00 | 43 | 223 | Final visit | 6.6 | 69.2 | 4.57 | 4.57 | 1.0 | 0.07 | 0.4 | 0.0 |
| E0501001 | PLA / LI | 09MAR2005 | 8:15 | -7 | 1 | Screening | 5.9 | 45.4 | 2.68 | 2.68 | 3.7 | 0.22 | 0.2 | 0.0 |
| | | 09MAR2005 | 8:15 | -7 | 1 | Baseline | 5.7 | 45.4 | 2.68 | 2.68 | 3.7 | 0.22 | 0.2 | 0.0 |
| | | 05APR2005 | 9:45 | 40 | 106 | Week 4 | 5.7 | 45.5 | 2.43 | 2.43 | 2.4 | 0.13 | 0.2 | 0.0 |
| | | 01MAY2005 | 9:45 | 56 | 106 | Week 6 | 6.0 | 70.3 | 2.62 | 2.62 | 3.8 | 0.18 | 0.2 | 0.0 |
| | | 08JUN2005 | 9:40 | 84 | 106 | Week 12 | 5.8 | 62.8 | 3.64 | 3.64 | 4.3 | 0.25 | 0.4 | 0.0 |
| | | 08AUG2005 | 9:15 | 1 | 201 | Final visit | 5.7 | 58.0 | 3.31 | 3.31 | 4.3 | 0.25 | 0.3 | 0.0 |
| | | 08AUG2005 | 9:15 | 1 | 201 | At randomization | 5.7 | 58.0 | 3.31 | 3.31 | 4.3 | 0.25 | 0.3 | 0.0 |
| | | 31OCT2005 | 9:28 | 85 | 207 | Baseline | 5.4 | 63.9 | 3.45 | 3.45 | 2.5 | 0.14 | 0.3 | 0.0 |
| | | 31MAY2006 | 9:30 | 297 | 214 | Week 40 | 5.9 | 64.0 | 3.78 | 3.78 | 2.7 | 0.16 | 0.3 | 0.0 |
| | | 08SEP2006 | 9:00 | 397 | 223 | Final visit | 7.7 | 73.2 | 5.64 | 5.64 | 3.4 | 0.26 | 0.3 | 0.0 |
| E0501002 | OL QTP | 09MAR2005 | 8:15 | -28 | 1.01 | * Screening | 5.4 | 60.1 | 3.25 | 3.25 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 30MAR2005 | 10:45 | -7 | 1.01 | Baseline | 5.5 | 71.7 | 3.94 | 3.94 | 0.6 | 0.03 | 0.1 | 0.0 |
| | | 04MAY2005 | 10:00 | 28 | 104 | Week 4 | 9.7 | 75.7 | 7.34 | 7.34 | 1.9 | 0.18 | 0.2 | 0.0 |
| | | 06JUN2005 | 9:55 | 61 | 105 | Week 8 | 6.3 | 68.9 | 4.34 | 4.34 | 2.7 | 0.17 | 0.2 | 0.0 |
| | | 12JUL2005 | 9:55 | 97 | 106 | Week 12 | 5.6 | 61.1 | 3.42 | 3.42 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 12JUL2005 | 9:55 | 97 | 106 | Final visit | 5.6 | 61.1 | 3.42 | 3.42 | 1.1 | 0.06 | 0.2 | 0.0 |
| E0501003 | PLA / LI | 09MAR2005 | 8:10 | -28 | 1.01 | * Screening | 9.0 | 54.8 | 4.93 | 4.93 | 7.1H | 0.64H | 0.3 | 0.0 |
| | | 30MAR2005 | 8:15 | -7 | 1.01 | Baseline | 6.3 | 48.0 | 3.02 | 3.02 | 6.1H | 0.38 | 0.2 | 0.0 |
| | | 04MAY2005 | 9:55 | 28 | 104 | Week 4 | 5.3 | 59.9 | 3.17 | 3.17 | 3.6 | 0.16 | 0.2 | 0.0 |
| | | 10JUN2005 | 9:55 | 65 | 105 | Week 8 | 8.5 | 62.6 | 5.32 | 5.32 | 2.5 | 0.22 | 0.4 | 0.0 |
| | | 06AUG2005 | 9:00 | 89 | 106 | Week 12 | 6.2 | 48.5 | 3.39 | 3.39 | 3.8 | 0.38 | 0.1 | 0.0 |
| | | 08AUG2005 | 9:20 | 1 | 201 | Final visit | 7.1 | 49.5 | 3.51 | 3.51 | 4.2 | 0.30 | 0.1 | 0.0 |
| | | 08AUG2005 | 9:20 | 1 | 201 | At randomization | 7.1 | 49.5 | 3.51 | 3.51 | 4.2 | 0.30 | 0.2 | 0.0 |
| | | 17JAN2006 | 9:00 | 163 | 223 | Week 20 | 6.1 | 77.1H | 6.55 | 6.55 | 2.6 | 0.22 | 0.4 | 0.0 |
| | | 17JAN2006 | 9:00 | 163 | 223 | Final visit | 8.5 | 77.1H | 6.55 | 6.55 | 2.6 | 0.22 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764571

Page 402 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 14AUG2006 | 10:00 | 43 | 223 | Final visit | 6.6 | 25.4 | 1.7 | 4.0 | 0.3 |
| E0501001 | PLA / LI | 09MAR2005 | 8:15 | -7 | 1 | Screening | 5.9 | 42.9 | 2.5 | 7.8 | 0.5 |
| | | 09MAR2005 | 8:15 | -7 | 1 | Baseline | 5.9 | 42.0 | 2.5 | 7.8 | 0.5 |
| | | 25APR2005 | 9:45 | 40 | 104 | Week 4 | 5.7 | 18.9 | 1.1 | 8.8 | 0.5 |
| | | 11MAY2005 | 9:45 | 56 | 105 | Week 8 | 6.0 | 16.9 | 1.0 | 6.9 | 0.4 |
| | | 08JUN2005 | 9:40 | 84 | 106 | Week 12 | 5.8 | 25.4 | 1.5 | 6.9 | 0.4 |
| | | 08AUG2005 | 9:15 | 1 | 201 | Final visit | 5.7 | 29.6 | 1.7 | 7.8 | 0.4 |
| | | 08AUG2005 | 9:15 | 1 | 201 | At randomization | 5.7 | 29.6 | 1.7 | 7.8 | 0.4 |
| | | 08AUG2005 | 9:15 | 1 | 201 | Baseline | 5.7 | 29.6 | 1.7 | 7.7 | 0.4 |
| | | 31OCT2005 | 9:28 | 85 | 207 | Week 12 | 5.4 | 25.7 | 1.4 | 7.7 | 0.4 |
| | | 31MAY2006 | 9:30 | 297 | 214 | Week 40 | 5.9 | 26.1 | 1.5 | 6.2 | 0.4 |
| | | 08SEP2006 | 9:00 | 397 | 223 | Week 52 | 6.9 | 16.9 | 1.2 | 6.2 | 0.4 |
| | | 08SEP2006 | 9:00 | 397 | 223 | Final visit | 7.7 | 16.9 | 1.3 | 5.9 | 0.5 |
| E0501002 | OL QTP | 09MAR2005 | 8:15 | -28 | 1 | * Screening | 5.4 | 28.7 | 1.6 | 8.6 | 0.5 |
| | | 30MAR2005 | 10:45 | -7 | 1.01 | Screening | 5.5 | 14.3L | 0.8L | 13.3H | 0.7 |
| | | 30MAR2005 | 10:45 | -7 | 1.01 | Baseline | 5.5 | 14.3L | 0.8L | 13.3H | 0.7 |
| | | 06MAY2005 | 10:00 | 28 | 104 | Week 4 | 9.7 | 16.6 | 1.6 | 5.6 | 0.5 |
| | | 06JUN2005 | 9:55 | 61 | 105 | Week 8 | 6.3 | 22.7 | 1.4 | 5.4L | 0.3 |
| | | 12JUL2005 | 9:55 | 97 | 106 | Week 12 | 5.6 | 34.1 | 1.9 | 3.5L | 0.2 |
| | | 12JUL2005 | 9:55 | 97 | 106 | Final visit | 5.6 | 34.1 | 1.9 | 3.5L | 0.2 |
| E0501003 | PLA / LI | 09MAR2005 | 8:20 | -28 | 1 | * Screening | 9.0 | 31.5 | 2.8 | 6.3 | 0.6 |
| | | 30MAR2005 | 8:15 | -7 | 1.01 | Screening | 6.3 | 40.7 | 2.6 | 5.3 | 0.3 |
| | | 30MAR2005 | 8:15 | -7 | 1.01 | Baseline | 6.3 | 40.7 | 2.6 | 5.3 | 0.3 |
| | | 06MAY2005 | 10:00 | 28 | 104 | Week 4 | 5.3 | 32.6 | 1.7 | 5.2 | 0.2 |
| | | 10JUN2005 | 9:55 | 65 | 105 | Week 8 | 8.5 | 29.7 | 2.5 | 4.9 | 0.4 |
| | | 08JUL2005 | 9:20 | 89 | 106 | Week 12 | 6.2 | 41.4 | 2.6 | 4.9 | 0.3 |
| | | 08AUG2005 | 9:20 | 1 | 201 | Final visit | 7.1 | 42.6 | 3.0 | 4.9 | 0.3 |
| | | 08AUG2005 | 9:20 | 1 | 201 | At randomization | 7.1 | 42.6 | 3.0 | 3.6L | 0.3 |
| | | 08AUG2005 | 9:20 | 1 | 201 | Baseline | 7.1 | 42.6 | 3.0 | 3.6L | 0.3 |
| | | 17JAN2006 | 9:00 | 163 | 223 | Week 52 | 8.5 | 15.8 | 1.3 | 4.1 | 0.4 |
| | | 17JAN2006 | 9:00 | 163 | 223 | Final visit | 8.5 | 15.8 | 1.3 | 4.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

781

CONFIDENTIAL
AZSER12764572

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 25MAR2005 | 7:30 | -7 | 1 | Screening | 8.9 | 78.8H | 7.01 | 7.01 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 25MAR2005 | 7:30 | -7 | 1 | Baseline | 8.9 | 78.8H | 7.01 | 7.01 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 28APR2005 | 9:15 | 27 | 104 | Week 4 | 9.5 | 79.6H | 7.56 | 7.56 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 27MAY2005 | 9:15 | 56 | 105 | Week 8 | 8.0 | 78.4H | 6.27 | 6.27 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 23JUN2005 | 9:30 | 84 | 106 | Week 12 | 8.3 | 75.6 | 6.29 | 6.29 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 20SEP2005 | 9:45 | 172 | 201 | Week 24 | 8.4 | 75.5 | 6.35 | 6.35 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 15NOV2005 | 9:30 | 1 | 201 | Final visit | 7.8 | 74.2 | 5.79 | 5.79 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 15NOV2005 | 9:30 | 1 | 207 | At randomization | 7.8 | 74.2 | 5.79 | 5.79 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 03FEB2006 | 9:30 | 81 | 207 | Baseline | 8.2 | 74.9 | 6.14 | 6.14 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 30MAY2006 | 8:45 | 197 | 211 | Week 28 | 8.1 | 70.7 | 5.73 | 5.73 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 04SEP2006 | 9:00 | 294 | 223 | Week 40 | 8.4 | 72.3 | 6.07 | 6.07 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 04SEP2006 | 9:00 | 294 | 223 | Final visit | 8.4 | 72.3 | 6.07 | 6.07 | 0.2 | 0.02 | 0.2 | 0.0 |
| E0501005 | OL QTP | 13MAY2005 | 9:30 | -13 | 1.01 | Screening | 7.2 | 56.4 | 4.38 | 4.38 | 2.3 | 0.12 | 0.1 | 0.0 |
| | | 20MAY2005 | 10:15 | -6 | * | * | 7.6 | 60.8 | 4.29 | 4.29 | 1.7 | 0.17 | 0.3 | 0.0 |
| | | 20MAY2005 | 10:15 | -6 | 1.01 | Baseline | 7.5 | 55.1 | 4.13 | 4.13 | 4.0 | 0.30 | 0.1 | 0.0 |
| | | 23JUN2005 | 9:15 | 28 | 104 | Week 4 | 5.9 | 59.7 | 5.07 | 5.07 | 3.6 | 0.31 | 0.2 | 0.0 |
| | | 21JUL2005 | 11:15 | 56 | 105 | Week 8 | 8.0 | 65.9 | 5.27 | 5.27 | 1.8 | 0.14 | 0.2 | 0.0 |
| | | 19AUG2005 | 9:45 | 85 | 106 | Final visit | 8.0 | | | | | | | |
| E0501006 | OL QTP | 08SEP2005 | 10:10 | -7 | 1 | Screening | 5.6 | 59.7 | 3.34 | 3.34 | 2.9 | 0.16 | 0.4 | 0.0 |
| | | 08SEP2005 | 10:10 | -7 | 1 | Baseline | 5.6 | 59.7 | 3.34 | 3.34 | 2.9 | 0.16 | 0.4 | 0.0 |
| E0502001 | PLA / VAL | 13DEC2004 | 8:30 | -7 | 1 | Screening | 5.0 | 59.9 | 3.00 | 3.00 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 13DEC2004 | 8:30 | -7 | 1 | Baseline | 5.9 | 59.9 | 3.00 | 3.00 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 14JAN2005 | 10:30 | 28 | 105 | Week 4 | 5.1 | 66.5 | 3.06 | 3.06 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 14FEB2005 | 9:06 | 56 | 106 | Week 8 | 5.1 | 59.1 | 3.39 | 3.39 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 16MAR2005 | 9:00 | 1 | 201 | Final visit | 5.2 | 59.1 | 3.07 | 3.07 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 16MAR2005 | 9:00 | 1 | 201 | At randomization | 5.2 | 59.1 | 3.07 | 3.07 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 11APR2005 | 7:00 | 29 | 223 | Week 12 | 5.8 | 59.3 | 3.44 | 3.44 | 1.0 | 0.06 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764573

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 25MAR2005 | 7:30 | -7 | | Screening | 8.9 | 14.7L | 1.3 | 6.3 | 0.6 |
| | | 25MAR2005 | 7:30 | -7 | 1 | Baseline | 8.9 | 14.7L | 1.3 | 6.1 | 0.5 |
| | | 28APR2005 | 9:15 | 27 | 104 | Week 4 | 9.5 | 14.6L | 1.4 | 5.4 | 0.5 |
| | | 27MAY2005 | 9:30 | 56 | 105 | Week 8 | 8.0 | 15.2L | 1.2 | 6.1 | 0.5 |
| | | 24JUN2005 | 9:30 | 84 | 106 | Week 12 | 8.3 | 15.7 | 1.3 | 6.7 | 0.5 |
| | | 02SEP2005 | 9:45 | 172 | 109 | Week 24 | 8.4 | 16.7 | 1.4 | 7.4 | 0.6 |
| | | 01NOV2005 | 9:30 | 1 | 201 | Final visit | 7.8 | 18.4 | 1.4 | 7.2 | 0.6 |
| | | 15NOV2005 | 9:30 | 1 | 201 | At randomization | 7.8 | 18.4 | 1.4 | 7.2 | 0.6 |
| | | 15NOV2005 | 9:00 | 1 | 201 | Baseline | 8.2 | 18.9 | 1.5 | 7.0 | 0.6 |
| | | 03FEB2006 | 9:00 | 81 | 207 | Week 12 | 8.1 | 19.9 | 1.6 | 7.3 | 0.6 |
| | | 30MAY2006 | 8:45 | 197 | 211 | Week 28 | 8.1 | 21.7 | 1.8 | 7.3 | 0.6 |
| | | 04SEP2006 | 9:00 | 294 | 223 | Week 40 | 8.4 | 20.4 | 1.7 | 6.9 | 0.6 |
| | | 04SEP2006 | 9:00 | 294 | 223 | Final visit | 8.4 | 20.4 | 1.7 | 6.9 | 0.6 |
| E0501005 | OL QTP | 13MAY2005 | 9:30 | -13 | 1.01 * | | 7.2 | 36.3 | 2.3 | 4.9 | 0.4 |
| | | 20MAY2005 | 10:15 | -6 | 1 * | | 7.6 | 31.2 | 2.8 | 6.0 | 0.4 |
| | | 23JUN2005 | 9:15 | 28 | 104 | Screening | 7.5 | 35.7 | 2.7 | 5.1 | 0.4 |
| | | 21JUL2005 | 11:15 | 56 | 105 | Baseline | 8.5 | 31.5 | 2.7 | 5.00 | 0.3 |
| | | 18AUG2005 | 8:15 | 85 | 106 | Week 4 | 8.0 | 31.1 | 3.1 | 4.0 | 0.3 |
| | | 19AUG2005 | 8:15 | 85 | 106 | Week 8 | 8.0 | 28.1 | 2.3 | 4.0 | 0.3 |
| E0501006 | OL QTP | 08SEP2005 | 10:10 | -7 | 1 | Screening | 5.6 | 30.6 | 1.7 | 6.4 | 0.4 |
| | | 08SEP2005 | 10:10 | -7 | 1 | Baseline | 5.6 | 30.6 | 1.7 | 6.4 | 0.4 |
| E0502001 | PLA / VAL | 13DEC2004 | 8:30 | -7 | | Screening | 5.0 | 31.5 | 1.6 | 6.6 | 0.3 |
| | | 13DEC2004 | 8:30 | -7 | 1 | Baseline | 5.0 | 31.5 | 1.6 | 6.7 | 0.3 |
| | | 17JAN2005 | 8:30 | 28 | 104 | Week 4 | 5.1 | 31.5 | 1.8 | 6.7 | 0.3 |
| | | 14FEB2005 | 9:00 | 56 | 105 | Week 8 | 5.1 | 30.6 | 1.6 | 6.7 | 0.4 |
| | | 16MAR2005 | 9:00 | 1 | 201 | Final visit | 5.1 | 31.1 | 1.6 | 12.4H | 0.5 |
| | | 16MAR2005 | 9:00 | 1 | 201 | At randomization | 5.2 | 31.2 | 1.6 | 9.0 | 0.5 |
| | | 16MAR2005 | 9:00 | 1 | 201 | Baseline | 5.2 | 31.2 | 1.6 | 9.0 | 0.5 |
| | | 11APR2005 | 7:30 | 29 | 223 | Week 12 | 5.8 | 31.8 | 1.8 | 7.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

783

CONFIDENTIAL
AZSER12764574

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 11APR2005 | 7:30 | 29 | 223 | Final visit | 5.8 | 59.3 | 3.44 | 3.44 | 1.0 | 0.06 | 0.2 | 0.0 |
| E0502002 | OL QTP | 04APR2005 | 10:10 | 14 | 1.02 | *Week 4 | 7.6 | 58.3 | 4.43 | 4.43 | 1.8 | 0.14 | 0.2 | 0.0 |
|  |  | 18APR2005 | 11:05 | 28 | 106 | Week 4 | 6.9 | 62.2 | 4.29 | 4.29 | 1.5 | 0.10 | 0.3 | 0.0 |
|  |  | 16MAY2005 | 11:05 | 56 | 106 | Week 8 | 7.7 | 69.0 | 5.31 | 5.31 | 0.9 | 0.07 | 0.3 | 0.0 |
|  |  | 15JUN2005 | 9:20 | 86 | 109 | Week 12 | 7.0 | 53.2 | 3.72 | 3.72 | 1.6 | 0.11 | 0.3 | 0.0 |
|  |  | 07SEP2005 | 8:30 | 170 | 109 | Week 24 | 8.9 | 51.9 | 4.62 | 4.62 | 1.4 | 0.12 | 0.3 | 0.0 |
|  |  | 28NOV2005 | 9:50 | 252 | 111 | Week 24 | 8.8 | 57.9 | 5.10 | 5.10 | 1.5 | 0.13 | 0.1 | 0.0 |
|  |  | 28NOV2005 | 9:50 | 252 | 113 | Final visit | 8.8 | 57.9 | 5.10 | 5.10 | 1.5 | 0.13 | 0.1 | 0.0 |
| E0502003 | PLA / VAL | 14MAR2005 | 10:00 | -7 | 1 | Screening | 4.4 | 65.7 | 2.89 | 2.89 | 1.4 | 0.06 | 0.2 | 0.0 |
|  |  | 14MAR2005 | 10:00 | 1 | 1 | Baseline | 4.4 | 65.7 | 2.89 | 2.89 | 1.4 | 0.06 | 0.2 | 0.0 |
|  |  | 18APR2005 | 9:30 | 28 | 105 | Week 4 | 5.1 | 59.5 | 3.03 | 3.03 | 1.7 | 0.09 | 0.4 | 0.0 |
|  |  | 16MAY2005 | 13:00 | 56 | 105 | Week 8 | 5.0 | 58.1 | 2.91 | 2.91 | 1.2 | 0.06 | 0.4 | 0.0 |
|  |  | 13JUN2005 | 8:50 | 84 | 206 | Final visit | 5.1 | 56.1 | 2.86 | 2.86 | 0.7 | 0.04 | 0.3 | 0.0 |
|  |  | 03SEP2005 | 8:50 | 1 | 201 | At randomization | 5.4 | 60.4 | 3.26 | 3.26 | 1.6 | 0.09 | 0.4 | 0.0 |
|  |  | 05SEP2005 | 8:50 | 1 | 201 | Baseline | 5.4 | 60.4 | 3.26 | 3.26 | 1.6 | 0.09 | 0.4 | 0.0 |
|  |  | 28NOV2005 | 10:00 | 85 | 223 | Final visit | 5.9 | 65.8 | 3.88 | 3.88 | 0.7 | 0.04 | 0.2 | 0.0 |
| E0502004 | MISSING | 09JUN2005 | 6:30 | | 1.01 | * | 8.2 | 76.9 | 6.31 | 6.31 | 3.1 | 0.25 | 0.4 | 0.0 |
|  |  | 05SEP2005 | 9:50 | | 1.01 | * | 4.6 | 66.5 | 3.06 | 3.06 | 0.5 | 0.02 | 0.1 | 0.0 |
| E0502005 | OL QTP | 14JUL2005 | 6:45 | -7 | 1 | Screening | 5.4 | 49.3 | 2.66 | 2.66 | 1.8 | 0.10 | 0.3 | 0.0 |
|  |  | 14JUL2005 | 6:45 | 1 | 1 | Baseline | 5.4 | 49.5 | 2.66 | 2.66 | 1.6 | 0.10 | 0.3 | 0.0 |
|  |  | 18AUG2005 | 9:45 | 28 | 104 | Final visit | 7.4 | 64.5 | 4.77 | 4.77 | 1.5 | 0.11 | 0.4 | 0.0 |
| E0502006 | OL QTP | 03OCT2005 | 8:50 | -3 | 1 | Screening | 7.4 | 74.5 | 5.51 | 5.51 | 2.4 | 0.18 | 0.3 | 0.0 |
|  |  | 03OCT2005 | 8:50 | 1 | 1 | Baseline | 7.4 | 74.5 | 5.51 | 5.51 | 2.4 | 0.18 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764575

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 11APR2005 | 7:30 | 29 | 223 | Final visit | 5.8 | 31.8 | 1.8 | 7.7 | 0.5 |
| E0502002 | OL QTP | 04APR2005 | 10:10 | 14 | 1.02 | *Week 4 | 7.6 | 34.0 | 2.6 | 5.7 | 0.4 |
| | | 04APR2005 | 10:10 | 14 | 1.02 | Week 4 | 7.6 | 30.9 | 2.1 | 5.2 | 0.4 |
| | | 18APR2005 | 11:05 | 28 | 104 | Week 4 | 6.7 | 24.6 | 1.9 | 5.7 | 0.4 |
| | | 16MAY2005 | 11:05 | 56 | 105 | Week 8 | 7.0 | 37.4 | 2.6 | 7.6 | 0.5 |
| | | 15JUN2005 | 9:20 | 86 | 106 | Week 12 | 8.9 | 39.6 | 3.5H | 6.8 | 0.6 |
| | | 07SEP2005 | 8:30 | 170 | 109 | Week 24 | 8.8 | 34.0 | 3.0 | 6.5 | 0.6 |
| | | 28NOV2005 | 9:50 | 252 | 113 | *Week 24 | 8.8 | 34.0 | 3.0 | 6.5 | 0.6 |
| | | 28NOV2005 | 9:50 | 252 | 113 | Week 24 | | | | | |
| | | 28NOV2005 | 9:50 | 252 | 113 | Final visit | | | | | |
| E0502003 | PLA / VAL | 14MAR2005 | 10:00 | -7 | 1 | Screening | 4.4 | 27.6 | 1.2 | 5.1 | 0.2 |
| | | 14MAR2005 | 10:00 | -7 | 1 | Baseline | 4.4 | 27.6 | 1.2 | 5.1 | 0.2 |
| | | 18APR2005 | 9:30 | 28 | 104 | Week 4 | 5.0 | 31.9 | 1.7 | 6.5 | 0.3 |
| | | 16MAY2005 | 13:00 | 56 | 105 | Week 8 | 5.1 | 34.0 | 1.9 | 6.1 | 0.3 |
| | | 13JUN2005 | 8:30 | 84 | 106 | Week 8 | 5.4 | 36.3 | 1.7 | 6.0 | 0.3 |
| | | 05SEP2005 | 8:50 | 1 | 201 | Final visit | 5.4 | 31.3 | 1.7 | 6.3 | 0.3 |
| | | 05SEP2005 | 8:50 | 1 | 201 | At randomization | 5.4 | 31.3 | 1.7 | 6.3 | 0.3 |
| | | 05SEP2005 | 8:50 | 1 | 201 | Baseline | 5.4 | 31.3 | 1.7 | 5.5 | 0.3 |
| | | 28NOV2005 | 8:50 | 85 | 201 | Week 12 | 5.9 | 28.2 | 1.7 | 5.1 | 0.3 |
| | | 28NOV2005 | 10:00 | 85 | 223 | Baseline | | | | | |
| | | 28NOV2005 | 10:00 | 85 | 223 | Final visit | | | | | |
| E0502004 | MISSING | 09JUN2005 | 6:30 | | 1.01 ** | | 8.2 | 28.2 | 1.4 | 4.4 | 0.2 |
| | | 05SEP2005 | 9:50 | | 1.01 ** | | 4.6 | 17.6 | 1.3 | 2.3L | 0.2 |
| E0502005 | OL QTP | 14JUL2005 | 6:45 | -7 | 1 | Screening | 5.4 | 43.6 | 2.4 | 5.0 | 0.3 |
| | | 14JUL2005 | 6:45 | -7 | 1 | Baseline | 5.4 | 43.6 | 2.4 | 5.0 | 0.3 |
| | | 18AUG2005 | 9:45 | 28 | 104 | Week 2 | 7.4 | 29.3 | 2.2 | 7.4 | 0.3 |
| | | 18AUG2005 | 9:45 | 28 | 104 | Final visit | 7.4 | 29.3 | 2.2 | 4.3 | 0.3 |
| E0502006 | OL QTP | 03OCT2005 | 8:50 | -3 | 1 | Screening | 7.4 | 19.0 | 1.4 | 3.8L | 0.3 |
| | | 03OCT2005 | 8:50 | -3 | 1 | Baseline | 7.4 | 19.0 | 1.4 | 3.8L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764576

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 OL QTP | | 20OCT2005 | 9:30 | 14 | 113 | Week 4 | 9.0 | 77.6H | 6.98 | 6.98 | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 20OCT2005 | 9:30 | 14 | 113 | Final visit | 9.0 | 77.6H | 6.98 | 6.98 | 1.6 | 0.14 | 0.3 | 0.0 |
| E0502007 QTP / VAL | | 20NOV2005 | 9:45 | | 1.01 | * * | | | | | | | | |
| | | 22NOV2005 | 8:05 | -33 | 1.01 | * * | | | | | | | | |
| | | 30NOV2005 | 8:10 | -14 | 1.02 | Screening | 7.0 | 67.6H | 5.42 | 5.42 | 3.5 | 0.25 | 0.3 | 0.0 |
| | | 30NOV2005 | 8:10 | -6 | 1.02 | Baseline | 4.3 | 77.4H | 2.91 | 2.91 | 3.6 | 0.15 | 0.2 | 0.0 |
| | | 01JAN2006 | 8:10 | 28 | 106 | Week 6 | 4.4 | | 2.91 | 2.91 | | 0.14 | | 0.0 |
| | | 01JAN2006 | 8:50 | 51 | 106 | Week 8 | 4.4 | 60.3 | 2.93L | 2.93L | 1.5 | 0.14 | 0.3 | 0.0 |
| | | 27FEB2006 | | 1 | 201 | Final visit | 3.9L | 52.4 | 2.77 | 2.77 | 1.5 | 0.06 | 0.8 | 0.0 |
| | | 27FEB2006 | 9:00 | 1 | 201 | At randomization | 2.7L# | 52.4 | 1.41L | 1.41L# | 2.4 | 0.06 | 0.4 | 0.0 |
| | | 27FEB2006 | 9:00 | 1 | 201 | Baseline | 2.7L# | 52.4 | 1.41L | 1.41L# | 2.4 | 0.06 | 0.4 | 0.0 |
| | | 22AUG2006 | 9:00 | 177 | 223 | Week 28 | 2.7L# | | 1.41L# | 1.41L# | 2.4 | 0.06 | 0.4 | 0.0 |
| | | 22AUG2006 | 9:00 | 177 | 223 | Final visit | 5.0 | 56.6 | 2.83 | 2.83 | 2.0 | 0.10 | 0.4 | 0.0 |
| E0502008 QTP / VAL | | 03NOV2005 | 9:30 | -7 | 1 | Screening | 9.4 | 65.4 | 6.15 | 6.15 | 4.1 | 0.39 | 0.7 | 0.1 |
| | | 03NOV2005 | 9:30 | -7 | | Baseline | 6.6 | 59.1 | 3.90 | 3.90 | 4.5 | 0.30 | 0.6 | 0.0 |
| | | 08DEC2005 | 8:50 | 28 | 104 | Week 4 | 7.6 | 58.2 | 4.42 | 4.42 | 4.5 | 0.20 | 0.5 | 0.0 |
| | | 05JAN2006 | 9:15 | 56 | 105 | Week 8 | 7.1 | 66.5 | 4.72 | 4.72 | 2.7 | 0.23 | 0.7 | 0.1 |
| | | 05JAN2006 | 9:00 | 82 | 201 | Week 12 | 7.1 | 56.5 | 4.01 | 4.01 | 2.6 | 0.28 | 0.4 | 0.0 |
| | | 30MAR2006 | 9:00 | 1 | 201 | Final visit | 7.1 | 56.5 | 4.01 | 4.01 | 4.0 | 0.28 | 0.4 | 0.0 |
| | | 30MAR2006 | 9:00 | 1 | 201 | At randomization | 6.1 | 58.2 | 3.55 | 3.55 | 2.8 | 0.17 | 0.5 | 0.0 |
| | | 30MAR2006 | 9:00 | | 201 | Baseline | | | | | | | | |
| | | 20JUN2006 | 9:10 | 83 | 223 | Week 8 | | | | | | | | |
| | | 20JUN2006 | | 83 | 223 | Final visit | | | | | | | | |
| E0502009 PLA / VAL | | 05JAN2006 | 8:15 | -6 | 1 | Screening | 4.4 | 51.0 | 2.24 | 2.24 | 3.8 | 0.17 | 0.3 | 0.0 |
| | | 05FEB2006 | 9:05 | -28 | | Baseline | 4.4 | 51.0 | 2.10 | 2.10 | 3.6 | 0.10 | 0.4 | 0.0 |
| | | 08FEB2006 | 9:15 | 56 | 104 | Week 4 | 4.0L | 49.6 | 1.98L | 1.98L | 2.4 | 0.10 | 0.4 | 0.0 |
| | | 08MAR2006 | 9:10 | 1 | 105 | Week 8 | 4.7 | 52.8 | 2.48 | 2.48 | 1.2 | 0.06 | 0.1 | 0.0 |
| | | 05APR2006 | 9:15 | 1 | 201 | Final visit | 4.7 | 52.8 | 2.48 | 2.48 | 1.2 | 0.06 | 0.1 | 0.0 |
| | | 05APR2006 | 9:15 | | 201 | At randomization | | | | | | | | |
| | | 05APR2006 | 9:15 | | 201 | Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764577

Page 408 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 20OCT2005 | 9:30 | 14 | 113 | Week 4 | 9.0 | 16.0 | 1.4 | 4.5 | 0.4 |
| | | 20OCT2005 | 9:30 | 14 | 113 | Final visit | 9.0 | 16.0 | 1.4 | 4.5 | 0.4 |
| E0502007 | QTP / VAL | 03NOV2005 | 9:45 | -33 | 1.01 | * | | | | | |
| | | 22NOV2005 | 8:00 | -14 | 1.01 | * | | | | | |
| | | 30NOV2005 | 8:10 | -6 | 1.02 | Screening | 7.0 | 23.2 | 0.9L | 5.7 | 0.4 |
| | | 30NOV2005 | 8:10 | -6 | 1.02 | Baseline | 4.3 | 13.1L | 1.0L | 5.7 | 0.2 |
| | | 01JAN2006 | 8:50 | 28 | 105 | Week 4 | 4.4 | 30.4 | 1.0 | 7.6 | 0.3 |
| | | 31JAN2006 | 9:50 | 56 | 105 | Week 8 | 3.3L | 27.7 | 1.0 | 6.7 | 0.2 |
| | | 27FEB2006 | 9:00 | 1 | 201 | Final visit | 3.9L | 36.8 | 1.0L | 8.0 | 0.3 |
| | | 27FEB2006 | 9:00 | 1 | 201 | At randomization | 2.7L# | 36.8 | 1.0L | 8.0 | 0.2 |
| | | 07FEB2006 | 9:00 | 1 | 201 | Baseline | 2.7L# | 34.9 | 1.0L | 8.0 | 0.3 |
| | | 22AUG2006 | 9:00 | 177 | 223 | Week 28 | 5.0# | 34.9 | 1.8 | 6.1 | 0.2 |
| | | 22AUG2006 | 9:00 | 177 | 223 | Final visit | 5.0 | 34.9 | 1.8 | 6.1 | 0.1 |
| E0502008 | QTP / VAL | 03NOV2005 | 9:30 | -7 | 1 | Screening | 9.4 | 18.1 | 1.7 | 11.7H | 1.1 H |
| | | 03NOV2005 | 9:30 | -7 | 1 | Baseline | 9.6 | 18.1 | 1.8 | 11.7H | 1.1 H |
| | | 08DEC2005 | 9:30 | 28 | 104 | Week 4 | 7.6 | 26.9 | 2.3 | 9.5H | 0.6 |
| | | 05JAN2006 | 8:50 | 56 | 105 | Week 8 | 7.8 | 30.1 | 1.6 | 8.6 | 0.7 H |
| | | 31JAN2006 | 8:50 | 82 | 106 | Week 12 | 7.1 | 26.8 | 1.9 | 12.0H | 0.9 H |
| | | 30MAR2006 | 9:00 | 1 | 201 | Final visit | 7.1 | 26.8 | 1.9 | 12.3H | 0.8 |
| | | 30MAR2006 | 9:00 | 1 | 201 | At randomization | 6.8 | 26.8 | 1.4 | 12.3H | 0.9 |
| | | 30MAR2006 | 9:00 | 1 | 201 | Baseline | 6.8 | 26.8 | 1.4 | 12.3H | 0.9 |
| | | 01JUN2006 | 9:00 | 83 | 223 | Baseline | 6.1 | 23.0 | 1.4 | 15.5H | 1.0 H |
| | | 20JUN2006 | 9:10 | 83 | 223 | Final visit | 6.1 | 23.0 | 1.4 | 15.5H | 1.0 H |
| E0502009 | PLA / VAL | 05JAN2006 | 8:15 | -6 | 1 | Screening | 4.4 | 37.4 | 1.7 | 7.5 | 0.3 |
| | | 05JAN2006 | 8:30 | -6 | 1 | Baseline | 4.4 | 38.9 | 1.7 | 7.5 | 0.3 |
| | | 08FEB2006 | 9:30 | 28 | 104 | Week 4 | 4.4 | 40.1 | 1.6 | 7.5 | 0.3 |
| | | 08MAR2006 | 9:10 | 56 | 105 | Week 8 | 4.0L | 40.1 | 1.9 | 6.5 | 0.3 |
| | | 05APR2006 | 9:15 | 1 | 201 | Final visit | 4.7 | 39.4 | 1.9 | 6.5 | 0.3 |
| | | 05APR2006 | 9:15 | 1 | 201 | At randomization | 4.7 | 39.4 | 1.9 | 6.5 | 0.3 |
| | | 05APR2006 | 9:15 | 1 | 201 | Baseline | 4.7 | 39.4 | 1.9 | 6.5 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

787

CONFIDENTIAL
AZSER12764578

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502009 | PLA / VAL | 20APR2006 | 9:00 | 223 | | Week 12 | 4.3 | 51.5 | 2.21 | 2.21 | 1.8 | 0.08 | 0.2 | 0.0 |
| | | 20APR2006 | 9:00 | 223 | | Final Visit | 4.3 | 51.5 | 2.21 | 2.21 | 1.8 | 0.08 | 0.2 | 0.0 |
| E0502010 | QTP / VAL | 10JAN2006 | 8:00 | -7 | 1 | Screening | 8.8 | 61.1 | 5.38 | 5.38 | 4.0 | 0.35 | 1.1 | 0.1 |
| | | 10MAR2006 | 9:10 | | | Baseline | 8.6 | 61.6 | 5.30 | 5.30 | 4.0 | 0.33 | 1.1 | 0.1 |
| | | 14FEB2006 | 9:10 | 28 | 104 | Week 4 | 8.6 | 61.6 | 5.30 | 5.30 | 0.3 | 0.03 | 0.6 | 0.1 |
| | | 16MAR2006 | 9:40 | 56 | 105 | Week 8 | 8.1 | 43.9 | 3.81 | 3.81 | 1.6 | 0.16 | 0.1 | 0.0 |
| | | 11APR2006 | 9:20 | 84 | 106 | Week 12 | 9.7 | 39.3L | 3.56 | 3.56 | 2.8 | 0.25 | 0.2 | 0.0 |
| | | 08MAY2006 | 9:00 | 1 | 201 | Final visit | 9.0 | 39.5L | 3.56 | 3.56 | 2.8 | 0.25 | 0.2 | 0.0 |
| | | 09MAY2006 | 9:00 | 1 | 201 | At randomization | 9.0 | 39.5L | 3.56 | 3.56 | 2.8 | 0.25 | 0.2 | 0.0 |
| | | 09MAY2006 | 9:30 | 1 | 201 | Baseline | 9.0 | 39.5L | 3.56 | 3.56 | 2.6 | 0.25 | 0.3 | 0.0 |
| | | 22AUG2006 | 9:30 | 106 | 223 | Week 12 | 6.7 | 39.8L | 2.67 | 2.67 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 22AUG2006 | 9:30 | 106 | 223 | Final visit | 6.7 | 39.8L | 2.67 | 2.67 | 2.6 | 0.17 | 0.3 | 0.0 |
| E0504001 | QTP / LI | 22MAR2005 | 8:10 | -7 | 1 | Screening | 8.2 | 71.9 | 5.90 | 5.90 | 4.0 | 0.33 | 0.3 | 0.0 |
| | | 30MAR2005 | 8:10 | -7 | 1 | Baseline | 8.2 | 71.9 | 5.90 | 5.90 | 4.0 | 0.33 | 0.3 | 0.0 |
| | | 30JUN2005 | 8:30 | 62 | 105 | Week 8 | 8.2 | 70.9 | 5.81 | 5.81 | 5.4 | 0.44 | 0.3 | 0.0 |
| | | 20JUN2005 | 8:30 | 91 | | Week 12 | 8.2 | 73.9 | 6.72 | 6.72 | 3.7 | 0.39 | 0.3 | 0.0 |
| | | 20SEP2005 | 9:45 | 1 | 201 | Final visit | 10.6 | 73.9 | 7.83 | 7.83 | 3.7 | 0.39 | 0.2 | 0.0 |
| | | 20SEP2005 | 9:45 | 1 | 201 | At randomization | 10.6 | 73.9 | 7.83 | 7.83 | 3.7 | 0.39 | 0.2 | 0.0 |
| | | 13DEC2005 | 9:30 | 85 | 209 | Baseline | 8.3 | 75.7 | 6.49 | 6.49 | 2.9 | 0.24 | 0.1 | 0.0 |
| | | 03APR2006 | 9:35 | 196 | 211 | Week 28 | 7.7 | 69.2 | 5.74 | 5.74 | 5.2 | 0.40 | 1.5 | 0.1 |
| | | 27JUN2006 | 9:35 | 281 | 214 | Week 40 | 7.7 | 69.4 | 5.34 | 5.34 | 5.2 | 0.40 | 1.0 | 0.0 |
| | | 22AUG2006 | 9:55 | 337 | 223 | Week 56 | 7.5 | 68.8 | 5.16 | 5.16 | 4.7 | 0.35 | 0.2 | 0.0 |
| | | 22AUG2006 | 9:55 | 337 | 223 | Final visit | 7.5 | 68.8 | 5.16 | 5.16 | 4.7 | 0.35 | 0.2 | 0.0 |
| E0504002 | PLA / LI | 28JUL2005 | 10:05 | -7 | 1 | Screening | 6.7 | 67.4 | 4.52 | 4.52 | 3.3 | 0.22 | 0.5 | 0.0 |
| | | 01AUG2005 | 10:05 | 3 | | Baseline | 6.7 | 65.6 | 4.52 | 4.52 | 3.3 | 0.22 | 0.5 | 0.0 |
| | | 06SEP2005 | 9:20 | 53 | 104 | Week 4 | 6.1 | 67.1 | 5.97 | 5.97 | 2.7 | 0.24 | 0.4 | 0.0 |
| | | 01NOV2005 | 9:45 | 105 | | Week 8 | 8.9 | 66.3 | 5.97 | 5.97 | 2.7 | 0.24 | 0.4 | 0.0 |
| | | 01NOV2005 | 9:45 | 1 | 201 | Final visit | 7.5 | 66.3 | 4.97 | 4.97 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 01NOV2005 | 9:45 | 1 | 201 | At randomization | 7.5 | 66.3 | 4.97 | 4.97 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | | | | | Baseline | 7.5 | 66.3 | 4.97 | 4.97 | 1.2 | 0.09 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764579

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502009 | PLA / VAL | 20APR2006 | 9:00 | 16 | 223 | Week 12 | 4.3 | 40.1 | 1.7 | 6.4 | 0.3 |
|  |  | 20APR2006 | 9:00 | 16 | 223 | Final visit | 4.3 | 40.1 | 1.7 | 6.4 | 0.3 |
| E0502010 | QTP / VAL | 10JAN2006 | 8:00 | -7 | 1 | Screening | 8.8 | 27.2 | 2.4 | 6.6 | 0.6 |
|  |  | 10JAN2006 | 8:00 | -7 | 1 | Baseline | 8.8 | 27.2 | 2.4 | 6.6 | 0.6 |
|  |  | 14FEB2006 | 9:10 | 28 | 104 | Week 4 | 8.6 | 30.5 | 2.6 | 7.5 | 0.7 |
|  |  | 14MAR2006 | 9:40 | 56 | 105 | Week 8 | 8.1 | 44.5 | 3.6H | 10.9H | 0.9 |
|  |  | 11APR2006 | 9:20 | 84 | 106 | Week 12 | 9.7 | 49.6H | 4.8H | 9.1 | 0.9 |
|  |  | 09MAY2006 | 9:00 | 1 | 201 | Final visit | 9.0 | 48.4H | 4.4H | 9.1 | 0.8 |
|  |  | 09MAY2006 | 9:00 | 1 | 201 | At randomization | 9.0 | 48.4H | 4.4H | 9.1 | 0.8 |
|  |  | 09MAY2006 | 9:00 | 1 | 201 | Baseline | 9.0 | 48.4H | 4.4H | 10.5H | 0.8 |
|  |  | 22AUG2006 | 9:30 | 106 | 223 | Week 12 | 6.7 | 46.8H | 3.1 | 10.5H | 0.7 |
|  |  | 22AUG2006 | 9:30 | 106 | 223 | Final visit | 6.7 | 46.8H | 3.1 | 10.5H | 0.7 |
| E0504001 | QTP / LI | 22MAR2005 | 8:10 | -7 | 1 | Screening | 8.2 | 20.2 | 1.7 | 3.6L | 0.3 |
|  |  | 22MAR2005 | 8:10 | -7 | 1 | Baseline | 8.2 | 20.2 | 1.7 | 3.6L | 0.3 |
|  |  | 30MAY2005 | 8:30 | 62 | 105 | Week 8 | 9.2 | 20.2 | 1.6 | 3.2L | 0.3 |
|  |  | 27JUN2005 | 8:30 | 90 | 106 | Week 12 | 10.8 | 19.7 | 2.1 | 2.5L | 0.3 |
|  |  | 20SEP2005 | 9:45 | 1 | 201 | Final visit | 10.6 | 19.7 | 2.1 | 2.5L | 0.3 |
|  |  | 20SEP2005 | 9:45 | 1 | 201 | At randomization | 10.6 | 17.2 | 1.5 | 3.2L | 0.3 |
|  |  | 20SEP2005 | 9:45 | 1 | 207 | Baseline | 10.6 | 17.2 | 1.5 | 3.2L | 0.3 |
|  |  | 13DEC2005 | 9:15 | 85 | 201 | Week 8 | 8.3 | 22.3 | 1.9 | 4.1 | 0.3 |
|  |  | 03APR2006 | 9:30 | 196 | 211 | Week 28 | 7.7 | 21.3 | 1.6 | 3.6L | 0.3 |
|  |  | 27JUN2006 | 9:35 | 281 | 214 | Week 40 | 7.5 | 22.8 | 1.7 | 3.5L | 0.3 |
|  |  | 22AUG2006 | 9:55 | 337 | 223 | Final visit | 7.5 | 22.8 | 1.7 | 3.5L | 0.3 |
| E0504002 | PLA / LI | 28JUL2005 | 10:05 | -7 | 1 | Screening | 6.7 | 23.8 | 1.6 | 5.0 | 0.3 |
|  |  | 06SEP2005 | 8:30 | -7 | 1 | Baseline | 6.1 | 23.4 | 1.5 | 5.0 | 0.3 |
|  |  | 06SEP2005 | 8:35 | 33 | 104 | Week 4 | 6.1 | 24.1 | 2.1 | 5.7 | 0.5 |
|  |  | 26SEP2005 | 9:20 | 53 | 105 | Week 8 | 8.9 | 24.1 | 2.0 | 5.2 | 0.4 |
|  |  | 01NOV2005 | 9:45 | 1 | 201 | Final visit | 7.5 | 27.0 | 2.0 | 5.2 | 0.4 |
|  |  | 01NOV2005 | 9:45 | 1 | 201 | Baseline | 7.5 | 27.0 | 2.0 | 5.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764580

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI | 26JAN2006 | 7:55 | 85 | 207 | Week 12 | 8.5 | 69.2 | 5.88 | 5.88 | 1.0 | 0.09 | 0.3 | 0.0 |
|  |  | 28MAR2006 | 9:55 | 148 | 223 | Week 28 | 9.6 | 72.7 | 6.98 | 6.98 | 1.0 | 0.10 | 0.0 | 0.0 |
|  |  | 28MAR2006 | 9:55 | 148 | 223 | Final Visit | 9.6 | 72.7 | 6.98 | 6.98 | 1.0 | 0.10 | 0.0 | 0.0 |
| E0504003 | QTP / LI | 09AUG2005 | 10:05 | -49 |  | Screening | 6.0 | 60.6 | 3.44 | 3.44 | 5.6 | 0.25 | 1.3 | 0.0 |
|  |  | 20SEP2005 | 10:30 | -7 | 1.01 | Baseline | 5.4 | 57.4 | 3.27 | 3.27 | 4.2 | 0.30 | 0.7 | 0.1 |
|  |  | 20SEP2005 | 10:30 | -7 | 1.01 | Baseline | 5.4 | 57.4 | 3.27 | 3.27 | 4.2 | 0.30 | 0.7 | 0.1 |
|  |  | 29NOV2005 | 8:45 | 63 | 106 | Week 8 | 5.2 | 60.0 | 3.12 | 3.12 | 4.6 | 0.24 | 0.4 | 0.0 |
|  |  | 20DEC2005 | 8:45 | 8 | 106 | Week 12 | 6.0 | 58.0 | 3.48 | 3.48 | 4.2 | 0.25 | 0.3 | 0.0 |
|  |  | 21FEB2006 | 9:55 | 1 | 201 | Final Visit | 5.5 | 65.0 | 3.58 | 3.58 | 3.1 | 0.17 | 0.3 | 0.0 |
|  |  | 21FEB2006 | 9:55 | 1 | 201 | At randomization | 5.5 | 65.0 | 3.58 | 3.58 | 3.1 | 0.17 | 0.3 | 0.0 |
|  |  | 1MAY2006 | 9:30 | 207 | 207 | *Week 12 | 5.1 | 65.5 | 3.14 | 3.14 | 3.1 | 0.17 | 0.4 | 0.0 |
|  |  | 20JUN2006 | 9:45 | 120 | 223 | Final visit | 5.0 | 55.7 | 2.79 | 2.79 | 2.4 | 0.12 | 0.7 | 0.0 |
| E0504004 | PLA / LI | 06SEP2005 | 10:05 | -7 |  | Screening | 7.7 | 51.0 | 3.93 | 3.93 | 1.6 | 0.12 | 0.3 | 0.0 |
|  |  | 06SEP2005 | 10:05 | -7 | 1.01 | Baseline | 7.7 | 51.0 | 3.93 | 3.93 | 1.6 | 0.12 | 0.3 | 0.0 |
|  |  | 10OCT2005 | 9:30 | 28 | 106 | Week 6 | 7.9 | 66.2 | 5.07 | 5.07 | 0.8 | 0.05 | 0.3 | 0.0 |
|  |  | 08NOV2005 | 9:15 | 91 | 106 | Week 8 | 11.6 | 66.9 | 7.31 | 7.31 | 1.0 | 0.09 | 0.2 | 0.0 |
|  |  | 13DEC2005 | 9:15 | 106 |  | Week 12 | 7.8 | 59.0 | 4.60 | 4.60 | 1.3 | 0.09 | 0.2 | 0.0 |
|  |  | 07MAR2006 | 9:30 | 201 | 201 | Final visit | 6.9 | 67.1 | 4.63 | 4.63 | 1.3 | 0.09 | 0.2 | 0.0 |
|  |  | 07MAR2006 | 9:30 | 201 | 201 | At randomization | 6.9 | 67.1 | 4.63 | 4.63 | 1.3 | 0.09 | 0.2 | 0.0 |
|  |  | 02MAY2006 | 8:45 | 57 | 223 | Week 12 | 8.6 | 65.6 | 5.64 | 5.64 | 1.9 | 0.16 | 0.1 | 0.0 |
|  |  | 02MAY2006 | 8:45 | 57 | 223 | Final visit | 8.6 | 65.6 | 5.64 | 5.64 | 1.9 | 0.16 | 0.1 | 0.0 |
| E0504005 | PLA / VAL | 03NOV2005 | 9:55 | -7 |  | Screening | 3.9L | 59.3 | 2.31 | 2.31 | 1.6 | 0.06 | 0.3 | 0.0 |
|  |  | 03NOV2005 | 9:55 | -7 | 1.01 | Baseline | 3.9L | 59.3 | 2.31 | 2.31 | 1.6 | 0.06 | 0.4 | 0.0 |
|  |  | 06DEC2005 | 8:10 | 26 | 104 | Week 6 | 4.1 | 53.3 | 2.19 | 2.19 | 1.6 | 0.07 | 0.4 | 0.0 |
|  |  | 06DEC2005 | 8:10 | 52 | 106 | Week 8 | 4.3 | 53.1 | 2.41 | 2.41 | 1.5 | 0.06 | 0.5 | 0.0 |
|  |  | 31JAN2006 | 8:15 | 82 | 106 | Week 12 | 4.6 | 57.5 | 2.65 | 2.65 | 2.9 | 0.13 | 0.7 | 0.0 |

1.01 *

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas 02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12764581

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI | 24JAN2006 | 7:45 | 85 | 207 | Week 12 | 8.5 | 23.9 | 2.0 | 5.6 | 0.5 |
|  |  | 28MAR2006 | 9:55 | 148 | 223 | Week 28 | 9.5 | 20.9 | 2.0 | 5.4 | 0.5 |
|  |  | 28MAR2006 | 9:55 | 148 | 223 | Final visit | 9.6 | 20.9 | 2.0 | 5.4 | 0.5 |
| E0504003 | QTP / LI | 09AUG2005 | 10:05 | -49 | 1.01 | * | 6.0 | 23.0 | 1.7 | 9.5H | 0.6 |
|  |  | 20SEP2005 | 10:30 | -7 | 1.01 | Screening | 5.4 | 20.9 | 1.2 | 9.4 | 0.5 |
|  |  | 20SEP2005 | 10:30 | -7 | 1.01 | Baseline | 5.4 | 20.9 | 1.2 | 9.4 | 0.5 |
|  |  | 2NOV2005 | 9:35 | 63 | 105 | Week 8 | 5.2 | 25.7 | 1.3 | 9.3 | 0.5 |
|  |  | 2DEC2005 | 9:45 | 84 | 106 | Week 12 | 6.0 | 28.4 | 1.7 | 9.1 | 0.6 |
|  |  | 21FEB2006 | 9:55 | -1 | 201 | Final visit | 5.5 | 23.4 | 1.3 | 8.3 | 0.5 |
|  |  | 21FEB2006 | 9:55 | -1 | 201 | At randomization | 5.5 | 23.3 | 1.3 | 8.3 | 0.5 |
|  |  | 1FEB2006 | 9:35 | -1 | 201 | Baseline | 5.5 | 23.3 | 1.3 | 8.3 | 0.5 |
|  |  | 15MAY2006 | 9:35 | 84 | 207 | Week 12 | 5.1 | 23.3 | 1.3 | 9.8H | 0.5 |
|  |  | 20JUN2006 | 9:45 | 120 | 223 | *Week 12 | 5.0 | 32.0 | 1.6 | 9.2 | 0.5 |
|  |  | 20JUN2006 | 9:45 | 120 | 223 | Final visit | 5.0 | 32.0 | 1.6 | 9.2 | 0.5 |
| E0504004 | PLA / LI | 06SEP2005 | 10:05 | -7 | 1 | Screening | 7.7 | 41.9 | 3.2 | 5.2 | 0.4 |
|  |  | 06SEP2005 | 10:05 | -7 | 1 | Baseline | 7.7 | 41.9 | 3.2 | 5.2 | 0.4 |
|  |  | 1OCT2005 | 9:30 | 28 | 104 | Week 4 | 11.1H | 36.4 | 3.0 | 4.6 | 0.7 |
|  |  | 08NOV2005 | 9:10 | 56 | 105 | Week 8 | 7.8 | 33.4 | 2.6 | 6.8 | 0.5 |
|  |  | 13DEC2005 | 9:15 | 91 | 106 | Week 12 | 6.9 | 25.6 | 1.8 | 6.8 | 0.4 |
|  |  | 07MAR2006 | 9:30 | -1 | 201 | Final visit | 8.6 | 27.2 | 2.3 | 5.8 | 0.5 |
|  |  | 07MAR2006 | 9:30 | -1 | 201 | At randomization | 8.6 | 27.2 | 2.3 | 5.2 | 0.5 |
|  |  | 07MAR2006 | 9:30 | -1 | 201 | Baseline |  |  |  |  |  |
|  |  | 02MAY2006 | 8:45 | 57 | 223 | Week 12 |  |  |  |  |  |
|  |  | 02MAY2006 | 8:45 | 57 | 223 | Final visit |  |  |  |  |  |
| E0504005 | PLA / VAL | 03NOV2005 | 9:55 | -7 | 1 | Screening | 3.9L | 30.7 | 1.2 | 8.1 | 0.3 |
|  |  | 03NOV2005 | 9:55 | -7 | 1 | Baseline | 3.9L | 30.7 | 1.2 | 9.2 | 0.4 |
|  |  | 06DEC2005 | 8:10 | 26 | 104 | Week 4 | 4.1 | 35.5 | 1.5 | 9.2 | 0.4 |
|  |  | 03JAN2006 | 8:10 | 104 | 106 | Week 12 | 4.1 | 34.6 | 1.5 | 7.5 | 0.3 |
|  |  | 31JAN2006 | 8:15 | 82 | 106 | Week 12 | 4.6 | 31.7 | 1.5 | 7.2 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764582

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 03APR2006 | 8:30 | 1 | 201 | Final visit | 4.7 | 58.7 | 2.76 | 2.76 | 1.5 | 0.07 | 0.4 | 0.0 |
| | | 03APR2006 | 8:30 | 1 | 201 | At randomization | 4.7 | 58.7 | 2.76 | 2.76 | 1.5 | 0.07 | 0.4 | 0.0 |
| | | 03APR2006 | 8:30 | 1 | 201 | Baseline | 4.7 | 58.7 | 2.76 | 2.76 | 1.5 | 0.07 | 0.4 | 0.0 |
| | | 02MAY2006 | 8:10 | 30 | 223 | Week 12 | 5.3 | 55.3 | 2.93 | 2.93 | 3.0 | 0.16 | 0.3 | 0.0 |
| | | 02MAY2006 | 8:10 | 30 | 223 | Final visit | 5.3 | 55.3 | 2.93 | 2.93 | 3.0 | 0.16 | 0.3 | 0.0 |
| E0504006 | PLA / VAL | 06DEC2005 | 9:30 | -8 | 1.01 | * | 5.9 | 52.3 | * | 3.09 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 07FEB2006 | 9:30 | 55 | 105 | Week 8 | 5.3 | 52.4 | 2.78 | 2.78 | 0.8 | 0.04 | 0.7 | 0.0 |
| | | 09MAR2006 | 9:30 | 85 | 105 | Week 12 | 5.0 | 54.6 | 2.73 | 2.73 | 1.3 | 0.07 | 0.6 | 0.0 |
| | | 11APR2006 | 10:15 | 1 | 201 | Final visit | 6.7 | 56.6 | 3.79 | 3.79 | 1.3 | 0.09 | 0.6 | 0.0 |
| | | 11APR2006 | 10:15 | 1 | 201 | At randomization | 6.7 | 56.6 | 3.79 | 3.79 | 1.3 | 0.09 | 0.6 | 0.0 |
| | | 11MAY2006 | 9:40 | 31 | 223 | Final visit | 6.5 | 63.2 | 4.11 | 4.11 | 0.7 | 0.05 | 0.4 | 0.0 |
| E0504007 | QTP / LI | 26JAN2006 | 9:15 | -7 | 1 | Screening | 6.4 | 69.5 | 4.45 | 4.45 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 24JAN2006 | 9:15 | -7 | 1 | Baseline | 6.4 | 65.2 | 4.24 | 4.24 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 27FEB2006 | 8:15 | 27 | 104 | Week 4 | 6.8 | 58.9 | 4.01 | 4.01 | 2.1 | 0.14 | 0.6 | 0.0 |
| | | 28MAR2006 | 8:15 | 56 | 105 | Week 8 | 9.1 | 76.4 | 6.98 | 6.98 | 2.3 | 0.21 | 0.4 | 0.0 |
| | | 07APR2006 | 8:00 | 86 | 105 | Week 12 | 5.5 | 61.4 | 3.38 | 3.38 | 1.4 | 0.08 | 0.4 | 0.0 |
| | | 30MAY2006 | 8:20 | 1 | 201 | At randomization | 5.5 | 61.4 | 3.38 | 3.38 | 1.4 | 0.08 | 0.4 | 0.0 |
| | | 22AUG2006 | 8:45 | 85 | 223 | Final visit | 7.4 | 66.5 | 4.92 | 4.92 | 1.7 | 0.13 | 0.5 | 0.0 |
| E0504008 | PLA / LI | 07FEB2006 | 8:30 | -7 | 1 | Screening | 6.3 | 71.3 | 4.49 | 4.49 | 1.8 | 0.11 | 0.7 | 0.0 |
| | | 14FEB2006 | 8:15 | 1 | 104 | Baseline | 4.9 | 72.0 | 5.18 | 5.18 | 1.9 | 0.09 | 0.5 | 0.0 |
| | | 18APR2006 | 8:45 | 34 | 105 | Week 8 | 7.2 | 50.3 | 2.92 | 2.92 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 10MAY2006 | 8:10 | 63 | 106 | Week 12 | 5.8 | 67.9 | 4.96 | 4.96 | 2.5 | 0.14 | 0.4 | 0.0 |
| | | 12JUN2006 | 8:45 | 85 | 201 | Final visit | 7.3 | 59.0 | 3.13 | 3.13 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 12JUN2006 | 8:45 | 1 | 201 | At randomization | 5.3 | 59.0 | 3.13 | 3.13 | 2.4 | 0.13 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764583

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 03APR2006 | 8:30 | 1 | 201 | Final visit | 4.7 | 31.8 | 1.5 | 7.6 | 0.4 |
| | | 03APR2006 | 8:30 | 1 | 201 | At randomization | 4.7 | 31.8 | 1.5 | 7.6 | 0.4 |
| | | 03APR2006 | 8:30 | 1 | 201 | Baseline | 4.7 | 31.8 | 1.5 | 7.6 | 0.4 |
| | | 02MAY2006 | 8:10 | 30 | 223 | Week 12 | 5.3 | 32.6 | 1.7 | 8.8 | 0.5 |
| | | 02MAY2006 | 8:10 | 30 | 223 | Final visit | 5.3 | 32.6 | 1.7 | 8.8 | 0.5 |
| E0504006 | PLA / VAL | 06DEC2005 | 9:30 | -8 | 1.01 | * | 5.9 | 36.3 | 2.1 | 10.1H | 0.6 |
| | | 07FEB2006 | 9:30 | 55 | 105 | Week 8 | 5.3 | 34.6 | 1.8 | 11.8H | 0.7 |
| | | 09MAR2006 | 9:30 | 85 | 106 | Week 12 | 5.0 | 28.7 | 1.4 | 14.6H | 0.7 |
| | | 11APR2006 | 10:15 | 1 | 201 | Final visit | 6.7 | 34.2 | 2.3 | 7.3 | 0.5 |
| | | 11APR2006 | 10:15 | 1 | 201 | At randomization | 6.7 | 34.2 | 2.3 | 7.3 | 0.5 |
| | | 11APR2006 | 10:15 | 1 | 201 | Baseline | 6.7 | 34.2 | 2.3 | 7.3 | 0.5 |
| | | 11MAY2006 | 9:40 | 31 | 223 | Week 12 | 6.5 | 34.1 | 2.2 | 7.3 | 0.5 |
| | | 11MAY2006 | 9:40 | 31 | 223 | Final visit | 6.5 | 27.4 | 1.8 | 8.3 | 0.5 |
| E0504007 | QTP / LI | 24JAN2006 | 9:15 | -7 | 1 | Screening | 6.4 | 24.2 | 1.6 | 4.0 | 0.3 |
| | | 24JAN2006 | 9:15 | -7 | 1 | Baseline | 6.5 | 28.5 | 1.9 | 4.0 | 0.3 |
| | | 27FEB2006 | 8:15 | 27 | 104 | Week 4 | 6.5 | 34.8 | 2.3 | 3.9 | 0.3 |
| | | 28MAR2006 | 8:15 | 56 | 105 | Week 8 | 6.8 | 18.4 | 1.3 | 3.0L | 0.3 |
| | | 27APR2006 | 8:00 | 86 | 106 | Final visit | 5.5 | 32.4 | 1.8 | 4.4 | 0.2 |
| | | 30MAY2006 | 8:20 | 1 | 201 | At randomization | 5.5 | 32.4 | 1.8 | 4.4 | 0.2 |
| | | 30MAY2006 | 8:20 | 1 | 201 | Baseline | 5.5 | 27.2 | 1.8 | 4.1 | 0.3 |
| | | 22AUG2006 | 8:45 | 85 | 223 | Final visit | 7.4 | | 2.0 | | 0.3 |
| E0504008 | PLA / LI | 07FEB2006 | 8:30 | -7 | 1 | Screening | 6.3 | 19.6 | 1.2 | 6.6 | 0.4 |
| | | 20MAR2006 | 8:30 | 34 | 104 | Week 4 | 7.2 | 20.1 | 1.5 | 6.5 | 0.5 |
| | | 18APR2006 | 8:45 | 63 | 105 | Week 8 | 5.8 | 39.7 | 2.3 | 5.9 | 0.4 |
| | | 10MAY2006 | 8:45 | 85 | 106 | Week 12 | 5.8 | 36.4 | 1.8 | 5.5 | 0.3 |
| | | 10MAY2006 | 8:10 | 24 | 106 | Final visit | 5.5 | | 1.7 | 5.8 | 0.3 |
| | | 12JUN2006 | 8:45 | 1 | 201 | At randomization | 5.3 | 32.3 | 1.7 | 5.8 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764584

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI | 12JUN2006 | 8:45 | 201 | 1 | Baseline | 5.3 | 59.0 | 3.13 | 3.13 | 2.4 | 0.13 | 0.5 | 0.0 |
|  |  | 01AUG2006 | 8:35 | 223 | 51 | Week 12 | 5.4 | 63.3 | 3.42 | 3.42 | 2.3 | 0.12 | 0.0 | 0.0 |
|  |  | 01AUG2006 | 8:35 | 223 | 51 | Final Visit | 5.4 | 63.3 | 3.42 | 3.42 | 2.3 | 0.12 | 0.0 | 0.0 |
| E0504009 | MISSING | 14FEB2006 | 9:10 | 1 | * |  | 6.2 | 56.3 | 3.49 | 3.49 | 3.7 | 0.23 | 0.4 | 0.0 |
| E0504010 | QTP / LI | 27FEB2006 | 9:10 | 1 | -7 | Screening | 4.5 | 30.6L | 1.38L | 1.38L# | 2.7 | 0.12 | 0.2 | 0.0 |
|  |  | 27FEB2006 | 9:10 | 1 | -7 | Baseline | 4.5 | 30.6L | 1.38L | 1.38L# | 2.7 | 0.12 | 0.2 | 0.0 |
|  |  | 30MAR2006 | 8:45 | 106 | 24 | Week 4 | 4.5 | 35.8L | 1.56L | 1.56L | 1.9 | 0.08 | 0.2 | 0.0 |
|  |  | 03MAY2006 | 8:45 | 106 | 54 | Week 8 | 5.6 | 35.6L | 2.23L | 2.23L | 1.8 | 0.10 | 0.5 | 0.0 |
|  |  | 30MAY2006 | 9:15 | 106 | 85 | Week 12 | 5.5 | 45.8 | 2.47 | 2.47 | 1.9 | 0.10 | 0.4 | 0.0 |
|  |  | 27JUN2006 | 9:45 | 201 | 1 | Final visit | 5.5 | 50.7 | 2.79 | 2.79 | 1.4 | 0.08 | 0.4 | 0.0 |
|  |  | 27JUN2006 | 9:45 | 201 | 1 | At randomization | 5.5 | 50.7 | 2.79 | 2.79 | 1.4 | 0.08 | 0.4 | 0.0 |
|  |  | 27JUN2006 | 9:45 | 201 | 1 | Baseline | 5.5 | 50.7 | 2.79 | 2.79 | 1.4 | 0.08 | 0.4 | 0.0 |
|  |  | 22AUG2006 | 8:15 | 223 | 57 | Week 12 | 4.6 | 35.5L | 1.63L | 1.63L | 1.7 | 0.08 | 0.3 | 0.0 |
|  |  | 22AUG2006 | 8:15 | 223 | 57 | Final Visit | 4.6 | 35.5L | 1.63L | 1.63L | 1.7 | 0.08 | 0.3 | 0.0 |
| E0505001 | QTP / VAL | 10MAR2005 | 9:05 | 1 | -7 | Screening | 6.4 | 66.7 | 4.27 | 4.27 | 0.1 | 0.01 | 0.3 | 0.0 |
|  |  | 10MAR2005 | 9:05 | 1 | -7 | Baseline | 6.4 | 66.7 | 4.27 | 4.27 | 0.1 | 0.01 | 0.3 | 0.0 |
|  |  | 14APR2005 | 10:30 | 104 | 28 | Week 4 | 5.7 | 65.7 | 4.34 | 4.34 | 0.2 | 0.01 | 0.4 | 0.0 |
|  |  | 16MAY2005 | 9:45 | 106 | 60 | Week 8 | 5.6 | 52.7 | 3.14 | 3.14 | 0.1 | 0.01 | 0.4 | 0.0 |
|  |  | 09JUN2005 | 9:45 | 106 | 80 | Week 12 | 5.6 | 60.1 | 3.37 | 3.37 | 0.4 | 0.02 | 0.4 | 0.0 |
|  |  | 28JUL2005 | 9:45 | 201 | 1 | At randomization | 5.6 | 60.1 | 3.37 | 3.37 | 0.4 | 0.02 | 0.4 | 0.0 |
|  |  | 28JUL2005 | 9:45 | 201 | 1 | Baseline | 5.9 | 62.0 | 3.76 | 3.76 | 0.6 | 0.04 | 0.5 | 0.0 |
|  |  | 18OCT2005 | 8:00 | 207 | 82 | Week 12 | 6.4 | 61.8 | 3.97 | 3.97 | 0.6 | 0.04 | 0.5 | 0.0 |
|  |  | 09FEB2006 | 8:50 | 211 | 197 | Week 28 | 6.5 | 61.8 | 4.02 | 4.02 | 0.3 | 0.03 | 0.2 | 0.0 |
|  |  | 03MAY2006 | 8:50 | 214 | 280 | Week 40 | 6.6 | 58.3 | 3.83 | 3.83 | 0.8 | 0.05 | 0.1 | 0.0 |
|  |  | 24JUL2006 | 9:45 | 223 | 393 | *Week 52 | 6.3 | 56.3 | 3.55 | 3.55 | 0.8 | 0.05 | 0.4 | 0.0 |
|  |  | 24AUG2006 | 9:45 | 223 | 393 | Final visit | 6.3 | 56.3 | 3.55 | 3.55 | 0.8 | 0.05 | 0.4 | 0.0 |
| E0505002 | PLA / VAL | 24AUG2006 | 9:45 | 1.01 | * |  | 8.7 | 65.8 | 5.72 | 5.72 | 2.8 | 0.24 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764585

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI | 12JUN2006 | 8:45 | | 201 | Baseline | 5.3 | 32.3 | 1.7 | 5.8 | 0.3 |
| | | 01AUG2006 | 8:35 | 51 | 223 | Week 12 | 5.4 | 28.5 | 1.5 | 5.9 | 0.3 |
| | | 01AUG2006 | 8:35 | 51 | 223 | Final Visit | 5.4 | 28.5 | 1.5 | 5.9 | 0.3 |
| E0504009 | MISSING | 14FEB2006 | 9:10 | | 1 | * | 6.2 | 32.5 | 2.0 | 7.1 | 0.4 |
| E0504010 | QTP / LI | 27FEB2006 | 9:10 | -7 | 1 | Screening | 4.5 | 58.9H | 2.7 | 7.6 | 0.3 |
| | | 27FEB2006 | 9:10 | -7 | 1 | Baseline | 4.5 | 58.9H | 2.7 | 7.6 | 0.3 |
| | | 30MAR2006 | 8:40 | 24 | 104 | Week 4 | 4.3 | 53.9H | 2.3 | 8.6 | 0.4 |
| | | 01MAY2006 | 8:45 | 57 | 105 | Week 8 | 5.4 | 49.5H | 2.8 | 7.2 | 0.4 |
| | | 30MAY2006 | 9:15 | 85 | 106 | Week 12 | 5.5 | 44.7 | 2.4 | 7.2 | 0.4 |
| | | 27JUN2006 | 9:45 | 1 | 201 | Final visit | 5.5 | 40.4 | 2.2 | 7.1 | 0.4 |
| | | 27JUN2006 | 9:45 | 1 | 201 | At randomization | 5.5 | 40.4 | 2.2 | 7.1 | 0.4 |
| | | 27JUN2006 | 9:45 | 1 | 201 | Baseline | 5.5 | 40.4 | 2.2 | 7.1 | 0.4 |
| | | 22AUG2006 | 8:15 | 57 | 223 | Week 12 | 4.6 | 55.1H | 2.5 | 7.4 | 0.4 |
| | | 22AUG2006 | 8:15 | 57 | 223 | Final visit | 4.6 | 55.1H | 2.5 | 7.4 | 0.3 |
| E0505001 | QTP / VAL | 10MAR2005 | 9:05 | -7 | 1 | Screening | 6.4 | 21.4 | 1.4 | 11.5H | 0.7 |
| | | 10MAR2005 | 9:05 | -7 | 1 | Baseline | 6.4 | 21.4 | 1.4 | 11.5H | 0.7 |
| | | 14APR2005 | 10:30 | 28 | 104 | Week 4 | 6.6 | 21.7 | 1.4 | 12.1H | 0.8 |
| | | 16MAY2005 | 9:15 | 60 | 105 | Week 8 | 6.5 | 28.0 | 1.6 | 12.9H | 0.8 |
| | | 09JUN2005 | 8:15 | 84 | 106 | Week 12 | 5.7 | 21.9 | 1.3 | 11.9H | 0.8 |
| | | 28JUN2005 | 9:45 | 1 | 201 | Final visit | 5.6 | 27.8 | 1.6 | 11.3H | 0.6 |
| | | 28JUN2005 | 9:45 | 1 | 201 | At randomization | 5.6 | 27.8 | 1.6 | 11.3H | 0.6 |
| | | 17OCT2005 | 9:20 | 82 | 207 | Week 28 | 5.9 | 23.6 | 1.4 | 12.1H | 0.6 |
| | | 09FEB2006 | 8:30 | 197 | 211 | Week 40 | 6.4 | 23.8 | 1.5 | 13.3H | 0.9 |
| | | 03MAY2006 | 8:50 | 280 | 214 | Week 52 | 6.5 | 25.0 | 1.6 | 13.3H | 0.9 |
| | | 24AUG2006 | 9:50 | 393 | 223 * | Week 52 | 6.6 | 25.9 | 1.6 | 12.7H | 0.7 |
| | | 24AUG2006 | 9:45 | 393 | 223 | Final visit | 6.3 | 29.1 | 1.8 | 13.4H | 0.8 |
| E0505002 | PLA / VAL | | | | 1.01 | * | 8.7 | 21.4 | 1.9 | 9.7H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.lst hemal01.sas

CONFIDENTIAL
AZSER12764586

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 19JAN2006 | 9:05 | -42 | * | | 9.0 | 58.6 | 5.27 | 5.27 | 2.3 | 0.21 | 0.2 | 0.0 |
| | | 23FEB2006 | 8:45 | -7 | 1 | *Screening | | | | | | | | |
| | | 23FEB2006 | 8:45 | -7 | 1 | Screening | | | | | | | | |
| | | 23FEB2006 | 8:45 | -7 | 1 | *Baseline | | | | | | | | |
| | | 30MAR2006 | 9:15 | 28 | 105 | Baseline | 9.8 | 64.7 | 6.34 | 6.34 | 2.3 | 0.23 | 0.5 | 0.1 |
| | | 27APR2006 | 9:45 | 56 | 106 | Week 4 | 9.9 | 55.1 | 5.45 | 5.45 | 1.9 | 0.19 | 0.6 | 0.1 |
| | | 25MAY2006 | 9:45 | 84 | | Week 8 | 8.9 | 44.7 | 3.98 | 3.98 | 2.3 | 0.20 | 0.6 | 0.0 |
| | | 20JUL2006 | 9:15 | 1 | 201 | Week 12 | 10.2 | 52.1 | 5.31 | 5.31 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 20JUL2006 | 9:15 | 1 | 201 | At randomization | 10.2 | 52.1 | 5.31 | 5.31 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 20JUL2006 | 9:15 | 1 | | Baseline | 10.0 | 52.1 | 5.31 | 5.31 | 1.6 | 0.19 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:30 | 36 | 223 | Week 12 | 10.0 | 43.0 | 4.30 | 4.30 | 1.9 | 0.19 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:30 | 36 | 223 | Final visit | | | | | | | | |
| E0505003 | PLA / VAL | 19JAN2006 | 9:30 | -6 | 1 | Screening | 3.7L | 53.4 | 1.98L | 1.98L | 4.2 | 0.16 | 0.5 | 0.0 |
| | | 19JAN2006 | 9:30 | -6 | 1 | Baseline | 3.7L | 53.4 | 1.98L | 1.98L | 4.2 | 0.16 | 0.5 | 0.0 |
| | | 22FEB2006 | 9:55 | 28 | 105 | Week 4 | 4.2 | 53.8 | 2.28 | 2.28 | 2.5 | 0.10 | 0.5 | 0.0 |
| | | 22MAR2006 | 8:35 | 84 | 106 | Week 8 | 3.4L | 44.1 | 1.50L | 1.50L | 3.1 | 0.11 | 0.4 | 0.0 |
| | | 19APR2006 | 9:15 | 1 | 201 | Week 12 | 6.1 | 68.5 | 4.18 | 4.18 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 18MAY2006 | 9:15 | 1 | 207 | Final visit | 6.1 | 68.5 | 4.18 | 4.18 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 18MAY2006 | 10:00 | 84 | | At randomization | 4.4 | 52.8 | 2.32 | 2.32 | 3.4 | 0.14 | 0.6 | 0.0 |
| | | 09AUG2006 | 10:00 | 84 | | Baseline | | | | | | | | |
| | | 24AUG2006 | 9:30 | 99 | | *Week 12 | 4.0L | 36.2L | 1.45L# | 1.45L# | 1.3 | 0.14 | 0.6 | 0.0 |
| | | 24AUG2006 | 8:30 | 99 | 223 | Week 12 | | | | | | | | |
| | | 24AUG2006 | 8:30 | 99 | 223 | Final visit | 4.0L | 36.2L | 1.45L | 1.45L | 3.4 | 0.14 | 0.6 | 0.0 |
| E0506001 | OL QTP | 18APR2005 | 10:15 | -7 | 1 | Screening | 7.0 | 68.4 | 4.79 | 4.79 | 2.1 | 0.15 | 0.4 | 0.0 |
| | | 18APR2005 | 10:15 | -7 | 1 | Baseline | 7.0 | 68.4 | 4.79 | 4.79 | 2.1 | 0.15 | 0.4 | 0.0 |
| | | 26MAY2005 | 10:15 | 29 | 104 | Baseline | 4.8 | 68.2 | 2.18 | 2.18 | 2.1 | 0.11 | 0.5 | 0.0 |
| | | 21JUN2005 | 8:50 | 57 | 105 | Week 8 | 4.4 | 44.0 | 1.80L | 1.80L | 2.8 | 0.11 | 0.5 | 0.0 |
| | | 19JUL2005 | 10:05 | 85 | 106 | Week 12 | 4.7 | 62.8 | 4.21 | 4.21 | 0.9 | 0.06 | 0.4 | 0.0 |
| | | 19JUL2005 | 10:05 | 85 | 106 | Final visit | 6.7 | 62.8 | 4.21 | 4.21 | 0.9 | 0.06 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csrc/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

796

CONFIDENTIAL
AZSER12764587

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 19JAN2006 | 9:05 | -42 | 1 | * | 9.0 | 27.1 | 2.4 | 11.8H | 1.1 H |
| | | 23FEB2006 | 8:45 | -7 | 1 | *Screening | | | | | |
| | | 23FEB2006 | 8:45 | -7 | 1 | Screening | | | | | |
| | | 23FEB2006 | 8:45 | -7 | 1 | *Baseline | | | | | |
| | | 23FEB2006 | 8:45 | -7 | 1 | Baseline | | | | | |
| | | 30MAR2006 | 9:30 | 28 | 104 | Week 4 | 9.8 | 23.0 | 2.3 | 9.5H | 0.9 H |
| | | 27APR2006 | 9:45 | 56 | 105 | Week 8 | 8.9 | 31.2 | 2.8 | 11.4H | 1.1 H |
| | | 25MAY2006 | 9:30 | 84 | 106 | Week 12 | 10.2 | 38.1 | 3.4H | 14.3H | 1.3 H |
| | | 20JUL2006 | 9:15 | 1 | 201 | At randomization | 10.2 | 35.1 | 3.6H | 11.0H | 1.1 H |
| | | 20JUL2006 | 9:15 | 1 | 201 | Baseline | 10.0 | 35.1 | 3.6H | 11.0H | 1.1 H |
| | | 24AUG2006 | 9:30 | 36 | 223 | Week 12 | 10.0 | 39.5 | 4.0H | 15.2H | 1.5 H# |
| | | 24AUG2006 | 9:30 | 36 | 223 | Final visit | | | | | |
| E0505003 | PLA / VAL | 19JAN2006 | 9:30 | -6 | 1 | Screening | 3.7L | 33.6 | 1.2 | 8.3 | 0.3 |
| | | 19JAN2006 | 9:30 | -6 | 1 | Baseline | 3.7L | 33.6 | 1.2 | 8.3 | 0.3 |
| | | 23FEB2006 | 9:55 | 28 | 105 | Week 4 | 3.6 | 35.6 | 1.5 | 8.7 | 0.4 |
| | | 22MAR2006 | 9:35 | 56 | 105 | Week 8 | 3.4L | 42.0 | 1.5 | 8.3 | 0.4 |
| | | 19APR2006 | 8:35 | 84 | 106 | Week 12 | | | | 10.1H | |
| | | 18MAY2006 | 9:15 | 1 | 201 | Final visit | 6.1 | 21.2 | 1.4 | 9.1 | 0.6 |
| | | 18MAY2006 | 9:15 | 1 | 201 | At randomization | 6.1 | 21.2 | 1.3 | 9.1 | 0.6 |
| | | 18MAY2006 | 10:00 | 1 | 207 | Baseline | 6.1 | 21.2 | 1.3 | 9.6 | 0.6 |
| | | 09AUG2006 | 8:30 | 84 | 223 | Week 12 | 4.4 | 36.7 | 1.6 | 8.1 | 0.4 |
| | | 24AUG2006 | 8:30 | 99 | 223 | *Week 12 | 4.0L | 51.7H | 2.1 | 8.1 | 0.3 |
| | | 24AUG2006 | 8:30 | 99 | 223 | Final visit | 4.0L | 51.7H | 2.1 | 8.1 | 0.3 |
| E0506001 | OL QTP | 18APR2005 | 10:15 | -7 | 1 | Screening | 7.0 | 25.1 | 1.8 | 4.0 | 0.3 |
| | | 26APR2005 | 10:15 | -7 | 1 | Baseline | 7.0 | 27.0 | 2.1 | 4.0 | 0.3 |
| | | 24MAY2005 | | 29 | 104 | Week 4 | 4.8 | 45.8 | 2.1 | 8.0 | 0.3 |
| | | 21JUN2005 | 8:50 | 57 | 105 | Week 8 | 4.1 | 45.0 | 1.8 | 7.7 | 0.3 |
| | | 19JUL2005 | 10:05 | 85 | 106 | Week 12 | 6.7 | 28.5 | 1.9 | 7.4 | 0.5 |
| | | 19JUL2005 | 10:05 | 85 | 106 | Final visit | 6.7 | 28.5 | 1.9 | 7.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

797

CONFIDENTIAL
AZSER12764588

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | 12JUL2005 | 7:30 | 1 | 1 | Screening | 6.5 | 55.1 | 3.58 | 3.58 | 4.9 | 0.32 | 0.2 | 0.0 |
| | | 12JUL2005 | 7:30 | -7 | 1 | Baseline | 6.5 | 55.1 | 3.58 | 3.58 | 4.9 | 0.32 | 0.2 | 0.0 |
| | | 16AUG2005 | 10:53 | 28 | 104 | Week 4 | 6.4 | 41.6 | 2.66 | 2.66 | 4.2 | 0.27 | 0.7 | 0.0 |
| | | 12SEP2005 | 9:30 | 55 | 105 | Week 8 | 6.5 | 49.7 | 3.23 | 3.23 | 3.7 | 0.24 | 0.7 | 0.1 |
| | | 10OCT2005 | 9:30 | 83 | 106 | Week 12 | 7.2 | 57.6 | 3.78 | 3.78 | 4.0 | 0.39 | 0.5 | 0.0 |
| | | 06JAN2006 | 8:00 | 171 | | Week 24 | 7.9 | 57.9 | 3.78 | 3.78 | 4.9 | 0.39 | 0.5 | 0.0 |
| | | 30JAN2006 | 8:00 | 1 | 201 | Final visit | 6.1 | 47.8 | 2.92 | 2.92 | 6.1H | 0.37 | 0.3 | 0.0 |
| | | 30JAN2006 | 8:00 | 201 | | At randomization | 6.1 | 47.8 | 2.92 | 2.92 | 6.1H | 0.37 | 0.2 | 0.0 |
| | | 03APR2006 | 8:00 | 207 | | Baseline | 6.1 | 47.9 | 2.92 | 2.92 | 6.1H | 0.37 | 0.2 | 0.0 |
| | | 22MAY2006 | 8:20 | 85 | 223 | Week 12 | 7.1 | 42.9 | 3.05 | 3.05 | 3.7 | 0.30 | 0.3 | 0.0 |
| | | 22MAY2006 | 8:20 | 113 | 223 | *Week 12 | 6.8 | 42.7 | 2.90 | 2.90 | 3.7 | 0.25 | 0.2 | 0.0 |
| | | 22MAY2006 | 8:20 | 113 | 223 | Week 12 | | | | | | | | |
| | | | | | | Final visit | 6.8 | 42.7 | 2.90 | 2.90 | 3.7 | 0.25 | 0.2 | 0.0 |
| E0506003 | PLA / VAL | 20JUL2005 | 8:20 | -6 | 1 | Screening | 6.0 | 68.5 | 4.11 | 4.11 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 20JUL2005 | 8:20 | -6 | 1 | Baseline | 6.0 | 68.5 | 4.11 | 4.11 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 23AUG2005 | 8:30 | 28 | 104 | Week 4 | 6.3 | 70.2 | 4.42 | 4.42 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 21SEP2005 | 8:45 | 57 | 106 | Week 8 | 5.6 | 65.9 | 3.69 | 3.69 | 1.6 | 0.09 | 0.1 | 0.0 |
| | | 19OCT2005 | 8:00 | 85 | 106 | Week 12 | 8.4 | 83.7H | 7.03 | 7.03 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 11DEC2005 | 8:00 | 1 | 201 | Final visit | 8.4 | 83.7H | 7.03 | 7.03 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 13DEC2005 | 8:00 | 1 | 201 | At randomization | 7.0 | 66.0 | 3.96 | 3.96 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 07MAR2006 | 7:55 | 85 | 207 | Baseline | 6.0 | 66.0 | 3.96 | 3.96 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 07MAR2006 | 7:55 | 207 | 207 | Week 12 | | | | | | | | |
| | | | | | | Final visit | 6.8 | 42.7 | 2.90 | 2.90 | 3.7 | 0.25 | 0.2 | 0.0 |
| E0506004 | PLA / VAL | 26JUL2005 | 9:15 | -7 | 1 | Screening | 5.5 | 69.8 | 3.84 | 3.84 | 3.1 | 0.17 | 0.4 | 0.0 |
| | | 26JUL2005 | 9:15 | -7 | 1 | Baseline | 5.5 | 69.8 | 3.84 | 3.84 | 3.1 | 0.17 | 0.4 | 0.0 |
| | | 30AUG2005 | 8:15 | 28 | 104 | Week 4 | 5.3 | 59.2 | 3.14 | 3.14 | 3.7 | 0.20 | 0.5 | 0.0 |
| | | 27SEP2005 | 8:30 | 56 | 106 | Week 8 | 5.4 | 58.0 | 3.14 | 3.14 | 4.2 | 0.28 | 0.5 | 0.0 |
| | | 25OCT2005 | 8:00 | 1 | 106 | Week 12 | 5.4 | 58.0 | 3.11 | 3.11 | 4.7 | 0.25 | 0.5 | 0.0 |
| | | 20DEC2005 | 8:00 | 1 | 201 | Final visit | 4.2 | 65.9 | 2.77 | 2.77 | 4.3 | 0.18 | 0.4 | 0.0 |
| | | 20DEC2005 | 8:00 | 201 | 201 | At randomization | 4.2 | 65.9 | 2.77 | 2.77 | 4.3 | 0.18 | 0.4 | 0.0 |
| | | 10MAR2006 | 7:05 | 85 | 207 | Week 12 | 4.6 | 61.4 | 2.82 | 2.82 | 6.7H | 0.31 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

798

CONFIDENTIAL
AZSER12764589

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | 12JUL2005 | 7:30 | -7 | 1 | Screening | 6.5 | 35.2 | 2.3 | 4.6 | 0.3 |
| | | 12JUL2005 | 7:30 | -7 | 1 | Baseline | 6.5 | 35.2 | 2.3 | 4.6 | 0.3 |
| | | 16AUG2005 | 10:53 | 28 | 104 | Week 4 | 6.4 | 49.0H | 3.1 | 4.6 | 0.3 |
| | | 12SEP2005 | 9:30 | 55 | 105 | Week 8 | 6.5 | 39.5 | 2.6 | 6.7 | 0.5 |
| | | 10OCT2005 | 9:30 | 83 | 106 | Week 12 | 7.2 | 39.5 | 2.7 | 6.2 | 0.6 |
| | | 06JAN2006 | 8:00 | | 109 | Week 24 | 7.9 | 39.5 | 3.1 | 6.2 | 0.5 |
| | | 30JAN2006 | 8:00 | 171 | 201 | Final visit | 6.1 | 39.2 | 2.4 | 6.4 | 0.4 |
| | | 30JAN2006 | 8:00 | 1 | 201 | At randomization | 6.1 | 39.2 | 2.4 | 6.4 | 0.4 |
| | | 02APR2006 | 8:00 | 1 | 201 | Baseline | 6.1 | 39.2 | 2.4 | 6.4 | 0.4 |
| | | 24APR2006 | 8:00 | 85 | 207 | Week 12 | 7.1 | 46.8H | 3.3 | 5.8 | 0.5 |
| | | 22MAY2006 | 8:20 | 113 | 223 | *Week 12 | | | | | |
| | | 22MAY2006 | 8:20 | 113 | 223 | Week 12 | | | | | |
| | | 22MAY2006 | 8:20 | 113 | 223 | Final visit | 6.8 | 46.3 | 3.2 | 7.1 | 0.5 |
| E0506003 | PLA / VAL | 20JUL2005 | 8:20 | -6 | 1 | Screening | 6.0 | 23.5 | 1.4 | 5.9 | 0.4 |
| | | 20JUL2005 | 8:20 | -6 | 1 | Baseline | 6.0 | 23.5 | 1.4 | 5.9 | 0.4 |
| | | 23AUG2005 | 9:30 | 28 | 104 | Week 4 | 6.4 | 26.5 | 1.2 | 6.4 | 0.4 |
| | | 21SEP2005 | 3:30 | 57 | 105 | Week 8 | 5.6 | 26.5 | 1.2 | 7.1 | 0.4 |
| | | 19OCT2005 | 8:45 | 85 | 106 | Week 12 | 5.6 | 24.8 | 1.4 | 6.6 | 0.4 |
| | | 13DEC2005 | 8:00 | 1 | 201 | Final visit | 8.4 | 11.7L | 1.0L | 3.9L | 0.3 |
| | | 13DEC2005 | 8:00 | 1 | 201 | At randomization | 8.4 | 11.7L | 1.0L | 3.9L | 0.3 |
| | | 13DEC2005 | 8:00 | 1 | 201 | Baseline | 8.4 | 11.7L | 1.0L | 3.9L | 0.3 |
| | | 07MAR2006 | 7:55 | 85 | 207 | Week 12 | 8.0 | 25.0 | 1.5 | 8.1 | 0.5 |
| | | 07MAR2006 | 7:55 | 85 | 207 | Final visit | 6.0 | 25.0 | 1.5 | 8.1 | 0.5 |
| E0506004 | PLA / VAL | 26JUL2005 | 9:15 | -7 | 1 | Screening | 5.5 | 20.6 | 1.1 | 6.1 | 0.3 |
| | | 26JUL2005 | 9:15 | -7 | 1 | Baseline | 5.5 | 20.6 | 1.1 | 6.1 | 0.3 |
| | | 30AUG2005 | 8:15 | 28 | 104 | Week 4 | 5.3 | 28.5 | 1.1 | 7.8 | 0.4 |
| | | 27SEP2005 | 8:10 | | 105 | Week 8 | 5.4 | 28.5 | | 8.9 | 0.4 |
| | | 25OCT2005 | 8:00 | 84 | 106 | Week 12 | 5.0 | 23.6 | 0.5L | 7.9 | 0.4 |
| | | 20DEC2005 | 8:00 | 1 | 201 | Final visit | 4.2 | 23.2 | 1.0L | 6.2 | 0.3 |
| | | 20DEC2005 | 8:00 | 1 | 201 | At randomization | 4.2 | 23.2 | 1.0L | 6.2 | 0.3 |
| | | 20DEC2005 | 8:00 | 1 | 201 | Baseline | 4.2 | 23.2 | 1.0L | 6.2 | 0.3 |
| | | 10MAR2006 | 7:45 | 85 | 207 | Week 12 | 4.6 | 22.3 | 1.0 | 9.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.     02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

799

CONFIDENTIAL
AZSER12764590

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times10^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN ($\times10^9$/L) | NEUTRO-PHILS, COUNT ($\times10^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS ($\times10^9$/L) | BASO-PHILS (%) | BASO-PHILS ($\times10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 04JUL2006 | 9:00 | 197 | 211 | Week 28 | 5.5 | 53.5 | 2.78 | 2.78 | 3.9 | 0.20 | 0.5 | 0.0 |
| | | 28AUG2006 | 8:15 | 253 | 223 | Week 40 | 5.0 | 66.6 | 3.33 | 3.33 | 2.3 | 0.12 | 0.5 | 0.0 |
| | | 29AUG2006 | 8:15 | 253 | 223 | Final visit | 5.0 | 66.6 | 3.33 | 3.33 | 2.3 | 0.12 | 0.5 | 0.0 |
| E0506005 | QTP / VAL | 02AUG2005 | 9:20 | -7 | 1 | * | 6.5 | 46.1 | 3.00 | 3.00 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 02AUG2005 | 9:20 | 1 | 201 | Screening | 7.1 | 79.2H | 5.62 | 5.62 | 2.4 | 0.17 | 0.3 | 0.0 |
| | | 06SEP2005 | 9:00 | 28 | 104 | Week 4 | 8.2 | 49.3 | 4.04 | 4.04 | 2.8 | 0.23 | 0.4 | 0.0 |
| | | 07OCT2005 | 10:05 | 55 | 105 | Week 8 | 7.4 | 49.2 | 3.63 | 3.63 | 2.0 | 0.15 | 0.3 | 0.0 |
| | | 02NOV2005 | 8:00 | 85 | 106 | Week 12 | 8.7 | 61.2 | 5.32 | 5.32 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 02NOV2005 | 8:00 | 85 | 106 | Final visit | 8.7 | 61.2 | 5.32 | 5.32 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 04JUL2006 | 8:45 | 195 | 211 | Week 28 | 6.3 | 50.5 | 3.18 | 3.18 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 29AUG2006 | 8:30 | 251 | 223 | Week 40 | 6.1 | 58.3 | 3.56 | 3.56 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 29AUG2006 | 8:30 | 251 | 223 | Final visit | 6.8 | 48.3 | 3.28 | 3.28 | 2.5 | 0.17 | 0.6 | 0.0 |
| E0506006 | PLA / VAL | 18JAN2006 | 7:55 | -7 | 1 | Screening | 4.2 | 54.3 | 2.28 | 2.28 | 3.8 | 0.16 | 0.5 | 0.0 |
| | | 18JAN2006 | 7:55 | -7 | 1 | Baseline | 4.2 | 54.3 | 2.28 | 2.28 | 3.8 | 0.16 | 0.6 | 0.0 |
| | | 01FEB2006 | 7:45 | 25 | 104 | Week 4 | 6.5 | 66.5 | 3.61 | 3.61 | 1.5 | 0.07 | 0.6 | 0.0 |
| | | 21MAR2006 | 9:25 | 53 | 105 | Week 8 | 3.7L | 54.3 | 2.03 | 2.01L | 0.1 | 0.00 | 0.4 | 0.0 |
| | | 18APR2006 | 9:30 | 83 | 106 | Week 12 | 3.6L | 60.6 | 2.18 | 2.18 | 0.1 | 0.00 | 0.4 | 0.0 |
| | | 17MAY2006 | 9:30 | 1 | 201 | Final visit / At randomization | 3.6L | 60.6 | 2.18 | 2.18 | 0.6 | 0.02 | 0.4 | 0.0 |
| | | 17MAY2006 | 9:30 | 1 | 201 | Baseline | 6.6 | 65.6 | 2.69 | 2.69 | 0.6 | 0.02 | 0.2 | 0.0 |
| | | 27JUN2006 | 9:05 | 42 | 223 | Week 12 | 4.1 | 65.6 | 2.69 | 2.69 | 0.6 | 0.02 | 0.2 | 0.0 |
| | | 27JUN2006 | 9:05 | 42 | 223 | Final visit | 4.1 | 65.6 | 2.69 | 2.69 | 0.6 | 0.02 | 0.2 | 0.0 |
| E0508001 | PLA / LI | 30NOV2004 | 8:15 | -7 | 1 | Screening | 5.1 | 57.2 | 2.92 | 2.92 | 5.7 | 0.29 | 0.5 | 0.0 |
| | | 30NOV2004 | 8:15 | -7 | 1 | Baseline | 5.1 | 57.2 | 2.92 | 2.92 | 5.7 | 0.29 | 0.5 | 0.0 |
| | | 04JAN2005 | 8:10 | 28 | 104 | Week 4 | 5.3 | 63.1 | 3.34 | 3.34 | 5.8 | 0.31 | 1.0 | 0.0 |
| | | 01FEB2005 | 8:10 | 56 | 105 | Week 8 | 6.4 | 58.9 | 3.77 | 3.77 | 5.8 | 0.34 | 1.0 | 0.1 |
| | | 01MAR2005 | 8:10 | 84 | 106 | Week 12 | 4.9 | 64.1 | 3.14 | 3.14 | 5.5 | 0.27 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764591

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10**9/L) | MONO- CYTES (%) | MONO- CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 04JUL2006 | 9:00 | 197 | 211 | Week 28 | 5.2 | 35.4 | 1.8 | 6.7 | 0.4 |
| | | 29AUG2006 | 8:15 | 253 | 223 | Week 40 | 5.0 | 26.5 | 1.3 | 4.1 | 0.2 |
| | | 29AUG2006 | 8:15 | 253 | 223 | Final visit | 5.0 | 26.5 | 1.3 | 4.1 | 0.2 |
| E0506005 | QTP / VAL | | 9:20 | | 201 | * | | | | | |
| | | 02AUG2005 | 9:20 | -7 | 1 | Screening | 6.5 | 38.5 | 2.5 | 12.4H | 0.8 |
| | | 02AUG2005 | 9:20 | -7 | 1 | Baseline | 7.1 | 9.1L | 0.7L | 9.0 | 0.6 |
| | | 06SEP2005 | 9:00 | 28 | 104 | Week 4 | 8.2 | 9.1L | 3.0 | 11.1H | 0.9 |
| | | 04OCT2005 | 10:00 | 56 | 105 | Week 8 | 7.4 | 36.4 | 2.9 | 10.7H | 0.7 |
| | | 02NOV2005 | 9:35 | 85 | 105 | Week 12 | 8.7 | 38.0 | 2.6 | 6.7 | 0.6 |
| | | 02NOV2005 | 8:00 | 85 | 106 | Final visit | 8.7 | 38.5 | 2.6 | 6.7 | 0.6 |
| | | 02NOV2005 | 8:00 | 85 | 106 | Baseline | 8.7 | 30.0 | 2.6 | 6.7 | 0.6 |
| | | 11JAN2006 | 8:00 | 83 | 207 | *Week 12 | 6.3 | 35.7 | 2.3 | 11.0H | 0.7 |
| | | 14MAR2006 | 8:00 | 83 | 207 | Week 28 | 6.8 | 34.1 | 2.3 | 6.0 | 0.4 |
| | | 04JUL2006 | 8:45 | 195 | 211 | Week 40 | 6.8 | 38.1 | 2.6 | 10.3H | 0.3H |
| | | 29AUG2006 | 8:30 | 251 | 223 | Final visit | 6.8 | 38.3 | 2.6 | 10.3H | 0.7 |
| E0506006 | PLA / VAL | 18JAN2006 | 7:55 | -7 | 1 | Screening | 4.2 | 26.4 | 1.1 | 15.0H | 0.6 |
| | | 18JAN2006 | 7:55 | -7 | 1 | Baseline | 4.2 | 26.4 | 1.1 | 15.0H | 0.6 |
| | | 21FEB2006 | 7:45 | 28 | 104 | Week 4 | 4.0 | 24.4 | 1.0L | 14.7H | 0.5 |
| | | 21MAR2006 | 9:25 | 55 | 105 | Week 8 | 3.6L | 28.4 | 1.1 | 16.8H | 0.6 |
| | | 18APR2006 | 9:30 | 83 | 106 | Week 12 | 3.7L | 23.2 | 0.8L | 15.7H | 0.6 |
| | | 17MAY2006 | 9:30 | 1 | 201 | Final visit | 3.6L | 33.2 | 0.8L | 16.7H | 0.6 |
| | | 17MAY2006 | 9:05 | 1 | 201 | Randomization | 3.6L | 23.2 | 0.8L | 15.7H | 0.5 |
| | | 27JUN2006 | 9:05 | 42 | 223 | Baseline | 3.2 | 20.4 | 0.8L | 13.2H | 0.5 |
| | | 27JUN2006 | 9:05 | 42 | 223 | Week 12 | 4.1 | 20.4 | 0.8L | 13.2H | 0.5 |
| | | | | | | Final visit | 4.1 | | | | |
| E0508001 | PLA / LI | 30NOV2004 | 8:15 | -7 | 1 | Screening | 5.1 | 30.6 | 1.6 | 6.0 | 0.3 |
| | | 30NOV2004 | 8:15 | -7 | 1 | Baseline | 5.3 | 30.5 | 1.4 | 6.0 | 0.3 |
| | | 04JAN2005 | 8:10 | 28 | 104 | Week 4 | 5.3 | 30.1 | 1.6 | 6.3 | 0.3 |
| | | 01FEB2005 | 8:10 | 56 | 105 | Week 8 | 5.1 | | | 5.9 | 0.4 |
| | | 01MAR2005 | 8:10 | 84 | 106 | Week 12 | 4.9 | 24.9 | 1.2 | 5.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

801

CONFIDENTIAL
AZSER12764592

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 22MAR2005 | 8:10 | 1 | 201 | Final visit | 5.6 | 61.1 | 3.42 | 3.42 | 6.7H | 0.38 | 0.7 | 0.0 |
| | | 22MAR2005 | 8:10 | 1 | 201 | At randomization | 5.6 | 61.1 | 3.42 | 3.42 | 6.7H | 0.38 | 0.7 | 0.0 |
| | | 22MAR2005 | 8:10 | 1 | 201 | Baseline | 5.7 | 61.1 | 3.42 | 3.42 | 6.7H | 0.38 | 0.6 | 0.0 |
| | | 14JUN2005 | 8:10 | 85 | 207 | Week 12 | 5.7 | 67.6 | 3.85 | 3.85 | 4.2 | 0.25 | 0.6 | 0.0 |
| | | 10OCT2005 | 8:00 | 197 | 211 | Week 28 | 5.6 | 70.8 | 3.96 | 3.96 | 4.4 | 0.25 | 0.4 | 0.1 |
| | | 27DEC2005 | 8:00 | 281 | 214 | Week 40 | 5.2 | 65.5 | 3.03 | 3.03 | 5.7 | 0.35 | 0.1 | 0.0 |
| | | 21MAR2006 | 8:00 | 365 | 217 | Week 52 | 5.6 | 69.7 | 3.90 | 3.90 | 4.4H | 0.25 | 0.1 | 0.0 |
| | | 11JUL2006 | 8:00 | 477 | 219 | Week 68 | 4.7 | 57.4 | 2.70 | 2.70 | 6.4H | 0.30 | 0.2 | 0.0 |
| | | 28AUG2006 | 8:00 | 526 | 223 | *Week 68 | 5.3 | 69.6 | 3.69 | 3.69 | 2.5 | 0.13 | 0.6 | 0.0 |
| | | 29AUG2006 | 8:00 | 526 | 223 | Final visit | 5.3 | 69.6 | 3.69 | 3.69 | 2.5 | 0.13 | 0.6 | 0.0 |
| E0509001 | PLA / VAL | 22DEC2004 | 8:00 | -7 | 1 | Screening | 8.4 | 82.6H | 6.94 | 6.94 | 0.5 | 0.04 | 1.3 | 0.1 |
| | | 22DEC2004 | 8:00 | -7 | 1 | Baseline | 8.1 | 82.6H | 6.94 | 6.94 | 0.5 | 0.04 | 1.3 | 0.1 |
| | | 24JAN2005 | 7:50 | 26 | 104 | Week 4 | 4.6 | 63.2 | 2.91 | 2.91 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 21FEB2005 | 7:25 | 54 | 105 | Week 8 | 7.3 | 62.2 | 4.54 | 4.54 | 0.7 | 0.05 | 0.9 | 0.0 |
| | | 28MAR2005 | 7:30 | -1 | 201 | At randomization | 9.4 | 75.0 | 7.05 | 7.05 | 3.2 | 0.30 | 0.9 | 0.1 |
| | | 29MAR2005 | 7:30 | 1 | 201 | Baseline | 9.4 | 75.0 | 7.05 | 7.05 | 3.2 | 0.30 | 0.9 | 0.0 |
| | | 10OCT2005 | 7:30 | 196 | 207 | Week 12 | 5.8 | 65.6 | 3.82 | 3.82 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 06JAN2006 | 8:20 | 286 | 211 | Week 28 | 9.1 | 76.1 | 3.08 | 3.08 | 0.5 | 0.05 | 0.4 | 0.0 |
| | | 27MAR2006 | 8:15 | 364 | 217 | Week 40 | 9.8 | 76.6 | 5.16 | 5.16 | 0.7 | 0.03 | 0.2 | 0.0 |
| | | 20JUL2006 | 8:15 | 479 | 219 | Week 52 | 7.6 | 68.6 | 5.21 | 5.21 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 28AUG2006 | 8:10 | 518 | 223 | *Week 68 | 6.7 | 71.6 | 4.80 | 4.80 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 28AUG2006 | 8:10 | 518 | 223 | Final visit | 7.1 | 67.9 | 4.82 | 4.82 | 0.5 | 0.04 | 0.2 | 0.0 |
| E0509002 | QTP / VAL | 02FEB2005 | 8:10 | -6 | 1 | Screening | 8.3 | 68.5 | 5.69 | 5.69 | 3.3 | 0.27 | 0.1 | 0.0 |
| | | 03FEB2005 | 8:10 | -1 | 1 | Baseline | 8.3 | 68.5 | 5.69 | 5.69 | 3.3 | 0.27 | 0.1 | 0.0 |
| | | 17FEB2005 | 8:10 | 8 | 1.01 | *Week 4 | 5.6 | 43.1 | 2.41 | 2.41 | 3.5 | 0.25 | 0.5 | 0.0 |
| | | 17FEB2005 | 8:10 | 8 | 1.01 | *Week 4 | 5.6 | 57.1 | 3.83 | 3.83 | 4.7 | 0.31 | 1.3 | 0.1 |
| | | 06APR2005 | 8:20 | 56 | 105 | Week 8 | 5.9 | 50.6 | 2.99 | 2.99 | 2.9 | 0.17 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764593

Page 424 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 22MAR2005 | 8:10 | 1 | 201 | Final visit | 5.6 | 26.7 | 1.5 | 4.8 | 0.3 |
| | | 22MAR2005 | 8:10 | 1 | 201 | At randomization | 5.6 | 26.7 | 1.5 | 4.8 | 0.3 |
| | | 22MAR2005 | 8:10 | 1 | 201 | Baseline | 5.6 | 26.7 | 1.5 | 4.8 | 0.3 |
| | | 14JUN2005 | 8:10 | 85 | 207 | Week 12 | 5.7 | 23.2 | 1.3 | 4.2 | 0.2 |
| | | 04OCT2005 | 8:00 | 197 | 211 | Week 28 | 6.2 | 23.6 | 1.3 | 4.3 | 0.2 |
| | | 27DEC2005 | 8:00 | 281 | 214 | Week 40 | 5.6 | 20.6 | 1.2 | 4.6 | 0.3 |
| | | 21MAR2006 | 8:00 | 365 | 217 | Week 52 | 4.7 | 22.9 | 1.2 | 3.8L | 0.4 |
| | | 11JUL2006 | 8:00 | 477 | 219 | *Week 68 | | | | 9.1 | 0.3 |
| | | 29AUG2006 | 8:00 | 526 | 223 | Week 68 | | | | 5.2 | |
| | | 29AUG2006 | 8:00 | 526 | 223 | Week 68 | | | | | |
| | | 29AUG2006 | 8:00 | 526 | 223 | Final visit | 5.3 | 22.1 | 1.2 | 5.2 | 0.3 |
| E0509001 | PLA / VAL | 22DEC2004 | 8:00 | -7 | 1 | Screening | 8.4 | 11.3L | 1.0L | 4.3 | 0.4 |
| | | 22DEC2004 | 8:00 | -7 | 1 | Baseline | 8.4 | 11.3L | 1.0L | 4.3 | 0.5 |
| | | 24JAN2005 | 7:50 | 26 | 104 | Week 4 | 4.6 | 25.8 | 1.2 | 9.8H | 0.5 |
| | | 21FEB2005 | 7:25 | 54 | 105 | Week 8 | 7.3 | 31.4 | 2.3 | 9.1L | 0.2 |
| | | 09MAR2005 | 7:30 | 1 | 201 | At randomization | 9.4 | 18.7 | 1.8 | 2.2L | 0.2 |
| | | 09MAR2005 | 7:30 | 1 | 201 | Baseline | 9.4 | 18.7 | 1.8 | 2.2L | 0.2 |
| | | 10JUN2005 | 7:30 | 84 | 207 | Week 12 | 5.8 | 28.2 | 1.6 | 4.7 | 0.3 |
| | | 10OCT2005 | 8:00 | 186 | 211 | Week 28 | 9.8 | 23.0 | 1.9 | 4.4 | 0.4 |
| | | 06JAN2006 | 8:15 | 284 | 214 | Week 40 | 9.8 | 19.0 | 2.0 | 4.2 | 0.2 |
| | | 27MAR2006 | 8:15 | 364 | 217 | Week 52 | 6.6 | 26.5 | 1.9 | 4.3L | 0.3 |
| | | 20JUL2006 | 8:15 | 479 | 219 | *Week 68 | 6.7 | 26.2 | 1.9 | 3.3L | 0.2 |
| | | 28AUG2006 | 8:10 | 518 | 223 | Week 68 | 7.1 | | | | 0.4 |
| | | 28AUG2006 | 8:10 | 518 | 223 | Week 68 | | | | | |
| | | 28AUG2006 | 8:10 | 518 | 223 | Final visit | 7.1 | 26.2 | 1.9 | 5.2 | 0.4 |
| E0509002 | QTP / VAL | 03FEB2005 | 8:10 | -6 | 1 | Screening | 8.3 | 25.3 | 2.1 | 2.8L | 0.2 |
| | | 03FEB2005 | 8:10 | -6 | 1 | Baseline | 8.3 | 25.3 | 2.1 | 2.8L | 0.2 |
| | | 17FEB2005 | 8:10 | 8 | 1.01 | *Week 4 | | 43.7 | 2.5 | 8.2 | 0.5 |
| | | 17FEB2005 | 8:10 | 8 | 1.01 | Week 4 | | | | | |
| | | 10MAR2005 | 8:10 | 29 | 104 | Week 4 | 5.6 | 27.6 | 1.9 | 9.3 | 0.6 |
| | | 06APR2005 | 8:20 | 56 | 105 | Week 8 | 5.9 | 38.7 | 2.3 | 7.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
*: Week
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

803

CONFIDENTIAL
AZSER12764594

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 09MAY2005 | 7:50 | 1 | Final visit | 4.4 | 36.8L | 1.62L | 1.62L | 2.3 | 0.10 | 0.4 | 0.0 |
| | | 09MAY2005 | 7:50 | 1 | At randomization | 4.4 | 36.8L | 1.62L | 1.62L | 2.3 | 0.10 | 0.4 | 0.0 |
| | | 09MAY2005 | 7:50 | 1 | Baseline | 4.4 | 36.8L | 1.62L | 1.62L | 2.3 | 0.10 | 0.4 | 0.0 |
| | | 27JUL2005 | 8:05 | 80 | Week 12 | 4.6 | 33.5L | 1.54L | 1.54L | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 2NOV2005 | 8:15 | 198 | Week 28 | 5.3 | 40.8 | 2.15 | 2.15 | 3.1 | 0.17 | 1.0 | 0.1 |
| | | 13FEB2006 | 8:15 | 281 | Week 40 | 6.8 | 47.8 | 3.25 | 3.25 | 3.4 | 0.23 | 1.9 | 0.1 |
| | | 09MAY2006 | 8:15 | 366 | Week 52 | 5.5 | 51.0 | 2.81 | 2.81 | 3.0 | 0.02 | 0.9 | 0.0 |
| | | 28AUG2006 | 8:20 | 477 | Week 68 | 5.7 | 32.4L | 1.85L | 1.85L | 2.6 | 0.15 | 1.3 | 0.0 |
| | | 28AUG2006 | 8:20 | 477 | Final visit | 5.7 | 32.4L | 1.85L | 1.85L | 2.6 | 0.15 | 0.6 | 0.0 |
| E0509003 | QTP / VAL | 25NOV2005 | 8:30 | -6 L | Screening | 6.2 | 67.0 | 4.15 | 4.15 | 2.9 | 0.18 | 0.3 | 0.0 |
| | | 25NOV2005 | 8:30 | -6 | Baseline | 6.2 | 67.0 | 4.15 | 4.15 | 2.9 | 0.18 | 0.3 | 0.0 |
| | | 3DEC2005 | 8:10 | 1 | Week 4 | 5.5 | 56.6 | 3.11 | 3.11 | 3.7 | 0.18 | 1.5 | 0.1 |
| | | 24JAN2006 | | 26 | Week 8 | 5.7 | 66.6 | 3.68 | 3.68 | 3.1 | 0.18 | 0.3 | 0.0 |
| | | 24FEB2006 | 8:15 | 51 | Final visit | 5.3 | 52.5 | 2.78 | 2.78 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 24FEB2006 | 8:15 | 1 | At randomization | 5.3 | 52.5 | 2.78 | 2.78 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 16MAY2006 | 9:05 | 82 | Baseline | 6.3 | 66.6 | 4.20 | 4.20 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 28AUG2006 | 8:45 | 186 | Week 28 | 6.0 | 65.8 | 3.95 | 3.95 | 1.4 | 0.08 | 0.1 | 0.0 |
| | | 28AUG2006 | 8:45 | 186 | Final visit | 6.0 | 65.8 | 3.95 | 3.95 | 1.4 | 0.08 | 0.1 | 0.0 |
| E0510001 | PLA / VAL | 29MAR2005 | 8:00 | -155 | Screening | 4.6 | 44.0 | 2.56 | 2.56 | 0.9 | 0.08 | 0.0 | 0.0 |
| | | 2AUG2005 | 8:00 | -7 | Baseline | 4.6 | 55.6 | 2.56 | 2.56 | 1.8 | 0.08 | 0.6 | 0.0 |
| | | 24AUG2005 | 10:00 | -7 | Week 4 | 3.4L | | 1.96L | 1.96L | | 0.12 | | 0.0 |
| | | 24AUG2005 | 10:00 | -7 | Week 8 | 3.4L | | 1.74L | 1.74L | | 0.03 | | 0.0 |
| | | 7SEP2005 | 8:05 | 27 | Week 12 | 4.1 | 56.9 | 2.33 | 2.33 | 1.0 | 0.04 | 0.4 | 0.0 |
| | | 27SEP2005 | 8:30 | 55 | Final visit | 4.3 | 61.5 | 2.08 | 2.08 | 1.1 | 0.05 | 0.4 | 0.0 |
| | | 24NOV2005 | 8:30 | 1 | At randomization | 4.0L | 49.4 | 2.08 | 2.08 | 1.3 | 0.05 | 0.4 | 0.0 |
| | | 24NOV2005 | 8:30 | 1 | Baseline | 4.0L | 51.9 | 2.08 | 2.08 | 1.1 | 0.05 | 0.4 | 0.0 |
| | | 24NOV2005 | 9:30 | 12 | Week 12 | 4.0L | 51.9 | 2.08 | 2.08 | 1.3 | 0.05 | 0.4 | 0.0 |
| | | 23JAN2006 | 9:30 | 61 | Final visit | 6.0 | 55.9 | 3.35 | 3.35 | 1.3 | 0.08 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

804

CONFIDENTIAL
AZSER12764595

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 09MAY2005 | 7:50 | 1 | 201 | Final visit | 4.4 | 52.8H | 2.3 | 7.7 | 0.3 |
| | | 09MAY2005 | 7:50 | 1 | 201 | At randomization | 4.4 | 52.8H | 2.3 | 7.7 | 0.3 |
| | | 09MAY2005 | 7:50 | 1 | 201 | Baseline | 4.4 | 52.8H | 2.3 | 7.7 | 0.3 |
| | | 27JUL2005 | 8:05 | 80 | 207 | Week 12 | 4.6 | 57.0H | 2.6 | 9.0 | 0.4 |
| | | 2NOV2005 | 8:15 | 198 | 211 | Week 28 | 6.3 | 49.0H | 2.6 | 6.9 | 0.4 |
| | | 1FEB2006 | 8:15 | 281 | 214 | Week 40 | 6.8 | 46.9 | 2.7 | 6.9 | 0.5 |
| | | 9MAY2006 | 8:15 | 366 | 217 | Week 52 | 5.8 | 41.4 | 2.3 | 7.0 | 0.5 |
| | | 28AUG2006 | 8:20 | 477 | 223 | Week 68 | 5.7 | 56.4H | 3.2 | 8.0 | 0.5 |
| | | 28AUG2006 | 8:20 | 477 | 223 | Final visit | 5.7 | 56.4H | 3.2 | 8.0 | 0.5 |
| E0509003 | QTP / VAL | 25NOV2005 | 8:30 | -6 | 1 | Screening | 6.2 | 23.8 | 1.5 | 6.0 | 0.4 |
| | | 25NOV2005 | 8:30 | -6 | 1 | Baseline | 6.2 | 23.8 | 1.5 | 6.0 | 0.4 |
| | | 7DEC2005 | 8:30 | 26 | 104 | Week 4 | 5.5 | 31.7 | 1.7 | 8.4 | 0.5 |
| | | 24JAN2006 | 8:30 | 54 | 105 | Week 8 | 5.7 | 35.8 | 1.9 | 10.9H | 0.6 |
| | | 24FEB2006 | 8:15 | 1 | 201 | Final visit | 5.3 | 35.8 | 1.9 | 10.9H | 0.6 |
| | | 24FEB2006 | 8:15 | 1 | 201 | At randomization | 5.3 | 35.8 | 1.9 | 10.9H | 0.6 |
| | | 3FEB2006 | 8:15 | 1 | 201 | Baseline | 5.3 | 35.8 | 1.9 | 10.9H | 0.6 |
| | | 16MAY2006 | 9:05 | 82 | 207 | Week 12 | 6.0 | 35.8 | 1.6 | 6.0 | 0.3 |
| | | 28AUG2006 | 8:45 | 186 | 223 | Week 28 | 6.0 | 26.7 | 1.6 | 6.0 | 0.4 |
| | | 28AUG2006 | 8:45 | 186 | 223 | Final visit | 6.0 | 26.7 | 1.6 | 6.0 | 0.4 |
| E0510001 | PLA / VAL | 29MAR2005 | 8:00 | -155 | 1.01 * | Screening | 4.6 | 41.7 | 1.6 | 9.0 | 0.3 |
| | | 2JUL2005 | 8:05 | -40 | 1.02 * | Baseline | 3.4L | 35.1 | 1.8 | 6.9 | 0.4 |
| | | 24AUG2005 | 10:00 | -7 | 1.01 * | Screening | 3.4L | | 1.4 | | 0.2 |
| | | 24AUG2005 | 10:05 | -7 | 1.02 * | Baseline | 4.1 | | 1.4 | | 0.3 |
| | | 27SEP2005 | 8:05 | 27 | 104 | Week 4 | 4.6 | 34.4 | 1.4 | 7.3 | 0.4 |
| | | 6OCT2005 | 8:00 | 55 | 106 | Week 8 | 4.0L | 36.4 | 1.4 | 11.3H | 0.5 |
| | | 2NOV2005 | 8:30 | 1 | 201 | Final visit | 4.0L | 35.1 | 1.4 | 11.3H | 0.5 |
| | | 2NOV2005 | 8:30 | 1 | 201 | At randomization | 4.0L | 35.1 | 1.4 | 11.3H | 0.5 |
| | | 2NOV2005 | 8:30 | 1 | 201 | Baseline | 4.0L | 35.1 | 1.4 | 11.3H | 0.5 |
| | | 23JAN2006 | 9:30 | 61 | 223 | Final visit | 6.0 | 37.0 | 2.2 | 5.3 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764596

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 05MAY2005 | 8:30 | 105 | * | | | | | | | | 0.4 | 0.0 |
| | | 05MAY2005 | 8:30 | -6 | 1 | Screening | 7.2 | 39.6L | 2.95 | 2.95 | 4.8 | 0.07 | 0.0 | 0.0 |
| | | 07JUN2005 | 8:15 | -6 | 1 | Baseline | | 41.0 | 2.95 | 2.95 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 07JUL2005 | 8:02 | 27 | 104 | Week 4 | 5.9 | 41.0 | 2.08 | 2.08 | 7.8H | 0.46 | 0.1 | 0.0 |
| | | 14JUL2005 | 8:30 | 57 | 105 | Week 8 | 7.9 | 43.5 | 2.61 | 2.61 | 8.2H | 0.65H | 0.3 | 0.0 |
| | | 16JUL2005 | 8:15 | 64 | 105 | *Week 8 | 6.6 | 36.8L | 2.36 | 2.36 | 4.4 | 0.52 | 0.4 | 0.0 |
| | | 01AUG2005 | 8:05 | 82 | 106 | Week 12 | 6.3 | 36.9L | 2.32 | 2.32 | 4.7 | 0.28 | 0.4 | 0.0 |
| | | 24AUG2005 | 8:05 | 1 | 201 | Final visit | 6.3 | 36.6L | 2.32 | 2.32 | 4.7 | 0.30 | 0.2 | 0.0 |
| | | 24AUG2005 | 8:05 | 1 | 201 | At randomization | 6.3 | 36.9L | 2.32 | 2.32 | 2.7 | 0.30 | 0.2 | 0.0 |
| | | 01NOV2005 | 8:05 | 1 | 201 | Baseline | 6.1 | | 3.70 | 3.70 | | 0.22 | | |
| | | 15NOV2005 | | 84 | 223 | Week 12 | 8.1 | 45.7 | | | | | | |
| | | | | 84 | 223 | Final visit | | | | | | | | |
| E0510003 | QTP / VAL | 12MAY2005 | 8:30 | -6 | 1 | Screening | 4.0L | 51.9 | 2.08 | 2.08 | 7.3H | 0.29 | 0.8 | 0.0 |
| | | 12MAY2005 | 8:30 | -6 | 1 | Baseline | 4.0L | 51.9 | 2.08 | 2.08 | 7.3H | 0.29 | 0.8 | 0.0 |
| | | 14JUN2005 | 8:30 | 29 | 106 | Week 4 | 4.1 | 55.7 | 2.67 | 2.67 | 6.8H | 0.28 | 0.6 | 0.0 |
| | | 14JUL2005 | 8:00 | 57 | 201 | Week 8 | 4.7 | 58.3 | 2.69 | 2.69 | 6.8 | 0.28 | 0.5 | 0.0 |
| | | 08AUG2005 | 8:00 | 85 | 201 | Final visit | 4.7 | 58.3 | 2.74 | 2.74 | 5.9 | 0.28 | 0.3 | 0.0 |
| | | 08AUG2005 | 8:00 | 85 | 201 | At randomization | 4.3 | 58.3 | 2.74 | 2.74 | 5.9 | 0.28 | 0.5 | 0.0 |
| | | 31OCT2005 | 8:05 | 198 | 211 | Baseline | 4.3 | 61.6 | 2.69 | 2.69 | 5.9 | 0.16 | 0.3 | 0.0 |
| | | 15MAY2006 | 8:05 | 281 | 214 | Week 28 | 4.9 | 59.4 | 3.02 | 3.02 | 3.2 | 0.12 | 0.2 | 0.0 |
| | | 17JUL2006 | 8:05 | 385 | 223 | Week 40 | 4.6 | | 2.73 | 2.73 | 3.6 | 0.13 | 0.3 | 0.0 |
| | | 24AUG2006 | 8:05 | 382 | 223 | *Week 52 | 5.2 | 61.5 | 2.38 | 2.38 | 2.5 | | | 0.0 |
| | | 24AUG2006 | 8:05 | 382 | 223 | Week 52 | 5.0 | 61.5 | 3.08 | 3.08 | | | | 0.0 |
| | | | | | | Final visit | 5.0 | | | | | | | |
| E0510004 | QTP / VAL | 15DEC2005 | 12:45 | 1.01 | * | *Screening | 8.4 | 61.0 | 5.12 | 5.12 | 5.1 | 0.43 | 0.1 | 0.0 |
| | | 15DEC2005 | 12:45 | -4 | 1 | *Screening | | | | | | | | |
| | | 15DEC2005 | 12:45 | -4 | 1 | *Baseline | | | | | | | | |
| | | 15DEC2005 | 12:45 | -4 | 1 | Baseline | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st

CONFIDENTIAL
AZSER12764597

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 05MAY2005 | 8:30 | -6  1 | * Screening | 7.2 | 46.9H | 3.2 | 8.3 | 1.0 H |
| | | 05MAY2005 | 8:30 | -6  1 | Baseline | 7.2 | 46.0 | 3.2 | 14.0H | 1.0 H |
| | | 07JUN2005 | 8:15 | 27  104 | Week 4 | 5.9 | 44.0 | 3.0 | 6.9 | 0.4 |
| | | 07JUL2005 | 8:02 | 57  105 | Week 8 | 7.9 | 50.0H | 3.1 | 7.4 | 0.6 |
| | | 14JUL2005 | 8:30 | 64  105 | Week 8 | | 40.6 | 3.1 | | 0.6 |
| | | 14JUL2005 | 8:15 | 82  106 | *Week 8 | 6.6 | 49.6H | 3.2 | 8.9 | 0.6 |
| | | 01AUG2005 | 8:05 | 82  106 | Week 12 | 6.3 | 50.4H | 3.2 | 7.6 | 0.5 |
| | | 24AUG2005 | 8:05 | 1  201 | Final visit | 6.3 | 50.4H | 3.2 | 7.6 | 0.5 |
| | | 24AUG2005 | 8:05 | 1  201 | At randomization | 6.3 | | | 6.9 | 0.7 |
| | | 24AUG2005 | 8:05 | 1  201 | Baseline | | | | 8.3 | 0.7 |
| | | 1NOV2005 | 8:05 | 84  223 | Week 12 | 8.1 | 43.1 | 3.5H | | |
| | | 15NOV2005 | 8:05 | 84  223 | Final visit | | 43.1 | 3.5H | | |
| E0510003 | QTP / VAL | 12MAY2005 | 8:30 | -6  1 | Screening | 4.0L | 30.7 | 1.2 | 9.3 | 0.4 |
| | | 12MAY2005 | 8:30 | -6  1 | Baseline | 4.0L | 30.7 | 1.2 | 9.3 | 0.4 |
| | | 16JUN2005 | 9:00 | 29  105 | Week 4 | 4.5 | 28.7 | 1.2 | 8.0 | 0.3 |
| | | 14JUL2005 | 57  | 57  104 | Week 8 | 4.7 | 27.5 | 1.3 | 8.0 | 0.4 |
| | | 08AUG2005 | 8:00 | 1  201 | Final visit | 4.7 | 27.5 | 1.3 | 8.0 | 0.4 |
| | | 08AUG2005 | 8:00 | 1  201 | Baseline | 4.3 | 27.5 | 1.1 | 8.0 | 0.4 |
| | | 31OCT2005 | 8:05 | 85  207 | Week 12 | 4.9 | 27.1 | 1.3 | 7.7 | 0.4 |
| | | 21FEB2006 | 8:05 | 198  211 | Week 28 | 4.6 | 30.1 | 1.4 | 7.6 | 0.4 |
| | | 15MAY2006 | 8:05 | 281  214 | Week 40 | 5.2 | | 1.4 | 7.7 | 0.4 |
| | | 07AUG2006 | 9:05 | 382  217 | Week 52 | | | 1.4 | 6.9 | 0.4 |
| | | 24AUG2006 | 8:05 | 382  223 | *Week 52 | 5.0 | 28.8 | | | |
| | | 24AUG2006 | 8:05 | 382  223 | Week 52 | | | | | |
| | | 24AUG2006 | 8:05 | 382  223 | Final visit | 5.0 | 28.8 | 1.4 | 6.9 | 0.4 |
| E0510004 | QTP / VAL | 15DEC2005 | 12:45 | -4  1 | *Screening | 8.4 | 27.8 | 2.3 | 6.0 | 0.5 |
| | | 15DEC2005 | 12:45 | -4  1 | Screening | | | | | |
| | | 15DEC2005 | 12:45 | -4  1 | Baseline | | | | | |
| | | 15DEC2005 | 12:45 | -4  1 | Baseline | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
*: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

807

CONFIDENTIAL
AZSER12764598

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL | 16JAN2006 | 10:00 | 28 | 105 | Week 4 | 7.4 | 60.5 | 4.48 | 4.48 | 5.0 | 0.37 | 0.5 | 0.0 |
| | | 13FEB2006 | 9:50 | 56 | 105 | Week 8 | 7.1 | 59.2 | 4.20 | 4.20 | 4.3 | 0.31 | 0.5 | 0.0 |
| | | 10MAR2006 | 9:10 | 81 | 106 | Week 12 | 7.2 | 52.1 | 3.77 | 3.77 | 4.3 | 0.35 | 0.5 | 0.1 |
| | | 27MAR2006 | 9:15 | 1 | 201 | Final visit | 6.6 | 52.1 | 3.44 | 3.44 | 4.6 | 0.30 | 0.2 | 0.0 |
| | | 7MAR2006 | 9:15 | 1 | 201 | At randomization | 6.6 | 51.2 | 3.44 | 3.44 | 4.6 | 0.30 | 0.2 | 0.0 |
| | | 7MAR2006 | 9:15 | 1 | 207 | Baseline | 6.6 | 52.9 | 3.44 | 3.44 | 4.6 | 0.30 | 0.2 | 0.0 |
| | | 20JUN2006 | 10:05 | 86 | 223 | Week 12 | 7.8 | 63.9 | 4.98 | 4.98 | 0.8 | 0.06 | 0.4 | 0.0 |
| | | 15AUG2006 | 13:20 | 142 | 223 | Week 28 | 7.2 | 59.6 | 4.29 | 4.29 | 3.9 | 0.28 | 0.1 | 0.0 |
| | | 15AUG2006 | 13:20 | 142 | 223 | Final visit | 7.2 | 59.6 | 4.29 | 4.29 | 3.9 | 0.28 | 0.1 | 0.0 |
| E0511001 | PLA / VAL | 31AUG2005 | 9:00 | -7 | 1 | Screening | 7.2 | 56.4 | 4.06 | 4.06 | 2.0 | 0.14 | 0.5 | 0.0 |
| | | 31AUG2005 | 9:00 | -7 | 1 | Baseline | 7.2 | 56.4 | 4.06 | 4.06 | 2.0 | 0.14 | 0.5 | 0.0 |
| | | 3OCT2005 | 9:35 | 28 | 104 | Week 4 | 5.6 | 41.5 | 2.33 | 2.33 | 3.2 | 0.19 | 0.5 | 0.0 |
| | | 02NOV2005 | 9:55 | 56 | 106 | Week 8 | 5.9 | 37.6L | 2.67 | 2.67 | 2.7 | 0.15 | 0.5 | 0.0 |
| | | 02DEC2005 | 9:55 | 1 | 201 | Final visit | 8.7 | 49.4 | 4.30 | 4.30 | 2.6 | 0.23 | 0.5 | 0.0 |
| | | 02DEC2005 | 9:55 | 1 | 201 | At randomization | 8.7 | 49.4 | 4.30 | 4.30 | 2.6 | 0.23 | 0.5 | 0.0 |
| | | 07FEB2006 | 9:15 | 88 | 207 | Baseline | 8.8 | 49.2 | 4.09 | 4.09 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 27APR2006 | 9:50 | 147 | 223 | Week 28 | 8.9 | 64.3 | 6.11 | 6.11 | 0.9 | 0.09 | 0.3 | 0.0 |
| | | 27APR2006 | 9:50 | 147 | 223 | Final visit | 9.5 | 64.3 | 6.11 | 6.11 | 0.9 | 0.09 | 0.3 | 0.0 |
| E0511002 | MISSING | 15DEC2005 | 8:40 | 1 | * | | 4.4 | 61.9 | 2.72 | 2.72 | 2.7 | 0.12 | 0.4 | 0.0 |
| E0511003 | PLA / VAL | 21DEC2005 | 9:45 | -6 | 1 | Screening | 7.3 | 60.5 | 4.42 | 4.42 | 2.5 | 0.18 | 1.7 | 0.1 |
| | | 1DEC2005 | 9:00 | -29 | 1 | Baseline | 7.3 | 60.1 | 4.42 | 4.22 | 4.5 | 0.34 | 1.7 | 0.1 |
| | | 25JAN2006 | 9:00 | 29 | 104 | Week 4 | 7.4 | 80.9H | 4.37 | 4.37 | 2.6 | 0.36 | 1.2 | 0.2 |
| | | 27FEB2006 | 9:00 | 62 | 105 | Week 8 | 13.4H | 10.84H | 10.84H | 10.84H | 1.4 | 0.19 | 0.4 | 0.1 |
| | | 22MAR2006 | 9:45 | 85 | 106 | Week 12 | 6.5 | 59.2 | 3.85 | 3.85 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 19JUN2006 | 9:00 | 1 | 201 | At randomization | 9.0 | 61.2 | 5.51 | 5.51 | 2.0 | 0.18 | 0.3 | 0.0 |
| | | 19JUN2006 | 9:00 | 1 | 201 | Baseline | 9.0 | 61.2 | 5.51 | 5.51 | 2.0 | 0.18 | 0.3 | 0.0 |
| | | 02AUG2006 | 9:00 | 45 | 223 | Week 12 | 7.1 | 62.4 | 4.43 | 4.43 | 2.7 | 0.19 | 0.2 | 0.0 |
| | | 02AUG2006 | 9:00 | 45 | 223 | Final visit | 7.1 | 62.4 | 4.43 | 4.43 | 2.7 | 0.19 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764599

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL | 16JAN2006 | 10:00 | 28 | 105 | Week 4 | 7.4 | 27.7 | 2.1 | 6.4 | 0.5 |
| | | 13FEB2006 | 9:50 | 56 | 105 | Week 8 | 7.2 | 29.4 | 2.1 | 6.6 | 0.5 |
| | | 10MAR2006 | 9:10 | 81 | 106 | Week 12 | 7.2 | 35.7 | 2.6 | 6.2 | 0.5 |
| | | 27MAR2006 | 9:15 | 1 | 201 | Final visit | 6.6 | 34.3 | 2.3 | 8.8 | 0.6 |
| | | 27MAR2006 | 9:15 | 1 | 201 | At randomization | 6.6 | 34.3 | 2.3 | 8.8 | 0.6 |
| | | 20JUN2006 | 10:05 | 86 | 207 | Week 12 | 7.8 | 29.6 | 2.3 | 5.3 | 0.4 |
| | | 15AUG2006 | 13:20 | 142 | 223 | Week 28 | 7.2 | 31.7 | 2.3 | 4.7 | 0.3 |
| | | 15AUG2006 | 13:20 | 142 | 223 | Final visit | 7.2 | 31.7 | 2.3 | 4.7 | 0.3 |
| E0511001 | PLA / VAL | 31AUG2005 | 9:00 | -7 | 1 | Screening | 7.2 | 35.5 | 2.6 | 5.6 | 0.4 |
| | | 31AUG2005 | 9:00 | -7 | 1 | Baseline | 7.2 | 35.5 | 2.6 | 5.6 | 0.4 |
| | | 19OCT2005 | 9:30 | 28 | 104 | Week 4 | 5.9 | 35.5 | 3.0 | 6.1 | 0.4 |
| | | 09NOV2005 | 9:30 | 56 | 105 | Week 8 | 5.5 | 50.2H | 2.5 | 6.1 | 0.2 |
| | | 02DEC2005 | 9:55 | 1 | 201 | Final visit | 8.7 | 40.8 | 3.6H | 6.7 | 0.6 |
| | | 02DEC2005 | 9:55 | 1 | 201 | At randomization | 8.7 | 40.8 | 3.6H | 6.7 | 0.6 |
| | | 27FEB2006 | 9:15 | 88 | 207 | Week 12 | 6.8 | 40.2H | 2.7 | 6.1 | 0.6 |
| | | 27APR2006 | 9:50 | 147 | 223 | Week 28 | 9.5 | 28.1 | 2.7 | 6.4 | 0.6 |
| | | 27APR2006 | 9:50 | 147 | 223 | Final visit | 9.5 | 28.1 | 2.7 | 6.4 | 0.6 |
| E0511002 | MISSING | 15DEC2005 | 8:40 | 1 | * | | 4.4 | 27.0 | 1.2 | 8.0 | 0.4 |
| E0511003 | PLA / VAL | 21DEC2005 | 9:45 | -6 | 1 | Screening | 7.3 | 30.1 | 2.2 | 5.2 | 0.4 |
| | | 21DEC2005 | 9:00 | -6 | 1 | Baseline | 7.3 | 28.3 | 2.1 | 6.4 | 0.4 |
| | | 25JAN2006 | 9:00 | 29 | 104 | Week 4 | 7.4 | 29.1 | 2.1 | 3.6L | 0.5 |
| | | 27FEB2006 | 9:40 | 62 | 105 | Week 8 | 13.4H | 12.9L | 1.7 | 9.2 | 0.8 |
| | | 22MAR2006 | 9:45 | 85 | 106 | Week 12 | 6.5 | 31.2 | 2.0 | 9.2 | 0.6 |
| | | 22MAR2006 | 9:00 | 1 | 201 | Final visit | 9.0 | 27.1 | 2.5 | 9.2 | 0.8 |
| | | 19JUN2006 | 9:00 | 1 | 201 | At randomization | 9.0 | 27.3 | 2.5 | 9.2 | 0.8 |
| | | 02AUG2006 | 9:00 | 45 | 223 | Week 12 | 9.1 | 27.9 | 2.5 | 9.8 | 0.8 |
| | | 02AUG2006 | 9:00 | 45 | 223 | Final visit | 7.1 | 27.9 | 2.0 | 6.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.1st hema101.sas

809

CONFIDENTIAL
AZSER12764600

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL | 05JAN2006 | 9:50 | -5 | 1 | Screening | 6.5 | 74.1 | 4.82 | 4.82 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 05JAN2006 | 9:50 | 1 | 201 | Baseline | 6.5 | 74.1 | 4.82 | 4.82 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 07FEB2006 | 9:00 | 28 | 104 | Week 4 | 5.4 | 68.2 | 3.68 | 3.68 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 07MAR2006 | 9:00 | 56 | 105 | Week 8 | 5.9 | 69.1 | 3.39 | 3.39 | 3.1 | 0.15 | 0.2 | 0.0 |
| | | 19APR2006 | 9:45 | 83 | 201 | Final visit | 5.5 | 68.0 | 3.74 | 3.74 | 3.1 | 0.15 | 0.3 | 0.0 |
| | | 19APR2006 | 9:50 | 1 | 201 | At randomization | 5.5 | 68.0 | 3.74 | 3.74 | 3.4 | 0.15 | 0.4 | 0.0 |
| | | 19APR2006 | 9:50 | 1 | 201 | Baseline | 4.5 | 56.0 | 2.52 | 2.52 | 3.4 | 0.15 | 0.4 | 0.0 |
| | | 12MAY2006 | 9:50 | 85 | 207 | Week 12 | 4.5 | 56.0 | 2.52 | 2.52 | 3.4 | 0.15 | 0.4 | 0.0 |
| | | 23AUG2006 | 9:50 | 127 | 223 | *Week 12 | 4.5 | 56.8 | 2.56 | 2.56 | 3.4 | 0.15 | 0.4 | 0.0 |
| | | 23AUG2006 | 9:50 | 127 | 223 | Week 12 | 6.1 | 45.8 | 2.06 | 2.06 | 10.1H | 0.62 | 0.1 | 0.0 |
| | | 23AUG2006 | 9:50 | 127 | 223 | Final visit | 6.1 | 71.1 | 4.34 | 4.34 | 0.7 | 0.04 | 0.1 | 0.0 |
| E0512001 | OL QTP | 31MAY2005 | 8:25 | -7 | 1 | Screening | 8.9 | 61.5 | 5.47 | 5.47 | 2.6 | 0.23 | 0.4 | 0.0 |
| | | 31MAY2005 | 8:25 | 1 | 201 | Baseline | 8.9 | 61.5 | 5.47 | 5.47 | 2.6 | 0.23 | 0.4 | 0.0 |
| | | 04JUL2005 | 8:50 | 27 | 104 | Week 4 | 9.4 | 55.0 | 5.17 | 5.17 | 3.3 | 0.31 | 0.5 | 0.0 |
| | | 30AUG2005 | 8:20 | 84 | 106 | Week 12 | 7.5 | 63.8 | 4.79 | 4.79 | 4.1 | 0.31 | 0.4 | 0.1 |
| | | 28NOV2005 | 8:25 | 174 | 108 | Week 24 | 7.4 | 44.4 | 3.29 | 3.29 | 4.4 | 0.33 | 0.6 | 0.0 |
| | | 28NOV2005 | 8:25 | 174 | 109 | Final visit | 7.4 | 44.4 | 3.29 | 3.29 | 4.4 | 0.33 | 0.6 | 0.0 |
| E0512002 | OL QTP | 27FEB2006 | 8:00 | -7 | 1 | Screening | 4.2 | 72.3 | 3.04 | 3.04 | 0.3 | 0.01 | 0.1 | 0.0 |
| | | 27FEB2006 | 8:00 | 1 | 201 | Baseline | 4.2 | 72.3 | 3.04 | 3.04 | 0.3 | 0.01 | 0.1 | 0.0 |
| | | 03APR2006 | 7:55 | 28 | 104 | Week 4 | 3.5L | 57.9 | 2.03 | 2.03 | 1.3 | 0.05 | 0.3 | 0.0 |
| | | 02MAY2006 | 7:55 | 57 | 105 | Week 8 | 7.6 | 66.6 | 5.05 | 5.05 | 4.9 | 0.33 | 0.4 | 0.0 |
| | | 29MAY2006 | 7:55 | | 106 | Week 12 | 5.0 | 56.5 | 2.58 | 2.58 | 4.4 | 0.22 | 0.2 | 0.0 |
| | | 22AUG2006 | 7:55 | 169 | 108 | Week 24 | 4.3 | 56.5 | 2.43 | 2.43 | 1.7 | 0.07 | 0.1 | 0.0 |
| | | 22AUG2006 | 7:55 | 169 | 109 | Final visit | 4.3 | 56.5 | 2.43 | 2.43 | 1.7 | 0.07 | 0.1 | 0.0 |
| E0601001 | PLA / VAL | 27JAN2005 | 9:00 | -7 | 1 | Screening | 4.5 | 28.3L | 1.27L# | 1.27L# | 7.1H | 0.32 | 0.7 | 0.0 |
| | | 02FEB2005 | 16:00 | -1 | 1.01 | *Screening | 7.5 | 58.7 | 4.40 | 4.40 | 0.8 | 0.06 | 0.2 | 0.0 |
| | | 02FEB2005 | 16:00 | -1 | 1.01 | Screening | 7.5 | | | | | | | |
| | | 02FEB2005 | 16:00 | -1 | 1.01 | Baseline | 7.6 | 58.7 | 4.40 | 4.40 | 0.8 | 0.06 | 0.2 | 0.0 |
| | | 30MAR2005 | 15:45 | 55 | 105 | Week 8 | 5.6 | 39.5L | 1.82L | 1.82L | 4.0 | 0.18 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764601

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL | 05JAN2006 | 9:50 | -5 | 1 | Screening | 6.5 | 16.8 | 1.1 | 7.7 | 0.5 |
| | | 05JAN2006 | 9:50 | -5 | 1 | Baseline | 5.4 | 18.6 | 1.1 | 7.7 | 0.5 |
| | | 07FEB2006 | 9:40 | 28 | 105 | Week 4 | 5.4 | 28.0 | 1.5 | 3.2L | 0.2 |
| | | 07MAR2006 | 9:00 | 56 | 105 | Week 8 | 4.9 | 20.2 | 1.0L | 7.6 | 0.4 |
| | | 03APR2006 | 9:45 | 83 | 116 | Week 12 | 5.5 | 23.8 | 1.3 | 7.9 | 0.4 |
| | | 19APR2006 | 9:50 | 1 | 201 | Final visit | 5.5 | 32.3 | 1.5 | 7.9 | 0.4 |
| | | 19APR2006 | 9:50 | 1 | 201 | At randomization | 4.5 | 32.3 | 1.5 | 7.9 | 0.4 |
| | | 2JUL2006 | 9:50 | 85 | 207 | Baseline | 4.5 | 36.0 | 1.6 | 7.7 | 0.4 |
| | | 22AUG2006 | 9:50 | 127 | 223 | *Week 12 | 4.5 | 36.0 | 1.6 | 6.2 | 0.4 |
| | | 23AUG2006 | 9:50 | 127 | 223 | Week 12 | | | | | |
| | | 23AUG2006 | 9:50 | 127 | 223 | Final visit | 6.1 | 21.9 | 1.3 | 6.2 | 0.4 |
| E0512001 | OL QTP | 31MAY2005 | 8:25 | -7 | 1 | Screening | 8.9 | 28.6 | 2.6 | 6.9 | 0.6 |
| | | 31MAY2005 | 8:25 | -7 | 1 | Baseline | 8.9 | 28.6 | 2.6 | 6.9 | 0.6 |
| | | 06JUL2005 | 8:50 | 27 | 104 | Week 4 | 9.4 | 31.1 | 2.9 | 6.9 | 0.6 |
| | | 10AUG2005 | 8:50 | 24 | 106 | Week 12 | 7.5 | 30.6 | 2.9 | 10.1H | 1.0  H |
| | | 28NOV2005 | 9:20 | 174 | 109 | Week 24 | 7.4 | 25.4 | 2.9 | 7.1 | 0.6 |
| | | 28NOV2005 | 8:25 | 174 | 109 | Final visit | 7.4 | 40.4 | 3.0 | 10.2H | 0.8 |
| E0512002 | OL QTP | 27FEB2006 | 8:00 | -7 | 1 | Screening | 4.2 | 27.1 | 1.1 | 0.2L | 0.0L |
| | | 27FEB2006 | 8:00 | -7 | 1 | Baseline | 4.2 | 27.1 | 1.1 | 0.2L | 0.0L |
| | | 03APR2006 | 7:55 | 28 | 104 | Week 4 | 3.5L | 38.6 | 1.4 | 1.8L | 0.1L |
| | | 02MAY2006 | 7:50 | 57 | 105 | Week 8 | 7.6 | 24.2 | 1.8 | 4.7 | 0.4 |
| | | 22AUG2006 | 7:55 | 169 | 113 | Week 24 | 4.6 | 36.6 | 1.8 | 6.8 | 0.3 |
| | | 22AUG2006 | 7:55 | 169 | 113 | Final visit | 4.3 | 34.7 | 1.5 | 7.0 | 0.3 |
| E0601001 | PLA / VAL | 27JAN2005 | 9:00 | -7 | 1 | Screening | 4.5 | 52.0H | 2.3 | 11.9H | 0.5 |
| | | 02FEB2005 | 16:00 | -1 | 1.01 | *Screening | 7.5 | 34.9 | 2.6 | 5.4 | 0.5 |
| | | 02FEB2005 | 16:00 | -1 | 1.01 | Screening | | | | | |
| | | 02FEB2005 | 16:00 | -1 | 1.01 | Baseline | 7.5 | 34.9 | 2.6 | 5.4 | 0.4 |
| | | 30MAR2005 | 15:45 | 55 | 105 | Week 8 | 5.6 | 49.2H | 2.3 | 7.1 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764602

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 27APR2005 | 14:45 | 83 | 106 | Week 12 | 5.3 | 45.1L | 2.39 | 2.39 | 2.9 | 0.15 | 0.9 | 0.0 |
| | | 28JUN2005 | 10:00 | 201 | 201 | Final visit | 4.4 | 32.4L | 1.43L# | 1.43L# | 5.1 | 0.22 | 0.9 | 0.0 |
| | | 28JUN2005 | 10:00 | 1 | 201 | At randomization | 4.4 | 32.4L | 1.43L# | 1.43L# | 5.1 | 0.22 | 0.9 | 0.0 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Baseline | 4.4 | 32.4L | 1.43L# | 1.43L# | 5.1 | 0.22 | 0.9 | 0.0 |
| | | 21SEP2005 | 15:30 | 86 | 207 | Week 12 | 5.1 | 45.6 | 2.33 | 2.33 | 1.8 | 0.09 | 0.3 | 0.0 |
| | | 10JAN2006 | 16:20 | 197 | 223 | Week 28 | 5.2 | 45.6 | 2.33 | 2.33 | 1.8 | 0.09 | 0.3 | 0.0 |
| | | 10JAN2006 | 16:20 | 197 | 223 | Final visit | 5.2 | 45.6 | 2.33 | 2.33 | 1.8 | 0.09 | 0.3 | 0.0 |
| E0602001 | QTP / LI | 01FEB2005 | 7:15 | -6 | 1 | Screening | 5.4 | 44.6 | 2.41 | 2.41 | 3.6 | 0.19 | 0.2 | 0.0 |
| | | 01FEB2005 | 7:15 | -6 | 1 | Baseline | 5.4 | 44.6 | 2.41 | 2.41 | 3.6 | 0.19 | 0.2 | 0.0 |
| | | 28FEB2005 | 9:40 | 21 | 104 | Week 4 | 9.5 | 50.6 | 4.81 | 4.81 | 8.7H | 0.83H | 0.4 | 0.0 |
| | | 28MAR2005 | 9:45 | 76 | 105 | Week 8 | 6.7 | 49.2 | 3.30 | 3.30 | 3.2 | 0.25 | 0.4 | 0.0 |
| | | 02MAY2005 | 8:23 | 76 | 106 | Week 12 | 8.2 | 54.1 | 3.07 | 3.07 | 3.6 | 0.30 | 0.2 | 0.0 |
| | | 07JUN2005 | 8:23 | 1 | 201 | Final visit | 8.2 | 54.1 | 4.44 | 4.44 | 3.6 | 0.30 | 0.2 | 0.0 |
| | | 07JUN2005 | 8:23 | 1 | 201 | At randomization | 8.2 | 54.1 | 4.44 | 4.44 | 3.6 | 0.30 | 0.2 | 0.0 |
| | | 07JUN2005 | 8:23 | 58 | 223 | Baseline | 8.2 | 54.4 | 4.94 | 4.94 | 3.6 | 0.30 | 0.3 | 0.0 |
| | | 03AUG2005 | 9:37 | 58 | 223 | Week 8 | 6.5 | 56.7 | 4.30 | 4.30 | 3.6 | 0.23 | 0.3 | 0.0 |
| | | 03AUG2005 | 9:37 | 58 | 223 | Final visit | 6.5 | 50.7 | 3.30 | 3.30 | 3.6 | 0.23 | 0.3 | 0.0 |
| E0602002 | OL QTP | 21FEB2005 | 9:00 | -7 | 1 | Screening | 6.1 | 67.5 | 4.12 | 4.12 | 6.3H | 0.38 | 0.5 | 0.0 |
| | | 21FEB2005 | 9:00 | 1 | 104 | Baseline | 6.1 | 65.3 | 4.12 | 4.12 | 6.3H | 0.38 | 0.5 | 0.0 |
| | | 9MAR2005 | 9:34 | 29 | 105 | Week 4 | 7.9 | 64.7 | 5.11 | 5.11 | 7.1H | 0.56 | 0.4 | 0.0 |
| | | 21APR2005 | 9:34 | 52 | 105 | *Week 8 | 6.2 | 61.6 | 3.82 | 3.82 | 7.2H | 0.45 | 0.4 | 0.0 |
| | | 29APR2005 | 10:34 | 115 | 115 | Week 8 | 9.0 | 74.1 | 6.67 | 6.67 | 3.0 | 0.27 | 0.3 | 0.0 |
| | | 29APR2005 | 10:35 | 60 | 113 | Final visit | 9.0 | 74.1 | 6.67 | 6.67 | 3.0 | 0.27 | 0.3 | 0.0 |
| E0602003 | OL QTP | 29APR2005 | 8:25 | -5 | 1 | Screening | 5.6 | 43.8 | 2.45 | 2.45 | 3.2 | 0.18 | 0.3 | 0.0 |
| | | 29APR2005 | 8:25 | 1 | 104 | Baseline | 5.7 | 41.5 | 2.37 | 2.37 | 4.5 | 0.26 | 0.8 | 0.0 |
| | | 01JUN2005 | 12:13 | 28 | 105 | Week 4 | 5.7 | 41.5 | 2.37 | 2.37 | 3.2 | 0.18 | 0.5 | 0.0 |
| | | 29JUN2005 | 8:30 | 56 | 110 | Week 8 | 5.6 | 37.0L | 2.07 | 2.07 | 4.1 | 0.22 | 0.3 | 0.0 |
| | | 30AUG2005 | 8:30 | 118 | 113 | *Week 12 | 5.6 | 35.5L | 1.92L | 1.92L | 4.0 | 0.22 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12764603

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 27APR2005 | 15:45 | 83 | 106 | Week 12 | 5.3 | 44.9 | 2.4 | 6.9 | 0.4 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Final visit | 4.4 | 50.6H | 2.2 | 11.0H | 0.5 |
| | | 28JUN2005 | 10:00 | 1 | 201 | At randomization | 4.4 | 50.6H | 2.2 | 11.0H | 0.5 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Baseline | 4.4 | 50.6H | 2.2 | 11.0H | 0.5 |
| | | 21SEP2005 | 15:30 | 86 | 207 | Week 12 | 5.1 | 45.1 | 2.3 | 7.2 | 0.4 |
| | | 21SEP2005 | 15:30 | 86 | 207 | Final visit | 5.1 | 45.1 | 2.3 | 7.2 | 0.4 |
| | | 10JAN2006 | 16:20 | 197 | 223 | Week 28 | 5.2 | | | | |
| | | 10JAN2006 | 16:20 | 197 | 223 | Final visit | 5.2 | | | | |
| E0602001 | QTP / LI | 01FEB2005 | 7:15 | -6 | 1 | Screening | 5.4 | 42.2 | 2.3 | 9.4 | 0.5 |
| | | 01FEB2005 | 7:15 | -6 | 1 | Baseline | 5.4 | 42.2 | 2.3 | 9.4 | 0.5 |
| | | 28FEB2005 | 9:40 | 21 | 104 | Week 4 | 9.5 | 36.2 | 3.4H | 4.1 | 0.4 |
| | | 09MAR2005 | 8:45 | 28 | 105 | Week 8 | 6.7 | 34.1 | 2.8 | 6.0 | 0.4 |
| | | 22APR2005 | 8:05 | 74 | 106 | Week 12 | 6.1 | 35.3 | 2.1 | 10.1H | 0.6 |
| | | 07JUN2005 | 8:23 | 1 | 201 | Final visit | 8.2 | 35.3 | 2.9 | 6.8 | 0.6 |
| | | 07JUN2005 | 8:23 | 1 | 201 | At randomization | 8.2 | 35.3 | 2.9 | 6.8 | 0.6 |
| | | 03AUG2005 | 9:33 | 58 | 223 | Baseline | 6.5 | 37.1 | 2.4 | 8.3 | 0.5 |
| | | 03AUG2005 | 9:37 | 58 | 223 | Week 12 | 6.5 | 37.1 | 2.4 | 8.3 | 0.5 |
| | | 03AUG2005 | 9:37 | 58 | 223 | Final visit | 6.5 | 37.1 | 2.4 | 8.3 | 0.5 |
| E0602002 | OL QTP | 21FEB2005 | 9:00 | -7 | 1 | Screening | 6.1 | 19.6 | 1.2 | 6.1 | 0.4 |
| | | 21FEB2005 | 9:00 | -7 | 1 | Baseline | 6.1 | 19.6 | 1.2 | 6.1 | 0.4 |
| | | 29MAR2005 | 9:34 | 29 | 104 | Week 4 | 7.9 | 22.6 | 1.8 | 5.3 | 0.4 |
| | | 21APR2005 | 9:34 | 52 | 105 | *Week 8 | | 24.5 | | | |
| | | 29APR2005 | 10:36 | 60 | 113 | Week 8 | 6.2 | 17.0 | 1.5 | 5.6 | 0.5 |
| | | 29APR2005 | 10:35 | 60 | 113 | Final visit | 9.0 | 17.0 | 1.5 | 5.6 | 0.5 |
| E0602003 | OL QTP | 29APR2005 | 8:25 | -5 | 1 | Screening | 5.6 | 44.2 | 2.5 | 8.5 | 0.5 |
| | | 29APR2005 | 8:25 | -5 | 1 | Baseline | 5.6 | 44.2 | 2.5 | 8.5 | 0.5 |
| | | 01JUN2005 | 12:13 | 28 | 104 | Week 4 | 5.7 | 44.5 | 2.5 | 8.7 | 0.5 |
| | | 29JUN2005 | 11:15 | 56 | 105 | Week 8 | 5.6 | 49.6H | 2.8 | 9.7H | 0.5 |
| | | 29JUN2005 | | 84 | 105 | Week 12 | 5.6 | 47.9H | 2.7 | 9.7H | 0.6 |
| | | 30AUG2005 | 8:30 | 118 | 113 | *Week 12 | 5.1 | 50.5H | 2.7 | 9.7H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764604

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP | 30AUG2005 8:30 | 118 | 113 | Week 12 | 5.4 | 35.5L | 1.92L | 1.92L | 4.0 | 0.22 | 0.3 | 0.0 |
| | | 30AUG2005 8:30 | 118 | 113 | Final Visit | 5.4 | 35.5L | 1.92L | 1.92L | 4.0 | 0.22 | 0.3 | 0.0 |
| E0603001 | PLA / LI | 13MAY2004 11:30 | -6 | 1 | Screening | 8.7 | 72.2 | 6.28 | 6.28 | 0.1 | 0.01 | 0.6 | 0.1 |
| | | 11MAY2004 11:30 | -8 | 1 | Baseline | 8.5 | 75.6 | 5.58 | 5.58 | 0.1 | 0.05 | 0.6 | 0.0 |
| | | 16JUN2004 7:20 | 28 | 104 | Week 4 | 8.5 | 65.5 | 5.58 | 5.58 | 0.2 | 0.01 | 0.5 | 0.0 |
| | | 12JUL2004 9:22 | 54 | 105 | Week 8 | 6.4 | 52.2 | 3.34 | 3.34 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 17AUG2004 10:30 | 90 | 106 | Week 12 | 7.2 | 65.8 | 4.72 | 4.72 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 04NOV2004 9:58 | 169 | 201 | Week 24 | 7.0 | 55.8 | 3.91 | 3.91 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 08DEC2004 9:55 | 1 | 201 | Final Visit | 7.0 | 48.6 | 3.40 | 3.40 | 0.4 | 0.03 | 0.5 | 0.0 |
| | | 08DEC2004 9:55 | 1 | 201 | At randomization | 7.0 | 48.6 | 3.40 | 3.40 | 0.4 | 0.03 | 0.5 | 0.0 |
| | | 08DEC2004 9:55 | 1 | 201 | Baseline | 7.0 | 48.6 | 3.40 | 3.40 | 0.7 | 0.05 | 0.5 | 0.0 |
| | | 22DEC2004 7:44 | 15 | 223 | Week 12 | 6.8 | 59.7 | 4.06 | 4.06 | 0.7 | 0.05 | 0.5 | 0.0 |
| | | 22DEC2004 7:44 | 15 | 223 | Final Visit | 6.8 | 59.7 | 4.06 | 4.06 | 0.7 | 0.05 | 0.5 | 0.0 |
| E0603002 | QTP / VAL | 01JUN2004 13:30 | -3 | 1 | Screening | 10.7 | 59.5 | 6.37 | 6.37 | 3.0 | 0.32 | 0.2 | 0.0 |
| | | 01JUN2004 10:00 | -28 | 1 | Baseline | 10.7 | 59.5 | 6.37 | 6.37 | 3.0 | 0.32 | 0.2 | 0.0 |
| | | 02JUL2004 10:00 | 28 | 104 | Week 4 | 7.5 | 55.8 | 3.98 | 3.98 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 02AUG2004 10:00 | 59 | 105 | Week 8 | 6.8 | 64.4 | 4.83 | 4.83 | 2.8 | 0.15 | 0.2 | 0.0 |
| | | 02SEP2004 10:37 | 90 | 106 | Week 12 | 6.8 | 61.9 | 4.21 | 4.21 | 2.9 | 0.20 | 0.3 | 0.0 |
| | | 24NOV2004 10:10 | 173 | 201 | Week 24 | 7.8 | 70.9 | 5.25 | 5.25 | 3.2 | 0.25 | 0.4 | 0.0 |
| | | 13JAN2005 9:10 | 1 | 201 | Final Visit | 7.8 | 66.9 | 5.22 | 5.22 | 0.6 | 0.06 | 0.4 | 0.0 |
| | | 13JAN2005 9:10 | 1 | 201 | At randomization | 7.8 | 66.9 | 5.22 | 5.22 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 13JAN2005 9:10 | 1 | 201 | Baseline | 7.8 | 66.9 | 5.22 | 5.22 | 0.6 | 0.05 | 0.5 | 0.0 |
| | | 26JUL2005 | 8 | 211 | Week 12 | 7.1 | 62.7 | 4.45 | 4.45 | 2.4 | 0.18 | 0.5 | 0.0 |
| | | 29JUL2005 7:45 | 198 | 217 | Week 28 | 8.8 | 49.7 | 4.37 | 4.37 | 4.6 | 0.40 | 0.5 | 0.0 |
| | | 10OCT2005 7:45 | 271 | 223 | Week 40 | 8.8 | 49.7 | 4.37 | 4.37 | 4.6 | 0.40 | 0.5 | 0.0 |
| | | 10OCT2005 7:45 | 271 | 223 | Final Visit | 8.8 | 49.7 | 4.37 | 4.37 | 4.6 | 0.40 | 0.5 | 0.0 |
| E0603003 | QTP / VAL | 03AUG2004 11:20 | -6 | 1 | Screening | 11.5 | 73.9 | 8.50H | 8.50H | 1.3 | 0.15 | 0.2 | 0.0 |
| | | 03AUG2004 11:20 | -6 | 1 | Baseline | 11.5 | 73.9 | 8.50H | 8.50H | 1.3 | 0.15 | 0.2 | 0.0 |
| | | 07SEP2004 8:50 | 29 | 104 | Week 4 | 8.0 | 65.4 | 5.23 | 5.23 | 3.9 | 0.31 | 0.3 | 0.1 |
| | | 05OCT2004 8:50 | 60 | 105 | Week 8 | 9.0 | 58.9 | 5.29 | 5.29 | 3.9 | 0.31 | 0.3 | 0.0 |
| | | 09NOV2004 9:00 | 92 | 106 | Week 12 | 8.4 | 67.1 | 5.64 | 5.64 | 3.9 | 0.33 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

814

CONFIDENTIAL
AZSER12764605

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP | 30AUG2005 | 8:30 | 118 | 113 | Week 12 | 5.4 | 50.5H | 2.7 | 9.7H | 0.5 |
|  |  | 30AUG2005 | 8:30 | 118 | 113 | Final Visit | 5.4 | 50.5H | 2.7 | 9.7H | 0.5 |
| E0603001 | PlA / LI | 13MAY2004 | 11:30 | -6 | 1 | Screening | 8.7 | 21.5 | 1.9 | 5.6 | 0.5 |
|  |  | 13MAY2004 | 11:30 | -6 | 1 | Baseline | 8.5 | 30.8 | 2.6 | 6.6 | 0.5 |
|  |  | 16JUN2004 | 11:20 | 28 | 104 | Week 4 | 8.5 | 30.8 | 2.6 | 2.5L | 0.2 |
|  |  | 12JUL2004 | 9:22 | 54 | 105 | Week 8 | 6.4 | 43.9 | 2.8 | 3.1L | 0.2 |
|  |  | 17AUG2004 | 10:30 | 90 | 106 | Week 12 | 7.2 | 28.7 | 2.1 | 5.2 | 0.4 |
|  |  | 09NOV2004 | 9:58 | 169 | 109 | Week 24 | 7.0 | 37.3 | 2.6 | 3.9 | 0.4 |
|  |  | 08DEC2004 | 9:55 | 1 | 201 | Final visit | 7.0 | 41.8 | 2.9 | 8.8 | 0.6 |
|  |  | 08DEC2004 | 9:55 | 201 | 201 | At randomization | 7.0 | 41.8 | 2.9 | 8.8 | 0.6 |
|  |  | 08DEC2004 | 9:55 | 1 | 201 | Baseline | 7.0 | 41.8 | 2.9 | 8.8 | 0.6 |
|  |  | 02DEC2004 | 7:44 | 15 | 223 | Week 12 | 6.8 | 34.6 | 2.4 | 4.5 | 0.3 |
|  |  | 02DEC2004 | 7:44 | 15 | 223 | Final Visit | 6.8 | 34.6 | 2.4 | 4.5 | 0.3 |
| E0603002 | QTP / VAL | 01JUN2004 | 13:00 | -3 | 1 | Screening | 10.7 | 32.1 | 3.4H | 5.2 | 0.6 |
|  |  | 01JUN2004 | 13:00 | 1 | 104 | Baseline | 10.7 | 32.1 | 3.4H | 7.6 | 0.6 |
|  |  | 02JUL2004 | 11:30 | 28 | 104 | Week 4 | 7.5 | 27.5 | 2.1 | 5.9 | 0.4 |
|  |  | 02AUG2004 | 11:30 | 59 | 105 | Week 8 | 7.5 | 28.0 | 2.1 | 6.9 | 0.5 |
|  |  | 02SEP2004 | 10:37 | 90 | 106 | Week 12 | 6.8 | 25.3 | 1.9 | 0.1L | 0.1L |
|  |  | 02NOV2004 | 9:25 | 173 | 109 | Week 24 | 7.8 | 28.0 | 2.2 | 4.1 | 0.3 |
|  |  | 13JAN2005 | 9:10 | 1 | 201 | Final visit | 7.8 | 28.0 | 2.2 | 4.1 | 0.3 |
|  |  | 13JAN2005 | 9:10 | 201 | 201 | At randomization | 7.2 | 26.4 | 2.1 | 6.7 | 0.5 |
|  |  | 13JAN2005 | 9:10 | 1 | 201 | Baseline | 7.2 | 29.4 | 2.1 | 4.1 | 0.3 |
|  |  | 29JUL2005 | 11:45 | 198 | 211 | Week 28 | 8.8 | 38.8 | 3.4H | 6.4 | 0.4 |
|  |  | 10OCT2005 | 7:45 | 271 | 223 | Week 40 | 8.8 | 38.8 | 3.4H | 6.4 | 0.6 |
|  |  | 10OCT2005 | 7:45 | 271 | 223 | Final Visit | 8.8 | 38.8 | 3.4H | 6.4 | 0.6 |
| E0603003 | QTP / VAL | 03AUG2004 | 11:20 | -6 | 1 | Screening | 11.5 | 18.1 | 2.1 | 6.5 | 0.8 |
|  |  | 03AUG2004 | 11:20 | 1 | 104 | Baseline | 11.5 | 18.1 | 2.1 | 6.5 | 0.8 |
|  |  | 07SEP2004 | 8:50 | 104 | 104 | Week 4 | 8.0 | 19.5 | 1.6 | 11.0H | 0.9 |
|  |  | 08OCT2004 | 9:00 | 105 | 105 | Week 8 | 7.9 | 27.5 | 2.3 | 10.2H | 0.1H |
|  |  | 09NOV2004 | 9:00 | 92 | 106 | Week 12 | 8.4 | 27.5 | 2.3 | 1.2L | 0.1L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764606

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 QTP / VAL | | 07DEC2004 | 9:30 | 120 | 106 | *Week 12 | 11.7 | 71.3 | 8.34 | 8.34 | 2.4 | 0.28 | 0.6 | 0.1 |
| | | 09DEC2004 | 7:44 | | 201 | Final visit | 11.7 | 71.3 | 8.34 | 8.34 | 2.4 | 0.28 | 0.6 | 0.1 |
| | | 09DEC2004 | 7:44 | 1 | 201 | At randomization | 11.7 | 71.3 | 8.34 | 8.34 | 2.4 | 0.28 | 0.6 | 0.1 |
| | | 09DEC2004 | 7:44 | 1 | 201 | Baseline | 8.3 | 49.8 | 4.04 | 4.04 | 5.5 | 0.45 | 0.4 | 0.0 |
| | | 02MAR2005 | 8:05 | 84 | 214 | Week 12 | 8.3 | 61.8 | 5.13 | 5.13 | 2.6 | 0.25 | 0.4 | 0.0 |
| | | 20JUN2005 | 8:55 | 191 | 214 | Week 28 | 8.6 | 58.5 | 5.03 | 5.03 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 20SEP2005 | 8:40 | 286 | 214 | Week 40 | 6.8 | 47.0 | 3.20 | 3.20 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 13DEC2005 | 9:20 | 370 | 217 | Week 52 | 7.5 | 50.7 | 3.80 | 3.80 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 10MAR2006 | 9:40 | 587 | 219 | Week 68 | 7.7 | 48.0 | 3.70 | 3.70 | 1.7 | 0.13 | 0.3 | 0.0 |
| | | 23AUG2006 | 8:35 | 623 | 223 | Week 84 | | | | | | | | |
| | | 23AUG2006 | 8:35 | 623 | 223 | *Week 84 | | | | | | | | |
| | | 23AUG2006 | 8:35 | 623 | 223 | Final visit | 7.7 | 48.0 | 3.70 | 3.70 | 1.7 | 0.13 | 0.3 | 0.0 |
| E0603004 OL QTP | | 09AUG2004 | 13:30 | -2 | 1 | Screening | 6.5 | 62.2 | 4.04 | 4.04 | 4.3 | 0.28 | 0.3 | 0.0 |
| | | 09AUG2004 | 13:30 | -2 | 1 | Baseline | 6.5 | 62.2 | 4.04 | 4.04 | 4.3 | 0.28 | 1.0 | 0.0 |
| | | 16SEP2004 | 11:35 | 28 | 106 | Week 4 | 5.5 | 67.2 | 3.68 | 3.68 | 3.6 | 0.35 | 0.8 | 0.0 |
| | | 07OCT2004 | 8:53 | 57 | 105 | Week 8 | 5.5 | 47.9 | 2.63 | 2.63 | 6.0 | 0.33 | 0.9 | 0.1 |
| | | 07OCT2004 | 8:53 | 57 | 105 | Final visit | 5.5 | 47.9 | 2.63 | 2.63 | 6.0 | 0.33 | 0.9 | 0.1 |
| E0603005 QTP / LI | | 27AUG2004 | 10:35 | -3 | -3 | Screening | 12.0 | 70.4 | 8.45H | 8.45H | 1.6 | 0.19 | 0.2 | 0.0 |
| | | 27AUG2004 | 10:05 | | 1 | Baseline | 12.0 | 70.4 | 8.45H | 8.91H | 1.9 | 0.37 | 0.2 | 0.0 |
| | | 27SEP2004 | 9:10 | 28 | 104 | Week 4 | 13.2H | 67.5 | 4.74 | 4.74 | 2.8 | 0.33 | 0.3 | 0.0 |
| | | 25OCT2004 | 10:40 | 56 | 105 | Week 8 | 10.8 | 52.7 | 5.12 | 5.31 | 4.1 | 0.44 | 0.1 | 0.0 |
| | | 2NOV2004 | 9:40 | 85 | 201 | Week 12 | 10.8 | 63.2 | 5.31 | 5.31 | 4.1 | 0.44 | 0.2 | 0.0 |
| | | 06JAN2005 | 9:50 | | 1 | Final visit | 9.8 | 49.2 | 4.18 | 4.18 | 4.4 | 0.44 | 0.2 | 0.0 |
| | | 26JAN2005 | 9:50 | 1 | 201 | At randomization | 10.8 | 49.2 | | | | | | |
| | | 26JAN2005 | 9:50 | 1 | 201 | Baseline | 9.8 | 49.7 | | | | | | |
| | | 21APR2005 | 9:10 | 80 | 214 | Week 12 | 10.7 | 55.6 | 5.95 | 5.95 | 3.6 | 0.39 | 0.4 | 0.0 |
| | | 23AUG2005 | 9:40 | 210 | 214 | Week 28 | 10.8 | | | | 4.4 | 0.44 | 0.2 | 0.0 |
| | | 03NOV2005 | 9:40 | 282 | 214 | Week 40 | 9.5 | 35.8L | 2.69 | 2.69 | 4.2 | 0.32 | 0.2 | 0.0 |
| | | 2NOV2005 | 7:15 | 365 | 217 | Week 52 | 12.2 | 53.2 | 7.01 | 7.01 | 3.6 | 0.44 | 0.3 | 0.0 |
| | | 16AUG2006 | 9:05 | 568 | 223 | Week 84 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764607

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 07DEC2004 | 9:30 | 120 | 106 | *Week 12 | 11.7 | 22.5 | 2.6 | 3.2L | 0.4 |
| | | 09DEC2004 | 7:44 | 1 | 201 | Final visit | 11.7 | 22.5 | 2.6 | 3.2L | 0.4 |
| | | 09DEC2004 | 7:44 | 1 | 201 | At randomization | 11.7 | 22.5 | 2.6 | 3.2L | 0.4 |
| | | 09DEC2004 | 7:44 | 1 | 201 | Baseline | 11.7 | 22.5 | 2.6 | 3.2L | 0.4 |
| | | 02MAR2005 | 8:05 | 84 | 207 | Week 12 | 8.3 | 36.6 | 3.0 | 6.5 | 0.5 |
| | | 17JUN2005 | 8:50 | 191 | 211 | Week 28 | 8.6 | 26.9 | 2.3 | 8.5 | 0.7 |
| | | 20SEP2005 | 8:40 | 286 | 214 | Week 40 | 6.8 | 30.7 | 2.6 | 8.5 | 0.7 |
| | | 13DEC2005 | 9:20 | 370 | 217 | Week 52 | 6.8 | 40.2 | 2.7 | 9.2 | 0.8 |
| | | 30MAR2006 | 9:20 | 477 | 219 | Week 58 | 7.5 | 35.6 | 3.5H | 9.7H | 0.7 |
| | | 12JUL2006 | 9:25 | 581 | 221 | Week 84 | | | | 10.1H | 0.9 |
| | | 23AUG2006 | 9:20 | 623 | 223 | Week 84 | 7.7 | 39.7 | 3.1 | 11.0H | 0.8 |
| | | 23AUG2006 | 8:35 | 623 | 223 | *Week 84 | | | | 10.3H | 0.8 |
| | | 23AUG2006 | 8:35 | 623 | 223 | Final visit | 7.7 | 39.7 | 3.1 | 10.3H | 0.8 |
| E0603004 | OL QTP | 09AUG2004 | 13:30 | -2 | 1 | Screening | 6.5 | 29.2 | 1.9 | 4.0 | 0.3 |
| | | 09AUG2004 | 13:30 | -2 | 1 | Baseline | 6.5 | 29.2 | 1.9 | 4.0 | 0.3 |
| | | 03SEP2004 | 13:30 | 28 | 104 | Week 4 | 5.6 | 30.6 | 1.7 | 2.8L | 0.2 |
| | | 07OCT2004 | 11:53 | 57 | 105 | Week 8 | 5.5 | 40.4 | 2.2 | 4.8 | 0.3 |
| | | 07OCT2004 | 8:53 | 57 | 105 | Final visit | 5.5 | 40.4 | 2.2 | 4.8 | 0.3 |
| E0603005 | QTP / LI | 27AUG2004 | 10:35 | -3 | 1 | Screening | 12.0 | 22.2 | 2.7 | 5.6 | 0.7 |
| | | 27SEP2004 | 19:10 | -3 | 1 | Baseline | 12.0 | 22.2 | 2.7 | 6.6 | 0.7 |
| | | 25OCT2004 | 10:40 | 28 | 104 | Week 4 | 13.2H | 33.7 | 3.0 | 6.9 | 0.9 |
| | | 26NOV2004 | 9:50 | 56 | 105 | Week 8 | 9.6 | 39.7 | 3.7 | 9.6H | 1.1H |
| | | 26JAN2005 | 9:50 | 85 | 201 | Final visit | 10.6 | 39.7 | 4.3H | 9.2 | 0.8 |
| | | 26JAN2005 | 9:50 | 1 | 201 | At randomization | 10.8 | 39.7 | 4.3H | 6.8 | 0.7 |
| | | 26JAN2005 | 9:50 | 1 | 201 | Baseline | 10.8 | 39.7 | 4.3H | 6.3 | 0.6 |
| | | 11APR2005 | 9:40 | 86 | 211 | Week 12 | 10.8 | 46.6 | 4.3H | 6.3 | 0.6 |
| | | 23AUG2005 | 9:10 | 210 | 214 | Week 28 | 9.6 | 46.6 | 4.6H | 6.6 | 0.6 |
| | | 03NOV2005 | 9:40 | 282 | 217 | Week 40 | 9.8 | 33.9 | 3.6H | 7.6 | 0.7 |
| | | 25JAN2006 | 8:15 | 365 | 219 | Week 52 | 10.7 | 52.2H | 3.9H | 5.1 | 0.7 |
| | | 17MAY2006 | 3:65 | 568 | 223 | Week 84 | 9.5 | | 3.9H | 7.6 | 0.6 |
| | | 16AUG2006 | 9:05 | | 223 | Week 84 | 12.2 | 27.6 | 3.4H | 5.3 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d144?c00126/sp/output/tif/l1202080102.lst   kcpx265

CONFIDENTIAL
AZSER12764608

Listing 12.2.8.1-2   Hematology Data - White Cells

Page 439 of 846

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 16AUG2006 | 9:05 | 568 | 223 | Final visit | 12.2 | 63.2 | 7.71 | 7.71 | 3.6 | 0.44 | 0.3 | 0.0 |
| E0603006 | OL QTP | 02NOV2004 | 8:20 | -3 | 1 | Screening | 12.1 | 70.6 | 8.54H | 8.54H | 0.8 | 0.10 | 0.3 | 0.0 |
|  |  | 02NOV2004 | 8:20 | -3 | 1 | Baseline | 12.1 | 70.6 | 8.54H | 8.54H | 0.8 | 0.10 | 0.3 | 0.0 |
|  |  | 03DEC2004 | 8:35 | 28 | 106 | Week 4 | 12.1 | 69.3 | 8.39H | 8.39H | 1.7 | 0.21 | 0.4 | 0.1 |
|  |  | 04JAN2005 | 8:50 | 60 | 106 | Week 8 | 11.0 | 63.4 | 6.97H | 6.97H | 2.2 | 0.24 | 0.6 | 0.1 |
|  |  | 01FEB2005 | 8:02 | 88 | 106 | Week 12 | 17.3H# | 72.3 | 12.51H# | 12.51H# | 1.2 | 0.21 | 0.5 | 0.1 |
|  |  | 26APR2005 | 9:45 | 172 | 113 | Week 24 | 9.7 | 58.9 | 6.01 | 6.01 | 0.9 | 0.09 | 0.6 | 0.1 |
|  |  | 26APR2005 | 9:45 | 172 | 113 | Final visit | 10.2 | 58.9 | 6.01 | 6.01 | 0.9 | 0.09 | 0.5 | 0.1 |
| E0603007 | PLA / VAL | 26NOV2004 | 12:46 | -5 | 1 | Screening | 10.4 | 74.2 | 7.72 | 7.72 | 1.0 | 0.10 | 0.3 | 0.0 |
|  |  | 26NOV2004 | 12:46 | -5 | 1 | Baseline | 10.4 | 74.2 | 7.72 | 7.72 | 1.0 | 0.10 | 0.3 | 0.0 |
|  |  | 01FEB2005 | 9:06 | 62 |  | Week 8 | 11.6 | 57.0 | 6.61 | 6.61 | 3.1 | 0.36 | 0.2 | 0.0 |
|  |  | 01MAR2005 | 9:16 | 90 |  | Week 12 | 8.3 | 53.7 | 4.44 | 4.44 | 3.8 | 0.39 | 0.3 | 0.0 |
|  |  | 09MAY2005 | 10:25 | 1 | 201 | Final visit | 9.6 | 53.7 | 5.16 | 5.16 | 2.0 | 0.19 | 0.3 | 0.0 |
|  |  | 09MAY2005 | 10:25 | 1 | 201 | At randomization | 9.6 | 53.6 | 5.16 | 5.16 | 2.0 | 0.19 | 0.2 | 0.0 |
|  |  | 08MAY2005 | 8:45 | 100 | 207 | Baseline | 8.8 | 45.2 | 3.98 | 3.98 | 1.4 | 0.12 | 0.2 | 0.0 |
|  |  | 16AUG2005 | 8:13 | 200 | 211 | Week 12 | 11.1 | 55.5 | 6.16 | 6.16 | 2.1 | 0.18 | 0.4 | 0.0 |
|  |  | 24NOV2005 | 8:45 | 282 | 214 | Week 28 | 11.1 | 55.5 | 6.16 | 6.16 | 2.6 | 0.29 | 0.4 | 0.0 |
|  |  | 14FEB2006 | 8:45 | 373 |  | Week 40 | 7.9 | 52.7 | 4.18 | 4.18 | 2.0 | 0.17 | 0.3 | 0.0 |
|  |  | 16MAY2006 | 9:00 | 473 |  | Week 52 | 18.3H | 52.7 | 9.90H | 9.90H | 1.0 | 0.15 | 0.2 | 0.0 |
|  |  | 29AUG2006 | 9:00 | 478 |  | Week 68 | 15.3H | 64.7 | 9.90H | 9.90H | 1.0 | 0.15 | 0.2 | 0.0 |
|  |  | 29AUG2006 | 9:00 | 478 |  | Final visit | 15.3H | 64.7 | 9.90H | 9.90H | 1.0 | 0.15 | 0.2 | 0.0 |
| E0603008 | MISSING | 02FEB2005 | 7:50 | 1 | * |  | 7.8 | 67.3 | 5.25 | 5.25 | 3.4 | 0.27 | 0.2 | 0.0 |
| E0603009 | MISSING | 07MAR2005 | 8:13 | 1.01 | * |  | 5.2 | 68.5 | 3.56 | 3.56 | 4.1 | 0.21 | 0.1 | 0.0 |
|  |  | 09MAR2005 | 14:30 | 1 | * |  | 3.5L | 63.3 | 2.22 | 2.22 | 5.4 | 0.19 | 0.5 | 0.0 |
| E0603010 | OL QTP | 27MAY2005 | 8:05 | -4 | 1 | Screening | 5.0 | 32.5L | 1.63L | 1.63L | 6.3H | 0.32 | 0.1 | 0.0 |
|  |  | 27MAY2005 | 8:05 | -4 | 1 | Baseline | 5.0 | 32.5L | 1.63L | 1.63L | 6.3H | 0.32 | 0.1 | 0.0 |
|  |  | 20JUN2005 | 10:30 | 104 |  | Week 4 | 6.0 | 69.5 | 4.17 | 4.17 | 2.9 | 0.17 | 0.4 | 0.0 |
|  |  | 21JUL2005 | 8:50 | 51 | 113 | Week 8 | 6.0 | 37.5L | 2.25 | 2.25 | 5.7 | 0.34 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

818

CONFIDENTIAL
AZSER12764609

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 16AUG2006 | 9:05 | 568 | 223 | Final visit | 12.2 | 27.6 | 3.4H | 5.3 | 0.7 |
| E0603006 | OL QTP | 02NOV2004 | 8:20 | -3 | 1 | Screening | 12.1 | 22.9 | 2.8 | 5.4 | 0.7 |
|  |  | 02NOV2004 | 8:20 | -3 | 1 | Baseline | 12.1 | 22.5 | 2.8 | 5.4 | 0.7 |
|  |  | 03DEC2004 | 8:10 | 31 | 104 | Week 4 | 11.0 | 22.6 | 2.6 | 7.2 | 0.9 |
|  |  | 04JAN2005 | 8:00 | 60 | 106 | Week 8 | 12.0 | 21.6 | 3.5H | 2.2L | 0.2 |
|  |  | 01FEB2005 | 8:02 | 88 | 108 | Week 12 | 17.3H# | 21.3 | 3.7H | 5.0 | 0.9 |
|  |  | 26APR2005 | 9:45 | 172 | 113 | Week 24 | 10.2 | 29.0 | 3.0 | 10.7H | 1.1H |
|  |  | 26APR2005 | 9:45 | 172 | 113 | Final visit | 10.2 | 29.0 | 3.0 | 10.7H | 1.1H |
| E0603007 | PLA / VAL | 26NOV2004 | 12:46 | -5 | 1 | Screening | 10.4 | 18.9 | 2.0 | 5.6 | 0.6 |
|  |  | 26NOV2004 | 12:46 | -5 | 1 | Baseline | 10.4 | 18.9 | 2.0 | 5.6 | 0.6 |
|  |  | 01FEB2005 | 9:06 | 67 | 106 | Week 8 | 11.6 | 28.6 | 3.3 | 11.1H | 1.3H |
|  |  | 01MAR2005 | 9:46 | 95 | 108 | Week 12 | 7.7 | 19.7 | 2.3 | 11.1H | 0.9 |
|  |  | 09MAY2005 | 10:25 | 164 | 201 | Final visit | 9.6 | 32.9 | 3.2 | 11.1H | 1.1H |
|  |  | 09MAY2005 | 10:25 | 1 | 201 | At randomization | 9.6 | 32.9 | 3.2 | 16.5 | 1.1H |
|  |  | 09MAY2005 | 9:45 | 1 | 201 | Baseline | 8.8 | 33.3 | 3.2 | 9.1 | 0.8 |
|  |  | 16AUG2005 | 8:13 | 99 | 207 | Week 12 | 8.8 | 33.3 | 2.9 | 9.4 | 0.8 |
|  |  | 24NOV2005 | 8:45 | 199 | 211 | Week 28 | 11.1 | 43.4 | 3.8H | 8.1 | 1.0H |
|  |  | 14FEB2006 | 8:45 | 281 | 214 | Week 40 | 8.1 | 32.1 | 3.6H | 9.4 | 0.6 |
|  |  | 16MAY2006 | 9:00 | 372 | 217 | Week 52 | 14.1 | 32.1 | 3.6H | 11.4H | 1.4H |
|  |  | 29AUG2006 | 9:00 | 478 | 223 | Week 68 | 15.3H# | 22.7 | 3.5H | 11.4H | 1.7H# |
|  |  | 29AUG2006 | 9:00 | 478 | 223 | Final visit | 15.3H# | 22.7 | 3.5H | 11.4H | 1.7H# |
| E0603008 MISSING |  | 02FEB2005 | 7:50 | 1 | * |  | 7.8 | 20.1 | 1.6 | 9.0 | 0.7 |
| E0603009 MISSING |  | 07MAR2005 | 8:13 | 1.01 | ** |  | 5.2 | 21.3 | 1.1 | 6.0 | 0.3 |
|  |  | 09MAR2005 | 14:30 | 1 | * |  | 3.5L | 25.4 | 0.9L | 5.4 | 0.2 |
| E0603010 | OL QTP | 27MAY2005 | 8:05 | -4 | 1 | Screening | 5.0 | 55.5H | 2.8 | 5.6 | 0.3 |
|  |  | 27MAY2005 | 8:05 | -4 | 1 | Baseline | 5.0 | 55.5H | 2.8 | 5.8 | 0.3 |
|  |  | 28JUN2005 | 8:03 | 31 | 104 | Week 4 | 5.6 | 39.6 | 2.2 | 4.9 | 0.3 |
|  |  | 21JUL2005 | 8:50 | 51 | 113 | Week 8 | 6.0 | 49.6H | 3.0 | 7.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

819

CONFIDENTIAL
AZSER12764610

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 21JUL2005 | 8:50 | 51 | 113 | Final visit | 6.0 | 37.5L | 2.25 | 2.25 | 5.7 | 0.34 | 0.2 | 0.0 |
| E0603011 | QTP / VAL | 18OCT2005 | 8:10 | -3 | 1 | Screening | 6.7 | 60.3 | 4.04 | 4.04 | 3.4 | 0.23 | 0.6 | 0.0 |
|  |  | 18OCT2005 | 8:10 | 1 | 1 | Baseline | 6.7 | 60.3 | 4.04 | 4.04 | 3.4 | 0.23 | 0.6 | 0.0 |
|  |  | 16NOV2005 | 7:55 | 26 | 106 | Week 4 | 4.5 | 50.1 | 2.32 | 2.32 | 3.8 | 0.19 | 0.3 | 0.0 |
|  |  | 14DEC2005 | 7:55 | 56 | 106 | Week 8 | 4.7 | 50.4 | 2.37 | 2.37 | 4.0 | 0.19 | 0.5 | 0.0 |
|  |  | 11JAN2006 | 7:50 | 82 | 106 | Week 12 | 4.6 | 53.3 | 2.45 | 2.45 | 2.8 | 0.13 | 0.4 | 0.0 |
|  |  | 06APR2006 | 8:00 | 167 | 109 | Week 24 | 7.3 | 45.4 | 3.31 | 3.31 | 2.7 | 0.20 | 0.4 | 0.0 |
|  |  | 3IMAY2006 | 9:55 | 1 | 201 | Final visit | 6.6 | 57.9 | 3.82 | 3.82 | 1.9 | 0.13 | 0.4 | 0.0 |
|  |  | 3IMAY2006 | 9:55 | 1 | 201 | At randomization | 6.6 | 57.9 | 3.82 | 3.82 | 1.9 | 0.13 | 0.4 | 0.0 |
|  |  | 23AUG2006 | 9:27 | 85 | 223 | Baseline | 4.6 | 53.1 | 2.44 | 2.44 | 1.5 | 0.07 | 0.2 | 0.0 |
|  |  | 23AUG2006 | 9:27 | 85 | 223 | Final visit | 4.6 | 53.1 | 2.44 | 2.44 | 1.5 | 0.07 | 0.2 | 0.0 |
| E0603012 | QTP / VAL | 15NOV2005 | 7:45 | -6 | 1 | Screening | 3.9L | 50.3 | 1.96L | 1.96L | 1.2 | 0.05 | 0.4 | 0.0 |
|  |  | 15NOV2005 | 7:45 | -6 | 1 | Baseline | 3.9L | 50.3 | 1.96L | 1.96L | 1.2 | 0.05 | 0.4 | 0.0 |
|  |  | 12DEC2005 | 9:05 | 28 | 106 | Week 4 | 5.6 | 66.5 | 3.80 | 3.80 | 2.2 | 0.16 | 0.1 | 0.0 |
|  |  | 16JAN2006 | 9:05 | 56 | 106 | Week 8 | 5.6 | 59.5 | 4.59 | 4.59 | 2.6 | 0.09 | 0.6 | 0.0 |
|  |  | 13FEB2006 | 9:30 | 84 | 106 | Week 12 | 4.3 | 47.2 | 3.33 | 3.33 | 1.6 | 0.04 | 0.3 | 0.0 |
|  |  | 08MAY2006 | 9:00 | 168 | 109 | Week 24 | 3.5L | 53.1 | 2.03 | 2.03 | 0.4 | 0.01 | 0.3 | 0.0 |
|  |  | 01JUN2006 | 9:10 | 1 | 201 | Final visit | 3.5L | 53.7 | 1.88L | 1.88L | 0.4 | 0.01 | 0.3 | 0.0 |
|  |  | 01JUN2006 | 9:10 | 1 | 201 | At randomization | 3.5L | 53.7 | 1.88L | 1.88L | 0.4 | 0.01 | 0.3 | 0.0 |
|  |  | 01JUN2006 | 9:07 | 1 | 201 | Baseline | 3.7L | 48.3 | 1.79L | 1.79L | 0.7 | 0.03 | 0.2 | 0.0 |
|  |  | 24AUG2006 | 9:07 | 85 | 223 | Week 12 | 3.7L | 48.3 | 1.79L | 1.79L | 0.7 | 0.03 | 0.2 | 0.0 |
|  |  | 24AUG2006 | 9:07 | 85 | 223 | Final visit | 3.7L | 48.3 | 1.79L | 1.79L | 0.7 | 0.03 | 0.2 | 0.0 |
| E0603013 | PLA / VAL | 28NOV2005 | 9:36 | -4 | 1 | Screening | 8.4 | 65.2 | 5.48 | 5.48 | 1.8 | 0.15 | 0.3 | 0.0 |
|  |  | 28NOV2005 | 9:36 | 1 | 1 | Baseline | 8.4 | 65.2 | 5.48 | 5.48 | 1.8 | 0.15 | 0.3 | 0.0 |
|  |  | 02JAN2006 | 8:31 | 36 | 106 | Week 4 | 6.3 | 56.5 | 3.62 | 3.62 | 4.1 | 0.16 | 0.5 | 0.0 |
|  |  | 24FEB2006 | 8:38 | 56 | 106 | Week 8 | 6.4 | 48.0 | 3.07 | 3.07 | 1.3 | 0.21 | 0.2 | 0.0 |
|  |  | 19MAY2006 | 8:50 | 84 | 106 | Week 12 | 7.8 | 52.5 | 4.10 | 4.10 | 3.8 | 0.14 | 0.2 | 0.0 |
|  |  | 19MAY2006 |  | 168 | 109 | Week 24 | 7.2 | 45.7 | 3.29 | 3.29 | 1.5 | 0.11 | 0.2 | 0.0 |
|  |  | 22MAY2006 | 8:20 | 1 | 201 | At randomization |  |  |  |  |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist hema101.sas

820

Page 442 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 21JUL2005 | 8:50 | 51 | 113 | Final visit | 6.0 | 49.6H | 3.0 | 7.0 | 0.4 |
| E0603011 | QTP / VAL | 18OCT2005 | 8:10 | -3 | 1 | Screening | 6.7 | 32.4 | 2.2 | 3.3L | 0.2 |
|  |  | 18OCT2005 | 8:10 | -3 | 1 | Baseline | 6.7 | 32.4 | 2.2 | 3.3L | 0.2 |
|  |  | 1NOV2005 | 7:55 | 36 | 104 | Week 4 | 4.5 | 36.3 | 1.6 | 8.1 | 0.4 |
|  |  | 14DEC2005 | 7:55 | 54 | 105 | Week 8 | 4.7 | 39.4 | 1.8 | 5.9 | 0.3 |
|  |  | 1JAN2006 | 7:50 | 82 | 106 | Week 12 | 4.6 | 37.5 | 1.7 | 5.8 | 0.3 |
|  |  | 06APR2006 | 8:00 | 167 | 109 | Week 24 | 7.3 | 43.4 | 3.2 | 5.2 | 0.4 |
|  |  | 3MAY2006 | 9:55 | 1 | 201 | Final visit | 6.6 | 34.1 | 2.3 | 5.7 | 0.6 |
|  |  | 3MAY2006 | 9:55 | 1 | 201 | At randomization | 6.6 | 34.1 | 2.3 | 5.7 | 0.4 |
|  |  | 3MAY2006 | 9:55 | 1 | 201 | Baseline | 6.6 | 34.1 | 2.3 | 5.7 | 0.4 |
|  |  | 23AUG2006 | 9:27 | 85 | 223 | Week 12 | 4.6 | 38.5 | 1.8 | 6.7 | 0.3 |
|  |  | 23AUG2006 | 9:27 | 85 | 223 | Final visit | 4.6 | 38.5 | 1.8 | 6.7 | 0.3 |
| E0603012 | QTP / VAL | 15NOV2005 | 7:45 | -6 | 1 | Screening | 3.9L | 40.0 | 1.6 | 8.1 | 0.3 |
|  |  | 15NOV2005 | 7:45 | -6 | 1 | Baseline | 3.9L | 40.0 | 1.6 | 8.0 | 0.3 |
|  |  | 19DEC2005 | 9:05 | 28 | 104 | Week 4 | 5.6 | 22.3 | 1.3 | 7.9 | 0.5 |
|  |  | 16JAN2006 | 9:05 | 56 | 105 | Week 8 | 5.9 | 22.3 | 1.3 | 7.9 | 0.6 |
|  |  | 13FEB2006 | 9:30 | 84 | 106 | Week 12 | 5.6 | 27.5 | 1.5 | 10.8H | 0.6 |
|  |  | 08MAY2006 | 9:00 | 168 | 109 | Week 24 | 4.3L | 43.4 | 1.9 | 8.3 | 0.3 |
|  |  | 1JUN2006 | 9:10 | 1 | 201 | Final visit | 3.5L | 36.4 | 1.3 | 9.2 | 0.3 |
|  |  | 1JUN2006 | 9:10 | 1 | 201 | At randomization | 3.5L | 36.4 | 1.3 | 9.2 | 0.3 |
|  |  | 1JUN2006 | 9:10 | 1 | 201 | Baseline | 3.5L | 36.4 | 1.3 | 9.2 | 0.3 |
|  |  | 24AUG2006 | 9:07 | 85 | 223 | Week 12 | 3.7L | 40.4 | 1.5 | 10.4H | 0.4 |
|  |  | 24AUG2006 | 9:07 | 85 | 223 | Final visit | 3.7L | 40.4 | 1.5 | 10.4H | 0.4 |
| E0603013 | PLA / VAL | 28NOV2005 | 9:36 | -4 | 1 | Screening | 8.4 | 26.1 | 2.2 | 6.6 | 0.6 |
|  |  | 28NOV2005 | 9:36 | -4 | 1 | Baseline | 8.4 | 26.1 | 2.2 | 6.6 | 0.6 |
|  |  | 27JAN2006 | 8:31 | 56 | 104 | Week 4 | 6.3 | 41.2 | 2.6 | 6.7 | 0.3 |
|  |  | 24FEB2006 | 8:38 | 84 | 106 | Week 12 | 6.4 | 39.9 | 2.6 | 5.1 | 0.4 |
|  |  | 19MAY2006 | 8:50 | 168 | 109 | Week 24 | 7.8 | 34.2 | 3.1 | 5.1 | 0.4 |
|  |  | 22MAY2006 | 8:20 | 1 | 201 | Final visit | 7.2 | 46.3 | 3.3 | 6.3 | 0.5 |
|  |  | 22MAY2006 | 8:20 | 1 | 201 | At randomization | 7.2 | 46.3 | 3.3 | 6.3 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

821

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.1st hema101.sas

CONFIDENTIAL
AZSER12764612

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 22MAY2006 | 8:20 | 1 | 201 | Baseline | 7.2 | 45.7 | 3.29 | 3.29 | 1.5 | 0.11 | 0.2 | 0.0 |
| E0603014 | PLA / VAL | 17JAN2006 | 9:20 | -6 | 1 | Screening | 4.9 | 47.6 | 2.33 | 2.33 | 2.0 | 0.10 | 0.1 | 0.0 |
| | | 17JAN2006 | 9:20 | 1 | 1 | Baseline | 4.9 | 47.6 | 2.33 | 2.33 | 2.0 | 0.10 | 0.1 | 0.0 |
| | | 16FEB2006 | 9:20 | 28 | 106 | Week 4 | 4.7 | 39.4 | 1.62L | 1.62L | 1.8 | 0.07 | 0.9 | 0.0 |
| | | 20MAR2006 | 8:00 | 56 | 106 | Week 8 | 5.2 | 37.4 | 1.76L | 1.76L | 1.8 | 0.09 | 0.3 | 0.0 |
| | | 18APR2006 | 8:00 | 85 | 106 | Week 12 | 5.6 | 35.2L | 1.83L | 1.83L | 1.5 | 0.08 | 0.4 | 0.0 |
| | | 30JAN2006 | 8:10 | 1 | 201 | Final visit | 5.6 | 35.8L | 2.00L | 2.00L | 1.5 | 0.08 | 0.4 | 0.0 |
| | | 30JAN2006 | 8:10 | 1 | 1 | Re-randomization | | | | | | | | |
| | | 30MAY2006 | 8:10 | 1 | 201 | Baseline | 6.5 | 44.5 | 2.00L | 2.00L | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Week 12 | 6.5 | 44.5 | 2.89 | 2.89 | 1.8 | 0.12 | 0.1 | 0.0 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Final visit | 6.5 | 44.5 | 2.89 | 2.89 | 1.8 | 0.12 | 0.1 | 0.0 |
| E0604001 | OL QTP | 17MAY2004 | 8:00 | -2 | 1 | Screening | 5.1 | 35.6L | 1.82L | 1.82L | 7.3H | 0.37 | 0.3 | 0.0 |
| | | 17MAY2004 | 8:00 | 1 | 1 | Baseline | 5.1 | 35.6L | 1.82L | 1.82L | 7.3H | 0.37 | 0.3 | 0.0 |
| | | 08JUN2004 | 18:50 | 20 | 104 | *Week 4 | 13.7H | 72.4 | 9.92H | 9.92H | 1.2 | 0.16 | 0.1 | 0.0 |
| | | 22JUN2004 | 16:05 | 3 | 114 | Week 4 | 7.2 | 53.9 | 3.88 | 3.88 | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 22JUN2004 | 16:05 | 34 | 113 | Final visit | 7.2 | 53.9 | 3.88 | 3.88 | 2.2 | 0.16 | 0.4 | 0.0 |
| E0604002 | PLA / LI | 19MAY2004 | 8:15 | -6 | 210 | *Screening | 6.0 | 83.9H | 5.03 | 5.03 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 19MAY2004 | 8:15 | 1 | 1 | Baseline | 7.0 | 57.9 | 4.05 | 4.05 | 3.9 | 0.27 | 0.2 | 0.0 |
| | | 16JUN2004 | 7:00 | 22 | 104 | Week 4 | 4.6 | 49.3 | 2.27 | 2.27 | 11.3H | 0.52 | 0.2 | 0.0 |
| | | 16AUG2004 | 10:50 | 79 | 105 | Week 8 | 5.8 | 47.5 | 2.10 | 2.10 | 4.5 | 0.31 | 0.3 | 0.0 |
| | | 20OCT2004 | 14:32 | 148 | 106 | Week 12 | 5.5 | 50.0 | 2.90 | 2.90 | 5.3 | 0.18 | 0.4 | 0.0 |
| | | 20OCT2004 | 10:50 | 148 | 108 | Week 24 | 5.0 | 66.6 | 3.66 | 3.66 | 3.3 | 0.18 | 0.2 | 0.0 |
| | | 20OCT2004 | 10:50 | 148 | 201 | Final visit | 5.5 | 66.6 | 3.66 | 3.66 | 3.3 | 0.18 | 0.2 | 0.0 |
| | | 20OCT2004 | 11:00 | 98 | 1 | Baseline | 5.0 | 63.8 | 4.47 | 4.47 | 3.6 | 0.25 | 0.3 | 0.0 |
| | | 05APR2005 | 13:00 | 167 | 207 | *Week 28 | | | | | | | | |
| | | 10MAY2005 | 8:10 | 202 | 211 | Week 28 | 5.5 | 63.3 | 3.48 | 3.48 | 5.4 | 0.30 | 0.1 | 0.0 |
| | | 31AUG2005 | 9:05 | 315 | 215 | *Week 40 | 5.5 | 71.8 | 4.67 | 4.67 | 1.8 | 0.12 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764613

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 22MAY2006 | 8:20 | 1 | 201 | Baseline | 7.2 | 46.3 | 3.3 | 6.3 | 0.5 |
| E0603014 | PLA / VAL | 17JAN2006 | 9:20 | -6 | | Screening | 4.9 | 37.8 | 1.9 | 12.5H | 0.6 |
| | | 17JAN2006 | 9:20 | -6 | 1 | Baseline | 4.9 | 37.8 | 1.9 | 12.5H | 0.6 |
| | | 20FEB2006 | 8:00 | 28 | 104 | Week 4 | 4.1 | 46.3 | 1.9 | 11.5H | 0.5 |
| | | 20MAR2006 | 8:05 | 56 | 105 | Week 8 | 4.7 | 51.0H | 2.4 | 9.8H | 0.5 |
| | | 18APR2006 | 8:00 | 85 | 106 | Week 12 | 5.2 | 48.0H | 2.5 | 14.6H | 0.8 |
| | | 30MAY2006 | 8:10 | 1 | 201 | Final visit | 5.6 | 50.6H | 2.8 | 11.7H | 0.7 |
| | | 30MAY2006 | 8:10 | 1 | 201 | Randomization | 5.6 | 50.6H | 2.8 | 11.7H | 0.7 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Baseline | 6.5 | 43.8 | 2.9 | 9.8H | 0.6 |
| | | 22AUG2006 | 8:10 | 85 | 223 | Final visit | 6.5 | 43.8 | 2.9 | 9.8H | 0.6 |
| E0604001 | OL QTP | 17MAY2004 | 8:00 | -2 | 1 | Screening | 5.1 | 48.6H | 2.5 | 8.2 | 0.4 |
| | | 17MAY2004 | 8:00 | -2 | 1 | Baseline | 5.1 | 48.6H | 2.5 | 8.2 | 0.4 |
| | | 08JUN2004 | 18:50 | 20 | 104 | *Week 4 | 13.7H | 21.6 | 3.0 | 4.7 | 0.6 |
| | | 03JUN2004 | 18:50 | 20 | 104 | Week 4 | 7.2 | 39.5 | 2.8 | 4.0 | 0.3 |
| | | 22JUN2004 | 16:50 | 34 | 113 | *Week 4 | 7.2 | 39.5 | 2.8 | 4.0 | 0.3 |
| | | 22JUN2004 | 16:05 | 34 | 113 | Final visit | 7.2 | 39.5 | 2.8 | 4.0 | 0.3 |
| E0604002 | PLA / LI | | | | 210 | * | 6.0 | 7.8L | 0.5L | 7.3 | 0.4 |
| | | 19MAY2004 | 8:15 | -6 | | Screening | 7.0 | 29.9 | 2.1 | 8.0 | 0.6 |
| | | 19MAY2004 | 8:15 | -6 | 1 | Baseline | 4.6 | 33.1 | 1.5 | 8.1 | 0.3 |
| | | 16JUN2004 | 7:40 | 22 | 104 | Week 4 | 4.4 | 41.9 | 1.8 | 5.3 | 0.2 |
| | | 05JUL2004 | 9:30 | 79 | 105 | Week 8 | 5.8 | 34.9 | 2.1 | 8.3 | 0.5 |
| | | 12AUG2004 | 10:50 | 79 | 106 | Week 12 | 5.5 | 26.3 | 1.4 | 3.7L | 0.2 |
| | | 20OCT2004 | 10:50 | 148 | 201 | Week 24 | 5.5 | 26.2 | 1.4 | 3.7L | 0.2 |
| | | 20OCT2004 | 11:00 | 148 | 201 | Final visit | 7.0 | 24.8 | 1.7 | 7.5 | 0.5 |
| | | 13JAN2005 | 11:00 | 167 | 207 | Baseline | | | | | |
| | | 05APR2005 | 13:00 | 202 | 210 | *Week 28 | | | | | |
| | | 10MAY2005 | 13:00 | 214 | 211 | *Week 28 | 5.5 | 25.8 | 1.4 | 5.4 | 0.3 |
| | | 31AUG2005 | 9:05 | 315 | 215 | *Week 40 | 6.5 | 22.0 | 1.4 | 4.2 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764614

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 21OCT2005 | 9:00 | 366 | 217 | Week 52 | 4.6 | 65.2 | 3.00 | 3.00 | 3.1 | 0.14 | 0.3 | 0.0 |
| | | 24FEB2006 | 8:55 | 492 | 219 | Week 68 | 6.7 | 68.2 | 4.57 | 4.57 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 31MAY2006 | 9:20 | 588 | 221 | Week 84 | 8.5 | 75.1 | 6.38 | 6.38 | 0.5 | 0.04 | 0.5 | 0.0 |
| | | 31AUG2006 | 8:30 | 680 | 223 | Week 104 | 5.9 | 68.2 | 4.02 | 4.02 | 1.4 | 0.08 | 0.5 | 0.0 |
| | | 31AUG2006 | 8:30 | 680 | 223 | Final visit | 5.9 | 68.2 | 4.02 | 4.02 | 1.4 | 0.08 | 0.5 | 0.0 |
| E0604003 | OL QTP | 16JUN2004 | 7:50 | -1 | 1 | Screening | 8.6 | 55.7 | 4.79 | 4.79 | 4.7 | 0.40 | 0.2 | 0.0 |
| | | 16JUN2004 | 7:50 | -1 | 1 | Baseline | 8.6 | 55.7 | 4.79 | 4.94 | 4.5 | 0.40 | 0.8 | 0.1 |
| | | 1JUL2004 | 10:35 | 13 | 104 | Week 4 | 8.4 | 58.8 | 4.94 | 4.94 | 1.5 | 0.13 | 0.2 | 0.0 |
| | | 03AUG2004 | 8:25 | 46 | 108 | Week 8 | 10.4 | 69.9 | 7.24 | 7.27 | 2.2 | 0.23 | 0.2 | 0.0 |
| | | 05AUG2004 | 8:25 | 49 | 113 | Final visit | 10.4 | 69.9 | 7.27 | 7.27 | 2.2 | 0.23 | 0.2 | 0.0 |
| E0604004 | QTP / VAL | 06JUL2004 | 8:30 | -3 | 1 | Screening | 5.5 | 67.4 | 3.71 | 3.71 | 0.0 | 0.00 | 0.4 | 0.0 |
| | | 06JUL2004 | 8:30 | -3 | 1 | Baseline | 5.3 | 62.5 | 3.31 | 3.31 | 0.2 | 0.01 | 0.6 | 0.0 |
| | | 03AUG2004 | 14:30 | 27 | 104 | Week 4 | 6.3 | 60.4 | 3.81 | 3.31 | 4.0 | 0.25 | 1.0 | 0.1 |
| | | 02SEP2004 | 13:30 | 55 | 105 | Week 8 | 7.6 | 61.3 | 4.66 | 4.66 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 09DEC2004 | 15:00 | 153 | 108 | *Week 24 | 4.9 | 51.2 | 2.51 | 2.51 | 2.0 | 0.10 | 0.3 | 0.0 |
| | | 09DEC2004 | 15:00 | 153 | 109 | Week 24 | 4.9 | 51.2 | 2.51 | 2.51 | 2.0 | 0.10 | 0.3 | 0.0 |
| | | 30DEC2004 | 9:45 | 174 | 109 | Final visit | 4.1 | 50.7 | 2.08 | 2.08 | 2.1 | 0.18 | 0.3 | 0.1 |
| | | 05JAN2005 | 9:30 | 2 | 201 | Final visit | 8.6 | 70.7 | 6.08 | 6.08 | 2.1 | 0.18 | 0.1 | 0.1 |
| E0604005 | OL QTP | 07JUL2004 | 7:30 | 1 | 210 | Screening | 5.2 | 51.5 | 2.68 | 2.68 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 07JUL2004 | 7:30 | -2 | 1 | Baseline | 5.2 | 51.5 | 2.68 | 2.68 | 0.0 | 0.00 | 0.1 | 0.0 |
| E0604006 | QTP / VAL | 20JUL2004 | 8:15 | -3 | 1 | *Screening | 9.7 | 62.4 | 6.05 | 6.05 | 2.9 | 0.28 | 0.3 | 0.0 |
| | | 20JUL2004 | 8:15 | -3 | 1 | Baseline | 9.8 | 67.7 | 6.63 | 6.63 | 5.0 | 0.49 | 0.2 | 0.0 |
| | | 12AUG2004 | 14:53 | 20 | 105 | Week 4 | 10.6 | 62.8 | 6.66 | 6.66 | 4.1 | 0.43 | 0.4 | 0.0 |
| | | 16SEP2004 | 18:00 | 55 | 105 | Week 8 | 9.7 | 59.6 | 5.78 | 5.78 | 5.8 | 0.56H | 0.2 | 0.0 |
| | | 12OCT2004 | 15:05 | 81 | 106 | Final visit | 9.2 | 64.3 | 5.92 | 5.92 | 6.6H | 0.61H | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764615

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 21OCT2005 | 9:00 | 366 | 217 | Week 52 | 4.6 | 25.6 | 1.2 | 5.9 | 0.3 |
| | | 24FEB2006 | 9:55 | 492 | 219 | Week 68 | 6.7 | 24.2 | 1.6 | 7.2 | 0.5 |
| | | 31MAY2006 | 9:20 | 588 | 221 | Week 84 | 8.5 | 19.1 | 1.6 | 5.2 | 0.4 |
| | | 31AUG2006 | 8:30 | 680 | 223 | Week 104 | 8.5 | 24.9 | 1.5 | 5.0 | 0.4 |
| | | 31AUG2006 | 8:30 | 680 | 223 | Final visit | 5.9 | 24.9 | 1.5 | 5.0 | 0.3 |
| E0604003 | OL QTP | 16JUN2004 | 7:50 | -1 | 1 | Screening | 8.6 | 32.7 | 2.8 | 6.7 | 0.6 |
| | | 16JUN2004 | 7:50 | -1 | 1 | Baseline | 8.6 | 32.7 | 2.8 | 6.7 | 0.6 |
| | | 1JUL2004 | 10:35 | 26 | 106 | Week 4 | 8.4 | 34.2 | 2.9 | 6.5 | 0.4 |
| | | 05AUG2004 | 9:35 | 49 | 113 | Week 8 | 10.4 | 21.0 | 2.2 | 6.7 | 0.7 |
| | | 05AUG2004 | 8:25 | 49 | 113 | Final visit | 10.4 | 21.0 | 2.2 | 6.7 | 0.7 |
| E0604004 | QTP / VAL | 06JUL2004 | 8:30 | -3 | 1 | Screening | 5.5 | 27.7 | 1.5 | 4.5 | 0.3 |
| | | 06JUL2004 | 8:30 | -3 | 1 | Baseline | 5.5 | 27.7 | 1.5 | 4.5 | 0.3 |
| | | 06AUG2004 | 14:30 | 27 | 104 | Week 4 | 5.3 | 32.4 | 1.5 | 4.7 | 0.3 |
| | | 02SEP2004 | 13:30 | 55 | 105 | Week 8 | 6.3 | 29.6 | 1.9 | 5.0 | 0.4 |
| | | 09DEC2004 | 15:00 | 153 | 108 | Week 24 | 7.6 | 26.3 | 2.0 | 9.8H | 0.7 |
| | | 09DEC2004 | 9:45 | 153 | 108 | *Week 24 | 4.9 | 39.3 | 1.9 | 7.2 | 0.4 |
| | | 30DEC2004 | 9:45 | 174 | 109 | Final visit | 4.9 | 39.3 | 1.9 | 7.2 | 0.4 |
| | | 30DEC2004 | 9:45 | 174 | 109 | Baseline | 4.8 | 39.0 | 1.9 | 7.1L | 0.3 |
| | | 05JAN2005 | 9:30 | 2 | 201 | Week 12 | 8.6 | 24.0 | 2.1 | 3.1L | 0.3 |
| | | 05JAN2005 | 9:30 | 2 | 201 | Final visit | 8.6 | 24.0 | 2.1 | 3.1L | 0.3 |
| E0604005 | OL QTP | 07JUL2004 | 7:30 | -1 | 1 | Screening | 5.2 | 40.6 | 2.1 | 7.8 | 0.4 |
| | | 07JUL2004 | 7:30 | -2 | 1 | Baseline | 5.2 | 40.6 | 2.1 | 7.8 | 0.4 |
| E0604006 | QTP / VAL | 20JUL2004 | 8:15 | -3 | 210 * | Screening | 9.7 | 30.4 | 3.0 | 4.5 | 0.4 |
| | | 20JUL2004 | 8:15 | -3 | 1 | Baseline | 9.8 | 22.6 | 2.2 | 4.0 | 0.4 |
| | | 12AUG2004 | 14:53 | 20 | 104 | Week 4 | 9.8 | 27.7 | 2.7 | 7.1 | 0.7 |
| | | 16SEP2004 | 18:40 | 55 | 105 | Week 8 | 10.6 | 25.7 | 2.7 | 6.7 | 0.7 |
| | | 12OCT2004 | 15:05 | 81 | 106 | Week 12 | 9.2 | 27.7 | 2.5 | 2.3L | 0.2 |
| | | 12OCT2004 | 15:05 | 81 | 106 | Final visit | 9.2 | 26.7 | 2.5 | 2.3L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801 02.lst hema101.sas

825

CONFIDENTIAL
AZSER12764616

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 12OCT2004 | 15:05 | 81 | 106 | Baseline | 9.2 | 64.3 | 5.92 | 5.92 | 6.6H | 0.61H | 0.1 | 0.0 |
| | | 26NOV2004 | 9:30 | 2 | 201 | *Week 12 | | 49.3 | 4.49 | 4.49 | 8.6H | 0.78H | 0.4 | 0.0 |
| | | 26NOV2004 | 9:00 | 2 | 201 | Week 12 | 9.1 | | | | | | | |
| | | 17FEB2005 | 9:00 | 85 | 207 | Week 12 | 9.1 | 52.5 | 4.78 | 4.78 | 8.2H | 0.75H | 0.7 | 0.1 |
| | | 02MAY2005 | 16:45 | 169 | 210 | Week 28 | | | | | | | | |
| | | 07JUN2005 | 16:55 | 195 | 214 | Week 40 | 7.8 | 49.8 | 3.88 | 3.88 | 5.7 | 0.44 | 0.5 | 0.0 |
| | | 01SEP2005 | 8:15 | 281 | 217 | Week 40 | 7.9 | 47.0 | 4.37 | 4.37 | 8.5H | 0.79H | 0.5 | 0.0 |
| | | 02NOV2005 | 8:35 | 365 | 219 | Week 52 | 7.9 | 55.0 | 4.35 | 4.35 | 3.7 | 0.29H | 0.3 | 0.0 |
| | | 16MAR2006 | 9:00 | 477 | 219 | Week 68 | 8.5 | 62.6 | 4.12 | 4.12 | 10.6H | 0.94H | 0.5 | 0.0 |
| | | 1JUL2006 | 9:00 | 594 | 223 | *Week 84 | 9.6 | 62.6 | 6.01 | 6.01 | 2.3 | 0.22 | 0.3 | 0.0 |
| | | 31AUG2006 | 8:40 | 645 | 223 | Week 84 | 8.4 | 48.2 | 4.05 | 4.05 | 4.2 | 0.35 | 0.3 | 0.0 |
| | | 31AUG2006 | 8:40 | 645 | 223 | *Week 84 | | | | | | | | |
| | | 31AUG2006 | 8:40 | 645 | 223 | Final visit | 8.4 | 48.2 | 4.05 | 4.05 | 4.2 | 0.35 | 0.3 | 0.0 |
| E0604007 | MISSING | 05AUG2004 | 7:30 | 1 | * | | 5.5 | 38.5L | 2.12 | 2.12 | 11.7H | 0.64H | 0.8 | 0.0 |
| E0604008 | OL QTP | 03AUG2004 | 7:35 | -4 | 1 | Screening | 4.8 | 45.7 | 2.19 | 2.19 | 2.8 | 0.13 | 0.4 | 0.0 |
| | | 03AUG2004 | 7:35 | 1 | 1 | Baseline | 4.5 | 45.5 | 2.05 | 2.05 | 2.8 | 0.11 | 0.8 | 0.0 |
| | | 09SEP2004 | 7:50 | 27 | 104 | Week 4 | 4.5 | 45.5 | 2.05 | 2.05 | 2.6 | 0.11 | 0.4 | 0.0 |
| | | 07OCT2004 | 15:30 | 55 | 105 | Week 8 | 4.4 | 36.6L | 1.61L | 1.61L | 2.6 | 0.11 | 0.3 | 0.0 |
| | | 04NOV2004 | 7:50 | 109 | | Week 12 | 4.4 | 40.5 | 1.78L | 1.78L | 1.7 | 0.07 | 0.4 | 0.0 |
| | | 11MAR2005 | 9:00 | 167 | 210 | Week 24 | 4.7 | 42.6 | 2.16 | 2.16 | 1.9 | 0.08 | 0.1 | 0.0 |
| | | 24JAN2005 | 9:00 | 210 | | *Week 24 | | | | | | | | |
| | | 11MAR2005 | 9:00 | 210 | 113 | Week 24 | | | | | | | | |
| | | 11MAR2005 | 9:00 | 210 | 113 | Final visit | 4.5 | 39.2L | 1.76L | 1.76L | 2.3 | 0.10 | 0.1 | 0.0 |
| E0604009 | OL QTP | 19AUG2004 | 8:20 | -6 | 1 | Screening | 10.1 | 70.4 | 7.11 | 7.11 | 4.1 | 0.41 | 0.2 | 0.0 |
| | | 19AUG2004 | 8:20 | -6 | 1 | Baseline | 10.8 | 70.4 | 7.11 | 7.11 | 4.1 | 0.41 | 0.2 | 0.0 |
| | | 23SEP2004 | 8:15 | 29 | 113 | Final visit | 10.8 | 72.8 | 7.86 | 7.86 | 4.4 | 0.48 | 0.4 | 0.0 |
| E0604010 | OL QTP | 06SEP2004 | 12:15 | -3 | 1 | Screening | 7.5 | 74.3 | 5.57 | 5.57 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 06SEP2004 | 12:15 | 1 | 1 | Baseline | 6.3 | 74.2 | 5.57 | 5.57 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 07OCT2004 | 16:10 | 28 | 104 | Week 4 | 6.0 | 57.2 | 3.43 | 3.43 | 1.5 | 0.09 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764617

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 12OCT2004 | 15:05 | 81 | 106 | Baseline | 9.2 | 26.7 | 2.5 | 2.3L | 0.2 |
| | | 26NOV2004 | 9:30 | 2 | 201 | *Week 12 | | | | | |
| | | 26NOV2004 | 9:30 | 2 | 201 | Week 12 | 9.1 | 35.0 | 3.2 | 6.7 | 0.6 |
| | | 17FEB2005 | 9:00 | 85 | 207 | Week 12 | 9.1 | 31.0 | 2.8 | 7.6 | 0.7 |
| | | 02MAY2005 | 19:55 | 159 | 210 | *Week 28 | | | | | |
| | | 07JUN2005 | 9:55 | 195 | 211 | Week 28 | 7.8 | 37.0 | 2.9 | 7.0 | 0.6 |
| | | 01SEP2005 | 8:15 | 281 | 214 | Week 40 | 9.3 | 38.0 | 3.5H | 6.2 | 0.7 |
| | | 24NOV2005 | 8:35 | 365 | 217 | Week 52 | 7.9 | 32.6 | 3.6 | 8.2 | 0.7 |
| | | 16MAR2006 | 9:45 | 477 | 219 | Week 68 | 8.6 | 38.2 | 3.2 | 4.8 | 0.4 |
| | | 1JUL2006 | 9:45 | 594 | 221 | Week 84 | 9.6 | 42.1 | 2.7 | 6.5 | 0.6 |
| | | 31AUG2006 | 8:40 | 645 | 223 | *Week 84 | | | | | |
| | | 31AUG2006 | 8:40 | 645 | 223 | Week 84 | 8.4 | 42.1 | 3.5H | 5.2 | 0.4 |
| | | 31AUG2006 | 8:40 | 645 | 223 | Final visit | 8.4 | 42.1 | 3.5H | 5.2 | 0.4 |
| E0604007 | MISSING | 05AUG2006 | 7:30 | 1 | 1 | * | 5.5 | 42.0 | 2.3 | 7.0 | 0.4 |
| E0604008 | OL QTP | 09AUG2004 | 7:35 | -4 | 1 | Screening | 4.8 | 43.0 | 2.1 | 8.1 | 0.4 |
| | | 09AUG2004 | 7:35 | -4 | 1 | Baseline | 4.5 | 42.3 | 1.9 | 8.1 | 0.4 |
| | | 09SEP2004 | 7:40 | 27 | 104 | Week 4 | 4.5 | 42.3 | 1.9 | 9.0 | 0.4 |
| | | 07OCT2004 | 7:50 | 55 | 105 | Week 8 | 4.4 | 49.7H | 2.2 | 10.8H | 0.5 |
| | | 06NOV2004 | 19:55 | 53 | 106 | Week 12 | 4.4 | 46.8H | 2.2 | 6.3 | 0.3 |
| | | 27JAN2005 | 9:00 | 167 | 110 | Week 24 | 4.7 | 46.2H | 2.2 | 9.5H | 0.4 |
| | | 11MAR2005 | 9:00 | 210 | 113 | *Week 24 | | | | | |
| | | 11MAR2005 | 9:00 | 210 | 113 | Week 24 | 4.5 | 48.9H | 2.2 | 9.5H | 0.4 |
| | | 11MAR2005 | 9:00 | 210 | 113 | Final visit | 4.5 | 48.9H | 2.2 | 9.5H | 0.4 |
| E0604009 | OL QTP | 19AUG2004 | 8:20 | 1 | 1 | Screening | 10.1 | 21.7 | 2.2 | 3.6L | 0.4 |
| | | 19AUG2004 | 8:20 | -6 | 1 | Baseline | 10.1 | 21.7 | 2.2 | 3.6L | 0.4 |
| | | 23SEP2004 | 8:15 | 29 | 113 | Week 4 | 10.8 | 19.2 | 2.1 | 3.2L | 0.4 |
| | | 23SEP2004 | 8:15 | 29 | 113 | Final visit | 10.8 | 19.2 | 2.1 | 3.2L | 0.4 |
| E0604010 | OL QTP | 06SEP2004 | 12:15 | -3 | 1 | Screening | 7.5 | 20.8 | 1.6 | 4.1 | 0.3 |
| | | 06OCT2004 | 12:45 | 1 | 1 | Baseline | 7.0 | 30.0 | 2.1 | 6.1 | 0.3 |
| | | 07OCT2004 | 16:45 | 28 | 104 | Week 4 | 6.0 | 35.0 | 2.1 | 6.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45     kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

827

CONFIDENTIAL
AZSER12764618

Page 449 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINO-PHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604010 | OL QTP | 02NOV2004 | 18:05 | 54 | 105 | Week 8 | 5.6 | 56.8 | 3.18 | 3.18 | 2.3 | 0.13 | 0.3 | 0.0 |
| | | 02NOV2004 | 18:05 | 54 | 105 | Final visit | 5.6 | 56.8 | 3.18 | 3.18 | 2.3 | 0.13 | 0.3 | 0.0 |
| E0604011 | QTP / VAL | 09SEP2004 | 7:40 | -5 | 1 | Screening | 6.3 | 33.5L | 2.11 | 2.11 | 13.7H | 0.86H | 0.6 | 0.0 |
| | | 20SEP2004 | 14:05 | 1 | 104 | Baseline | 6.3 | 33.2L | 2.11 | 2.11 | 13.1H | 0.83H | 0.7 | 0.0 |
| | | 12OCT2004 | 14:05 | 28 | 105 | Week 4 | 5.7 | 33.2L | 1.89L | 1.89L | 13.8H | 0.79H | 0.5 | 0.0 |
| | | 09NOV2004 | 15:25 | 56 | 106 | Week 8 | 5.0 | 25.3L | 1.27L# | 1.27L | 11.9H | 0.60H | 0.2 | 0.0 |
| | | 07DEC2004 | 8:35 | 84 | 201 | Week 12 | 5.6 | 30.1L | 1.69L | 1.69L | 14.2H | 0.80H | 0.5 | 0.0 |
| | | 24FEB2005 | 10:00 | 163 | 207 | Week 16 | 5.6 | 28.4L | 1.57L | 1.57L | 13.3H | 0.74H | 0.5 | 0.0 |
| | | 08JUN2005 | 10:00 | 2 | 201 | *Week 12 | 5.2 | 34.4L | 1.79L | 1.79L | 11.9H | 0.62H | 0.5 | 0.0 |
| | | 02SEP2005 | 9:50 | 88 | 207 | Week 28 | 5.1 | 35.3L | 1.80L | 1.80L | 10.1H | 0.52H | 0.1 | 0.0 |
| | | 31OCT2005 | 10:00 | 147 | 223 | Week 28 | 5.8 | 38.0L | 2.20 | 2.20 | 10.2H | 0.59H | 0.4 | 0.0 |
| | | 31OCT2005 | 9:45 | 147 | 223 | Final visit | 5.8 | 38.0L | 2.20 | 2.20 | 10.2H | 0.59H | 0.4 | 0.0 |
| E0604012 | QTP / LI | 14SEP2004 | 8:30 | -6 | 1 | Screening | 6.3 | 68.6 | 4.32 | 4.32 | 3.4 | 0.21 | 0.2 | 0.0 |
| | | 19SEP2004 | 7:30 | 1 | 104 | Baseline | 6.8 | 68.6 | 4.32 | 4.32 | 3.4 | 0.21 | 0.2 | 0.0 |
| | | 19OCT2004 | 17:00 | 28 | 105 | Week 4 | 7.2 | 58.1 | 4.18 | 4.18 | 6.1H | 0.44 | 0.2 | 0.0 |
| | | 11NOV2004 | 10:00 | 52 | 106 | Week 8 | 5.3 | 63.3 | 3.35 | 3.35 | 4.5 | 0.24 | 0.3 | 0.0 |
| | | 16DEC2004 | 8:20 | 87 | 201 | Week 12 | 5.4 | 60.4 | 3.26 | 3.26 | 5.7 | 0.29 | 0.3 | 0.0 |
| | | 09MAR2005 | 8:40 | 171 | 223 | Final visit | 6.0 | 71.9 | 4.31 | 4.31 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 08APR2005 | 8:40 | 1 | 1 | At randomization | 6.0 | 71.9 | 4.31 | 4.31 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 08APR2005 | 9:50 | 1 | 201 | Baseline | 4.8 | 65.6 | 4.15 | 4.15 | 3.5 | 0.29 | 0.3 | 0.0 |
| | | 21OCT2005 | 8:12 | 197 | 211 | Week 28 | 4.2 | 66.3 | 4.35 | 4.35 | 7.2H | 0.35 | 0.3 | 0.1 |
| | | 19JAN2006 | 8:58 | 287 | 214 | Week 40 | 4.8 | 63.0 | 3.05 | 3.05 | 3.0 | 0.42 | 1.2 | 0.0 |
| | | 11APR2006 | 8:30 | 369 | 217 | Week 52 | 4.9 | 59.1 | 2.96 | 2.96 | 3.0 | 0.15 | 0.4 | 0.0 |
| | | 29AUG2006 | 8:30 | 509 | 223 | Week 68 | 4.9 | 61.7 | 2.99 | 2.99 | 3.8 | 0.19 | 0.5 | 0.0 |
| | | 29AUG2006 | 8:30 | 509 | 223 | *Week 68 | 4.9 | 61.7 | 3.02 | 3.02 | 3.8 | 0.19 | 0.5 | 0.0 |
| | | 29AUG2006 | 8:30 | 509 | 223 | Final visit | 4.9 | 61.7 | 3.02 | 3.02 | 3.8 | 0.19 | 0.5 | 0.0 |
| E0604013 | OL QTP | 21OCT2004 | 8:30 | -6 | 1 | Screening | 8.6 | 55.8 | 4.80 | 4.80 | 3.2 | 0.28 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020801021st

828

CONFIDENTIAL
AZSER12764619

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604010 | OL QTP | 02NOV2004 | 18:05 | 54 | 105 | Week 8 | 5.6 | 40.6 | 2.3 | 0.0L | 0.0 L |
| | | 02NOV2004 | 18:05 | 54 | 105 | Final visit | 5.6 | 40.6 | 2.3 | 0.0L | 0.0 L |
| E0604011 | QTP / VAL | 09SEP2004 | 7:40 | -5 | 1 | Screening | 6.3 | 40.5 | 2.6 | 11.7H | 0.7 |
| | | 09SEP2004 | 7:40 | -5 | 1 | Baseline | 6.3 | 40.5 | 2.6 | 11.7H | 0.7 |
| | | 12OCT2004 | 14:00 | 28 | 104 | Week 4 | 5.7 | 43.4 | 2.5 | 10.9H | 0.6 |
| | | 09NOV2004 | 15:25 | 56 | 105 | Week 8 | 5.0 | 49.6H | 2.5 | 12.7H | 0.6 |
| | | 07DEC2004 | 8:35 | 84 | 106 | Week 12 | 5.6 | 43.5 | 2.4 | 12.0H | 0.7 |
| | | 24FEB2005 | 8:00 | 163 | 109 | Week 24 | 5.6 | 42.4 | 2.2 | 10.8H | 0.6 |
| | | 08JUN2005 | 10:00 | 2 | 201 | *Week 12 | 5.2 | 45.8 | 2.3 | 9.1H | 0.4 |
| | | 08JUN2005 | 10:00 | 2 | 201 | Week 12 | 5.1 | 41.7 | 2.3 | 9.0H | 0.6 |
| | | 02SEP2005 | 9:50 | 88 | 207 | Week 12 | 5.6 | 41.7 | 2.3 | 9.7H | 0.6 |
| | | 31OCT2005 | 9:45 | 147 | 223 | Final visit | 5.8 | 41.7 | 2.4 | 9.7H | 0.6 |
| E0604012 | QTP / LI | 14SEP2004 | 8:30 | -6 | 1 | Screening | 6.3 | 19.4 | 1.2 | 8.4 | 0.5 |
| | | 19SEP2004 | 7:30 | 1 | 1 | Baseline | 6.3 | 19.4 | 1.2 | 8.4 | 0.5 |
| | | 12OCT2004 | 8:40 | 29 | 104 | Week 4 | 7.2 | 26.8 | 1.8 | 8.7 | 0.6 |
| | | 11NOV2004 | 17:00 | 52 | 105 | Week 8 | 5.3 | 23.1 | 1.2 | 8.1 | 0.4 |
| | | 16DEC2004 | 10:00 | 87 | 106 | Week 12 | 5.4 | 22.9 | 1.2 | 11.1H | 0.6 |
| | | 10MAR2005 | 8:55 | 171 | 201 | Final visit | 6.0 | 17.4 | 1.0 | 7.9 | 0.5 |
| | | 08APR2005 | 8:40 | 1 | 201 | At randomization | 6.0 | 17.4 | 1.0 | 7.9 | 0.5 |
| | | 08APR2005 | 8:40 | 1 | 201 | Baseline | 6.9 | 15.8 | 1.1 | 7.9 | 0.5 |
| | | 06JUL2005 | 8:40 | 90 | 211 | Week 2 | 6.0 | 16.8 | 1.0 | 8.0 | 0.5 |
| | | 21OCT2005 | 9:50 | 197 | 214 | Week 40 | 4.8 | 20.2L | 1.0L | 8.4 | 0.4 |
| | | 19JAN2006 | 9:12 | 287 | 217 | Week 52 | 4.8 | 20.2 | 1.0L | 8.4 | 0.4 |
| | | 11APR2006 | 8:58 | 369 | 219 | Week 68 | 5.9 | 22.5 | 1.1 | 9.8H | 0.5 |
| | | 27JUL2006 | 8:30 | 506 | 223 | Week 68 | 5.9 | 22.5 | 1.1 | 9.8H | 0.5 |
| | | 29AUG2006 | 8:30 | 509 | 223 | *Week 68 | 4.9 | 23.7 | 1.3 | 8.3 | 0.4 |
| | | 29AUG2006 | 8:30 | 509 | 223 | Final visit | 4.9 | 25.7 | 1.3 | 8.3 | 0.4 |
| E0604013 | OL QTP | 21OCT2004 | 8:30 | -6 | 1 | Screening | 8.6 | 35.6 | 3.1 | 5.2 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764620

Listing 12.2.8.1-2   Hematology Data - White Cells

Page 451 of 846

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604013 | OL QTP | 21OCT2004 | 8:30 | -6 | 1 | Baseline | 8.6 | 55.8 | 4.80 | 4.80 | 3.2 | 0.28 | 0.2 | 0.0 |
| | | 26NOV2004 | 10:30 | 30 | 104 | Week 4 | 8.1 | 49.3 | 4.01 | 4.01 | 3.8 | 0.31 | 0.3 | 0.0 |
| | | 17DEC2004 | 9:30 | 51 | 105 | *Week 8 | | 65.2 | 5.87 | 5.87 | 3.5 | 0.32 | 0.3 | 0.0 |
| | | 17DEC2004 | 9:30 | 51 | 105 | *Week 8 | 9.0 | | | | | | | |
| | | 29DEC2004 | 18:00 | 55 | 105 | *Week 8 | 6.7 | 36.5L | 2.45 | 2.45 | 6.2H | 0.42 | 0.6 | 0.0 |
| | | 29DEC2004 | 10:10 | 63 | 105 | *Week 8 | | 72.5 | 10.88H# | 10.88H# | 2.0 | 0.30 | 0.0 | 0.0 |
| | | 18JAN2005 | 8:30 | 83 | 106 | Week 12 | 15.0H | | | | | | | |
| | | 17FEB2005 | 8:30 | 113 | 113 | *Week 12 | 8.5 | 54.1 | 4.60 | 4.60 | 3.9 | 0.33 | 0.1 | 0.0 |
| | | 17FEB2005 | 8:30 | 113 | 113 | *Week 12 | 6.4 | 57.0 | 3.65 | 3.65 | 3.9 | 0.25 | 0.3 | 0.0 |
| | | 17FEB2005 | 8:30 | 113 | 113 | Final visit | 6.4 | 57.0 | 3.65 | 3.65 | 3.9 | 0.25 | 0.3 | 0.0 |
| E0604014 | OL QTP | 14OCT2004 | 8:45 | 108 | * | * | 9.6 | 59.5 | 5.71 | 5.71 | 5.9 | 0.57H | 0.1 | 0.0 |
| | | 14OCT2004 | 8:45 | -5 | 1 | Screening | 7.2 | 55.7 | 4.01 | 4.01 | 5.5 | 0.40 | 0.1 | 0.0 |
| | | 16NOV2004 | 7:45 | 28 | 104 | Baseline | 9.5 | 60.0 | 5.70 | 5.70 | 6.0 | 0.57H | 0.2 | 0.0 |
| | | 13DEC2004 | 8:20 | 85 | 105 | Week 4 | 11.3 | 62.3 | 5.75 | 5.75 | 4.7 | 0.53 | 0.2 | 0.0 |
| | | 12JAN2005 | 8:15 | 85 | 105 | *Week 8 | | 52.3 | 7.04 | 7.04 | 4.0 | 0.45 | 0.1 | 0.0 |
| | | 10MAR2005 | 17:15 | 142 | 108 | *Week 12 | | | | | | | | |
| | | 06APR2005 | 8:45 | 169 | 109 | *Week 24 | 9.6 | 63.4 | 6.09 | 6.09 | 5.5 | 0.53 | 0.4 | 0.0 |
| | | 03MAY2005 | 8:45 | 196 | 113 | *Week 24 | 10.8 | 70.9 | 7.66 | 7.66 | 4.1 | 0.44 | 0.2 | 0.0 |
| | | 03MAY2005 | 9:35 | 196 | 113 | Final visit | 10.8 | 70.9 | 7.66 | 7.66 | 4.1 | 0.44 | 0.2 | 0.0 |
| E0604015 | PLA / VAL | 29OCT2004 | 8:20 | -6 | 1 | Screening | 10.5 | 83.5H | 8.77H | 8.77H | 3.0 | 0.32 | 0.1 | 0.0 |
| | | 29OCT2004 | 16:00 | -6 | 1 | Baseline | 8.5 | 83.5H | 8.77H | 8.77H | 3.0 | 0.32 | 0.1 | 0.0 |
| | | 30NOV2004 | 9:15 | -28 | 104 | Week 4 | 7.3 | 70.8 | 6.02 | 6.02 | 2.6 | 0.22 | 0.2 | 0.0 |
| | | 26JAN2005 | 9:15 | 85 | 106 | Week 12 | 7.4 | 44.8 | 3.32 | 3.32 | 16.5H | 1.22H# | 0.2 | 0.0 |
| | | 14APR2005 | 8:20 | 163 | 201 | *Week 24 | 6.9 | 47.9L | 3.29 | 3.29 | 21.6H | 1.33H# | 0.3 | 0.0 |
| | | 16JUN2005 | 8:20 | 1 | 201 | Final visit | 6.2 | 34.9L | 2.16 | 2.16 | 21.5H | 1.33H# | 0.4 | 0.0 |
| | | 16JUN2005 | 8:20 | 1 | 201 | At randomization | 6.2 | 34.9L | 2.16 | 2.16 | 21.5H | 1.33H# | 0.4 | 0.0 |
| | | 16JUN2005 | 8:20 | 1 | 201 | Baseline | 6.2 | 34.9L | 2.16 | 2.16 | 21.5H | 1.33H# | 0.4 | 0.0 |
| | | 23SEP2005 | 9:25 | 86 | 207 | Week 12 | 4.6 | 45.9 | 2.16 | 2.16 | 10.5H | 0.48 | 0.4 | 0.0 |
| | | 29DEC2005 | 9:25 | 197 | 211 | Week 28 | 7.6 | 45.9 | 4.70 | 4.70 | 4.1 | 0.31 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801 02.ist  hema101.sas

830

CONFIDENTIAL
AZSER12764621

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604013 | OL QTP | 21OCT2004 | 8:30 | -6 | 1 | Baseline | 8.6 | 35.6 | 3.1 | 5.2 | 0.5 |
| | | 26NOV2004 | 10:30 | 30 | 104 | Week 4 | 8.1 | 38.8 | 3.1 | 7.6 | 0.6 |
| | | 17DEC2004 | 9:30 | 51 | 105 | *Week 8 | 9.0 | 22.8 | 2.1 | 8.2 | 0.7 |
| | | 17DEC2004 | 9:30 | 51 | 105 | Week 8 | 9.0 | 22.8 | 2.1 | 8.2 | 0.7 |
| | | 23DEC2004 | 10:00 | 55 | 105 | *Week 8 | 6.7 | 48.2H | 3.2 | 8.5 | 0.6 |
| | | 29DEC2004 | 10:10 | 63 | 105 | Week 8 | 15.0H | 21.6 | 3.2 | 3.9L | 0.6 |
| | | 18JAN2005 | 8:30 | 83 | 106 | Week 12 | 8.5 | 34.7 | 3.0 | 7.2 | 0.6 |
| | | 17FEB2005 | 8:30 | 113 | 113 | *Week 12 | 6.4 | 33.5 | 2.1 | 5.3 | 0.3 |
| | | 17FEB2005 | 8:30 | 113 | 113 | Final visit | 6.4 | 33.5 | 2.1 | 5.3 | 0.3 |
| E0604014 | OL QTP | 14OCT2004 | 8:45 | -5 | 1 | Screening | 9.6 | 30.8 | 3.0 | 3.7L | 0.4 |
| | | 14OCT2004 | 8:45 | -5 | 1 | Baseline | 7.2 | 33.2 | 2.4 | 5.5 | 0.4 |
| | | 16NOV2004 | 7:45 | 28 | 104 | Week 4 | 7.2 | 33.6 | 2.4 | 5.5 | 0.5 |
| | | 09DEC2004 | 8:25 | 56 | 105 | Week 8 | 11.0 | 24.5 | 2.7 | 5.2 | 0.7 |
| | | 12JAN2005 | 8:05 | 85 | 106 | Week 12 | 11.3 | 36.2 | 4.0H | 4.3 | 0.5 |
| | | 10MAR2005 | 17:15 | 142 | 108 | *Week 24 | 9.6 | 26.3 | 2.5 | 4.5 | 0.4 |
| | | 06APR2005 | 8:45 | 169 | 109 | Week 24 | 10.8 | 26.2 | 2.8 | 3.6L | 0.4 |
| | | 03MAY2005 | 9:35 | 196 | 113 | *Week 24 | 10.8 | 21.2 | 2.3 | 3.6L | 0.4 |
| | | 03MAY2005 | 9:35 | 196 | 113 | Final visit | 10.8 | 21.2 | 2.3 | 3.6L | 0.4 |
| E0604015 | PLA / VAL | 29OCT2004 | 8:20 | -9 | 1 | Screening | 10.5 | 9.1L | 1.0L | 4.3 | 0.5 |
| | | 29OCT2004 | 8:20 | -4 | 1 | Baseline | 8.5 | 13.7L | 1.2 | 12.8H | 1.1 |
| | | 30NOV2004 | 16:00 | 30 | 104 | Week 4 | 7.4 | 27.8 | 2.1 | 10.7H | 0.8 |
| | | 26JAN2005 | 9:15 | 85 | 106 | Week 12 | 6.2 | 29.3 | 1.8 | 13.9H | 0.9 |
| | | 24MAR2005 | 8:20 | 163 | 201 | Final visit | 6.2 | 29.3 | 1.8 | 13.9H | 0.9 |
| | | 16JUN2005 | 8:20 | 1 | 201 | At randomization | 6.2 | 29.3 | 1.8 | 13.9H | 0.9 |
| | | 16SEP2005 | 8:20 | 86 | 207 | Week 12 | 7.6 | 18.4 | 1.4 | 13.9H | 0.9 |
| | | 29DEC2005 | 9:25 | 197 | 211 | Week 28 | 7.6 | 15.9 | 1.2 | 17.6H | 1.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764622