Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 07FEB2006 | 8:25 | 237 | 223 | *Week 28 | 8.2 | 60.0 | 4.92 | 4.92 | 1.1 | 0.09 | 0.4 | 0.0 |
| | | 07FEB2006 | 8:25 | 237 | 223 | Week 28 | 8.2 | 60.0 | 4.92 | 4.92 | 1.1 | 0.09 | 0.4 | 0.0 |
| | | 07FEB2006 | 8:25 | 237 | 223 | Final visit | 8.2 | 60.0 | 4.92 | 4.92 | 1.1 | 0.09 | 0.4 | 0.0 |
| E0604016 | OL QTP | 14JAN2005 | 8:10 | -5 | 1 | Screening | 8.3 | 52.5 | 4.36 | 4.36 | 5.8 | 0.48 | 0.6 | 0.1 |
| | | 14JAN2005 | 8:10 | -5 | 1 | Baseline | 8.3 | 52.5 | 4.36 | 4.36 | 5.8 | 0.48 | 0.6 | 0.0 |
| | | 16FEB2005 | 16:00 | 28 | 104 | Week 4 | 8.6 | 71.9 | 6.18 | 6.18 | 3.4 | 0.29 | 0.4 | 0.0 |
| | | 21MAR2005 | 8:30 | 61 | 113 | Week 8 | 6.8 | 54.2 | 3.69 | 3.69 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 21MAR2005 | 8:30 | 61 | 113 | Final visit | 6.8 | 54.2 | 3.69 | 3.69 | 2.3 | 0.16 | 0.4 | 0.0 |
| E0604017 | OL QTP | 20JAN2005 | 8:55 | -7 | 1.01 | * | | | | | | | | |
| | | 20JAN2005 | 8:55 | -7 | 1 | Screening | 11.4 | 77.6H | 8.85H | 8.85H | 1.8 | 0.21 | 0.3 | 0.0 |
| | | 31JAN2005 | 8:25 | 4 | 101 | Baseline | 5.7 | 54.0 | 3.08 | 3.08 | 3.8 | 0.22 | 0.3 | 0.0 |
| | | 02FEB2005 | 8:35 | 6 | 113 | *Week 4 | | | | | | | | |
| | | 02FEB2005 | 8:35 | 6 | 113 | Week 4 | 9.9 | 68.1 | 6.74 | 6.74 | 2.9 | 0.29 | 0.3 | 0.0 |
| | | | | | | Final visit | 9.9 | 68.1 | 6.74 | 6.74 | 2.9 | 0.29 | 0.3 | 0.0 |
| E0604018 | PLA / LI | 21JUN2005 | 9:00 | -5 | 1 | Screening | 6.7 | 65.1 | 4.36 | 4.36 | 4.0 | 0.27 | 0.1 | 0.0 |
| | | 21JUN2005 | 9:00 | -5 | 1 | Baseline | 6.7 | 65.1 | 4.36 | 4.36 | 4.0 | 0.27 | 0.5 | 0.0 |
| | | 3FEB2005 | 16:30 | 28 | 104 | Week 4 | 6.7 | 44.7 | 2.99 | 2.99 | 6.8 | 0.40 | 0.5 | 0.0 |
| | | 3MAR2005 | 16:30 | 59 | 105 | Week 8 | 9.7 | 59.7 | 5.78 | 5.78 | 5.1 | 0.31 | 0.2 | 0.0 |
| | | 25APR2005 | 8:30 | 89 | 106 | Week 12 | 6.0 | 63.3 | 3.80 | 3.80 | 4.3 | 0.26 | 0.3 | 0.0 |
| | | 07JUN2005 | 8:30 | 1 | 201 | Final visit | 6.0 | 63.3 | 3.80 | 3.80 | 4.3 | 0.26 | 0.3 | 0.0 |
| | | 07JUN2005 | 8:30 | 1 | 201 | At randomization | | | | | | | | |
| | | | | | | Baseline | | | | | | | | |
| | | 15AUG2005 | 8:45 | 70 | 223 | Baseline | 8.6 | 67.1H | 6.63 | 6.63 | 2.7 | 0.23 | 0.3 | 0.0 |
| | | 15AUG2005 | 8:45 | 70 | 223 | Final visit | 8.6 | 77.1H | 6.63 | 6.63 | 2.7 | 0.23 | 0.0 | 0.0 |
| E0604019 | OL QTP | 21JAN2005 | 7:50 | -6 | 1 | Screening | 9.1 | 67.9 | 6.18 | 6.18 | 4.5 | 0.41 | 0.1 | 0.0 |
| | | 21JAN2005 | 7:50 | -6 | 1 | Baseline | 9.1 | 67.9 | 6.18 | 6.18 | 4.5 | 0.41 | 0.1 | 0.0 |
| | | 3FEB2005 | 16:00 | 27 | 104 | Week 4 | 9.2 | 80.3H | 6.58 | 6.58 | 0.9 | 0.02 | 0.2 | 0.0 |
| | | 28FEB2005 | 8:00 | 32 | 113 | *Week 4 | 4.9 | 46.0 | 2.25 | 2.25 | 0.9 | 0.04 | 0.1 | 0.0 |
| | | 28FEB2005 | 8:00 | 32 | 113 | Week 4 | 4.9 | 46.0 | 2.25 | 2.25 | 0.9 | 0.04 | 0.1 | 0.0 |
| | | | | | | Final visit | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764623

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHOCYTES (%) | LYMPHOCYTES (X10**9/L) | MONOCYTES (%) | MONOCYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 07FEB2006 | 8:25 | 237 | 223 | *Week 28 | 8.2 | 27.6 | 2.3 | 10.9H | 0.9 |
| | | 07FEB2006 | 8:25 | 237 | 223 | Week 28 | 8.2 | 27.6 | 2.3 | 10.9H | 0.9 |
| | | 07FEB2006 | 8:25 | 237 | 223 | Final visit | 8.2 | 27.6 | 2.3 | 10.9H | 0.9 |
| E0604016 | OL QTP | 16JAN2005 | 8:10 | -5 | 1 | Screening | 8.3 | 33.6 | 2.8 | 7.5 | 0.6 |
| | | 16JAN2005 | 8:10 | -5 | 1 | Baseline | 8.3 | 33.6 | 2.8 | 7.5 | 0.6 |
| | | 16FEB2005 | 16:00 | 28 | 104 | Week 4 | 8.6 | 22.4 | 1.9 | 2.2L | 0.2 |
| | | 21MAR2005 | 8:30 | 61 | 113 | Week 8 | 6.8 | 34.8 | 2.4 | 8.3 | 0.6 |
| | | 21MAR2005 | 8:30 | 61 | 113 | Final visit | 6.8 | 34.8 | 2.4 | 8.3 | 0.6 |
| E0604017 | OL QTP | 20JAN2005 | 8:55 | -7 | 1 | Screening | 11.4 | 13.3L | 1.5 | 7.0 | 0.8 |
| | | 20JAN2005 | 8:55 | -7 | 1 | Baseline | 5.7 | 34.1 | 1.9 | 7.8 | 0.4 |
| | | 31JAN2005 | | -4 | 101 | *Baseline | | | | | |
| | | 02FEB2005 | 8:35 | 6 | 113 | Week 4 | 9.9 | 18.6 | 1.8 | 10.1H | 1.0 H |
| | | 02FEB2005 | 8:35 | 6 | 113 | Final visit | 9.9 | 18.6 | 1.8 | 10.1H | 1.0 H |
| E0604018 | PLA / LI | 21JAN2005 | 9:00 | -5 | 1 | Screening | 6.7 | 23.7 | 1.6 | 7.1 | 0.5 |
| | | 21JAN2005 | 9:00 | -5 | 1 | Baseline | 6.7 | 23.7 | 1.6 | 7.1 | 0.5 |
| | | 23FEB2005 | 16:30 | 28 | 104 | Week 4 | 6.7 | 40.4 | 2.7 | 8.9 | 0.6 |
| | | 18MAR2005 | 9:00 | 51 | 106 | Week 8 | 6.8 | 28.3 | 2.1 | 6.9 | 0.4 |
| | | 25APR2005 | | 89 | 106 | Week 12 | | | | | |
| | | 07JUN2005 | 8:30 | 91 | 201 | Final visit | 6.0 | 23.8 | 1.4 | 8.3 | 0.5 |
| | | 07JUN2005 | 8:30 | | 201 | At randomization | 6.0 | 23.8 | 1.4 | 8.3 | 0.5 |
| | | 07JUN2005 | 8:30 | | 201 | Baseline | | | | | |
| | | 15AUG2005 | 8:45 | 70 | 223 | Week 12 | 8.6 | 15.1L | 1.3 | 5.1 | 0.4 |
| | | 15AUG2005 | 8:45 | 70 | 223 | Final visit | 8.6 | 15.1L | 1.3 | 5.1 | 0.4 |
| E0604019 | OL QTP | 21JAN2005 | 7:50 | -6 | 1 | Screening | 9.1 | 24.3 | 2.2 | 3.2L | 0.3 |
| | | 21JAN2005 | 7:50 | -6 | 1 | Baseline | 9.1 | 24.3 | 2.2 | 3.2L | 0.3 |
| | | 23FEB2005 | 16:00 | 27 | 104 | Week 4 | 8.2 | 14.4L | 1.2 | 4.9 | 0.4 |
| | | 28FEB2005 | 8:00 | 32 | 113 | *Week 4 | | | | | |
| | | 28FEB2005 | 8:00 | 32 | 113 | Final visit | 4.9 | 48.4H | 2.4 | 4.6 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764624

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604020 | MISSING | 25JAN2005 | 9:00 | -7 | 1 | Screening | 4.0L | 43.9 | 1.76L | 1.76L | 1.8 | 0.07 | 0.1 | 0.0 |
| | | 25JAN2005 | 9:00 | -7 | 1 | Baseline | 4.0L | 43.9 | 1.76L | 1.76L | 1.7 | 0.07 | 0.1 | 0.0 |
| | | 28FEB2005 | 8:10 | 27 | 104 | Week 4 | 5.6 | 61.3 | 3.43 | 3.43 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 29MAR2005 | 8:05 | 56 | 105 | Week 8 | 5.1 | 51.4 | 2.62 | 2.62 | 3.1 | 0.16 | 0.5 | 0.0 |
| | | 05APR2005 | 7:55 | 64 | 113 | *Week 8 | | | | | | | | |
| | | 06APR2005 | 7:55 | 64 | 113 | Week 8 | 5.6 | 54.5 | 3.05 | 3.05 | 3.3 | 0.18 | 0.3 | 0.0 |
| | | 06APR2005 | 7:55 | 64 | 113 | Final visit | 5.6 | 54.5 | 3.05 | 3.05 | 3.3 | 0.18 | 0.3 | 0.0 |
| E0604021 | PLA / VAL | 31JAN2005 | 7:40 | -7 | 1 | Screening | 9.8 | 58.9 | 5.77 | 5.77 | 1.8 | 0.18 | 0.3 | 0.0 |
| | | 31JAN2005 | 7:40 | -7 | 1 | Baseline | 9.8 | 58.9 | 5.77 | 5.77 | 1.8 | 0.18 | 0.3 | 0.0 |
| | | 07MAR2005 | 17:30 | 28 | 104 | Week 4 | 10.8 | 67.9 | 7.33 | 7.33 | 3.7 | 0.40 | 0.2 | 0.0 |
| | | 04APR2005 | 15:40 | 56 | 105 | Week 8 | 11.4 | 69.3 | 7.90 | 7.90 | 2.9 | 0.33 | 0.2 | 0.0 |
| | | 02MAY2005 | 8:10 | 84 | 106 | Week 12 | 15.0H | 71.7 | 10.77H | 10.77H | 1.3 | 0.17 | 0.3 | 0.1 |
| | | 02MAY2005 | 8:10 | 84 | 106 | Final visit | 12.8H | 71.7 | 9.18H | 9.18H | 1.3 | 0.17 | 0.3 | 0.0 |
| | | 06JUN2005 | 8:10 | 1 | 201 | At randomization | 12.8H | 71.7 | 9.18H | 9.18H | 1.3 | 0.17 | 0.2 | 0.0 |
| | | 06JUN2005 | 8:10 | 1 | 201 | Baseline | 12.8H | 71.7 | 9.18H | 9.18H | 1.2 | 0.17 | 0.1 | 0.0 |
| | | 31AUG2005 | 8:45 | 85 | 223 | *Week 12 | | | | | | | | |
| | | 31AUG2005 | 8:45 | 87 | 223 | Week 12 | 10.3 | 64.1 | 6.60 | 6.60 | 1.9 | 0.21 | 0.2 | 0.0 |
| | | 31AUG2005 | 8:45 | 87 | 223 | Week 12 | 9.6 | 63.0 | 6.05 | 6.05 | 2.2 | 0.21 | 0.1 | 0.0 |
| | | 31AUG2005 | 8:45 | 87 | 223 | Final visit | 9.6 | 63.0 | 6.05 | 6.05 | 2.2 | 0.21 | 0.2 | 0.0 |
| E0604022 | QTP / VAL | 02FEB2005 | 8:05 | -7 | 1 | Screening | 5.3 | 50.4 | 2.62 | 2.62 | 1.8 | 0.09 | 0.2 | 0.0 |
| | | 02FEB2005 | 8:05 | -7 | 1 | Baseline | 5.2 | 54.6 | 2.89 | 2.89 | 2.2 | 0.12 | 0.1 | 0.0 |
| | | 09MAR2005 | 8:05 | 28 | 104 | Week 4 | 5.4 | 50.3 | 2.52 | 2.52 | 2.9 | 0.16 | 0.1 | 0.0 |
| | | 06APR2005 | 8:20 | 56 | 105 | Week 8 | 5.0 | 58.4 | 3.50 | 3.50 | 2.6 | 0.13 | 0.1 | 0.0 |
| | | 06MAY2005 | 9:35 | 86 | 106 | Week 12 | 6.0 | 58.4 | 3.50 | 3.50 | 1.4 | 0.09 | 0.1 | 0.0 |
| | | 06MAY2005 | 9:35 | 86 | 106 | Final visit | 6.0 | 58.4 | 3.50 | 3.50 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 08JUN2005 | 9:35 | 1 | 201 | At randomization | 6.0 | 50.1 | 2.96 | 2.96 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 08JUN2005 | 8:10 | 1 | 201 | Baseline | 5.7 | 51.9 | 2.96 | 2.96 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 27JUN2005 | 8:10 | 20 | 223 | Week 12 | 5.7 | 51.9 | 2.96 | 2.96 | 3.9 | 0.22 | 0.2 | 0.0 |
| | | 27JUN2005 | 8:10 | 20 | 223 | Final visit | 5.7 | 51.9 | 2.96 | 2.96 | 3.9 | 0.22 | 0.2 | 0.0 |
| E0604023 | PLA / VAL | 22FEB2005 | 8:15 | -7 | 1 | Screening | 5.4 | 51.8 | 2.80 | 2.80 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 22FEB2005 | 8:15 | -7 | 1 | Baseline | 5.4 | 51.8 | 2.80 | 2.80 | 0.1 | 0.01 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

834

CONFIDENTIAL
AZSER12764625

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604020 | MISSING | 25JAN2005 | 9:00 | -7 | 1 | Screening | 4.0L | 44.0 | 1.8 | 10.2H | 0.4 |
| | | 25JAN2005 | 9:00 | -7 | 1 | Baseline | 4.0L | 44.0 | 1.8 | 10.2H | 0.4 |
| | | 28FEB2005 | 8:40 | 27 | 104 | Week 4 | 5.6 | 28.3 | 1.6 | 8.4 | 0.5 |
| | | 29MAR2005 | 8:05 | 56 | 105 | Week 8 | 5.1 | 37.1 | 1.9 | 7.9 | 0.5 |
| | | 06APR2005 | 7:55 | 64 | 113 | *Week 8 | | | | | |
| | | 06APR2005 | 7:55 | 64 | 113 | Final visit | 5.6 | 33.6 | 1.9 | 8.3 | 0.5 |
| E0604021 | PLA / VAL | 31JAN2005 | 7:40 | -7 | 1 | Screening | 9.8 | 31.1 | 3.1 | 7.9 | 0.8 |
| | | 31JAN2005 | 7:40 | -7 | 1 | Baseline | 9.8 | 31.1 | 3.1 | 7.9 | 0.8 |
| | | 07MAR2005 | 17:30 | 28 | 104 | Week 4 | 10.8 | 25.6 | 2.8 | 2.7L | 0.3 |
| | | 04APR2005 | 15:40 | 56 | 105 | Week 8 | 11.4 | 20.1 | 2.9 | 2.0L | 0.2 |
| | | 02MAY2005 | 8:50 | 84 | 106 | Week 12 | 15.0H | 22.4 | 2.9 | 6.3 | 0.6 |
| | | 06JUN2005 | 8:10 | 1 | 201 | Final visit | 20.1 | 22.4 | 2.9 | 4.3 | 0.6 |
| | | 06JUN2005 | 8:10 | 1 | 201 | At randomization | 12.8H | 22.5 | 2.6 | 4.3 | 0.9 H |
| | | 29AUG2005 | 8:45 | 85 | 207 | Baseline | 12.8H | 28.2 | 2.7 | 6.5 | 0.6 |
| | | 31AUG2005 | 8:45 | 87 | 223 | *Week 12 | | | | | |
| | | 31AUG2005 | 8:45 | 87 | 223 | Final visit | 10.3 | 28.2 | 2.7 | 6.5 | 0.6 |
| E0604022 | QTP / VAL | 02FEB2005 | 8:05 | -7 | 1 | Screening | 5.2 | 39.6 | 2.1 | 8.0 | 0.4 |
| | | 02FEB2005 | 8:05 | -7 | 1 | Baseline | 5.3 | 39.6 | 2.1 | 8.0 | 0.4 |
| | | 09MAR2005 | 8:30 | 28 | 104 | Week 4 | 5.5 | 35.8 | 1.9 | 7.2 | 0.4 |
| | | 05APR2005 | 8:20 | 56 | 105 | Week 8 | 5.8 | 31.8 | 2.1 | 5.9 | 0.3 |
| | | 06MAY2005 | 8:20 | 84 | 106 | Week 12 | 6.0 | 31.0 | 1.9 | 5.0 | 0.5 |
| | | 08JUN2005 | 9:35 | 1 | 201 | Final visit | 6.0 | 31.0 | 1.9 | 9.0 | 0.5 |
| | | 08JUN2005 | 9:35 | 1 | 201 | At randomization | 6.0 | 31.0 | 1.9 | 9.0 | 0.5 |
| | | 08JUN2005 | 9:10 | 11 | 207 | Baseline | 5.0 | 31.0 | 1.9 | 9.0 | 0.3 |
| | | 27JUN2005 | 8:10 | 20 | 223 | Week 12 | 5.7 | 39.0 | 2.2 | 5.0 | 0.3 |
| | | 27JUN2005 | 8:10 | 20 | 223 | Final visit | 5.7 | 39.0 | 2.2 | 5.0 | 0.3 |
| E0604023 | PLA / VAL | 22FEB2005 | 8:15 | -7 | 1 | Screening | 5.4 | 38.9 | 2.1 | 9.1 | 0.5 |
| | | 22FEB2005 | 8:15 | -7 | 1 | Baseline | 5.4 | 38.9 | 2.1 | 9.1 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

835

CONFIDENTIAL
AZSER12764626

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604023 | PLA / VAL | 30MAR2005 | 16:50 | 29 | 104 | Week 4 | 7.5 | 68.5 | 5.14 | 5.14 | 4.3 | 0.32 | 0.3 | 0.0 |
| | | 26APR2005 | 8:15 | 56 | 105 | Week 8 | 7.2 | 44.6 | 3.21 | 3.21 | 7.2H | 0.52 | 0.3 | 0.0 |
| | | 27MAY2005 | 8:05 | 87 | 106 | Week 12 | 6.9 | 49.2 | 3.25 | 3.25 | 6.6H | 0.45 | 0.1 | 0.0 |
| | | 16AUG2005 | 8:50 | 168 | 109 | Week 24 | 7.6 | 46.8 | 3.56 | 3.56 | 9.0H | 0.68H | 0.2 | 0.0 |
| | | 02SEP2005 | 9:05 | 1 | 201 | Final visit | 7.3 | 49.1 | 3.58 | 3.58 | 7.4H | 0.54 | 0.2 | 0.0 |
| | | 02SEP2005 | 8:05 | 1 | 201 | At randomization | 7.3 | 49.1 | 3.58 | 3.58 | 7.4H | 0.54 | 0.2 | 0.0 |
| | | 29SEP2005 | 11:30 | 28 | 223 | Baseline | 7.0 | 61.1 | 4.28 | 4.28 | 5.8 | 0.54 | 0.7 | 0.1 |
| | | 29SEP2005 | 11:30 | 28 | 223 | Final visit | 7.0 | 61.1 | 4.28 | 4.28 | 5.8 | 0.41 | 0.7 | 0.1 |
| E0604024 | OL QTP | 06APR2005 | 8:00 | -2 | 1 | Screening | 6.6 | 51.3 | 3.39 | 3.39 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 06APR2005 | 8:00 | -2 | 1 | Baseline | 6.6 | 51.3 | 3.39 | 3.39 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 30MAY2005 | 8:25 | 31 | 104 | Week 4 | 5.6 | 52.6 | 2.79 | 2.79 | 1.7 | 0.10 | 0.8 | 0.0 |
| | | 06JUN2005 | 8:00 | 39 | 104 | Week 8 | 5.6 | 55.0 | 3.09 | 3.09 | 2.5 | 0.10 | 0.2 | 0.0 |
| | | 01JUL2005 | 7:40 | 84 | 106 | Week 12 | 4.4 | 46.1 | 2.03 | 2.03 | 1.7 | 0.07 | 0.3 | 0.0 |
| | | 01JUL2005 | 7:40 | 84 | 106 | Final visit | 4.4 | 46.1 | 2.03 | 2.03 | 1.7 | 0.07 | 0.3 | 0.0 |
| E0604025 | QTP MISSING | 18APR2005 | 7:45 | 1 | | * | 5.5 | 66.9 | 3.68 | 3.68 | 2.2 | 0.12 | 0.3 | 0.0 |
| E0604026 | QTP / VAL | 18MAY2005 | 9:05 | -5 | 1 | Screening | 5.6 | 34.8L | 1.95L | 1.95L | 4.8 | 0.27 | 0.3 | 0.0 |
| | | 08MAY2005 | 5:05 | -29 | 1 | Baseline | 5.6 | 36.3L | 1.77L | 1.77L | 4.8 | 0.27 | 0.3 | 0.0 |
| | | 21JUN2005 | 16:05 | 29 | 104 | Week 4 | 3.9L | 48.3 | 1.98L | 1.98L | 4.5 | 0.18 | 0.2 | 0.0 |
| | | 19JUL2005 | 12:00 | 57 | 105 | Week 8 | 5.6 | 50.2 | 2.81 | 2.81 | 4.4 | 0.25 | 0.2 | 0.0 |
| | | 16AUG2005 | 12:05 | 85 | 106 | Week 12 | 4.1 | 49.3L | 2.47 | 2.47 | 4.7 | 0.23 | 0.4 | 0.0 |
| | | 16AUG2005 | 13:00 | 161 | 109 | Week 24 | 5.1 | 47.3L | 2.47 | 2.47 | 3.6 | 0.23 | 0.4 | 0.0 |
| | | 02DEC2005 | 9:00 | 1 | 201 | Final visit | 4.9 | 37.3L | 1.83L | 1.83L | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 02DEC2005 | 9:00 | 1 | 201 | At randomization | 4.9 | 37.3L | 1.83L | 1.83L | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 02DEC2005 | 9:00 | 15 | 223 | Baseline | 4.9 | 37.3L | 1.83L | 1.83L | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 16DEC2005 | 9:00 | 15 | 223 | Final visit | 5.5 | 35.9L | 1.97L | 1.97L | 4.1 | 0.23 | 0.4 | 0.0 |
| E0604027 | OL QTP | 24MAY2005 | 8:20 | -3 | 1 | Screening | 4.9 | 54.1 | 2.65 | 2.65 | 3.4 | 0.17 | 0.3 | 0.0 |
| | | 26MAY2005 | 8:20 | 1 | 1 | Baseline | 4.9 | 56.9 | 2.65 | 2.65 | 3.4 | 0.17 | 0.3 | 0.0 |
| | | 23JUN2005 | 8:30 | 27 | 104 | Week 4 | 12.3 | 82.5H | 10.15H# | 10.15H# | 3.5 | 0.43 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764627

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604023 | PLA / VAL | 30MAR2005 | 16:50 | 29 | 105 | Week 4 | 7.5 | 24.2 | 1.8 | 2.7L | 0.2 |
| | | 26APR2005 | 8:15 | 56 | 105 | Week 8 | 7.2 | 29.2 | 2.1 | 8.8 | 0.6 |
| | | 27MAY2005 | 8:05 | 87 | 106 | Week 12 | 6.8 | 35.5 | 2.4 | 8.1 | 0.5 |
| | | 16AUG2005 | 8:50 | 168 | 109 | Week 24 | 7.6 | 37.0 | 2.8 | 7.1 | 0.5 |
| | | 08SEP2005 | 8:05 | 1 | 201 | At visit | 7.3 | 37.0 | 2.7 | 6.3 | 0.5 |
| | | 02SEP2005 | 8:05 | 1 | 201 | At randomization | 7.3 | 37.0 | 2.7 | 6.3 | 0.5 |
| | | 29SEP2005 | 11:30 | 28 | 201 | Baseline | 7.0 | 37.0 | 2.6 | 6.3 | 0.3 |
| | | 29SEP2005 | 11:30 | 28 | 223 | Week 12 | 7.0 | 28.1 | 2.0 | 4.3 | 0.3 |
| | | | | | 223 | Final visit | 7.0 | 28.1 | 2.0 | 4.3 | 0.3 |
| E0604024 | OL QTP | 06APR2005 | 8:00 | -2 | 1 | Screening | 6.6 | 41.1 | 2.7 | 5.2 | 0.3 |
| | | 06APR2005 | 8:00 | -2 | 1 | Baseline | 6.6 | 41.1 | 2.7 | 5.2 | 0.3 |
| | | 09MAY2005 | 8:25 | 31 | 104 | Week 4 | 5.6 | 49.4H | 2.7 | 8.2L | 0.3 |
| | | 06JUN2005 | 8:25 | 59 | 105 | Week 8 | 5.9 | 49.6H | 2.9 | 0.2L | 0.0 L |
| | | 01JUL2005 | 7:40 | 84 | 106 | Week 12 | 4.4 | 46.1 | 2.0 | 5.8 | 0.3 |
| | | 01JUL2005 | 7:40 | 84 | 106 | Final visit | 4.4 | 46.1 | 2.0 | 5.8 | 0.3 |
| E0604025 | MISSING | 18APR2005 | 7:45 | 1 | * | * | 5.5 | 22.2 | 1.2 | 8.4 | 0.5 |
| E0604026 | QTP / VAL | 18MAY2005 | 9:05 | -5 | 1 | Screening | 5.6 | 46.1 | 2.6 | 14.0H | 0.8 |
| | | 18MAY2005 | 6:15 | -5 | 1 | Baseline | 5.6 | 46.1 | 2.6 | 14.0H | 0.8 |
| | | 21JUN2005 | 16:15 | 29 | 104 | Week 4 | 3.9L | 49.4 | 1.5 | 12.0H | 0.5 |
| | | 19JUL2005 | 12:00 | 57 | 105 | Week 8 | 4.1 | 38.3 | 1.6 | 8.6 | 0.4 |
| | | 16AUG2005 | 9:05 | 85 | 106 | Week 12 | 5.6 | 36.8 | 2.1 | 7.8 | 0.4 |
| | | 08NOV2005 | 12:30 | 169 | 109 | Week 24 | 5.1 | 41.7 | 2.1 | 8.4 | 0.4 |
| | | 02DEC2005 | 9:40 | 1 | 201 | Final visit | 4.9 | 47.3H | 2.3 | 10.4H | 0.5 |
| | | 02DEC2005 | 9:40 | 1 | 201 | At randomization | 4.9 | 47.3H | 2.3 | 10.4H | 0.5 |
| | | 02DEC2005 | 9:40 | 15 | 201 | Baseline | 4.9 | 47.3H | 2.3 | 10.4H | 0.5 |
| | | 16DEC2005 | 9:00 | 15 | 223 | Week 12 | 5.5 | 50.0H | 2.8 | 9.6H | 0.5 |
| | | 16DEC2005 | 9:00 | 15 | 223 | Final visit | 5.5 | 50.0H | 2.8 | 9.6H | 0.5 |
| E0604027 | OL QTP | 24MAY2005 | 8:20 | -3 | 1 | Screening | 4.9 | 36.7 | 1.8 | 5.5 | 0.3 |
| | | 24MAY2005 | 8:20 | -3 | 1 | Baseline | 4.9 | 36.7 | 1.8 | 5.5 | 0.3 |
| | | 23JUN2005 | 8:30 | 27 | 104 | Week 4 | 12.3 | 14.0L | 1.7 | 0.0L | 0.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:45   kcpx265

837

CONFIDENTIAL
AZSER12764628

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 22JUL2005 | 8:55 | 56 | 105 | Week 8 | 16.7H# | 84.2H | 14.06H# | 14.06H# | 3.3 | 0.55 | 0.0 | 0.0 |
|  |  | 03AUG2005 | 7:50 | 68 | 113 | *Week 8 | 20.1H# | 87.4H | 17.57H# | 17.57H# | 2.1 | 0.42 | 0.2 | 0.0 |
|  |  | 03AUG2005 | 7:50 | 68 | 113 | Week 8 |  |  |  |  |  |  |  |  |
|  |  | 03AUG2005 | 7:50 | 68 | 113 | Final visit | 20.1H# | 87.4H | 17.57H# | 17.57H# | 2.1 | 0.42 | 0.2 | 0.0 |
| E0604028 | OL QTP | 09JUN2005 | 8:55 | -6 | 1 | Screening | 8.8 | 71.4 | 6.28 | 6.28 | 6.4H | 0.56 | 0.5 | 0.0 |
|  |  | 09JUN2005 | 8:55 | -6 | 1 | Baseline | 8.8 | 71.4 | 6.28 | 6.28 | 6.4H | 0.56 | 0.5 | 0.0 |
|  |  | 13JUL2005 | 8:00 | 28 | 104 | Week 4 | 11.0 | 61.4 | 6.75 | 6.75 | 8.8H | 0.97H | 0.7 | 0.1 |
|  |  | 01SEP2005 | 9:05 | 57 | 105 | Week 8 | 6.4 | 65.1 | 4.17 | 4.17 | 5.4H | 0.35 | 0.3 | 0.0 |
|  |  | 28NOV2005 | 9:45 | 85 | 108 | Week 12 | 6.7 | 65.5 | 4.39 | 4.39 | 6.8H | 0.46 | 0.1 | 0.1 |
|  |  | 09DEC2005 | 9:15 | 166 | 109 | Week 24 | 8.0 | 54.3 | 4.34 | 4.34 | 8.5H | 0.68H | 0.6 | 0.1 |
|  |  | 09DEC2005 | 9:15 | 177 | 113 | *Week 24 | 7.4 | 53.3 | 3.94 | 3.94 | 7.2H | 0.53 | 1.0 | 0.1 |
|  |  | 09DEC2005 | 9:15 | 177 | 113 | Final visit | 7.4 | 53.3 | 3.94 | 3.94 | 7.2H | 0.53 | 1.0 | 0.1 |
| E0604029 | QTP / LI | 20JUL2005 | 7:40 | -36 | 1.02 | ** |  |  |  |  |  |  |  |  |
|  |  | 17AUG2005 | 9:20 |  | 1 | *Screening |  |  |  |  |  |  |  |  |
|  |  | 17AUG2005 | 9:20 | -6 | 1 | Screening | 11.3 | 80.6H | 9.11H# | 9.11H# | 3.2 | 0.36 | 0.2 | 0.0 |
|  |  | 17AUG2005 | 9:20 | -6 | 1 | *Baseline |  |  |  |  |  |  |  |  |
|  |  | 17AUG2005 | 9:20 | -6 | 1 | Baseline | 7.7 | 63.3 | 4.87 | 4.87 | 8.0H | 0.62H | 0.5 | 0.0 |
|  |  | 20SEP2005 | 13:55 | 28 | 105 | Week 4 | 7.0 | 72.7 | 5.09 | 5.09 | 2.8 | 0.20 | 0.7 | 0.1 |
|  |  | 15NOV2005 | 14:35 | 84 | 106 | Week 8 | 6.3 | 67.5 | 4.25 | 4.25 | 3.8 | 0.36 | 0.3 | 0.0 |
|  |  | 20SEP2005 | 13:55 | 49 | 105 | Week 12 | 6.4 | 61.5 | 3.94 | 3.94 | 3.6 | 0.23 | 0.4 | 0.0 |
|  |  | 15NOV2005 | 9:30 | 168 | 201 | At randomization | 9.3 | 73.3H | 7.19 | 7.19 | 2.5 | 0.23 | 0.8 | 0.1 |
|  |  | 07FEB2006 | 9:45 | 1 | 201 | Final visit | 9.3 | 77.3H | 7.19 | 7.19 | 2.5 | 0.23 | 0.1 | 0.0 |
|  |  | 10FEB2006 | 9:45 | 1 | 201 | Baseline | 9.3 | 77.3H | 7.19 | 7.19 | 2.5 | 0.23 | 0.1 | 0.0 |
|  |  | 10FEB2006 | 9:45 | 1 | 201 | Week 12 | 6.0 | 66.0 | 3.78 | 3.78 | 4.4 | 0.27 | 0.5 | 0.0 |
|  |  | 18AUG2006 | 10:35 | 85 | 223 | Week 28 | 6.1 | 62.0 | 3.78 | 3.78 | 4.4 | 0.27 | 0.5 | 0.0 |
|  |  | 18AUG2006 | 10:05 | 190 | 223 | Final visit | 6.1 | 62.0 | 3.78 | 3.78 | 4.4 | 0.27 | 0.5 | 0.0 |
| E0604030 | OL QTP | 09AUG2005 | 8:35 | -2 | 1 | Screening | 7.3 | 47.1 | 3.44 | 3.44 | 2.6 | 0.19 | 0.5 | 0.0 |
|  |  | 09AUG2005 | 8:35 | -2 | 1 | Baseline | 7.3 | 47.1 | 3.44 | 3.44 | 2.6 | 0.19 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764629

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 22JUL2005 | 8:45 | 56 | 105 | Week 8 | 16.7H# | 11.9L | 2.0 | 0.6L | 0.1 L |
| | | 03AUG2005 | 7:50 | 68 | 113 | *Week 8 | | | | 0.0L | 0.0 L |
| | | 03AUG2005 | 7:50 | 68 | 113 | Week 8 | 20.1H# | 10.3L | 2.1 | 0.0L | 0.0 L |
| | | 03AUG2005 | 7:50 | 68 | 113 | Final visit | 20.1H# | 10.3L | 2.1 | 0.0L | 0.0 L |
| E0604028 | OL QTP | 09JUN2005 | 8:55 | -6 | 1 | Screening | 8.8 | 21.4 | 1.9 | 0.3L | 0.0 L |
| | | 09JUN2005 | 8:55 | -6 | 1 | Baseline | 8.8 | 21.3 | 2.6 | 5.8 | 0.6 |
| | | 13JUL2005 | 8:00 | 28 | 104 | Week 4 | 11.0 | 23.5 | 1.5 | 5.7 | 0.6 |
| | | 16AUG2005 | 16:05 | 57 | 105 | Week 8 | 6.4 | 24.4 | 1.6 | 3.2L | 0.2 |
| | | 08SEP2005 | 9:05 | 85 | 106 | Week 12 | 6.7 | 31.6 | 2.5 | 5.0 | 0.4 |
| | | 28NOV2005 | 9:15 | 166 | 109 | Week 24 | 8.0 | 32.6 | 2.4 | 5.9 | 0.4 |
| | | 09DEC2005 | 9:15 | 177 | 113 | *Week 24 | | | | | |
| | | 09DEC2005 | 9:15 | 177 | 113 | Final visit | 7.4 | 32.6 | 2.4 | 5.9 | 0.4 |
| E0604029 | QTP / LI | 20JUL2005 | 7:40 | -34 | * | 1.02 * | | | | | |
| | | 17AUG2005 | 9:20 | -6 | 1 | *Screening | | | | | |
| | | 17AUG2005 | 9:20 | -6 | 1 | Screening | 11.3 | 13.9L | 1.6 | 2.1L | 0.2 |
| | | 17AUG2005 | 9:20 | -6 | 1 | *Baseline | | | | | |
| | | 17AUG2005 | 9:20 | -6 | 1 | Baseline | 7.7 | 23.9 | 1.8 | 4.3 | 0.3 |
| | | 20SEP2005 | 13:50 | 34 | 104 | Week 4 | 7.0 | 19.4 | 1.4 | 4.4 | 0.3 |
| | | 11OCT2005 | 14:35 | 49 | 105 | Week 8 | 6.4 | 23.6 | 1.5 | 4.8 | 0.4 |
| | | 15NOV2005 | 9:30 | 84 | 106 | Week 12 | 6.7 | 26.9 | 1.7 | 5.6 | 0.4 |
| | | 10FEB2006 | 9:40 | 168 | 201 | Final visit | 9.3 | 16.1 | 1.6 | 4.4 | 0.4 |
| | | 10FEB2006 | 9:45 | 1 | 201 | At randomization | 9.3 | 18.1 | 1.5 | 4.0 | 0.4 |
| | | 10FEB2006 | 9:45 | 1 | 201 | Baseline | 9.5 | 16.4 | 1.5 | 4.0 | 0.4 |
| | | 10FEB2006 | 9:45 | 85 | 207 | Week 12 | 9.5 | 16.1 | 1.9 | 4.6 | 0.3 |
| | | 18MAY2006 | 10:00 | 180 | 1 | Week 28 | 6.1 | 25.1 | 1.7 | 4.6 | 0.3 |
| | | 18AUG2006 | 10:05 | 190 | 223 | Final visit | 6.1 | 28.5 | 1.7 | 4.6 | 0.3 |
| E0604030 | OL QTP | 09AUG2005 | 8:35 | -2 | 1 | Screening | 7.3 | 44.9 | 3.3 | 4.9 | 0.4 |
| | | 09AUG2005 | 8:35 | -2 | 1 | Baseline | 7.3 | 44.9 | 3.3 | 4.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist hema101.sas

839

CONFIDENTIAL
AZSER12764630

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604030 | OL QTP | 09SEP2005 | 8:20 | 29 | Week 4 | 6.7 | 39.4L | 2.64 | 2.64 | 3.1 | 0.21 | 0.6 | 0.0 |
| | | 11OCT2005 | 14:20 | 61 | Week 8 | 7.9 | 51.8 | 4.09 | 4.09 | 1.6 | 0.13 | 0.2 | 0.0 |
| | | 04NOV2005 | 10:30 | 85 | Week 12 | 6.9 | 45.2 | 3.12 | 3.12 | 2.5 | 0.17 | 0.2 | 0.0 |
| | | 07DEC2005 | 13:55 | 118 | *Week 12 | | 35.2L | | | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 07DEC2005 | 13:55 | 118 | Final Visit | 6.9 | 35.2L | 2.43 | 2.43 | 2.6 | 0.18 | 0.3 | 0.0 |
| E0604031 | QTP / LI | 14SEP2005 | 7:45 | -6 | Screening | 4.9 | 34.4L | 1.69L | 1.69L | 3.8 | 0.19 | 1.4 | 0.1 |
| | | 21OCT2005 | 14:25 | 31 | Baseline | 4.9 | 36.4L | 1.69L | 1.69L | 3.1 | 0.15 | 1.2 | 0.1 |
| | | 15NOV2005 | 16:00 | 56 | Week 4 | 4.3L | 65.9 | 2.43 | 2.43 | 1.7 | 0.13 | 0.8 | 0.0 |
| | | 14DEC2005 | 9:15 | 85 | Week 8 | 6.2 | 43.6 | 2.70 | 2.70 | 3.8 | 0.24 | 0.5 | 0.0 |
| | | | | | Week 12 | 5.2 | 48.2 | 2.51 | 2.51 | 2.8 | 0.15 | 0.6 | 0.0 |
| | | 10FEB2006 | 9:15 | 1 | Final Visit | 5.2 | 48.2 | 2.51 | 2.51 | 2.8 | 0.15 | 0.6 | 0.0 |
| | | 10FEB2006 | 9:15 | 1 | Re-randomization | 5.2 | 48.2 | 2.51 | 2.51 | 2.8 | 0.12 | 0.4 | 0.0 |
| | | | | | Baseline | | | | | | | | |
| | | 05MAY2006 | 9:30 | 85 | Week 12 | 9.7 | 79.3H | 7.69 | 7.69 | 1.2 | 0.12 | 0.6 | 0.0 |
| | | | | | Week 28 | | | | | | | | |
| | | 18AUG2006 | 8:20 | 190 | Final Visit | 6.1 | 53.4 | 3.26 | 3.26 | 3.9 | 0.24 | 0.6 | 0.0 |
| E0604032 | OL QTP | 28SEP2005 | 7:55 | -6 | Screening | 6.0 | 51.1 | 3.07 | 3.07 | 3.1 | 0.19 | 0.2 | 0.0 |
| | | 28SEP2005 | 8:05 | -6 | Baseline | 5.6 | 54.1 | 3.07 | 3.07 | 3.7 | 0.39 | 0.2 | 0.0 |
| | | 30NOV2005 | 12:00 | 57 | Week 4 | 6.7 | 46.8 | 2.34 | 2.34 | 6.9H | 0.25 | 0.2 | 0.0 |
| | | 29DEC2005 | 12:00 | 86 | Week 8 | 5.7 | 43.2 | 2.89 | 2.89 | 4.9 | 0.33 | 0.2 | 0.0 |
| | | 25JAN2006 | 10:00 | 113 | Week 12 | 4.8 | 51.1 | 2.45 | 2.45 | 3.3 | 0.16 | 0.1 | 0.0 |
| | | 25JAN2006 | 10:00 | 113 | *Week 12 | | | | | | | | |
| | | 25JAN2006 | 10:00 | 113 | Final Visit | 4.8 | 51.1 | 2.45 | 2.45 | 3.3 | 0.16 | 0.1 | 0.0 |
| E0604033 | OL QTP | 19OCT2005 | 8:00 | -5 | Screening | 9.3 | 56.8 | 5.28 | 5.28 | 4.0 | 0.37 | 0.2 | 0.0 |
| | | 19OCT2005 | 10:05 | -5 | Baseline | 9.3 | 56.8 | 5.28 | 5.28 | 4.0 | 0.37 | 0.2 | 0.0 |
| | | 22NOV2005 | 8:10 | 29 | Week 4 | 9.5 | 64.9 | 5.52 | 5.52 | 4.7 | 0.47 | 0.3 | 0.0 |
| | | 15DEC2005 | 13:30 | 52 | Week 8 | 9.7 | 73.9 | 6.31 | 6.31 | 5.7 | 0.52 | 0.0 | 0.0 |
| | | 11APR2006 | 10:00 | 169 | Week 24 | 7.7 | 64.5 | 4.97 | 4.97 | 4.2 | 0.32 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764631

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604030 | OL QTP | 09SEP2005 | 8:20 | 29 | 106 | Week 4 | 6.7 | 53.7H | 3.6H | 3.2L | 0.2 |
| | | 10OCT2005 | 14:40 | 61 | 105 | Week 8 | 6.5 | 46.3 | 3.3 | 5.1 | 0.3 |
| | | 04NOV2005 | 10:30 | 85 | 106 | Week 12 | 6.9 | 46.3 | 3.2 | 5.8 | 0.4 |
| | | 07DEC2005 | 13:55 | 118 | 113 | *Week 12 | | 58.2H | 4.0H | 3.7L | 0.3 |
| | | 07DEC2005 | 13:55 | 118 | 113 | Final visit | 6.9 | 58.2H | 4.0H | 3.7L | 0.3 |
| E0604031 | QTP / LI | 14SEP2005 | 7:45 | -6 | 1 | Screening | 4.9 | 54.8H | 2.7 | 5.6 | 0.3 |
| | | 14SEP2005 | 14:25 | -6 | 1 | Baseline | 4.9 | 54.8H | 2.7 | 5.6 | 0.3 |
| | | 21OCT2005 | 16:00 | 31 | 104 | Week 4 | 3.9L | 34.1 | 1.5 | 3.6L | 0.1 L |
| | | 15NOV2005 | 9:15 | 56 | 105 | Week 8 | 4.3 | 44.1 | 2.8 | 6.4 | 0.5 |
| | | 14DEC2005 | 9:15 | 85 | 106 | Week 12 | 6.2 | 44.0 | 2.1 | 7.2 | 0.4 |
| | | 10FEB2006 | 9:15 | 1 | 201 | Final visit | 5.2 | 41.0 | 2.1 | 7.4 | 0.4 |
| | | 10FEB2006 | 9:15 | 1 | 201 | At randomization | 5.7 | 41.0 | 2.5 | 7.4 | 0.4 |
| | | 05MAY2006 | 9:30 | 85 | 207 | Baseline | 5.2 | 45.1 | 2.2 | 4.0 | 0.4 |
| | | 12AUG2006 | 9:30 | 190 | 223 | Week 12 | | 15.1L | | | |
| | | 18AUG2006 | 8:20 | 190 | 223 | Final visit | 6.1 | 36.3 | 2.2 | 5.8 | 0.4 |
| E0604032 | OL QTP | 28SEP2005 | 7:55 | -6 | 1 | Screening | 6.0 | 40.5 | 2.4 | 5.1 | 0.3 |
| | | 28SEP2005 | 7:15 | -6 | 1 | Baseline | 6.0 | 40.5 | 2.4 | 5.1 | 0.3 |
| | | 03NOV2005 | 8:15 | 30 | 105 | Week 4 | 6.5 | 41.9 | 2.3 | 5.5 | 0.3 |
| | | 30NOV2005 | 12:00 | 57 | 105 | Week 8 | 5.0 | 41.9 | 2.1 | 5.8 | 0.3 |
| | | 29DEC2005 | 9:00 | 86 | 106 | Week 12 | 6.7 | 47.5H | 3.2 | 6.2 | 0.3 |
| | | 25JAN2006 | 10:00 | 113 | 113 | *Week 12 | | | 1.9 | | |
| | | 25JAN2006 | 10:00 | 113 | 113 | Final visit | 4.8 | 40.2 | 1.9 | 5.3 | 0.3 |
| E0604033 | OL QTP | 19OCT2005 | 8:00 | -5 | 1 | Screening | 9.3 | 31.7 | 3.0 | 7.3 | 0.7 |
| | | 19OCT2005 | 8:00 | -5 | 1 | Baseline | 9.3 | 31.7 | 3.0 | 7.3 | 0.7 |
| | | 22NOV2005 | 8:10 | 29 | 104 | Week 4 | 8.5 | 25.5 | 2.2 | 4.1 | 0.4 |
| | | 15DEC2005 | 13:30 | 52 | 105 | Week 8 | 9.7 | 20.3 | | 0.1L | |
| | | 11APR2006 | 10:00 | 169 | 109 | Week 24 | 7.7 | 23.6 | 1.8 | 7.9 | 0.7 |
| | | | | | | | | | 1.8 | 7.5 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

841

CONFIDENTIAL
AZSER12764632

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 23MAY2006 | 8:20 | 211 | 113 | *Week 24 | 8.1 | 64.5 | 5.22 | 5.22 | 3.4 | 0.28 | 0.3 | 0.0 |
|  |  | 23MAY2006 | 8:20 | 211 | 113 | Week 24 | 8.1 | 64.5 | 5.22 | 5.22 | 3.4 | 0.28 | 0.3 | 0.0 |
|  |  | 23MAY2006 | 8:20 | 211 | 113 | Final visit | 8.1 | 64.5 | 5.22 | 5.22 | 3.4 | 0.28 | 0.3 | 0.0 |
| E0604034 | OL QTP | 20OCT2005 | 8:10 | -7 | 1 | Screening | 4.3 | 48.6 | 2.09 | 2.09 | 2.0 | 0.09 | 1.1 | 0.1 |
|  |  | 20OCT2005 | 8:10 | -7 | 1 | Baseline | 4.3 | 48.6 | 2.09 | 2.09 | 2.0 | 0.09 | 1.1 | 0.1 |
|  |  | 24NOV2005 | 9:45 | 28 | 104 | Week 4 | 3.5L | 55.5 | 1.94L | 1.94L | 2.6 | 0.09 | 1.1 | 0.0 |
|  |  | 19DEC2005 | 15:00 | 53 | 105 | Week 8 | 5.6 | 50.1 | 2.81 | 2.81 | 3.1 | 0.17 | 0.6 | 0.0 |
|  |  | 19JAN2006 | 9:00 | 84 | 106 | Week 12 | 4.2 | 68.9 | 2.89 | 2.89 | 2.8 | 0.12 | 0.4 | 0.0 |
|  |  | 11APR2006 | 9:00 | 166 | 109 | Week 24 | 4.2 | 58.1 | 2.44 | 2.44 | 2.3 | 0.10 | 0.2 | 0.0 |
|  |  | 16MAY2006 | 8:50 | 201 | 113 | *Week 24 | 4.9 | 66.9 | 3.28 | 3.28 | 1.9 | 0.09 | 0.5 | 0.0 |
|  |  | 16MAY2006 | 8:50 | 201 | 113 | Week 24 | 4.9 | 66.9 | 3.28 | 3.28 | 1.9 | 0.09 | 0.5 | 0.0 |
|  |  | 16MAY2006 | 8:50 | 201 | 113 | Final visit | 4.9 | 66.9 | 3.28 | 3.28 | 1.9 | 0.09 | 0.5 | 0.0 |
| E0604035 | MISSING | 14NOV2005 | 8:30 | 1 | 1 | * | 6.4 | 51.3 | 3.28 | 3.28 | 3.3 | 0.21 | 0.4 | 0.0 |
| E0604036 | OL QTP | 14NOV2005 | 9:05 | -7 | 1 | Screening | 5.4 | 51.1 | 2.76 | 2.76 | 8.6H | 0.46 | 0.3 | 0.0 |
|  |  | 19DEC2005 | 9:05 | 28 | 104 | Baseline | 5.7 | 54.1 | 3.08 | 3.08 | 8.6H | 0.49 | 0.3 | 0.0 |
|  |  | 13JAN2006 | 15:45 | 53 | 105 | Week 4 | 7.8 | 55.1 | 4.30 | 4.30 | 8.5H | 0.61H | 0.3 | 0.0 |
|  |  | 1FEB2006 | 14:30 | 55 | 105 | Week 8 | 5.8 | 48.7 | 2.82 | 2.82 | 4.4 | 0.34 | 0.4 | 0.0 |
|  |  | 18APR2006 | 9:15 | 148 | 116 | Week 12 | 4.2 | 38.6 | 1.62L | 1.62L | 6.6H | 0.48 | 0.4 | 0.0 |
|  |  | 18APR2006 | 9:00 | 148 | 113 | Final visit | 4.8 | 33.7L | 1.62L | 1.62L | 9.3H | 0.45 | 0.4 | 0.0 |
| E0604037 | OL QTP | 16NOV2005 | 7:50 | -6 | 1 | Screening | 7.2 | 41.8 | 3.01 | 3.01 | 2.7 | 0.19 | 0.3 | 0.0 |
|  |  | 19DEC2005 | 7:55 | -27 | 1 | Baseline | 6.9 | 43.6 | 3.01 | 3.01 | 2.9 | 0.20 | 0.6 | 0.0 |
|  |  | 16JAN2006 | 9:05 | 57 | 105 | Week 4 | 5.7 | 30.5L | 2.10 | 2.10 | 3.5 | 0.32 | 0.4 | 0.0 |
|  |  | 24FEB2006 | 9:05 | 84 | 105 | Week 8 | 5.9 | 53.6 | 4.13 | 4.13 | 4.2 | 0.25 | 0.5 | 0.0 |
|  |  | 24APR2006 | 8:05 | 153 | 116 | Week 24 | 6.8 | 35.1L | 2.25 | 2.25 | 2.1 | 0.14 | 0.6 | 0.0 |
|  |  | 24APR2006 | 8:05 | 153 | 113 | Final visit | 6.8 | 33.1L | 2.25 | 2.25 | 2.1 | 0.14 | 0.6 | 0.0 |
| E0604038 | QTP / LI | 13DEC2005 | 7:35 | -3 | 1 | Screening | 8.4 | 62.3 | 5.23 | 5.23 | 0.9 | 0.08 | 1.1 | 0.1 |
|  |  | 13DEC2005 | 7:35 | -3 | 1 | Baseline | 8.4 | 62.3 | 5.23 | 5.23 | 0.9 | 0.08 | 1.1 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist

842

CONFIDENTIAL
AZSER12764633

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 23MAY2006 | 8:20 | 211 | 113 | *Week 24 | 8.1 | 24.7 | 2.0 | 7.1 | 0.6 |
| | | 23MAY2006 | 8:20 | 211 | 113 | Week 24 | | | | | |
| | | 23MAY2006 | 8:20 | 211 | 113 | Final visit | 8.1 | 24.7 | 2.0 | 7.1 | 0.6 |
| E0604034 | OL QTP | 20OCT2005 | 8:10 | -7 | 1 | Screening | 4.3 | 40.5 | 1.7 | 7.8 | 0.3 |
| | | 20OCT2005 | 8:10 | -7 | 1 | Baseline | 4.3 | 40.5 | 1.7 | 7.8 | 0.3 |
| | | 24NOV2005 | 9:45 | 28 | 104 | Week 4 | 3.5L | 33.1 | 1.2 | 8.4 | 0.4 |
| | | 19DEC2005 | 15:00 | 53 | 105 | Week 8 | 5.6 | 39.6 | 2.2 | 6.6 | 0.4 |
| | | 6JAN2006 | 9:45 | 84 | 106 | Week 12 | 4.2 | 26.3 | 1.1 | 2.1L | 0.1L |
| | | 1APR2006 | 8:50 | 166 | 109 | Week 24 | | | | | |
| | | 16MAY2006 | 8:50 | 201 | 113 | *Week 24 | 4.9 | 23.6 | 1.4 | 7.1 | 0.3 |
| | | 16MAY2006 | 8:50 | 201 | 113 | Final visit | 4.9 | 23.6 | 1.2 | 7.1 | 0.4 |
| E0604035 | MISSING | 14NOV2005 | 8:30 | 1 | | * | 6.4 | 38.8 | 2.5 | 6.2 | 0.4 |
| E0604036 | OL QTP | 14NOV2005 | 9:05 | -7 | 1 | Screening | 5.4 | 32.6 | 1.8 | 7.4 | 0.4 |
| | | 14NOV2005 | 9:05 | -7 | 1 | Baseline | 5.7 | 28.6 | 2.1 | 7.4 | 0.4 |
| | | 19DEC2005 | 15:45 | 28 | 104 | Week 4 | 7.7 | 34.5 | 2.7 | 8.2 | 0.6 |
| | | 13JAN2006 | 14:30 | 53 | 105 | Week 8 | | | | | |
| | | 1FEB2006 | 9:00 | 63 | 106 | Week 12 | | | | | |
| | | 18APR2006 | 9:00 | 148 | 113 | *Week 24 | 4.8 | 48.6 | 2.2 | 5.6 | 0.5 |
| | | 18APR2006 | 9:00 | 148 | 113 | Final visit | 4.8 | 46.6 | 2.2 | 10.0H | 0.5 |
| E0604037 | OL QTP | 16NOV2005 | 7:50 | -6 | 1 | Screening | 7.2 | 48.8H | 3.5H | 6.4 | 0.5 |
| | | 16NOV2005 | 7:50 | -6 | 1 | Baseline | 6.9 | 48.8H | 3.5H | 8.9 | 0.6 |
| | | 19DEC2005 | 7:55 | 27 | 104 | Week 4 | 7.7 | 57.1H | 3.9H | 11.1H | 0.7 |
| | | 18JAN2006 | 9:05 | 57 | 105 | Week 8 | 5.9 | 37.8 | 2.9 | 4.0L | 0.3L |
| | | 1FEB2006 | 8:05 | 54 | 106 | Week 12 | | | | | |
| | | 24APR2006 | 8:05 | 153 | 113 | *Week 24 | 6.8 | 55.7H | 3.8H | 8.5 | 0.6 |
| | | 24APR2006 | 8:05 | 153 | 113 | Final visit | | | | | |
| E0604038 | QTP / LI | 13DEC2005 | 7:35 | -3 | 1 | Screening | 8.4 | 29.3 | 2.5 | 6.4 | 0.5 |
| | | 13DEC2005 | 7:35 | -3 | 1 | Baseline | 8.4 | 29.3 | 2.5 | 6.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas    02MAR2007:13:45    kcpx265

843

CONFIDENTIAL
AZSER12764634

Page 465 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10\*\*9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10\*\*9/L) | NEUTRO-PHILS, COUNT (X10\*\*9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10\*\*9/L) | BASO-PHILS (%) | BASO-PHILS (X10\*\*9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 13JAN2006 | 14:30 | 28 | 105 | Week 4 | 8.5 | 71.9 | 6.61 | 6.61 | 0.6 | 0.06 | 1.5 | 0.1 |
| | | 13FEB2006 | 10:55 | 59 | 105 | Week 8 | 8.6 | 72.7 | 6.18 | 6.18 | 1.6 | 0.14 | 1.2 | 0.1 |
| | | 07MAR2006 | 8:30 | 81 | 106 | Week 12 | 8.6 | 68.1 | 5.86 | 5.86 | 2.7 | 0.23 | 1.2 | 0.1 |
| | | 12MAY2006 | 8:15 | 1 | 201 | Final visit | 9.4 | 67.7 | 6.36 | 6.36 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 12MAY2006 | 8:15 | 1 | 201 | Re-randomization | 9.4 | 67.7 | 6.36 | 6.36 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 04AUG2006 | 9:30 | 85 | 207 | Baseline | 9.4 | 67.7 | 6.36 | 6.36 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 04AUG2006 | 9:30 | 85 | 207 | Week 12 | 8.9 | 63.6 | 5.66 | 5.66 | 1.7 | 0.15 | 0.4 | 0.0 |
| | | 29AUG2006 | 9:30 | 110 | 223 | *Week 12 | 9.7 | 68.3 | 6.63 | 6.63 | 2.0 | 0.19 | 0.3 | 0.0 |
| | | 29AUG2006 | 9:30 | 110 | 223 | Final visit | 9.7 | 68.3 | 6.63 | 6.63 | 2.0 | 0.19 | 0.3 | 0.0 |
| E0604039 | OL QTP | 20DEC2005 | 7:55 | -3 | 1 | Screening | 3.9L | 54.8 | 2.14 | 2.14 | 2.5 | 0.10 | 0.3 | 0.0 |
| | | 20DEC2005 | 13:55 | -3 | 1 | Baseline | 3.9L | 56.8 | 2.14 | 2.14 | 2.5 | 0.10 | 0.3 | 0.0 |
| | | 20JAN2006 | 13:15 | 28 | 104 | Week 4 | 3.7L | 46.5 | 1.73L | 1.73L | 1.8 | 0.08 | 1.6 | 0.1 |
| | | 17FEB2006 | 12:10 | 56 | 105 | Week 8 | 4.1 | 47.0 | 2.14 | 2.14 | 1.8 | 0.08 | 1.0 | 0.0 |
| | | 17MAR2006 | 8:25 | 84 | 106 | Week 12 | 5.1 | 47.0 | 2.40 | 2.40 | 1.8 | 0.05 | 1.0 | 0.1 |
| | | 02JUN2006 | 10:55 | 161 | 113 | Final visit | 4.6 | 43.4 | 2.00L | 2.00L | 1.7 | 0.08 | 0.4 | 0.0 |
| E0604040 | PLA / LI | 11JAN2006 | 8:00 | -6 | 1 | Screening | 6.2 | 40.8L | 2.53 | 2.53 | 6.7H | 0.42 | 0.9 | 0.1 |
| | | 11JAN2006 | 8:00 | -6 | 1 | Baseline | 6.6 | 49.1L | 2.93 | 2.93 | 6.7H | 0.54 | 0.9 | 0.1 |
| | | 14FEB2006 | 9:40 | 28 | 104 | Week 4 | 8.1 | 53.1 | 4.32 | 4.32 | 6.1H | 0.49 | 0.7 | 0.1 |
| | | 16MAR2006 | 9:40 | 56 | 105 | Week 8 | 7.1 | 44.4 | 3.15 | 3.15 | 9.2H | 0.65H | 0.2 | 0.0 |
| | | 11APR2006 | 10:20 | 84 | 106 | Week 12 | 8.2 | 58.3 | 4.78 | 4.78 | 6.2H | 0.51 | 0.3 | 0.0 |
| | | 11MAY2006 | 10:20 | 1 | 201 | Final visit | 8.2 | 58.3 | 4.78 | 4.78 | 6.2H | 0.51 | 0.3 | 0.0 |
| | | 11MAY2006 | 10:20 | 1 | 201 | Re-randomization | 8.2 | 58.3 | 4.78 | 4.78 | 6.2H | 0.51 | 0.3 | 0.0 |
| | | 02AUG2006 | 8:30 | 84 | 207 | Baseline | 7.0 | 45.6 | 3.19 | 3.19 | 8.4H | 0.59H | 0.2 | 0.0 |
| | | 31AUG2006 | 9:20 | 113 | 223 | *Week 12 | 7.6 | 54.4 | 4.13 | 4.13 | 6.9H | 0.52 | 0.4 | 0.0 |
| | | 31AUG2006 | 9:20 | 113 | 223 | Final visit | 7.6 | 54.4 | 4.13 | 4.13 | 6.9H | 0.52 | 0.4 | 0.0 |
| E0604041 | OL QTP | 13JAN2006 | 9:40 | -14 | 1.01 | * | 6.6 | 65.5 | 4.26 | 4.26 | 3.3 | 0.22 | 0.4 | 0.0 |
| | | | | | | | 5.8 | 59.1 | 3.43 | 3.43 | 4.5 | 0.26 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801002.lst   hema101.sas

844

CONFIDENTIAL
AZSER12764635

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 13JAN2006 | 14:30 | 28 | 106 | Week 4 | 9.2 | 18.9 | 1.7 | 7.1 | 0.7 |
| | | 13FEB2006 | 10:55 | 59 | 105 | Week 8 | 8.6 | 10.2 | 1.9 | 4.8 | 0.5 |
| | | 07MAR2006 | 8:30 | 81 | 106 | Week 12 | 8.6 | 22.3 | 1.9 | 5.4 | 0.5 |
| | | 12MAY2006 | 8:15 | 1 | 201 | Final visit | 9.4 | 25.0 | 2.4 | 5.4 | 0.5 |
| | | 12MAY2006 | 8:15 | 1 | 201 | At randomization | 9.4 | 25.0 | 2.4 | 5.4 | 0.5 |
| | | 12MAY2006 | 9:30 | 1 | 201 | Baseline | 8.9 | 25.0 | 2.4 | 5.1 | 0.5 |
| | | 04AUG2006 | 9:30 | 85 | 207 | Week 12 | 8.9 | 27.9 | 2.5 | 6.4 | 0.6 |
| | | 29AUG2006 | 9:30 | 110 | 223 | *Week 12 | | | | | |
| | | 29AUG2006 | 9:30 | 110 | 223 | Week 12 | | | | | |
| | | 29AUG2006 | 9:30 | 110 | 223 | Final Visit | 9.7 | 22.9 | 2.2 | 6.5 | 0.6 |
| E0604039 | OL QTP | 20DEC2005 | 7:55 | -3 | 1 | Screening | 3.9 L | 37.1 | 1.5 | 5.3 | 0.2 |
| | | 20DEC2005 | 13:55 | -3 | 1 | Baseline | 3.7 L | 43.1 | 1.6 | 7.3 | 0.3 |
| | | 20JAN2006 | 13:55 | 28 | 104 | Week 4 | 4.1 | 43.8 | 2.0 | 7.3 | 0.3 |
| | | 17FEB2006 | 12:10 | 56 | 105 | Week 8 | 5.1 | 43.0 | 2.2 | 8.0 | 0.4 |
| | | 17MAR2006 | 8:25 | 84 | 106 | Week 12 | 4.6 | 47.1 H | 2.2 | 7.4 | 0.3 |
| | | 02JUN2006 | 10:55 | 161 | 113 | Final visit | | | | | |
| E0604040 | PLA / LI | 11JAN2006 | 8:00 | -6 | 1 | Screening | 6.2 | 41.7 | 2.6 | 9.9 H | 0.6 |
| | | 11JAN2006 | 8:00 | -6 | 1 | Baseline | 8.0 | 46.7 | 2.9 | 9.9 H | 0.6 |
| | | 14FEB2006 | 8:30 | 28 | 104 | Week 4 | 8.1 | 33.8 | 2.7 | 7.6 | 0.6 |
| | | 14MAR2006 | 9:40 | 56 | 105 | Week 8 | 7.1 | 38.1 | 2.7 | 7.6 | 0.5 |
| | | 11APR2006 | 9:00 | 84 | 106 | Week 12 | 8.2 | 30.1 | 2.5 | 5.1 | 0.4 |
| | | 11MAY2006 | 10:20 | 1 | 201 | Final visit | 8.2 | 30.1 | 2.5 | 5.1 | 0.4 |
| | | 11MAY2006 | 10:20 | 1 | 201 | At randomization | | | | | |
| | | 11MAY2006 | 8:30 | 1 | 201 | Baseline | | | | | |
| | | 02AUG2006 | 9:20 | 84 | 207 | Week 12 | 7.0 | 39.1 | 2.7 | 6.7 | 0.5 |
| | | 31AUG2006 | 9:20 | 113 | 223 | *Week 12 | | | | | |
| | | 31AUG2006 | 9:20 | 113 | 223 | Week 12 | | | | | |
| | | 31AUG2006 | 9:20 | 113 | 223 | Final visit | 7.6 | 31.6 | 2.4 | 6.7 | 0.5 |
| E0604041 | OL QTP | 13JAN2006 | 9:40 | -14 | 1.01 * | Screening | 6.6 | 25.4 | 1.7 | 6.4 | 0.4 |
| | | | | | 1 * | Final visit | 5.8 | 29.5 | 1.7 | 6.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

845

CONFIDENTIAL
AZSER12764636

Listing 12.2.8.1-2   Hematology Data - White Cells

| Subject Code | Treatment | Date | Time | Day | Visit | Windowed Visit | WBC Count (X10**9/L) | Neutrophils (%) | Neutrophils, Agran (X10**9/L) | Neutrophils, Count (X10**9/L) | Eosinophils (%) | Eosinophils (X10**9/L) | Basophils (%) | Basophils (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 20JAN2006 | 11:25 | -7 | 1 | *Screening | | | | | | | | |
| | | 20JAN2006 | 11:25 | -7 | 1 | Screening | 5.3 | 57.7 | 3.06 | 3.06 | 5.6 | 0.30 | 0.2 | 0.1 |
| | | 20JAN2006 | 11:25 | -7 | 1 | *Baseline | | | | | | | | |
| | | 20JAN2006 | 11:25 | -7 | 1 | Baseline | | | | | | | | |
| | | 24FEB2006 | 10:15 | 28 | 106 | Week 4 | 7.5 | 61.9 | 4.64 | 4.64 | 3.8 | 0.29 | 0.6 | 0.0 |
| | | 24MAR2006 | 09:25 | 56 | 106 | Week 8 | 7.3 | 64.1 | 4.68 | 4.68 | 4.1 | 0.30 | 0.5 | 0.0 |
| | | 21APR2006 | 09:20 | 84 | 106 | Week 12 | 7.8 | 64.1 | 5.00 | 5.00 | 3.7 | 0.29 | 0.5 | 0.0 |
| | | 19MAY2006 | 09:20 | 112 | 113 | *Final visit | | | | | | | | |
| | | 19MAY2006 | 09:20 | 112 | 113 | Final visit | 7.8 | 64.1 | 5.00 | 5.00 | 3.7 | 0.29 | 0.5 | 0.0 |
| E0604042 | OL QTP | 18JAN2006 | 7:50 | -6 | 1 | *Screening | | | | | | | | |
| | | 18JAN2006 | 7:50 | -6 | 1 | Screening | 5.7 | 39.1L | 2.23 | 2.23 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 24JAN2006 | 8:00 | 0 | 101 | *Baseline | | | | | | | | |
| | | 24JAN2006 | 8:00 | 0 | 101 | Baseline | 5.2 | | | | | | | |
| | | 22FEB2006 | 09:00 | 29 | 106 | Week 4 | 5.2 | | | | | | | |
| | | 22MAR2006 | 08:00 | 57 | 105 | Week 8 | 5.9 | | | | | | | |
| | | 22MAR2006 | 08:00 | 57 | 105 | Final visit | 5.9 | | | | | | | |
| E0604043 | OL QTP | 20JAN2006 | 8:00 | -4 | 1 | Screening | 7.8 | 50.7 | 3.95 | 3.95 | 3.8 | 0.30 | 0.6 | 0.0 |
| | | 22FEB2006 | 8:00 | 29 | 104 | Baseline | 7.0 | 35.0L | 2.45 | 2.45 | 8.0H | 0.56 | 0.6 | 0.0 |
| | | 16MAR2006 | 10:00 | 51 | 105 | Week 4 | 6.2 | 59.5 | 3.69 | 3.69 | 6.8H | 0.42 | 0.7 | 0.0 |
| | | 16MAR2006 | 10:00 | 51 | 105 | Week 8 | | | | | | | | |
| | | 20APR2006 | 08:00 | 86 | 112 | Week 12 | 5.6 | 47.9 | 2.68 | 2.68 | 3.3 | 0.18 | 1.0 | 0.1 |
| | | 29JUN2006 | 09:10 | 156 | 156 | Week 24 | | | | | | | | |
| | | 29JUN2006 | 09:10 | 156 | 156 | Final visit | 5.6 | 47.9 | 2.68 | 2.68 | 3.3 | 0.18 | 1.0 | 0.1 |
| E0604044 | OL QTP | 09FEB2006 | 8:50 | -5 | 1 | Screening | 8.0 | 62.9 | 5.03 | 5.03 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 09FEB2006 | 8:50 | 1 | 104 | Baseline | 5.7 | 53.8 | 3.07 | 3.07 | 1.9 | 0.11 | 0.6 | 0.0 |
| | | 14MAR2006 | 11:35 | 28 | 105 | Week 4 | 6.7 | 56.5 | 3.79 | 3.79 | 3.9 | 0.22 | 0.2 | 0.0 |
| | | 11APR2006 | 14:00 | 56 | 108 | Week 8 | | | | | | | | |
| | | | | 112 | 112 | Week 12 | 8.5 | 49.6 | 4.22 | 4.22 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 01AUG2006 | 09:10 | 168 | 113 | Week 24 | | | | | | | | |
| | | 01AUG2006 | 09:10 | 168 | 113 | Final visit | 8.5 | 56.4 | 4.79 | 4.79 | 1.5 | 0.13 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764637

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 20JAN2006 | 11:25 | -7 | 1 | *Screening | | | | | |
| | | 20JAN2006 | 11:25 | -7 | 1 | Screening | | | | | |
| | | 20JAN2006 | 11:25 | -7 | 1 | *Baseline | | | | | |
| | | 20JAN2006 | 11:25 | -7 | 1 | Baseline | 5.3 | 28.6 | 1.5 | 7.9 | 0.4 |
| | | 24FEB2006 | 9:15 | 28 | 104 | Week 4 | 7.5 | 28.4 | 2.1 | 5.3 | 0.4 |
| | | 24MAR2006 | 9:15 | 56 | 105 | Week 8 | 7.3 | 26.7 | 2.0 | 4.9 | 0.4 |
| | | 21APR2006 | 9:25 | 84 | 106 | Week 12 | | 26.1 | | 5.6 | 0.4 |
| | | 19MAY2006 | 9:20 | 112 | 113 | *Week 12 | | | | | |
| | | 19MAY2006 | 9:20 | 112 | 113 | Week 12 | 7.8 | | 2.0 | | |
| | | 19MAY2006 | 9:20 | 112 | 113 | Final Visit | 7.8 | 26.1 | | 5.6 | 0.4 |
| E0604042 | OL QTP | 18JAN2006 | 7:50 | -6 | 1 | *Screening | | | | | |
| | | 18JAN2006 | 7:50 | -6 | 1 | Baseline | 5.7 | 46.2 | 2.6 | 11.4H | 0.7 |
| | | 24JAN2006 | 8:00 | 0 | 101 | *Screening | 5.2 | | | | |
| | | 24JAN2006 | 8:00 | 0 | 101 | Screening | | | | | |
| | | 09FEB2006 | 8:00 | 29 | 105 | Week 4 | 5.2 | 51.9H | 2.7 | 10.9H | 0.6 |
| | | 22FEB2006 | 8:00 | 57 | 105 | Week 8 | 5.8 | 45.3 | 2.7 | 9.5H | 0.6 |
| | | 22MAR2006 | 8:00 | 57 | 105 | Final visit | 5.9 | 45.3 | 2.7 | 9.5H | 0.6 |
| E0604043 | OL QTP | 20JAN2006 | 8:00 | -4 | 1 | Screening | 7.8 | 38.5 | 3.0 | 6.4 | 0.5 |
| | | 20JAN2006 | 8:00 | -4 | 1 | Baseline | 7.8 | 38.5 | 3.0 | 6.4 | 0.5 |
| | | 22FEB2006 | 8:00 | 29 | 104 | Week 4 | 6.2 | 47.9H | 3.4 | 8.5 | 0.6 |
| | | 16MAR2006 | 10:00 | 51 | 105 | Week 8 | 6.2 | 29.0 | 1.8 | 8.8 | 0.5 |
| | | 03APR2006 | 8:00 | 86 | 113 | Week 12 | 6.6 | 38.8 | 2.1 | 9.9H | 0.5 |
| | | 29JUN2006 | 9:10 | 156 | 113 | Week 24 | 5.5 | 38.3 | 2.1 | 9.9H | 0.5 |
| | | 29JUN2006 | 9:10 | 156 | 113 | Final visit | 5.6 | 38.3 | 2.1 | 9.5H | 0.5 |
| E0604044 | OL QTP | 09FEB2006 | 8:50 | -5 | 1 | Screening | 8.0 | 29.9 | 2.4 | 4.9 | 0.4 |
| | | 09FEB2006 | 8:50 | -5 | 1 | Baseline | 8.0 | 29.9 | 2.4 | 4.9 | 0.4 |
| | | 14MAR2006 | 11:35 | 28 | 104 | Week 4 | 5.7 | 35.8 | 2.0 | 5.8 | 0.3 |
| | | 11APR2006 | 14:00 | 56 | 105 | Week 8 | 6.7 | 33.8 | 2.3 | 7.8 | 0.5 |
| | | 09MAY2006 | 9:40 | 84 | 112 | Week 12 | 6.6 | 33.2 | 2.7 | 8.8 | 0.3 |
| | | 01AUG2006 | 9:40 | 168 | 113 | Week 24 | 8.5 | 38.8 | 3.3 | 3.1L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:45  kcpx265

847

CONFIDENTIAL
AZSER12764638

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 01AUG2006 | 9:40 | 168 | 113 | Final visit | 8.5 | 56.4 | 4.79 | 4.79 | 1.5 | 0.13 | 0.2 | 0.0 |
| E0604045 | PLA / LI | 01MAR2006 | 8:10 | -7 | 1 | Screening | 5.6 | 54.3 | 3.04 | 3.04 | 2.3 | 0.13 | 0.9 | 0.0 |
| | | 01MAR2006 | 8:10 | -7 | 1 | Baseline | 5.6 | 54.3 | 3.04 | 3.04 | 2.3 | 0.13 | 0.9 | 0.1 |
| | | 03MAR2006 | 8:35 | 27 | 104 | Week 4 | 6.1 | 59.4 | 3.50 | 3.50 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 04JAN2006 | 11:05 | 58 | 106 | Week 8 | 5.6 | 59.8 | 3.35 | 3.35 | 2.3 | 0.13 | 0.1 | 0.0 |
| | | 05MAY2006 | 8:55 | 90 | 106 | Week 12 | 5.1 | 58.4 | 2.98 | 2.98 | 2.4 | 0.12 | 0.2 | 0.0 |
| | | 06JUN2006 | 8:50 | 1 | 201 | Final visit | 5.1 | 62.2 | 3.30 | 3.30 | 2.3 | 0.12 | 0.1 | 0.0 |
| | | 04AUG2006 | 8:50 | 1 | 201 | At randomization | 5.3 | 62.2 | 3.30 | 3.30 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 04AUG2006 | 8:50 | 1 | 201 | Baseline | 5.3 | 62.2 | 3.30 | 3.30 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 18AUG2006 | 9:23 | 15 | 223 | Week 12 | 5.5 | 64.1 | 3.53 | 3.53 | 2.3 | 0.13 | 0.3 | 0.0 |
| | | 18AUG2006 | 9:23 | 15 | 223 | Final visit | 5.5 | 64.1 | 3.53 | 3.53 | 2.3 | 0.13 | 0.2 | 0.0 |
| E0605001 | QTP / LI | 02JUN2004 | 9:15 | -7 | 1 | Screening | 9.7 | 66.2 | 6.42 | 6.42 | 3.6 | 0.35 | 0.2 | 0.0 |
| | | 02JUN2004 | 9:15 | -7 | 1 | Baseline | 9.7 | 66.2 | 6.42 | 6.42 | 3.6 | 0.35 | 0.2 | 0.0 |
| | | 07JUL2004 | 9:35 | 28 | 104 | Week 4 | 10.8 | 67.0 | 7.24 | 7.24 | 4.3 | 0.46 | 0.4 | 0.0 |
| | | 03AUG2004 | 8:40 | 56 | 105 | Week 8 | 9.0 | 58.4 | 5.40 | 5.40 | 6.5H | 0.60H | 0.4 | 0.0 |
| | | 03SEP2004 | 8:40 | 86 | 106 | Week 12 | 8.8 | 57.7 | 5.08 | 5.08 | 5.9H | 0.67 | 0.4 | 0.0 |
| | | 27DEC2004 | 9:15 | 201 | 109 | Week 24 | 8.6 | 64.1 | 5.51 | 5.51 | 4.1 | 0.36 | 0.4 | 0.0 |
| | | 14JAN2005 | 9:25 | 1 | 201 | Final visit | 8.6 | 64.1 | 5.51 | 5.51 | 4.3 | 0.37 | 0.1 | 0.0 |
| | | 14JAN2005 | 9:25 | 1 | 201 | At randomization | 8.6 | 64.1 | 5.51 | 5.51 | 4.3 | 0.37 | 0.1 | 0.0 |
| | | 14JAN2005 | 9:25 | 1 | 201 | Baseline | 8.8 | 61.4 | 5.40 | 5.40 | 3.7 | 0.33 | 0.4 | 0.0 |
| | | 22AUG2005 | 12:00 | 221 | 211 | Week 28 | 8.8 | 61.4 | 5.40 | 5.40 | 3.7 | 0.33 | 0.4 | 0.0 |
| | | 07NOV2005 | 9:20 | 298 | 223 | Week 40 | 9.2 | 55.8 | 5.13 | 5.13 | 4.7 | 0.43 | 0.3 | 0.0 |
| | | 07NOV2005 | 9:20 | 298 | 223 | Final visit | 9.2 | 55.8 | 5.13 | 5.13 | 4.7 | 0.43 | 0.3 | 0.0 |
| E0605002 | PLA / LI | 02JUN2004 | 14:45 | -7 | 1 | Screening | 6.9 | 70.3 | 4.85 | 4.85 | 2.1 | 0.14 | 0.0 | 0.0 |
| | | 02JUN2004 | 14:45 | -7 | 1 | Baseline | 6.9 | 70.3 | 4.85 | 4.85 | 2.1 | 0.14 | 0.1 | 0.0 |
| | | 07JUL2004 | 10:15 | 26 | 104 | Week 4 | 6.8 | 69.0 | 4.81 | 4.81 | 3.2 | 0.22 | 0.1 | 0.0 |
| | | 04AUG2004 | 9:20 | 86 | 106 | Week 8 | 7.6 | 70.1 | 4.67 | 4.67 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 03SEP2004 | 9:20 | 175 | 109 | Week 12 | 5.7 | 66.3 | 3.65 | 3.65 | 2.7 | 0.15 | 0.2 | 0.0 |
| | | 01DEC2004 | 10:00 | 1 | 201 | Week 24 | 5.7 | 69.6 | 3.97 | 3.97 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 12JAN2005 | 10:20 | 1 | 201 | At randomization | 4.6 | 70.2 | 3.23 | 3.23 | 0.7 | 0.03 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

CONFIDENTIAL
AZSER12764639

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 01AUG2006 | 9:40 | 168 | 113 | Final visit | 8.5 | 38.8 | 3.3 | 3.1L | 0.3 |
| E0604045 | PLA / LI | 01MAR2006 | 8:10 | -7 | 1 | Screening | 5.6 | 35.2 | 2.0 | 7.3 | 0.4 |
|  |  | 01MAR2006 | 8:10 | -7 | 1 | Baseline | 5.6 | 35.2 | 2.0 | 7.3 | 0.4 |
|  |  | 04MAR2006 | 8:00 | 104 | 105 | Week 4 | 6.1 | 31.2 | 2.1 | 6.1 | 0.4 |
|  |  | 05MAY2006 | 11:00 | 58 | 106 | Week 8 | 5.1 | 31.7 | 1.8 | 5.6 | 0.3 |
|  |  | 06JUN2006 | 10:55 | 90 | 106 | Week 12 | 5.1 | 33.4 | 1.7 | 5.4 | 0.3 |
|  |  | 04AUG2006 | 8:50 | 201 | 201 | Final visit | 5.3 | 29.8 | 1.6 | 5.4 | 0.3 |
|  |  | 04AUG2006 | 8:50 | 201 | 201 | At randomization | 5.3 | 29.8 | 1.6 | 5.4 | 0.3 |
|  |  | 04AUG2006 | 8:50 | 201 | 201 | Baseline | 5.3 | 29.8 | 1.6 | 5.4 | 0.3 |
|  |  | 18AUG2006 | 9:23 | 15 | 223 | Week 12 | 5.5 | 28.8 | 1.6 | 4.6 | 0.3 |
|  |  | 18AUG2006 | 9:23 | 15 | 223 | Final visit | 5.5 | 28.8 | 1.6 | 4.6 | 0.3 |
| E0605001 | QTP / LI | 02JUN2004 | 9:15 | -7 | 1 | Screening | 9.7 | 23.4 | 2.3 | 6.6 | 0.6 |
|  |  | 02JUN2004 | 9:15 | -7 | 1 | Baseline | 9.7 | 23.4 | 2.3 | 6.6 | 0.6 |
|  |  | 07JUL2004 | 9:35 | 28 | 104 | Week 4 | 10.8 | 23.4 | 2.5 | 4.9 | 0.5 |
|  |  | 2AUG2004 | 9:40 | 56 | 105 | Week 8 | 9.2 | 28.0 | 2.6 | 6.3 | 0.5 |
|  |  | 03SEP2004 | 10:05 | 86 | 106 | Week 12 | 8.8 | 31.1 | 2.8 | 6.5 | 0.5 |
|  |  | 27DEC2004 | 9:15 | 201 | 109 | Week 24 | 8.8 | 32.1 | 2.3 | 5.7 | 0.5 |
|  |  | 14JAN2005 | 9:25 | 1 | 201 | Final visit | 8.6 | 26.3 | 2.3 | 5.2 | 0.5 |
|  |  | 14JAN2005 | 9:25 | 1 | 201 | At randomization | 8.6 | 26.3 | 2.3 | 5.2 | 0.5 |
|  |  | 14JAN2005 | 9:25 | 1 | 201 | Baseline | 8.6 | 26.1 | 2.3 | 5.2 | 0.5 |
|  |  | 22AUG2005 | 12:00 | 221 | 211 | Week 28 | 8.8 | 28.3 | 2.5 | 6.7 | 0.6 |
|  |  | 07NOV2005 | 9:20 | 298 | 223 | Week 40 | 9.2 | 31.5 | 2.9 | 6.7 | 0.7 |
|  |  | 07NOV2005 | 9:20 | 298 | 223 | Final visit | 9.2 | 31.5 | 2.9 | 7.7 | 0.7 |
| E0605002 | PLA / LI | 02JUN2004 | 14:45 | -7 | 1 | Screening | 6.9 | 24.9 | 1.7 | 2.7L | 0.2 |
|  |  | 02JUN2004 | 14:45 | -7 | 1 | Baseline | 6.9 | 24.9 | 1.7 | 2.8 | 0.2 |
|  |  | 07JUL2004 | 10:35 | 28 | 104 | Week 4 | 6.8 | 24.9 | 1.6 | 2.8 | 0.2 |
|  |  | 04AUG2004 | 10:35 | 56 | 105 | Week 8 | 6.1 | 23.6 | 1.5 | 4.8 | 0.3 |
|  |  | 03SEP2004 | 9:20 | 86 | 106 | Week 12 | 5.7 | 25.1 | 1.4 | 5.0 | 0.3 |
|  |  | 01DEC2004 | 10:00 | 109 | 109 | Week 24 | 5.7 | 24.7 | 1.4 | 5.1 | 0.3 |
|  |  | 12JAN2005 | 10:20 | 175 | 1 | Final visit | 4.6 | 21.2 | 1.0L | 7.5 | 0.4 |
|  |  | 12JAN2005 | 10:20 | 201 | 1 | At randomization | 4.6 | 21.2 | 1.0L | 7.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.lst

849

CONFIDENTIAL
AZSER12764640

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605002 | PLA / LI | 12JAN2005 | 10:20 | 1 | 201 | Baseline | 4.6 | 70.2 | 3.23 | 3.23 | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 08APR2005 | 9:00 | 87 | 207 | Week 12 | 10.0 | 82.8H | 8.28 | 8.28 | 1.1 | 0.11 | 0.2 | 0.0 |
| | | 08APR2005 | 9:00 | 87 | 207 | Final Visit | 10.0 | 82.8H | 8.28 | 8.28 | 1.1 | 0.11 | 0.2 | 0.0 |
| E0605003 | QTP / LI | 10JUN2004 | 11:58 | -5 | 1 | Screening | 7.0 | 56.1 | 3.93 | 3.93 | 5.2 | 0.36 | 0.7 | 0.1 |
| | | 10JUN2004 | 11:58 | 1 | 1 | Baseline | 7.0 | 56.1 | 3.93 | 3.93 | 5.2 | 0.36 | 0.7 | 0.1 |
| | | 14JUL2004 | 10:50 | 29 | 105 | Week 4 | 6.6 | 59.6 | 3.93 | 3.93 | 6.4H | 0.42 | 0.7 | 0.0 |
| | | 11AUG2004 | 9:35 | 57 | 106 | Week 8 | 9.0 | 61.2 | 5.51 | 5.51 | 8.4H | 0.76H | 0.4 | 0.0 |
| | | 01SEP2004 | 9:05 | 85 | 106 | Week 12 | 6.2 | 59.0 | 3.66 | 3.68 | 8.8H | 0.55 | 0.4 | 0.0 |
| | | 03DEC2004 | 11:00 | 171 | 109 | Week 24 | 10.1 | 68.0 | 6.87 | 6.87 | 5.4 | 0.55 | 0.4 | 0.0 |
| | | 03DEC2004 | 11:00 | 171 | 109 | Final Visit | 10.1 | 68.0 | 6.87 | 6.87 | 5.4 | 0.55 | 0.4 | 0.0 |
| | | 03DEC2004 | 11:00 | 171 | 201 | Baseline | 10.1 | 68.0 | 6.87 | 6.87 | 5.4 | 0.55 | 0.9 | 0.0 |
| | | 13JAN2005 | 7:55 | 2 | 201 | *Week 12 | 10.3 | 55.2 | 5.69 | 5.69 | 8.7H | 0.90H | 0.9 | 0.1 |
| | | 10FEB2005 | 10:30 | 30 | 223 | Week 12 | 11.9 | 72.0 | 8.57H | 8.57H | 6.8H | 0.81H | 0.9 | 0.1 |
| | | 10FEB2005 | 10:30 | 30 | 223 | Final Visit | 11.9 | 72.0 | 8.57H | 8.57H | 6.8H | 0.81H | 0.9 | 0.1 |
| E0605004 | PLA / VAL | 10JUN2004 | 8:55 | -5 | 1 | Screening | 5.3 | 53.7 | 2.85 | 2.85 | 4.0 | 0.21 | 0.2 | 0.0 |
| | | 10JUN2004 | 8:55 | 1 | 1 | Baseline | 5.3 | 53.7 | 2.85 | 2.85 | 4.0 | 0.21 | 0.2 | 0.0 |
| | | 14JUL2004 | 10:25 | 29 | 105 | Week 4 | 6.9 | 65.1 | 4.49 | 4.49 | 4.5 | 0.28 | 0.2 | 0.0 |
| | | 05AUG2004 | 10:25 | 56 | 106 | *Week 8 | 6.4 | 58.4 | 3.74 | 3.74 | 4.9 | 0.31 | 0.2 | 0.0 |
| | | 25AUG2004 | 9:50 | 71 | 106 | Week 12 | 5.5 | 49.3 | 2.71 | 2.71 | 4.9 | 0.27 | 0.1 | 0.0 |
| | | 01SEP2004 | 9:40 | 92 | 106 | Week 24 | 4.4 | 35.6L | 1.57L | 1.57L | 5.5 | 0.24 | 0.2 | 0.0 |
| | | 03DEC2004 | 8:27 | 171 | 109 | Final Visit | 6.4 | 63.8 | 4.08 | 4.08 | 3.5 | 0.22 | 0.2 | 0.0 |
| | | 11JAN2005 | 11:00 | 1 | 201 | At randomization | 6.4 | 63.8 | 4.08 | 4.08 | 3.5 | 0.22 | 0.2 | 0.0 |
| | | 11JAN2005 | 11:00 | 1 | 201 | Baseline | 6.4 | 63.8 | 4.08 | 4.08 | 3.5 | 0.22 | 0.6 | 0.0 |
| | | 10FEB2005 | 9:40 | 31 | 223 | Week 12 | 5.1 | 60.2 | 3.07 | 3.07 | 2.6 | 0.13 | 0.6 | 0.0 |
| | | 10FEB2005 | 9:40 | 31 | 223 | Final Visit | 5.1 | 60.2 | 3.07 | 3.07 | 2.6 | 0.13 | 0.6 | 0.0 |
| E0606001 | PLA / LI | 23SEP2004 | 11:25 | -6 | 1 | Screening | 5.2 | 68.0 | 3.54 | 3.54 | 4.8 | 0.25 | 0.3 | 0.0 |
| | | 23SEP2004 | 11:25 | 1 | 1 | Baseline | 5.2 | 68.0 | 3.54 | 3.54 | 4.8 | 0.25 | 0.3 | 0.0 |
| | | 2NOV2004 | 13:35 | 56 | 106 | Week 8 | 6.0 | 59.5 | 3.56 | 3.56 | 4.0 | 0.24 | 0.5 | 0.0 |
| | | 21DEC2004 | 13:30 | 83 | 106 | Week 12 | 4.7 | 57.5 | 2.70 | 2.70 | 6.2H | 0.29 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764641

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605002 | PLA / LI | 12JAN2005 | 10:20 | 1 | 201 | Baseline | 4.6 | 21.2 | 1.0L | 7.5 | 0.4 |
| | | 08APR2005 | 9:00 | 87 | 207 | Week 12 | 10.0 | 12.6L | 1.3 | 3.3L | 0.3 |
| | | 08APR2005 | 9:00 | 87 | 207 | Final visit | 10.0 | 12.6L | 1.3 | 3.3L | 0.3 |
| E0605003 | QTP / LI | 10JUN2004 | 11:58 | -5 | 1 | Screening | 7.0 | 32.8 | 2.3 | 5.2 | 0.4 |
| | | 10JUN2004 | 11:58 | -5 | 1 | Baseline | 7.0 | 32.8 | 2.3 | 5.2 | 0.4 |
| | | 14JUL2004 | 10:50 | 29 | 104 | Week 4 | 6.6 | 26.7 | 1.8 | 6.8 | 0.6 |
| | | 11AUG2004 | 9:35 | 57 | 105 | Week 8 | 9.0 | 23.2 | 2.1 | 6.9 | 0.5 |
| | | 08SEP2004 | 9:05 | 85 | 106 | Week 12 | 6.2 | 26.1 | 1.6 | 6.9 | 0.7 |
| | | 03DEC2004 | 11:00 | 171 | 109 | Week 24 | 10.1 | 19.3 | 2.0 | 6.9 | 0.7 |
| | | 03DEC2004 | 11:00 | 171 | 109 | Final visit | 10.1 | 19.3 | 2.0 | 6.9 | 0.7 |
| | | 03DEC2004 | 11:00 | 171 | 109 | Baseline | 10.1 | 29.4 | 3.0 | 5.8 | 0.6 |
| | | 13JAN2005 | 7:55 | 2 | 201 | *Week 12 | 10.3 | | | | |
| | | 10FEB2005 | 10:30 | 30 | 223 | Week 12 | 11.9 | 15.2L | 1.8 | 5.1 | 0.6 |
| | | 10FEB2005 | 10:30 | 30 | 223 | Final visit | 11.9 | 15.2L | 1.8 | 5.1 | 0.6 |
| E0605004 | PLA / VAL | 10JUN2004 | 8:55 | -5 | 1 | Screening | 5.3 | 38.1 | 2.0 | 4.0 | 0.2 |
| | | 10JUN2004 | 8:55 | -5 | 1 | Baseline | 5.3 | 38.1 | 2.0 | 4.0 | 0.2 |
| | | 14JUL2004 | 10:25 | 29 | 104 | Week 4 | 6.9 | 27.2 | 1.9 | 3.4L | 0.2 |
| | | 25AUG2004 | 9:50 | 71 | 105 | *Week 12 | 6.4 | | | | 0.3 |
| | | 25AUG2004 | 9:40 | 92 | 106 | Week 12 | 5.5 | 35.7 | 2.0 | 10.0H | 0.6 |
| | | 03DEC2004 | 8:27 | 171 | 109 | Final visit | 4.4 | 49.7H | 2.2 | 9.0 | 0.4 |
| | | 11JAN2005 | 11:00 | 1 | 201 | At randomization | 4.4 | 26.4 | 1.7 | 6.1 | 0.4 |
| | | 11JAN2005 | 11:00 | 1 | 201 | Baseline | 6.4 | 26.4 | 1.7 | 6.1 | 0.4 |
| | | 10FEB2005 | 9:40 | 31 | 223 | Week 12 | 6.4 | 26.4 | 1.7 | 7.2 | 0.4 |
| | | 10FEB2005 | 9:40 | 31 | 223 | Final visit | 5.1 | 29.4 | 1.5 | 7.2 | 0.4 |
| E0606001 | PLA / LI | 23SEP2004 | 11:25 | -6 | 1 | Screening | 5.2 | 22.7 | 1.2 | 4.2 | 0.2 |
| | | 23SEP2004 | 11:25 | -6 | 1 | Baseline | 5.2 | 22.7 | 1.2 | 4.2 | 0.2 |
| | | 21NOV2004 | 11:25 | 105 | 105 | Week 8 | 4.2 | 29.5 | 1.8 | 5.1 | 0.3 |
| | | 21DEC2004 | 13:35 | 83 | 106 | Week 8 | 4.7 | 28.6 | 1.3 | 7.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764642

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 21DEC2004 | 13:30 | 83 | 106 | Final visit | 4.7 | 57.5 | 2.70 | 2.70 | 6.2H | 0.29 | 0.7 | 0.0 |
| | | 21DEC2004 | 13:30 | 83 | 106 | Baseline | 4.7 | 57.5 | 2.70 | 2.70 | 6.2H | 0.29 | 0.7 | 0.0 |
| | | 10MAR2005 | 8:30 | 2 | 201 | *Week 12 | 4.2 | 58.4 | 2.45 | 2.45 | 6.5H | 0.27 | 0.4 | 0.0 |
| | | 10MAR2005 | 8:55 | 2 | 201 | Week 12 | 6.9 | 70.0 | 4.83 | 4.83 | 4.2 | 0.29 | 0.3 | 0.0 |
| | | 24AUG2005 | 8:40 | 169 | 223 | Week 28 | 8.5 | 81.5H | 6.93 | 6.93 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 24AUG2005 | 8:40 | 169 | 223 | Final visit | 8.5 | 81.5H | 6.93 | 6.93 | 1.3 | 0.11 | 0.2 | 0.0 |
| E0606002 | OL QTP | 28SEP2004 | 11:55 | -7 | 1 | Screening | 4.9 | 65.2 | 3.19 | 3.19 | 1.8 | 0.09 | 0.6 | 0.0 |
| | | 28SEP2004 | 11:55 | -7 | 1 | Baseline | 4.9 | 65.2 | 3.19 | 3.19 | 1.8 | 0.09 | 0.6 | 0.0 |
| | | 16NOV2004 | 11:55 | 42 | 105 | Week 4 | 6.3 | 76.7 | 4.83 | 4.83 | 0.5 | 0.03 | 0.9 | 0.1 |
| | | 2DEC2004 | 11:50 | 85 | 113 | Week 12 | 6.1 | 68.5 | 4.18 | 4.18 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 29DEC2004 | 11:50 | 85 | 113 | Final visit | 6.1 | 68.5 | 4.18 | 4.18 | 1.0 | 0.06 | 0.4 | 0.0 |
| E0606003 | QTP / LI | 17MAR2005 | 9:30 | -6 | 1 | Screening | 11.7 | 81.0H | 9.48H | 9.48H | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 17MAR2005 | 9:30 | -6 | 1 | Baseline | 11.7 | 81.0H | 9.48H | 9.48H | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 3MAY2005 | 8:50 | 53 | 8 | Week 8 | 9.1 | 72.5 | 5.60 | 5.60 | 1.8 | 0.16 | 0.2 | 0.0 |
| | | 14JUN2005 | 8:40 | 83 | 106 | Week 12 | 8.5 | 67.5 | 5.74 | 5.74 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 14JUN2005 | 8:40 | 83 | 106 | Final visit | 8.5 | 67.5 | 5.74 | 5.74 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 1AUG2005 | 9:00 | 83 | 106 | Baseline | 8.5 | 67.2 | 5.74 | 5.74 | 4.8 | 0.41 | 0.4 | 0.0 |
| | | 15NOV2005 | 9:10 | 98 | 207 | Week 12 | 6.2 | 65.5 | 4.52 | 4.52 | 3.6 | 0.25 | 0.2 | 0.0 |
| | | 3JAN2006 | 8:31 | 147 | 223 | Week 28 | 8.6 | 72.5 | 6.24 | 6.24 | 3.2 | 0.28 | 0.3 | 0.0 |
| | | 3JAN2006 | 8:31 | 147 | 223 | Final visit | 8.6 | 72.5 | 6.24 | 6.24 | 3.2 | 0.28 | 0.3 | 0.0 |
| E0606004 | OL QTP | 16MAY2005 | 13:30 | -8 | 1 | * | 7.3 | 69.7 | 5.09 | 5.09 | 0.3 | 0.02 | 0.2 | 0.0 |
| E0606005 | PLA / VAL | 01DEC2005 | 8:12 | -6 | 1 | Screening | 18.0H# | 71.9 | 12.94H# | 12.94H# | 1.9 | 0.34 | 0.1 | 0.0 |
| | | 01DEC2005 | 8:12 | 1 | 1 | Baseline | 18.0H# | 71.9 | 12.94H# | 12.94H# | 1.9 | 0.34 | 0.1 | 0.0 |
| | | 04JAN2006 | 8:16 | 28 | 104 | Week 4 | 11.3 | 36.4L | 4.11 | 4.11 | 4.3 | 0.49 | 1.2 | 0.1 |
| | | 9MAY2006 | 8:08 | 56 | 105 | Week 8 | 10.4H | 40.3L | 3.55 | 3.55 | 4.0 | 0.35 | 1.1 | 0.1 |
| | | 01FEB2006 | 8:18 | 85 | 106 | Week 12 | 10.4L | 29.2L | 3.55 | 3.55 | 2.8 | 0.35 | 1.1 | 0.1 |
| | | 09MAY2006 | 7:57 | 201 | 201 | Final visit | 15.4H | 59.2 | 9.12H | 9.12H | 1.7 | 0.26 | 0.3 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12764643

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 21DEC2004 | 13:30 | 83 106 | Final visit | 4.7 | 28.6 | 1.3 | 7.0 | 0.3 |
| | | 21DEC2004 | 13:30 | 83 106 | Baseline | 4.7 | 28.6 | 1.3 | 7.0 | 0.3 |
| | | 10MAR2005 | 8:30 | 2 201 | *Week 12 | | 28.0 | | 6.7 | 0.3 |
| | | 06JUN2005 | 8:55 | 90 207 | Week 12 | 4.2 | 21.4 | 1.5 | 4.1 | 0.3 |
| | | 06AUG2005 | 8:40 | 169 223 | Week 28 | 8.9 | 12.8L | 1.1 | 4.2 | 0.4 |
| | | 24AUG2005 | 8:40 | 169 223 | Final visit | 8.5 | 12.8L | 1.1 | 4.2 | 0.4 |
| E0606002 | OL QTP | 28SEP2004 | 11:55 | -7 1 | Screening | 4.9 | 23.7 | 1.2 | 8.7 | 0.4 |
| | | 28SEP2004 | 11:55 | -7 1 | Baseline | 4.9 | 23.7 | 1.2 | 8.7 | 0.4 |
| | | 16NOV2004 | 13:55 | 42 105 | Week 12 | 6.3 | 20.1 | 1.3 | 1.8L | 0.1L |
| | | 29DEC2004 | 11:50 | 85 113 | Week 12 | 6.1 | 23.6 | 1.4 | 6.5 | 0.4 |
| | | 29DEC2004 | 11:50 | 85 113 | Final visit | 6.1 | 23.6 | 1.4 | 6.5 | 0.4 |
| E0606003 | QTP / LI | 17MAR2005 | 9:30 | -6 1 | Screening | 11.7 | 14.8L | 1.7 | 3.9L | 0.5 |
| | | 17MAR2005 | 9:30 | -6 1 | Baseline | 11.7 | 14.8L | 1.7 | 3.9L | 0.5 |
| | | 09MAY2005 | 9:40 | 57 105 | Week 8 | 9.1 | 18.3 | 1.7 | 4.0 | 0.4 |
| | | 14JUN2005 | 8:40 | 83 106 | Week 12 | 8.5 | 24.8 | 2.1 | 3.2L | 0.3 |
| | | 14JUN2005 | 8:40 | 83 106 | Final visit | 8.5 | 24.8 | 2.1 | 3.2L | 0.3 |
| | | 1AUG2005 | 9:30 | 2 201 | *Baseline | | 30.5 | 1.9 | 0.1L | 0.0L |
| | | 1AUG2005 | 9:30 | 2 | Baseline | 6.2 | 25.6 | 1.8 | 5.1 | 0.4 |
| | | 1NOV2005 | 9:10 | 98 207 | Week 12 | 6.9 | 20.1 | 1.7 | 3.9L | 0.3 |
| | | 03JAN2006 | 8:31 | 147 223 | Week 28 | 8.6 | 20.1 | 1.7 | 3.9L | 0.3 |
| | | 03JAN2006 | 8:31 | 147 223 | Final visit | 8.6 | 20.1 | 1.7 | 3.9L | 0.3 |
| E0606004 | OL QTP | 16MAY2006 | 13:30 | -8 1 | * | 7.3 | 19.9 | 1.5 | 9.9H | 0.7 |
| E0606005 | PLA / VAL | 01DEC2005 | 8:12 | -6 1 | Screening | 18.0#H | 19.4 | 3.5H | 6.7 | 1.2H |
| | | 01DEC2005 | 8:12 | -6 1 | Baseline | 18.0#H | 19.4 | 3.5H | 6.7 | 1.2H |
| | | 04JAN2006 | 8:16 | 28 104 | Week 4 | 11.3 | 48.8H | 5.5H | 10.3H | 1.2H |
| | | 01FEB2006 | 8:08 | 56 105 | Week 8 | 18.8 | 45.3 | 4.0H | 10.3H | 0.8 |
| | | 01MAR2006 | 8:08 | 85 106 | Week 12 | | 69.1 | 6.0H | 6.9 | 0.9 |
| | | 09MAY2006 | 7:57 | 201 201 | Final visit | 15.4H | 29.8 | 4.6H | 9.0 | 1.4H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst   kcpx265

CONFIDENTIAL
AZSER12764644

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 09MAY2006 | 7:57 | 1 | 201 | At randomization | 15.4H | 59.2 | 9.12H | 9.12H | 1.7 | 0.26 | 0.3 | 0.1 |
| | | 09MAY2006 | 7:57 | 1 | 201 | Baseline | 15.4H | 59.2 | 9.12H | 9.12H | 1.7 | 0.26 | 0.3 | 0.1 |
| | | 06JUN2006 | 10:21 | 29 | 223 | Week 12 | 8.3 | 27.9L | 2.32 | 2.32 | 2.3 | 0.19 | 0.4 | 0.0 |
| | | 06JUN2006 | 10:21 | 29 | 223 | Final visit | 8.3 | 27.9L | 2.32 | 2.32 | 2.3 | 0.19 | 0.4 | 0.0 |
| E0701001 | PLA / LI | 07JUL2004 | 10:20 | -7 | 1 | Screening | 7.2 | 73.0 | 5.26 | 5.26 | 4.4 | 0.32 | 0.1 | 0.0 |
| | | 07JUL2004 | 10:20 | -7 | 1 | Baseline | 7.2 | 73.0 | 5.26 | 5.26 | 4.4 | 0.32 | 0.1 | 0.0 |
| | | 12AUG2004 | 11:10 | 29 | 104 | Week 4 | 6.3 | 71.1 | 4.48 | 4.48 | 6.7H | 0.42 | 0.2 | 0.0 |
| | | 01SEP2004 | 9:30 | 57 | 105 | Week 8 | 5.0 | 72.6 | 3.57 | 3.57 | 6.3 | 0.32 | 0.2 | 0.0 |
| | | 10OCT2004 | 9:30 | 89 | 106 | Week 12 | 5.0 | 66.6 | 3.31 | 3.31 | 7.4 | 0.08 | 0.3 | 0.0 |
| | | 01NOV2004 | 8:40 | 1 | 201 | Final visit | 4.6 | 68.0 | 3.13 | 3.13 | 10.0 | 0.00 | 0.3 | 0.0 |
| | | 08NOV2004 | 8:40 | 1 | 201 | At randomization | 4.6 | 68.0 | 3.13 | 3.13 | 10.0 | 0.00 | 0.3 | 0.0 |
| | | 08NOV2004 | 8:40 | 1 | 201 | Baseline | 4.5 | 68.0 | 3.03 | 3.03 | 10.0 | 0.00 | 0.3 | 0.0 |
| | | 01FEB2005 | 8:45 | 86 | 212 | Week 12 | 4.6 | 53.6 | 3.64 | 3.64 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 27APR2005 | 9:30 | 171 | 223 | Week 28 | 4.9 | 53.5 | 2.62 | 2.62 | 6.6H | 0.32 | 0.9 | 0.0 |
| | | 27APR2005 | 9:30 | 171 | 223 | Final visit | 4.9 | 53.5 | 2.62 | 2.62 | 6.6H | 0.32 | 0.9 | 0.0 |
| E0701002 | QTP / LI | 21JUL2004 | 12:15 | -6 | 1 | Screening | 17.1H | 74.3 | 12.71H | 12.71H | 2.0 | 0.34 | 0.1 | 0.0 |
| | | 21JUL2004 | 12:15 | -6 | 1 | Baseline | 17.1H | 74.3 | 12.71H | 12.71H | 2.0 | 0.34 | 0.7 | 0.1 |
| | | 24AUG2004 | 9:30 | 28 | 104 | Week 4 | 18.6H | 78.7H | 14.64H | 14.64H | 2.2 | 0.41 | 0.7 | 0.1 |
| | | 01SEP2004 | 9:30 | 55 | 105 | Week 8 | 10.3H | 78.8H | 10.07H | 10.07H | 6.7H | 0.68 | 0.5 | 0.0 |
| | | 17NOV2004 | 9:30 | 85 | 106 | Week 12 | 11.0 | 70.0 | 7.70 | 7.70 | 3.0 | 0.33 | 0.3 | 0.0 |
| | | 17NOV2004 | 9:30 | 1 | 201 | Final visit | 11.0 | 70.0 | 7.70 | 7.70 | 3.0 | 0.33 | 0.3 | 0.0 |
| | | 17NOV2004 | 9:30 | 1 | 201 | At randomization | 11.0 | 70.0 | 7.70 | 7.70 | 3.0 | 0.33 | 0.5 | 0.1 |
| | | 09FEB2005 | 11:25 | 85 | 207 | Baseline | 10.7 | 62.4 | 7.04 | 7.04 | 3.6 | 0.39 | 0.6 | 0.1 |
| | | 25MAY2005 | 9:25 | 190 | 211 | Week 28 | 9.7 | 61.7 | 6.68 | 6.68 | 3.6 | 0.35 | 0.6 | 0.0 |
| | | 17AUG2005 | 9:45 | 274 | 214 | Week 40 | 9.2 | 65.5 | 5.98 | 5.98 | 3.3 | 0.30 | 0.7 | 0.1 |
| | | 07MAR2006 | 9:50 | 456 | 219 | Week 64 | 12.0 | 65.5 | 8.46H | 8.46H | 3.1 | 0.33 | 0.7 | 0.0 |
| | | 28JUN2006 | 10:00 | 589 | 221 | Week 84 | 11.8 | 65.0 | 7.67 | 7.67 | 2.6 | 0.33 | 0.5 | 0.1 |
| | | 28AUG2006 | 11:50 | 650 | 223 | *Week 84 | 6.6 | 63.7 | 4.20 | 4.20 | 2.8 | 0.33 | 0.4 | 0.0 |
| | | 28AUG2006 | 11:50 | 650 | 223 | Final visit | 6.6 | 63.7 | 4.20 | 4.20 | 5.0 | 0.33 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

854

CONFIDENTIAL
AZSER12764645

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 09MAY2006 | 7:57 | 1 | 201 | At randomization | 15.4H | 29.8 | 4.6H | 9.0 | 1.4 H |
| | | 09MAY2006 | 7:57 | 1 | 201 | Baseline | 15.4H | 29.8 | 4.6H | 9.0 | 1.4 H |
| | | 06JUN2006 | 10:21 | 29 | 223 | Week 12 | 8.3 | 61.8H | 5.1H | 7.6 | 0.6 |
| | | 06JUN2006 | 10:21 | 29 | 223 | Final visit | 8.3 | 61.8H | 5.1H | 7.6 | 0.6 |
| E0701001 | PLA / LI | 07JUL2004 | 10:20 | -7 | 1 | Screening | 7.2 | 14.1L | 1.0 | 8.4 | 0.6 |
| | | 07JUL2004 | 10:20 | -7 | 1 | Baseline | 7.2 | 14.1L | 1.0 | 8.4 | 0.6 |
| | | 12AUG2004 | 11:10 | 29 | 104 | Week 4 | 6.3 | 14.1L | 0.9L | 7.9 | 0.5 |
| | | 01SEP2004 | 9:40 | 57 | 105 | Week 8 | 6.3 | 14.5L | 1.0 | 8.3 | 0.5 |
| | | 11OCT2004 | 9:25 | 89 | 106 | Week 12 | 5.0 | 14.5L | 1.0L | 11.1H | 0.5 |
| | | 08NOV2004 | 8:40 | 201 | 201 | Final visit | 4.6 | 21.1 | 1.0L | 10.6H | 0.5 |
| | | 08NOV2004 | 8:40 | 1 | 201 | At randomization | 4.6 | 21.1 | 1.0L | 10.6H | 0.5 |
| | | 01FEB2005 | 8:40 | 1 | 207 | Baseline | 4.6 | 21.1 | 1.0 | 8.1 | 0.5 |
| | | 01FEB2005 | 8:40 | 86 | 207 | Week 12 | 5.5 | 19.6 | 1.1 | 13.3H | 0.7 |
| | | 27APR2005 | 9:30 | 171 | 223 | Week 28 | 4.9 | 25.7 | 1.3 | 13.3H | 0.7 |
| | | 27APR2005 | 9:30 | 171 | 223 | Final visit | 4.9 | 25.7 | 1.3 | 13.3H | 0.7 |
| E0701002 | QTP / LI | 21JUL2004 | 12:15 | -6 | 1 | Screening | 17.1H# | 20.6 | 3.5H | 3.0L | 0.5 |
| | | 21JUL2004 | 12:15 | -6 | 1 | Baseline | 17.1H# | 20.6 | 3.5H | 3.0L | 0.5 |
| | | 24AUG2004 | 9:30 | 28 | 104 | Week 4 | 18.6H# | 14.8L | 2.8 | 3.6L | 0.7 |
| | | 21SEP2004 | 9:15 | 56 | 105 | Week 8 | 13.8H | 16.5 | 2.8 | 3.8 | 0.5 |
| | | 20OCT2004 | 9:30 | 85 | 106 | Week 12 | 11.0 | 21.4 | 2.4 | 5.3 | 0.6 |
| | | 17NOV2004 | 9:30 | 201 | 201 | Final visit | 11.0 | 21.4 | 2.4 | 5.3 | 0.6 |
| | | 17NOV2004 | 9:30 | 1 | 201 | At randomization | 11.0 | 21.4 | 2.4 | 5.3 | 0.6 |
| | | 17NOV2004 | 11:25 | 1 | 201 | Baseline | 11.0 | 24.5 | 2.6 | 5.9 | 0.6 |
| | | 09FEB2005 | 9:25 | 85 | 207 | Week 12 | 10.7 | 28.1 | 3.0 | 5.3 | 0.6 |
| | | 25MAY2005 | 9:25 | 190 | 211 | Week 28 | 9.7 | 29.4 | 2.9 | 5.4 | 0.7 |
| | | 17AUG2005 | 9:45 | 274 | 214 | Week 40 | 12.2 | 29.9 | 3.0 | 5.5 | 0.7 |
| | | 09NOV2005 | 9:15 | 376 | 217 | Week 52 | 11.8 | 27.1 | 3.2 | 4.6 | 0.4 |
| | | 07MAR2006 | 10:15 | 476 | 219 | Week 68 | 11.8 | 27.1 | 3.2 | 4.6 | 0.4 |
| | | 28JUN2006 | 10:00 | 589 | 221 | Week 84 | 6.6 | 24.9 | 1.6 | 6.0 | 0.4 |
| | | 28AUG2006 | 11:50 | 650 | 223 | Week 84 | 6.6 | 24.9 | 1.6 | 6.0 | 0.4 |
| | | 28AUG2006 | 11:50 | 650 | 223 | *Week 84 | 6.6 | 24.9 | 1.6 | 6.0 | 0.4 |
| | | 28AUG2006 | 11:50 | 650 | 223 | Final visit | 6.6 | 24.9 | 1.6 | 6.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

CONFIDENTIAL
AZSER12764646

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701003 | MISSING | 24AUG2004 | 10:10 | | 1 | * | 11.3 | 72.4 | 8.18 | 8.18 | 2.3 | 0.26 | 0.4 | 0.1 |
| E0701004 | OL QTP | 10JAN2005 | 8:00 | -4 | 1 | Screening | 8.9 | 70.4 | 6.27 | 6.27 | 2.9 | 0.26 | 0.1 | 0.0 |
| | | 10JAN2005 | 8:00 | -4 | 1 | Baseline | 8.9 | 70.4 | 6.27 | 6.27 | 2.9 | 0.26 | 0.1 | 0.0 |
| | | 16MAR2005 | 11:35 | 25 | 106 | Week 4 | 9.0 | 70.8 | 6.54 | 6.54 | 2.1 | 0.19 | 0.5 | 0.0 |
| | | 18FEB2005 | 9:35 | 35 | 113 | *Week 4 | 6.8 | 70.5 | 4.79 | 4.79 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 18FEB2005 | 9:30 | 35 | 113 | Week 4 | | | | | | | | |
| | | 18FEB2005 | 9:30 | 35 | 113 | Final visit | 6.8 | 70.5 | 4.79 | 4.79 | 1.6 | 0.11 | 0.5 | 0.0 |
| E0701005 | MISSING | 13JAN2005 | 9:30 | | 1 | * | 6.4 | 65.9 | 4.22 | 4.22 | 4.9 | 0.31 | 0.2 | 0.0 |
| | | 17FEB2005 | 10:40 | 1.01 | | * | 6.4 | 59.9 | 3.83 | 3.83 | 7.9H | 0.51 | 0.1 | 0.0 |
| E0701006 | OL QTP | 09FEB2005 | 9:20 | -5 | 1 | Screening | 9.0 | 76.2 | 6.86 | 6.86 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 09FEB2005 | 9:20 | -5 | 1 | Baseline | 9.0 | 76.2 | 6.86 | 6.86 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 16MAR2005 | 9:30 | 29 | 104 | Week 4 | 5.9 | 39.7L | 2.34 | 2.34 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 29MAR2005 | 9:05 | 43 | 113 | Week 8 | 8.1 | 49.6 | 4.02 | 4.02 | 2.6 | 0.21 | 0.5 | 0.0 |
| | | 29MAR2005 | 9:05 | 43 | 113 | Final visit | 8.1 | 49.6 | 4.02 | 4.02 | 2.6 | 0.21 | 0.5 | 0.0 |
| E0701007 | QTP / LI | 15FEB2005 | 9:40 | -2 | 1 | Screening | 6.9 | 71.3 | 4.92 | 4.92 | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 15FEB2005 | 9:40 | -2 | 1 | Baseline | 6.9 | 71.3 | 4.92 | 4.92 | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 16MAR2005 | 11:15 | 26 | 106 | Week 4 | 12.4H | 85.8H | 10.64H | 10.64H | 1.6 | 0.20 | 0.3 | 0.0 |
| | | 11APR2005 | 11:15 | 81 | 106 | Week 8 | 8.0 | 70.5 | 5.64 | 5.64 | 2.9 | 0.23 | 0.7 | 0.1 |
| | | 09MAY2005 | 11:15 | 160 | 109 | Week 12 | 6.9 | 60.6 | 4.18 | 4.18 | 2.2 | 0.15 | 0.2 | 0.0 |
| | | 27JUL2005 | 11:15 | 1 | 201 | Week 24 | 11.3 | 79.1H | 8.94H | 8.94H | 1.4 | 0.16 | 0.1 | 0.0 |
| | | 24OCT2005 | 11:35 | 1 | 201 | At randomization | | | | | | | | |
| | | 24OCT2005 | 11:35 | 1 | 201 | Baseline | 11.3 | 79.1H | 8.94H | 8.94H | 1.4 | 0.16 | 0.1 | 0.0 |
| | | 16JAN2006 | 11:15 | 85 | 207 | Week 12 | 8.8 | 80.7H | 7.10 | 7.10 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 02MAY2006 | 11:15 | 192 | 214 | Week 18 | 9.1 | 72.3 | 6.59 | 6.59 | 1.1 | 0.10 | 0.2 | 0.0 |
| | | 07AUG2006 | 12:15 | 288 | 214 | *Week 40 | 7.6 | 72.8 | 5.53 | 5.53 | 1.1 | 0.11 | 0.5 | 0.0 |
| | | 28AUG2006 | 11:25 | 309 | 223 | *Week 40 | | | | | | | | |
| | | 28AUG2006 | 11:25 | 309 | 223 | Final visit | 8.6 | 78.1H | 6.72 | 6.72 | 1.3 | 0.11 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

856

CONFIDENTIAL
AZSER12764647

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701003 | MISSING | 24AUG2004 | 10:10 | 1 | * | | 11.3 | 20.2 | 2.3 | 4.7 | 0.5 |
| E0701004 | OL QTP | 10JAN2005 | 8:00 | -4 | 1 | Screening | 8.9 | 21.1 | 1.9 | 5.5 | 0.5 |
| | | 10JAN2005 | 8:00 | -4 | 1 | Baseline | 9.0 | 21.8 | 1.9 | 5.5 | 0.5 |
| | | 08FEB2005 | 9:35 | 25 | 106 | Week 4 | 8.9 | 18.8 | 1.7 | 5.1 | 0.5 |
| | | 18FEB2005 | 9:30 | 35 | 113 | *Week 4 | 6.8 | | | | |
| | | 18FEB2005 | 9:30 | 35 | 113 | Final visit | 6.8 | 21.9 | 1.5 | 5.5 | 0.4 |
| E0701005 | MISSING | 13JAN2005 | 9:30 | 1 | * | | 6.4 | 21.0 | 1.3 | 8.0 | 0.5 |
| | | 17FEB2005 | 10:40 | 1.01 | * | | 6.4 | 23.2 | 1.5 | 8.9 | 0.6 |
| E0701006 | OL QTP | 09FEB2005 | 9:20 | -5 | 1 | Screening | 9.0 | 16.9 | 1.5 | 5.8 | 0.5 |
| | | 09FEB2005 | 9:20 | -5 | 1 | Baseline | 9.0 | 16.9 | 1.5 | 5.8 | 0.5 |
| | | 15MAR2005 | 9:30 | 29 | 104 | Week 4 | 5.9 | 49.4H | 2.9 | 9.3 | 0.6 |
| | | 29MAR2005 | 9:05 | 43 | 113 | Week 8 | 8.1 | 39.2 | 3.2 | 8.1 | 0.7 |
| | | 29MAR2005 | 9:05 | 43 | 113 | Final visit | 8.1 | 39.2 | 3.2 | 8.1 | 0.7 |
| E0701007 | QTP / LI | 15FEB2005 | 9:40 | -2 | 1 | Screening | 6.9 | 20.3 | 1.4 | 5.6 | 0.4 |
| | | 15FEB2005 | 9:40 | -2 | 1 | Baseline | 6.9 | 20.3 | 1.4 | 5.6 | 0.4 |
| | | 15MAR2005 | 10:00 | 26 | 53 | Week 4 | 10.2:4H | 19.0 | 2.1 | 3.6L | 0.4 |
| | | 11APR2005 | 11:20 | 53 | 81 | Week 8 | 8.0 | 20.9 | 1.7 | 5.5 | 0.4 |
| | | 09MAY2005 | 11:15 | 81 | 106 | Week 12 | 6.9 | 28.1 | 1.9 | 5.5 | 0.6 |
| | | 27JUL2005 | 11:45 | 160 | 109 | Week 24 | 6.3 | 14.5L | 1.6 | 8.4 | 0.6 |
| | | 24OCT2005 | 11:35 | 1 | 201 | At randomization | 11.3 | 14.5L | 1.6 | 4.9 | 0.6 |
| | | 24OCT2005 | 11:35 | 1 | 201 | Baseline | 11.3 | 14.5L | 1.6 | 4.9 | 0.6 |
| | | 16JAN2006 | 11:15 | 85 | 207 | Week 12 | 8.8 | 12.4L | 1.1 | 8.5 | 0.7 |
| | | 03MAY2006 | 11:00 | 182 | 214 | Week 20 | 8.8 | 13.3L | 1.3 | 7.3 | 0.6 |
| | | 07AUG2006 | 12:20 | 288 | 223 | Week 40 | 7.6 | 13.3L | 1.1 | 6.8 | 0.6 |
| | | 28AUG2006 | 11:25 | 309 | 223 | *Week 40 | 8.6 | | | | |
| | | 28AUG2006 | 11:25 | 309 | 223 | Final visit | 8.6 | 13.3L | 1.1 | 6.8 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12764648

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | DAY | TIME | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701008 | PLA / VAL | 01MAR2005 | -7 | 9:40 | 1 | Screening | 4.1 | 42.3 | 1.73L | 1.73L | 6.8H | 0.28 | 0.6 | 0.0 |
| | | 01MAR2005 | -7 | 9:40 | 1 | Baseline | 4.1 | 42.3 | 1.73L | 1.73L | 6.8H | 0.28 | 0.6 | 0.0 |
| | | 04APR2005 | 27 | 10:15 | 104 | Week 4 | 4.0L | 45.5 | 1.82L | 1.82L | 4.8 | 0.19 | 0.5 | 0.0 |
| | | 02MAY2005 | 55 | 10:30 | 105 | Week 8 | 4.0L | 43.8 | 1.75L | 1.75L | 4.5 | 0.18 | 0.3 | 0.0 |
| | | 13MAY2005 | 84 | 9:55 | 106 | Week 12 | 3.8L | 43.5 | 1.63L | 1.63L | 4.0 | 0.15 | 0.6 | 0.0 |
| | | 31AUG2005 | 168 | 10:35 | 106 | Week 24 | 5.7 | 46.5 | 2.65 | 2.65 | 3.0 | 0.17 | 0.6 | 0.0 |
| | | 18OCT2005 | 1 | 10:00 | 201 | Final visit | 5.4 | 41.2 | 2.22 | 2.22 | 4.9 | 0.26 | 0.2 | 0.0 |
| | | 18OCT2005 | 1 | 10:00 | 201 | At randomization | 5.4 | 41.2 | 2.22 | 2.22 | 4.9 | 0.26 | 0.2 | 0.0 |
| | | 16OCT2005 | 1 | 10:00 | 203 | Baseline | 5.4 | 41.2 | 2.22 | 2.22 | 4.9 | 0.26 | 0.2 | 0.0 |
| | | 29NOV2005 | 43 | 9:05 | 223 | Week 8 | 6.8 | 44.8 | 3.05 | 3.05 | 7.5H | 0.51 | 0.7 | 0.1 |
| | | 29NOV2005 | 43 | 9:45 | 223 | Final Visit | 6.8 | 44.8 | 3.05 | 3.05 | 7.5H | 0.51 | 0.7 | 0.1 |
| E0701009 | OL QTP | 16MAR2005 | -6 | 9:30 | 1 | Screening | 4.8 | 59.3 | 2.85 | 2.85 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 16MAR2005 | -6 | 9:30 | 1 | Baseline | 4.8 | 59.3 | 2.85 | 2.85 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 18APR2005 | 27 | 10:00 | 104 | Week 4 | 4.2 | 54.2 | 2.28 | 2.28 | 2.4 | 0.10 | 0.5 | 0.0 |
| | | 19MAY2005 | 58 | 8:45 | 105 | Week 8 | 4.7 | 50.1 | 2.35 | 2.35 | 2.8 | 0.13 | 0.6 | 0.0 |
| | | 07JUN2005 | 77 | 9:40 | 106 | Week 12 | 6.3 | 50.9 | 3.16 | 3.16 | 3.1 | 0.19 | 0.3 | 0.0 |
| | | 12SEP2005 | 174 | 9:00 | 109 | Week 24 | 6.3 | 66.2 | 4.17 | 4.17 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 12SEP2005 | 174 | 9:45 | 109 | Final visit | 6.3 | 66.2 | 4.17 | 4.17 | 1.4 | 0.09 | 0.4 | 0.0 |
| E0701010 | OL QTP | 05APR2005 | -6 | 9:45 | 1 | Screening | 7.5 | 65.8 | 4.94 | 4.94 | 8.2H | 0.62H | 0.2 | 0.0 |
| | | 05APR2005 | -6 | 9:45 | 1 | Baseline | 7.5 | 65.8 | 4.94 | 4.94 | 8.2H | 0.62H | 0.2 | 0.0 |
| | | 09MAY2005 | 28 | 10:30 | 104 | Week 4 | 6.9 | 71.6 | 4.94 | 4.94 | 5.6 | 0.39 | 0.2 | 0.0 |
| | | 06JUN2005 | 56 | 10:30 | 105 | Week 8 | 6.5 | 63.7 | 4.14 | 4.14 | 5.8 | 0.38 | 0.8 | 0.1 |
| | | 01AUG2005 | 68 | 12:05 | 106 | Week 12 | 5.8 | 66.7 | 3.75 | 3.75 | 6.2H | 0.36 | 0.6 | 0.0 |
| | | 29SEP2005 | 171 | 11:40 | 109 | Week 24 | | 77.6H | 7.84 | 7.84 | 3.4 | 0.34 | 0.4 | 0.0 |
| | | 29SEP2005 | 171 | 11:40 | 113 | *Week 24 | 10.1 | | | | | | | |
| | | 29SEP2005 | 171 | 11:40 | 113 | Final visit | 10.1 | 77.6H | 7.84 | 7.84 | 3.4 | 0.34 | 0.4 | 0.0 |
| E0701011 | OL QTP | 19APR2005 | -6 | 9:00 | 1 | Screening | 7.0 | 65.5 | 4.59 | 4.59 | 2.9 | 0.20 | 0.4 | 0.0 |
| | | 19APR2005 | -6 | 9:00 | 1 | Baseline | 7.0 | 65.5 | 4.59 | 4.59 | 2.9 | 0.20 | 0.4 | 0.0 |
| E0701012 | OL QTP | 18MAY2005 | -7 | 8:40 | 1 | Screening | 10.3 | 71.0 | 7.31 | 7.31 | 2.5 | 0.26 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

858

CONFIDENTIAL
AZSER12764649

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701008 | PLA / VAL | 01MAR2005 | 9:40 | -7 | 1 | Screening | 4.1 | 42.0 | 1.7 | 8.3 | 0.3 |
| | | 01MAR2005 | 9:40 | -7 | 1 | Baseline | 4.1 | 42.0 | 1.7 | 8.3 | 0.3 |
| | | 04APR2005 | 10:15 | 27 | 104 | Week 4 | 4.0L | 39.4 | 1.6 | 9.8H | 0.4 |
| | | 02MAY2005 | 10:30 | 55 | 105 | Week 8 | 4.0L | 43.5 | 1.7 | 7.9 | 0.3 |
| | | 3MAY2005 | 10:35 | 84 | 106 | Week 12 | 3.7 | 47.0H | 1.8 | 6.0 | 0.2 |
| | | 23AUG2005 | 10:00 | 168 | 109 | Week 24 | 5.4 | 43.1 | 2.5 | 6.8 | 0.5 |
| | | 18OCT2005 | 10:00 | 1 | 201 | Final visit | 5.4 | 44.8 | 2.4 | 8.9 | 0.5 |
| | | 18OCT2005 | 10:00 | 1 | 201 | At randomization | 5.4 | 44.8 | 2.4 | 8.9 | 0.5 |
| | | 18OCT2005 | 9:45 | 1 | 201 | Baseline | 5.4 | 46.8 | 2.4 | 7.4 | 0.5 |
| | | 29NOV2005 | 9:45 | 43 | 223 | Week 12 | 6.8 | 39.6 | 2.7 | 7.4 | 0.5 |
| | | 29NOV2005 | 9:45 | 43 | 223 | Final visit | 6.8 | 39.6 | 2.7 | 7.4 | 0.5 |
| E0701009 | OL QTP | 16MAR2005 | 9:30 | -6 | 1 | Screening | 4.8 | 31.4 | 1.5 | 6.5 | 0.3 |
| | | 16MAR2005 | 9:30 | -6 | 1 | Baseline | 4.8 | 31.4 | 1.5 | 6.5 | 0.3 |
| | | 18APR2005 | 8:45 | 27 | 104 | Week 4 | 4.2 | 34.7 | 1.5 | 8.5 | 0.4 |
| | | 19MAY2005 | 8:45 | 58 | 105 | Week 8 | 4.7 | 39.3 | 1.9 | 7.3 | 0.3 |
| | | 02JUN2005 | 9:30 | 90 | 106 | Week 12 | 5.4L | 35.2 | 1.4 | 4.8 | 0.3 |
| | | 12SEP2005 | 9:45 | 174 | 109 | Week 24 | 6.3 | 27.2 | 1.7 | 4.8 | 0.3 |
| | | 12SEP2005 | 9:45 | 174 | 109 | Final visit | 6.3 | 27.2 | 1.7 | 4.8 | 0.3 |
| E0701010 | OL QTP | 05APR2005 | 9:45 | -6 | 1 | Screening | 7.5 | 16.6 | 1.3 | 9.2 | 0.7 |
| | | 05APR2005 | 9:45 | -6 | 1 | Baseline | 7.5 | 16.6 | 1.3 | 9.2 | 0.7 |
| | | 09MAY2005 | 10:30 | 28 | 104 | Week 4 | 6.9 | 14.4L | 1.0L | 8.4 | 0.6 |
| | | 06JUN2005 | 10:40 | 56 | 105 | Week 8 | 6.5 | 20.3 | 1.3 | 9.3 | 0.6 |
| | | 26SEP2005 | 12:35 | 168 | 109 | Week 24 | 5.8 | | 1.1 | 8.5 | 0.6 |
| | | 29SEP2005 | 11:40 | 171 | 113 | Week 24 | 10.1 | 11.5L | 1.2 | 7.1 | 0.7 |
| | | 29SEP2005 | 11:40 | 171 | 113 | *Week 24 | 10.1 | 11.5L | 1.2 | 7.1 | 0.7 |
| | | 29SEP2005 | 11:40 | 171 | 113 | Final visit | 10.1 | 11.5L | 1.2 | 7.1 | 0.7 |
| E0701011 | OL QTP | 19APR2005 | 9:00 | -6 | 1 | Screening | 7.0 | 25.7 | 1.8 | 5.5 | 0.4 |
| | | 19APR2005 | 9:00 | -6 | 1 | Baseline | 7.0 | 25.7 | 1.8 | 5.5 | 0.4 |
| E0701012 | OL QTP | 18MAY2005 | 8:40 | -7 | 1 | Screening | 10.3 | 20.9 | 2.2 | 5.4 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764650

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701012 | OL QTP | 18MAY2005 | 8:40 | -7 | 1 | Baseline | 10.3 | 71.0 | 7.31 | 7.31 | 2.5 | 0.26 | 0.2 | 0.0 |
| | | 10JUN2005 | 8:40 | 16 | 113 | Week 4 | 10.1 | 73.8 | 7.45 | 7.45 | 2.6 | 0.26 | 0.5 | 0.1 |
| | | 10JUN2005 | 8:40 | 16 | 113 | Final visit | 10.1 | 73.8 | 7.45 | 7.45 | 2.4 | 0.24 | 0.5 | 0.1 |
| E0701013 | MISSING | 06JUN2005 | 11:15 | 1 | * | | 5.0 | 57.2 | 2.86 | 2.86 | 5.6 | 0.28 | 0.4 | 0.0 |
| E0701014 | OL QTP | 21JUL2005 | 10:00 | -7 | 1 | Screening | 6.3 | 59.6 | 3.75 | 3.75 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 21JUL2005 | 10:00 | -7 | 1 | Baseline | 6.3 | 59.6 | 3.75 | 3.75 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 2AUG2005 | 12:20 | 26 | 104 | Week 4 | 7.9 | 67.4 | 5.32 | 5.32 | 2.7 | 0.21 | 0.4 | 0.0 |
| | | 20SEP2005 | 12:20 | 54 | 113 | Week 8 | 7.5 | 67.3 | 5.05 | 5.05 | 2.9 | 0.22 | 0.4 | 0.0 |
| | | 20SEP2005 | 12:20 | 54 | 113 | Final visit | 7.5 | 67.3 | 5.05 | 5.05 | 2.9 | 0.22 | 0.4 | 0.0 |
| E0701015 | OL QTP | 05SEP2005 | 9:45 | -7 | 1 | Screening | 9.9 | 66.4 | 6.57 | 6.57 | 4.2 | 0.42 | 0.2 | 0.0 |
| | | 05SEP2005 | 9:45 | -7 | 1 | Baseline | 9.9 | 66.4 | 6.57 | 6.57 | 4.2 | 0.42 | 0.2 | 0.0 |
| | | 12OCT2005 | 10:20 | 30 | 105 | Week 4 | 11.7 | 72.1 | 8.44H | 8.48H | 3.3 | 0.39 | 0.3 | 0.0 |
| | | 08NOV2005 | 9:45 | 57 | 105 | Week 8 | 8.0 | 58.8 | 4.88 | 4.88 | 5.9 | 0.49 | 0.3 | 0.0 |
| | | 07DEC2005 | 9:40 | 86 | 106 | Week 12 | 7.0 | 55.1 | 3.91 | 3.91 | 6.8H | 0.48 | 0.3 | 0.0 |
| | | 28FEB2006 | 9:00 | 168 | 113 | Week 24 | 6.7 | 56.1 | 3.76 | 3.76 | 3.9 | 0.26 | 0.9 | 0.1 |
| | | 28FEB2006 | 9:00 | 169 | 113 | Final visit | 6.7 | 56.1 | 3.76 | 3.76 | 3.9 | 0.26 | 0.9 | 0.1 |
| E0701016 | MISSING | 13SEP2005 | 10:55 | 1 | * | | 7.0 | 72.4 | 5.07 | 5.07 | 4.0 | 0.28 | 0.1 | 0.0 |
| E0701017 | MISSING | 01NOV2005 | 10:00 | 1 | * | | 5.9 | 56.4 | 3.33 | 3.33 | 3.9 | 0.23 | 0.8 | 0.1 |
| E0701018 | OL QTP | 06DEC2005 | 9:00 | -8 | 1 | * | 8.7 | 66.4 | 5.78 | 5.78 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 10JAN2006 | 9:00 | 27 | 105 | Week 4 | 5.7 | 49.9 | 2.73 | 2.73 | 4.4 | 0.25 | 0.6 | 0.0 |
| | | 06FEB2006 | 9:45 | 54 | 106 | Week 8 | 5.5 | 53.0 | 2.92 | 2.92 | 2.3 | 0.13 | 0.8 | 0.0 |
| | | 09MAR2006 | 9:15 | 85 | 113 | Week 12 | 5.8 | 54.5 | 3.16 | 3.16 | 2.1 | 0.12 | 1.0 | 0.1 |
| | | 3MAY2006 | 10:30 | 168 | | Week 24 | 7.4 | 58.8 | 4.35 | 4.35 | 1.6 | 0.12 | 0.6 | 0.0 |
| | | 3MAY2006 | 10:30 | 168 | | Final visit | 7.4 | 58.8 | 4.35 | 4.35 | 1.6 | 0.12 | 0.6 | 0.0 |
| E0701019 | OL QTP | 12DEC2005 | 9:50 | -7 | 1 | Screening | 5.3 | 62.1 | 3.29 | 3.29 | 4.5 | 0.24 | 0.1 | 0.0 |
| | | 12DEC2005 | 9:50 | -7 | 1 | Baseline | 5.3 | 62.1 | 3.29 | 3.29 | 4.5 | 0.24 | 0.1 | 0.0 |
| | | 17JAN2006 | 10:50 | 29 | 104 | Week 4 | 5.6 | 57.4 | 3.21 | 3.21 | 3.2 | 0.18 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

860

CONFIDENTIAL
AZSER12764651

Page 482 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701012 | OL QTP | 18MAY2005 | 8:40 | -7 | | Baseline | 10.3 | 20.9 | 2.2 | 5.4 | 0.6 |
| | | 10JUN2005 | 8:40 | 16 | 113 | Week 4 | 10.1 | 18.2 | 1.8 | 5.1 | 0.5 |
| | | 10JUN2005 | 8:40 | 16 | 113 | Final visit | 10.1 | 18.2 | 1.8 | 5.1 | 0.5 |
| E0701013 | MISSING | 06JUN2005 | 11:15 | 1 | * | | 5.0 | 30.9 | 1.6 | 5.9 | 0.3 |
| E0701014 | OL QTP | 21JUL2005 | 10:00 | -7 | 1 | Screening | 6.3 | 31.5 | 2.0 | 5.2 | 0.3 |
| | | 21JUL2005 | 10:00 | -7 | 1 | Baseline | 6.3 | 31.5 | 2.0 | 5.2 | 0.3 |
| | | 2AUG2005 | 10:50 | 26 | 104 | Week 4 | 7.9 | 22.7 | 1.8 | 6.9 | 0.6 |
| | | 20SEP2005 | 12:20 | 54 | 113 | Week 8 | 7.5 | 22.3 | 1.7 | 7.1 | 0.5 |
| | | 20SEP2005 | 12:20 | 54 | 113 | Final visit | 7.5 | 22.3 | 1.7 | 7.1 | 0.5 |
| E0701015 | OL QTP | 05SEP2005 | 9:45 | -7 | 1 | Screening | 9.9 | 22.6 | 2.2 | 6.6 | 0.7 |
| | | 05SEP2005 | 9:45 | -7 | 1 | Baseline | 9.9 | 22.6 | 2.2 | 6.6 | 0.7 |
| | | 12OCT2005 | 10:20 | 30 | 104 | Week 4 | 11.7 | 17.8 | 2.1 | 9.3 | 0.8 |
| | | 08NOV2005 | 9:45 | 57 | 105 | Week 8 | 8.3 | 25.7 | 2.1 | 8.0 | 0.5 |
| | | 07DEC2005 | 9:00 | 86 | 112 | Week 12 | 8.0 | 29.4 | 2.1 | 7.6 | 0.6 |
| | | 28FEB2006 | 9:00 | 169 | 113 | Week 24 | 6.7 | 30.4 | 2.0 | 8.7 | 0.6 |
| | | 28FEB2006 | 9:00 | 169 | 113 | Final visit | 6.7 | 30.4 | 2.0 | 8.7 | 0.6 |
| E0701016 | MISSING | 13SEP2005 | 10:55 | 1 | * | | 7.0 | 20.2 | 1.4 | 3.3L | 0.2 |
| E0701017 | MISSING | 01NOV2005 | 10:00 | 1 | * | | 5.9 | 32.5 | 1.9 | 6.4 | 0.4 |
| E0701018 | OL QTP | 06DEC2005 | 9:30 | -8 | 1 | * | 8.7 | 26.4 | 2.3 | 5.1 | 0.4 |
| | | 10JAN2006 | 9:00 | 27 | 104 | Week 4 | 5.5 | 34.2 | 2.0 | 5.9 | 0.4 |
| | | 06FEB2006 | 9:45 | 105 | 105 | Week 8 | 5.5 | 36.9 | 2.0 | 5.7 | 0.4 |
| | | 09MAR2006 | 9:15 | 85 | 106 | Week 12 | 5.8 | 37.3 | 2.2 | 5.5 | 0.3 |
| | | 1MAY2006 | 10:00 | 113 | 113 | Week 24 | 5.1 | | 2.2 | 5.1 | 0.4 |
| | | 31MAY2006 | 10:00 | 168 | 113 | Final visit | 7.4 | 33.9 | 2.5 | 5.1 | 0.4 |
| E0701019 | OL QTP | 12DEC2005 | 9:50 | -7 | 1 | Screening | 5.3 | 28.3 | 1.5 | 5.0 | 0.3 |
| | | 12DEC2005 | 9:50 | -7 | 1 | Baseline | 5.3 | 28.3 | 1.5 | 5.0 | 0.3 |
| | | 17JAN2006 | 10:30 | 29 | 104 | Week 4 | 5.6 | 32.3 | 1.8 | 6.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801i02.lst  hema101.sas

861

CONFIDENTIAL
AZSER12764652

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701019 | OL QTP | 20FEB2006 | 11:15 | 63 | 105 | Week 8 | 5.2 | 63.5 | 3.30 | 3.30 | 4.4 | 0.23 | 0.2 | 0.0 |
| | | 20MAR2006 | 10:50 | 91 | 105 | Week 12 | 4.9 | 58.2 | 2.85 | 2.85 | 3.5 | 0.17 | 0.3 | 0.0 |
| | | 20MAR2006 | 10:50 | 91 | 113 | Final Visit | 4.9 | 58.2 | 2.85 | 2.85 | 3.5 | 0.17 | 0.3 | 0.0 |
| E0701020 | OL QTP | 05JAN2006 | 8:30 | -6 | 1 | Screening | 7.3 | 58.6 | 4.28 | 4.28 | 6.9H | 0.50 | 0.2 | 0.0 |
| | | 05JAN2006 | 8:10 | -6 | 1 | Baseline | 7.3 | 58.6 | 4.28 | 4.28 | 6.9H | 0.50 | 0.6 | 0.0 |
| | | 07FEB2006 | 8:10 | 27 | 104 | Week 4 | 7.0 | 53.9 | 3.77 | 3.77 | 7.2H | 0.50 | 0.5 | 0.0 |
| | | 08MAR2006 | 11:15 | 56 | 105 | Week 8 | 6.7 | 61.0 | 4.09 | 4.09 | 6.6H | 0.44 | 0.9 | 0.1 |
| | | 03APR2006 | 10:55 | 105 | 106 | Week 12 | 7.5 | 57.6 | 4.32 | 4.32 | 5.8 | 0.41 | 0.4 | 0.0 |
| | | 23JUN2006 | 10:35 | 169 | 112 | Week 24 | 6.9 | 56.2 | 3.88 | 3.88 | 5.4 | 0.40 | 0.4 | 0.0 |
| | | 27JUL2006 | 11:00 | 197 | 113 | *Week 24 | 6.7 | 58.8 | 3.94 | 3.94 | 4.4 | 0.29 | 0.4 | 0.0 |
| | | 27JUL2006 | 11:00 | 197 | 113 | Final visit | 6.7 | 58.8 | 3.94 | 3.94 | 4.4 | 0.29 | 0.4 | 0.0 |
| E0701021 | QTP / VAL | | | 104 | * | | | 34.4L | | | | | | |
| | | | | 104 | * | | | | | | 3.2 | | | |
| | | | | 104 | * | | | | | | | | 0.3 | |
| | | | | 201 | * | | | | | | | | | |
| | | | | 201 | * | | | | | | | | | |
| | | 23FEB2006 | 10:02 | -5 | 1 | Screening | 3.9L | 39.4L | 1.19L | 1.19L | 4.8 | 0.05 | 0.4 | 0.0 |
| | | 23FEB2006 | 10:02 | -5 | 1 | Baseline | 3.9L | | 1.54L | 1.54L | | 0.19 | | 0.0 |
| | | 29MAR2006 | 9:20 | 29 | 104 | Week 4 | 3.9L | 39.9L | 1.54L | 1.54L | 4.1 | 0.16 | 0.2 | 0.0 |
| | | 03APR2006 | 10:50 | 34 | 104 | *Week 4 | | 30.9L | 1.21L | 1.21L# | | 0.13 | | 0.0 |
| | | 03APR2006 | 10:50 | 34 | 104 | *Week 4 | 3.7L | | 1.45L | 1.45L# | | | | |
| | | 12APR2006 | 14:00 | 43 | 104 | Week 8 | | | 1.46L | 1.46L# | | 0.12 | | 0.0 |
| | | 12APR2006 | 14:00 | 43 | 104 | *Week 8 | 3.7L | | 1.31L | 1.31L# | | 0.08 | | |
| | | 19APR2006 | 13:00 | 50 | 104 | *Week 8 | | | | | | | | |
| | | 26APR2006 | 9:15 | 57 | 104 | *Week 8 | 3.8L | 34.3L | 1.51L | 1.51L | 1.7 | 0.07 | 0.4 | 0.0 |
| | | 03MAY2006 | 14:20 | 64 | 105 | *Week 8 | 4.4 | | 1.36L | 1.36L# | | 0.09 | | 0.0 |
| | | 03MAY2006 | 14:20 | 64 | 105 | Week 8 | 4.0L | | | | | | | |
| | | 10MAY2006 | 13:30 | 71 | 105 | Week 12 | 4.6 | | 1.70L | 1.70L | | 0.06 | | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764653

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701019 | OL QTP | 20FEB2006 | 11:15 | 63 | 105 | Week 8 | 5.2 | 26.8 | 1.4 | 5.1 | 0.3 |
| | | 20MAR2006 | 10:50 | 91 | 113 | Week 12 | 4.9 | 32.0 | 1.6 | 6.0 | 0.3 |
| | | 20MAR2006 | 10:50 | 91 | 113 | Final visit | 4.9 | 32.0 | 1.6 | 6.0 | 0.3 |
| E0701020 | OL QTP | 05JAN2006 | 8:30 | -6 | 1 | Screening | 7.3 | 27.0 | 2.0 | 7.3 | 0.5 |
| | | 05JAN2006 | 8:30 | -6 | 1 | Baseline | 7.3 | 27.0 | 2.0 | 7.3 | 0.5 |
| | | 07FEB2006 | 8:10 | 27 | 104 | Week 4 | 7.0 | 31.0 | 2.2 | 7.3 | 0.5 |
| | | 08MAR2006 | 11:15 | 56 | 105 | Week 8 | 6.7 | 25.0 | 1.7 | 6.9 | 0.6 |
| | | 03APR2006 | 10:35 | 84 | 106 | Week 12 | 6.5 | 28.2 | 2.2 | 6.5 | 0.6 |
| | | 29JUN2006 | 10:55 | 169 | 109 | Week 24 | 6.9 | 31.2 | 2.2 | 6.4 | 0.4 |
| | | 27JUL2006 | 11:00 | 197 | 113 | *Week 24 | 6.7 | 30.3 | 2.0 | 6.1 | 0.4 |
| | | 27JUL2006 | 11:00 | 197 | 113 | Final visit | 6.7 | 30.3 | 2.0 | 6.1 | 0.4 |
| E0701021 | QTP / VAL | | | | 104 | * | | 45.9 | 2.5 | 11.0H | 0.4 |
| | | | | | 104 | * | | | | | |
| | | | | | 104 | * | | | | | |
| | | | | | 105 | * | | | | | |
| | | | | | 201 | * | | | | | |
| | | 23FEB2006 | 10:02 | -5 | 1 | Screening | 3.9L | 46.0 | 1.8 | 9.4 | 0.3 |
| | | 23FEB2006 | 10:02 | -5 | 1 | Baseline | 3.9L | 46.0 | 1.8 | 9.4 | 0.4 |
| | | 29MAR2006 | 9:20 | 29 | 104 | Week 4 | 3.9L | 55.2H | 1.7 | 9.6H | 0.4 |
| | | 03APR2006 | 10:50 | 34 | 104 | *Week 4 | 3.7L | | 1.8 | | 0.3 |
| | | 12APR2006 | 14:00 | 43 | 104 | Week 8 | | | 2.0 | | 0.4 |
| | | 12APR2006 | 14:00 | 43 | 104 | *Week 8 | | | | | 0.5 |
| | | 19APR2006 | 13:00 | 50 | 104 | *Week 8 | 3.7L | | 1.8 | | 0.4 |
| | | 26APR2006 | 9:10 | 57 | 104 | *Week 8 | 3.8L | 53.8H | 2.4 | 9.8H | 0.5 |
| | | 03MAY2006 | 14:20 | 64 | 105 | *Week 8 | 4.4 | | 2.0 | | |
| | | 03MAY2006 | 14:20 | 64 | 105 | Week 8 | 4.0L | | 2.4 | | |
| | | 10MAY2006 | 13:30 | 71 | 105 | Week 12 | 4.6 | | 2.4 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

863

CONFIDENTIAL
AZSER12764654

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 18MAY2006 | 10:50 | 79 | 105 | Week 12 | 3.8L | 29.6L | 1.53L | 1.53L | 2.5 | 0.08 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:50 | 1 | 201 | Final Visit | 4.3 | 29.6L | 1.27L | 1.27L# | 2.5 | 0.11 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:50 | 1 | 201 | At randomization | 4.3 | 29.6L | 1.27L | 1.27L# | 2.5 | 0.11 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:50 | 1 | 201 | Baseline | 4.3 | 29.6L | 1.27L | 1.27L# | 2.5 | 0.11 | 0.3 | 0.0 |
| | | 05JUN2006 | 9:25 | 9 | 202 | *Week 12 | | | | | | | | |
| | | 12JUN2006 | 9:05 | 15 | 203 | *Week 12 | | | | | | | | |
| | | 19JUN2006 | 9:05 | 22 | 203 | *Week 12 | | | | | | | | |
| | | 05JUL2006 | 9:20 | 38 | 204 | *Week 12 | 3.4L | | 1.00L | 1.00L# | | 0.05 | | 0.0 |
| | | 12JUL2006 | 9:20 | 38 | 204 | *Week 12 | | | | | | | | |
| | | 20JUL2006 | 9:00 | 53 | 206 | *Week 12 | | | | | | | | |
| | | 03AUG2006 | 9:00 | 53 | 206 | *Week 12 | | | | | | | | |
| | | 08AUG2006 | 8:45 | 72 | 206 | *Week 12 | 3.4L | 29.4L | 1.00L | 1.00L# | 1.5 | 0.05 | 0.2 | 0.0 |
| | | 23AUG2006 | 9:15 | 87 | 223 | Final Visit | 3.4L | 29.4L | 1.00L | 1.00L# | 1.5 | 0.05 | 0.2 | 0.0 |
| E0702001 | PLA / VAL | 14OCT2004 | 9:00 | -4 | 1 | Screening | 7.4 | 62.2 | 4.60 | 4.60 | 3.0 | 0.22 | 0.4 | 0.0 |
| | | 16OCT2004 | 9:00 | -2 | 1 | Baseline | 5.6 | 59.6 | 3.30 | 3.30 | 2.9 | 0.19 | 0.5 | 0.0 |
| | | 09NOV2004 | 9:00 | 52 | 104 | Week 4 | 7.3 | 53.7 | 3.11 | 3.11 | 3.6 | 0.27 | 0.3 | 0.0 |
| | | 09DEC2004 | 9:00 | 52 | 104 | Week 8 | 5.8 | 45.7 | 3.84 | 3.84 | 3.8 | 0.32 | 0.3 | 0.0 |
| | | 20JAN2005 | 9:00 | 94 | 106 | Week 12 | 8.4 | 43.8 | 2.80 | 2.80 | 4.7 | 0.27 | 0.4 | 0.0 |
| | | 20JAN2005 | 9:00 | 94 | 106 | *Final Visit | | | | | | | | |
| | | 01FEB2005 | 9:00 | 1 | 201 | Final Visit | 5.7 | 43.8 | 2.50 | 2.50 | 4.7 | 0.27 | 0.6 | 0.1 |
| | | 14FEB2005 | 9:00 | 1 | 201 | At randomization | 5.7 | 43.8 | 2.50 | 2.50 | 4.7 | 0.27 | 0.6 | 0.1 |
| | | 14FEB2005 | 9:00 | 1 | 201 | Baseline | 8.1 | 61.8 | 5.01 | 5.01 | 3.7 | 0.30 | 0.7 | 0.1 |
| | | 10MAY2005 | 9:00 | 86 | 207 | Week 18 | 7.8 | 62.6 | 5.07 | 5.07 | 3.2 | 0.18 | 0.4 | 0.0 |
| | | 29NOV2005 | 9:00 | 281 | 214 | Week 40 | 7.5 | 61.8 | 4.63 | 4.63 | 2.2 | 0.38 | 0.4 | 0.0 |
| | | 13FEB2006 | 8:45 | 365 | 217 | Week 52 | 7.6 | 58.4 | 4.44 | 4.44 | 4.3 | 0.22 | 0.4 | 0.0 |
| | | 21FEB2006 | 8:00 | 373 | 223 | *Week 52 | | | | | | | | |
| | | 21FEB2006 | 8:00 | 373 | 223 | Week 55 | 5.9 | 37.1L | 2.19 | 2.19 | 4.3 | 0.25 | 0.2 | 0.0 |
| | | 21FEB2006 | 8:00 | 373 | 223 | Final Visit | 5.9 | 37.1L | 2.19 | 2.19 | 4.3 | 0.25 | 0.2 | 0.0 |
| E0702002 | PLA / LI | 06JAN2005 | 7:30 | -5 | 201 | *Screening | 7.5 | 71.9 | 5.39 | 5.39 | 2.1 | 0.16 | 0.5 | 0.0 |
| | | 06JAN2005 | 7:30 | -5 | 1 | Baseline | 7.5 | 64.8 | 4.86 | 4.86 | 2.5 | 0.19 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764655

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 18MAY2006 | 10:50 | 79 | 105 | Week 12 | 3.8L | | 1.9 | | 0.3 |
| | | 29MAY2006 | 9:50 | 1 | 201 | Final visit | 4.4 | 57.8H | 2.5 | 9.8H | 0.4 |
| | | 29MAY2006 | 9:50 | 1 | 201 | At randomization | 4.3 | 57.8H | 2.5 | 9.8H | 0.4 |
| | | 29MAY2006 | 9:50 | 1 | 201 | Baseline | 4.3 | 57.8H | 2.5 | 9.8H | 0.4 |
| | | 04JUN2006 | 9:25 | 9 | 203 | *Week 12 | | | | | |
| | | 12JUN2006 | 9:25 | 15 | 203 | *Week 12 | | | | | |
| | | 19JUN2006 | 9:05 | 22 | 204 | *Week 12 | | | | | |
| | | 05JUL2006 | 9:20 | 38 | 204 | *Week 12 | 3.4L | | 2.0 | | 0.3 |
| | | 12JUL2006 | 9:00 | 45 | 205 | *Week 12 | | | | | |
| | | 20JUL2006 | 9:00 | 53 | 206 | *Week 12 | | | | | |
| | | 08AUG2006 | 8:45 | 72 | 206 | *Week 12 | 3.4L | 58.6H | 2.0 | 10.3H | 0.4 |
| | | 18AUG2006 | 9:15 | 82 | 223 | *Week 12 | 3.4L | 58.6H | 2.0 | 10.3H | 0.4 |
| | | 23AUG2006 | 9:15 | 87 | 223 | Final visit | | | | | |
| E0702001 | PLA / VAL | 14OCT2004 | 9:00 | -4 | 1 | Screening | 7.4 | 29.8 | 2.2 | 4.6 | 0.3 |
| | | 16OCT2004 | 9:00 | 1 | 1 | Baseline | 7.4 | 29.8 | 2.2 | 4.6 | 0.3 |
| | | 1NOV2004 | 9:00 | 29 | 104 | Week 4 | 7.8 | 29.8 | 2.1 | 8.1 | 0.6 |
| | | 09DEC2004 | 9:00 | 52 | 105 | Week 8 | 5.8 | 34.3 | 2.0 | 8.1 | 0.5 |
| | | 20JAN2005 | 9:00 | 94 | 106 | Week 12 | 8.4 | 43.1 | 3.6H | 8.7 | 0.7 |
| | | 1FEB2005 | 9:00 | 1 | 201 | Final visit | 5.7 | 42.9 | 2.5 | 7.1 | 0.6 |
| | | 14FEB2005 | 9:00 | 1 | 201 | At randomization | 5.7 | 42.9 | 2.5 | 7.1 | 0.6 |
| | | 14FEB2005 | 9:00 | 1 | 201 | Baseline | 5.7 | 42.9 | 2.5 | 7.1 | 0.6 |
| | | 10MAY2005 | 9:00 | 86 | 207 | Week 18 | 8.1 | 28.6 | 2.3 | 8.5 | 0.5 |
| | | 1AUG2005 | 9:00 | 187 | 211 | Week 28 | 8.1 | 28.1 | 2.4 | 5.3 | 0.4 |
| | | 1NOV2005 | 8:45 | 281 | 214 | Week 40 | 7.6 | 33.1 | 2.1 | 5.7 | 0.4 |
| | | 13FEB2006 | 8:30 | 365 | 217 | Week 52 | 5.9 | 49.7H | 2.9 | 5.2 | 0.4 |
| | | 21FEB2006 | 8:00 | 373 | 223 | *Week 52 | 5.9 | | | 8.7 | 0.5 |
| | | 21FEB2006 | 8:00 | 373 | 223 | Final visit | 5.9 | | | 8.7 | 0.5 |
| E0702002 | PLA / LI | 06JAN2005 | 7:30 | -5 | 201 | Screening | 7.5 | 20.8 | 1.6 | 4.7 | 0.4 |
| | | 06JAN2005 | 7:30 | -5 | 1 | Baseline | 7.5 | 24.1 | 1.8 | 8.3 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764656

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10^9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10^9/L) | NEUTRO-PHILS, COUNT (X10^9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10^9/L) | BASO-PHILS (%) | BASO-PHILS (X10^9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 08FEB2005 | 13:30 | 28 | 105 | Week 4 | 7.2 | 69.6 | 5.01 | 5.01 | 1.4 | 0.10 | 0.1 | 0.0 |
| | | 08MAR2005 | 13:30 | 56 | 106 | Week 8 | 6.5 | 70.8 | 4.60 | 4.60 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 05APR2005 | 14:00 | 84 | 106 | Week 12 | 7.2 | 72.1 | 5.19 | 5.19 | 2.3 | 0.17 | 0.5 | 0.0 |
| | | 24JUN2005 | 13:30 | 164 | 109 | Week 24 | 8.2 | 72.8 | 5.97 | 5.97 | 2.7 | 0.22 | 0.5 | 0.0 |
| | | 24AUG2005 | 13:50 | 1 | 201 | At randomization | 8.4 | 70.1 | 5.89 | 5.89 | 3.9 | 0.33 | 0.2 | 0.0 |
| | | 24AUG2005 | 13:50 | 1 | 201 | Baseline | | | | | | | | |
| | | 31AUG2005 | 13:45 | 8 | 202 | *Week 12 | | | | | | | | |
| | | 31AUG2005 | 13:45 | 8 | 202 | *Final visit | | | | | | | | |
| | | 31AUG2005 | 13:45 | 8 | 202 | Final visit | 8.4 | 70.1 | 5.89 | 5.89 | 3.9 | 0.33 | 0.2 | 0.0 |
| E0702003 | QTP / LI | 18MAR2005 | 08:00 | -5 | 201 | * | 6.8 | 70.9 | 4.82 | 4.82 | 3.4 | 0.23 | 0.4 | 0.0 |
| | | 18MAR2005 | 08:00 | -5 | 1 | Screening | 6.8 | 61.7 | 4.20 | 4.20 | 6.5H | 0.44 | 0.3 | 0.0 |
| | | 19APR2005 | 09:00 | 27 | 104 | Week 4 | 6.4 | 68.0 | 4.35 | 4.35 | 4.8 | 0.31 | 0.2 | 0.0 |
| | | 18MAY2005 | 09:00 | 56 | 105 | Week 8 | 6.3 | 79.0H | 5.11 | 5.16 | 2.2 | 0.18 | 0.5 | 0.0 |
| | | 01JUN2005 | 09:30 | 86 | 106 | Week 12 | 5.6 | 70.9 | 3.97 | 3.97 | 3.7 | 0.21 | 0.4 | 0.0 |
| | | 07SEP2005 | 10:00 | 168 | 109 | Week 24 | 5.8 | 69.4 | 4.03 | 4.03 | 4.7 | 0.27 | 0.1 | 0.0 |
| | | 1NOV2005 | 10:00 | 1 | 201 | Final visit | 5.8 | 69.4 | 4.03 | 4.03 | 4.7 | 0.27 | 0.1 | 0.0 |
| | | 1NOV2005 | 10:00 | 1 | 201 | At randomization | | | | | | | | |
| | | 1NOV2005 | 10:00 | 1 | 202 | Baseline | | | | | | | | |
| | | 12DEC2005 | 10:00 | 32 | 204 | *Week 12 | 8.3 | 83.3H | 6.91 | 6.91 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 07FEB2006 | 14:45 | 89 | 207 | *Week 12 | | | | | | | | |
| | | 07FEB2006 | 13:30 | 89 | 207 | Final visit | 8.3 | 83.3H | 6.91 | 6.91 | 0.8 | 0.07 | 0.3 | 0.0 |
| E0702004 | OL QTP | 02JUN2005 | 10:00 | -6 | 1 | Screening | 7.6 | 62.8 | 4.77 | 4.77 | 5.4 | 0.41 | 0.5 | 0.0 |
| | | 02JUN2005 | 10:00 | -6 | 1 | Baseline | 7.6 | 62.8 | 4.77 | 4.77 | 5.4 | 0.41 | 0.5 | 0.0 |
| | | 03JUL2005 | 09:00 | 25 | 104 | Week 4 | 5.0 | 48.8L | 2.82 | 2.82 | 5.0 | 0.25 | 0.4 | 0.0 |
| | | 02AUG2005 | 09:00 | 55 | 105 | Week 8 | 5.0 | 39.8L | 1.99L | 1.99L | 4.2 | 0.22 | 0.9 | 0.1 |
| | | 05SEP2005 | 08:45 | 89 | 106 | Week 12 | 5.3 | 49.1 | 2.60 | 2.60 | 4.2 | 0.22 | 0.4 | 0.0 |
| | | 18NOV2005 | 10:30 | 163 | 113 | Week 24 | 5.7 | 47.8 | 2.72 | 2.72 | 4.0 | 0.23 | 0.4 | 0.0 |
| | | 18NOV2005 | 10:30 | 163 | 113 | Final visit | 5.7 | 47.8 | 2.72 | 2.72 | 4.0 | 0.23 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764657

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 | PLA / LI | 08FEB2005 | 13:30 | 28 | 106 | Week 4 | 7.2 | 24.8 | 1.8 | 4.1 | 0.3 |
| | | 08MAR2005 | 13:30 | 56 | 106 | Week 8 | 7.2 | 22.2 | 1.7 | 5.4 | 0.5 |
| | | 05APR2005 | 14:00 | 84 | 106 | Week 12 | 7.5 | 23.1 | 1.7 | 2.3L | 0.2 |
| | | 26JUN2005 | 13:30 | 164 | 109 | Week 24 | 8.2 | 17.4 | 1.4 | 6.6 | 0.5 |
| | | 2AUG2005 | 13:50 | 1 | 201 | At randomization | 8.4 | 21.5 | 1.8 | 6.3 | 0.5 |
| | | 2AUG2005 | 13:50 | 1 | 201 | Baseline | 8.4 | 21.5 | 1.8 | 4.3 | 0.4 |
| | | 31AUG2005 | 13:45 | 8 | 202 | *Week 12 | | | | | |
| | | 31AUG2005 | 13:45 | 8 | 202 | *Week 12 | | | | | |
| | | 31AUG2005 | 13:45 | 8 | 202 | *Final visit | | | | | |
| | | 31AUG2005 | 13:45 | 8 | 202 | Final visit | | | | | |
| E0702003 | QTP / LI | 18MAR2005 | 8:00 | -5 | 201 | * | 6.8 | 17.4 | 1.2 | 7.9 | 0.5 |
| | | 18MAR2005 | 8:00 | -5 | 1 | Screening | 6.8 | 24.0 | 1.6 | 7.5 | 0.5 |
| | | 19APR2005 | 9:00 | 27 | 104 | Week 4 | 6.4 | 24.0 | 1.3 | 6.6 | 0.4 |
| | | 18MAY2005 | 9:30 | 56 | 105 | Week 8 | 6.3 | 20.4 | 1.0 | 6.1 | 0.5 |
| | | 15JUN2005 | 9:30 | 84 | 106 | Week 12 | 5.6 | 16.2 | 1.1 | 5.6 | 0.4 |
| | | 07SEP2005 | 10:00 | 168 | 109 | Week 24 | 5.8 | 18.8 | 1.1 | 7.7 | 0.5 |
| | | 1NOV2005 | 10:00 | 1 | 201 | At randomization | 5.8 | 18.1 | 1.1 | 7.7 | 0.5 |
| | | 1NOV2005 | 10:00 | 1 | 201 | Baseline | 5.8 | 18.1 | 1.1 | 7.7 | 0.5 |
| | | 1NOV2005 | 10:00 | 1 | 201 | Final visit | | | | | |
| | | 12DEC2005 | 14:45 | 32 | 204 | *Week 12 | | | | | |
| | | 07FEB2006 | 13:30 | 89 | 207 | *Final visit | 8.3 | 10.2L | 0.9L | 5.4 | 0.5 |
| | | 07FEB2006 | 13:30 | 89 | 207 | Final visit | 8.3 | 10.2L | 0.9L | 5.4 | 0.5 |
| E0702004 | OL QTP | 02JUN2005 | 10:00 | -6 | 1 | Screening | 7.6 | 27.0 | 2.1 | 4.3 | 0.3 |
| | | 02JUN2005 | 10:00 | -6 | 1 | Baseline | 7.6 | 27.0 | 2.1 | 4.5 | 0.3 |
| | | 03JUL2005 | 10:00 | 31 | 104 | Week 4 | 5.0 | 27.5 | 2.2 | 6.5 | 0.5 |
| | | 02AUG2005 | 8:45 | 61 | 105 | Week 8 | 5.0 | | | 10.1H | 0.5 |
| | | 05SEP2005 | 8:45 | 95 | 106 | Week 12 | 5.7 | 34.6 | 1.9 | 9.9 | 0.5 |
| | | 18NOV2005 | 10:30 | 163 | 113 | Week 24 | 5.7 | 40.9 | 2.3 | 6.9 | 0.4 |
| | | 18NOV2005 | 10:30 | 163 | 113 | Final visit | 5.7 | 40.9 | 2.3 | 6.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12764658

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL |  |  | 1.01 | * |  |  |  |  |  |  |  |  |  |
|  |  | 28OCT2005 | 7:45 | -7 | 1 | Screening | 10.5 | 54.1 | 6.54 | 6.54 | 4.3 | 0.41 | 0.5 | 0.0 |
|  |  | 28OCT2005 | 7:45 | -7 | 1 | Baseline |  | 62.3 |  |  | 3.9 |  | 0.4 |  |
|  |  | 01NOV2005 | 14:30 | -3 | 1.01 | *Screening | 9.2 | 62.3 |  | 4.98 | 3.9 | 0.40 | 0.4 | 0.1 |
|  |  | 01MAR2005 | 14:30 | -3 | 1.01 | Baseline |  |  |  |  |  |  |  |  |
|  |  | 01NOV2005 | 14:30 | -3 | 1.01 | Screening | 9.2 | 65.7 | 4.98 | 4.98 | 4.5 | 0.40 | 0.5 | 0.1 |
|  |  | 03JAN2006 | 9:00 | 60 | 105 | Week 8 | 10.9 | 53.5 | 7.16 | 7.16 | 6.0 | 0.49 | 0.5 | 0.0 |
|  |  | 21FEB2006 | 8:10 | 88 | 88 | Week 12 | 7.4 | 49.2 | 3.96 | 3.96 | 6.8H | 0.44 | 0.2 | 0.0 |
|  |  | 22FEB2006 | 9:50 | 105 | 105 | Final visit | 6.9 | 49.2 | 3.39 | 3.39 | 6.8H | 0.47 | 0.2 | 0.0 |
|  |  | 22FEB2006 | 9:50 | 105 | 201 | At randomization | 6.9 | 49.2 | 3.39 | 3.39 | 6.8H | 0.47 | 0.3 | 0.0 |
|  |  | 30MAR2006 | 8:45 | 37 | 223 | Week 12 | 7.4 | 44.9 | 3.32 | 3.32 | 5.1 | 0.38 | 0.3 | 0.0 |
|  |  | 30MAR2006 | 8:45 | 37 | 223 | Final visit | 7.4 | 44.9 | 3.32 | 3.32 | 5.1 | 0.38 | 0.3 | 0.0 |
| E0702006 | QTP / LI |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 03NOV2005 | 8:00 | -5 | 1 | Screening | 6.0 | 58.7 | 3.52 | 3.52 | 3.7 | 0.22 | 0.4 | 0.0 |
|  |  | 03NOV2005 | 8:00 | -5 | 1 | Baseline | 6.0 | 58.7 | 3.52 | 3.52 | 3.7 | 0.22 | 0.4 | 0.0 |
|  |  | 06DEC2005 | 9:45 | 28 | 106 | Week 4 | 8.1 | 67.6 | 5.48 | 5.48 | 3.0 | 0.24 | 0.2 | 0.0 |
|  |  | 03JAN2006 | 8:15 | 56 | 106 | Week 6 | 8.1 | 57.3 | 5.18 | 5.18 | 0.4 | 0.28 | 0.6 | 0.1 |
|  |  | 31JAN2006 | 8:10 | 84 | 106 | Week 12 | 5.4 | 64.3 | 3.09 | 3.09 | 0.7 | 0.04 | 0.5 | 0.0 |
|  |  | 14MAR2006 | 8:15 | 1 | 201 | Final visit | 4.8 | 64.3 | 3.09 | 3.09 | 0.1 | 0.00 | 0.5 | 0.0 |
|  |  | 14MAR2006 | 8:15 | 1 | 201 | At randomization | 4.8 | 64.3 | 3.09 | 3.09 | 0.1 | 0.00 | 0.5 | 0.0 |
|  |  | 06JUN2006 | 9:45 | 85 | 207 | Baseline | 5.3 | 65.8 | 3.49 | 3.49 | 0.1 | 0.00 | 0.3 | 0.0 |
|  |  | 29AUG2006 | 9:35 | 169 | 223 | Week 28 | 4.9 | 67.0 | 3.28 | 3.28 | 0.1 | 0.00 | 0.1 | 0.0 |
|  |  | 29AUG2006 | 9:35 | 169 | 223 | Final visit | 4.9 | 67.0 | 3.28 | 3.28 | 0.1 | 0.00 | 0.1 | 0.0 |
| E0703001 | OL QTP |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 01NOV2004 | 8:10 | -1 | 1 | Screening | 7.2 | 67.3 | 4.85 | 4.85 | 1.9 | 0.14 | 0.4 | 0.0 |
|  |  | 01NOV2004 | 8:30 | -1 | 1 | Baseline | 7.2 | 67.3 | 4.85 | 4.85 | 1.9 | 0.14 | 0.4 | 0.0 |
|  |  | 04NOV2004 | 8:20 | 28 | 105 | Week 4 | 8.2 | 59.0 | 3.55 | 3.55 | 5.3 | 0.36 | 0.7 | 0.1 |
|  |  | 03JAN2005 | 9:00 | 77 | 113 | Week 12 | 6.6 | 48.6 | 3.21 | 3.21 | 5.0 | 0.33 | 0.6 | 0.0 |
|  |  | 18JAN2005 | 9:00 | 77 | 113 | Final visit | 6.6 | 48.6 | 3.21 | 3.21 | 5.0 | 0.33 | 0.6 | 0.0 |
| E0703002 | OL QTP |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 09MAR2005 | 9:20 | -6 | 1 | Screening | 5.8 | 53.4 | 3.10 | 3.10 | 4.4 | 0.26 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764659

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 28OCT2005 | 7:45 | -7 | 1.01 | * Screening | 10.5 | 33.3 | 3.3 | 7.8 | 0.2 |
| | | 28OCT2005 | 7:45 | -7 | 1 | Baseline | | 31.6 | | 1.8L | 0.7 |
| | | 01NOV2005 | 14:30 | -3 | 1.01 | Screening | | 31.6 | | 1.8L | 0.7 |
| | | 01NOV2005 | 14:30 | -3 | 1.01 | * Screening | 9.2 | | 3.1 | | 0.7 H |
| | | 01NOV2005 | 14:30 | -3 | 1.01 | Baseline | 10.9 | | | 8.6 | 0.9 H |
| | | 03JAN2006 | 9:00 | 60 | 105 | Week 8 | 7.4 | 20.8 | 2.3 | 8.6 | 0.6 |
| | | 31JAN2006 | 8:10 | 88 | 106 | Week 12 | 6.9 | 31.4 | 2.3 | 7.8 | 0.5 |
| | | 22FEB2006 | 9:50 | 1 | 201 | Final visit | 6.9 | 36.0 | 2.5 | 7.8 | 0.5 |
| | | 22FEB2006 | 9:50 | 1 | 201 | At randomization | 7.4 | 36.0 | 2.5 | 6.6 | 0.5 |
| | | 22FEB2006 | 9:50 | 1 | 201 | Baseline | | | | 6.6 | 0.5 |
| | | 30MAR2006 | 8:45 | 37 | 223 | Week 12 | 7.4 | 43.1 | 3.2 | 6.6 | 0.5 |
| | | 30MAR2006 | 8:45 | 37 | 223 | Final visit | 7.4 | | | | |
| E0702006 | QTP / LI | 03NOV2005 | 8:00 | -5 | 1 | Screening | 6.0 | 30.6 | 1.8 | 6.6 | 0.4 |
| | | 03NOV2005 | 8:00 | -5 | 1 | Baseline | 6.0 | 30.6 | 1.8 | 6.6 | 0.4 |
| | | 09DEC2005 | 9:45 | 28 | 104 | Week 4 | 6.4 | 22.5 | 1.5 | 7.0 | 0.5 |
| | | 03JAN2006 | 9:15 | 56 | 105 | Week 8 | 6.4 | 22.5 | 1.5 | 7.0 | 0.4 |
| | | 31JAN2006 | 8:30 | 84 | 106 | Week 12 | 5.4 | 24.4 | 1.9 | 7.3 | 0.4 |
| | | 14MAR2006 | 8:15 | 1 | 201 | Final visit | 4.8 | 29.0 | 1.4 | 6.1 | 0.3 |
| | | 14MAR2006 | 8:15 | 1 | 201 | At randomization | 4.8 | 29.0 | 1.4 | 6.1 | 0.3 |
| | | 14MAR2006 | 8:15 | 1 | 201 | Baseline | 4.8 | 29.0 | 1.4 | 6.1 | 0.3 |
| | | 06JUN2006 | 9:45 | 85 | 207 | Week 12 | 5.3 | 27.2 | 1.4 | 6.7 | 0.3 |
| | | 29AUG2006 | 9:35 | 169 | 223 | Week 28 | 4.9 | 27.5 | 1.4 | 5.3 | 0.3 |
| | | 29AUG2006 | 9:35 | 169 | 223 | Final visit | 4.9 | 27.5 | 1.4 | 5.3 | 0.3 |
| E0703001 | OL QTP | 01NOV2004 | 8:30 | -1 | 1 | Screening | 7.2 | 25.6 | 1.8 | 4.8 | 0.4 |
| | | 01NOV2004 | 8:30 | -1 | 1 | Baseline | 7.2 | 25.6 | 1.8 | 4.8 | 0.4 |
| | | 03NOV2004 | 8:20 | 1 | 104 | Week 4 | 8.2 | 25.8 | 2.1 | 5.6 | 0.5 |
| | | 05JAN2005 | 9:00 | 62 | 105 | Week 8 | 7.0 | 37.8 | 2.6 | 5.8 | 0.2 |
| | | 18JAN2005 | 9:00 | 77 | 113 | Week 12 | 6.6 | 40.7 | 2.7 | 5.1 | 0.3 |
| | | 18JAN2005 | 9:00 | 77 | 113 | Final visit | 6.6 | 40.7 | 2.7 | 5.1 | 0.3 |
| E0703002 | OL QTP | 09MAR2005 | 9:20 | -6 | 1 | Screening | 5.8 | 33.7 | 2.0 | 7.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764660

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP | 09MAR2005 | 9:20 | -6 | 1 | Baseline | 5.8 | 53.4 | 3.10 | 3.10 | 4.4 | 0.26 | 0.7 | 0.0 |
| E0705001 | OL QTP | 04OCT2004 | 11:30 | -2 | 1 | Screening | 10.2 | 68.1 | 6.95 | 6.95 | 1.2 | 0.12 | 0.1 | 0.0 |
|  |  | 04OCT2004 | 11:30 | -2 | 1 | Baseline | 10.2 | 68.1 | 6.95 | 6.95 | 1.2 | 0.12 | 0.1 | 0.0 |
|  |  | 03NOV2004 | 11:30 | 29 | 104 | Week 4 | 6.7 | 64.4 | 4.31 | 4.31 | 1.6 | 0.11 | 0.7 | 0.1 |
|  |  | 04NOV2004 | 10:00 | 29 | 104 | Final visit | 6.7 | 64.4 | 4.31 | 4.31 | 1.6 | 0.11 | 0.7 | 0.1 |
| E0705002 | PLA / VAL | 23DEC2004 | 12:20 | -6 | 1.01 | Screening | 10.1 | 55.9 | 5.65 | 5.65 | 8.6H | 0.87H | 0.2 | 0.0 |
|  |  | 21DEC2004 | 12:20 | -6 | 1.01 | Baseline | 10.1 | 55.9 | 5.65 | 5.65 | 8.6H | 0.87H | 0.2 | 0.0 |
|  |  | 24JAN2005 | 8:20 | 20 | 105 | Week 6 | 8.0 | 55.3 | 4.59 | 4.59 | 10.0H | 0.60H | 0.4 | 0.0 |
|  |  | 24FEB2005 | 12:00 | 57 | 105 | Week 8 | 8.8 | 52.2 | 2.60 | 2.60 | 5.8 | 0.51 | 0.2 | 0.0 |
|  |  | 23MAR2005 | 8:15 | 84 | 106 | Week 12 | 7.0 | 37.3L | 2.61 | 2.61 | 7.4H | 0.52 | 0.2 | 0.0 |
|  |  | 23MAR2005 | 8:15 | 84 | 106 | Baseline visit | 7.0 | 37.3L | 2.61 | 2.61 | 7.4H | 0.52 | 0.2 | 0.0 |
|  |  | 27APR2005 | 8:00 | 2 | 201 | Baseline | 7.0 | 37.3L | 2.61 | 2.61 | 7.4H | 0.52 | 0.2 | 0.0 |
|  |  | 27APR2005 | 8:00 | 2 | 201 | *Week 12 | 6.6 | 33.3L | 2.20 | 2.20 | 7.0H | 0.46 | 0.5 | 0.0 |
|  |  | 1JUL2005 | 8:00 | 201 | 217 | Week 28 | 9.6 | 37.8L | 3.33 | 3.33 | 4.4 | 0.39 | 0.3 | 0.0 |
|  |  | 1NOV2005 | 13:00 | 203 | 214 | Week 40 | 9.7 | 48.5 | 4.66 | 4.66 | 6.4H | 0.61H | 0.3 | 0.0 |
|  |  | 26JAN2006 | 12:00 | 276 | 223 | Week 52 | 6.4 | 39.3L | 2.52 | 2.52 | 5.3 | 0.34 | 0.2 | 0.0 |
|  |  | 19APR2006 | 9:00 | 359 | 223 | Final visit | 6.4 | 39.3L | 2.52 | 2.52 | 5.3 | 0.34 | 0.2 | 0.0 |
| E0705003 | QTP / VAL | 05JAN2005 | 15:00 | -5 | 1 | Screening | 5.2 | 59.9 | 3.11 | 3.11 | 6.1H | 0.32 | 0.4 | 0.0 |
|  |  | 05JAN2005 | 15:00 | -5 | 1 | Baseline | 5.2 | 59.9 | 3.11 | 3.11 | 6.1H | 0.32 | 0.4 | 0.0 |
|  |  | 18FEB2005 | 11:00 | 26 | 105 | Week 6 | 5.6 | 43.1 | 2.81L | 2.81L | 9.6H | 0.60 | 0.6 | 0.0 |
|  |  | 07MAR2005 | 18:05 | 56 | 106 | Week 8 | 4.7 | 43.1 | 2.01 | 2.01 | 3.5 | 0.17 | 0.4 | 0.0 |
|  |  | 31MAR2005 | 10:00 | 80 | 106 | Week 12 | 5.0 | 60.2 | 3.01 | 3.01L | 3.3 | 0.17 | 0.3 | 0.0 |
|  |  | 04MAY2005 | 8:00 | 1 | 201 | Final visit | 4.3 | 54.8 | 2.36 | 2.36 | 7.4H | 0.32 | 0.3 | 0.0 |
|  |  | 04MAY2005 | 8:00 | 1 | 201 | Randomization | 4.3 | 54.8 | 2.36 | 2.36 | 7.4H | 0.32 | 0.3 | 0.0 |
|  |  | 06SEP2005 | 8:45 | 126 | 223 | Week 12 | 4.3 | 51.7 | 2.22 | 2.22 | 3.2 | 0.14 | 0.4 | 0.0 |
|  |  | 06SEP2005 | 8:45 | 126 | 223 | Final visit | 4.3 | 51.7 | 2.22 | 2.22 | 3.2 | 0.14 | 0.4 | 0.0 |
| E0705004 | QTP / VAL | 02MAR2005 | 8:00 | -7 | 1 | Screening | 8.3 | 51.9 | 4.31 | 4.31 | 2.9 | 0.24 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.lst   hema101.sas

CONFIDENTIAL
AZSER12764661

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP | 09MAR2005 | 9:20 | -6 | 1 | Baseline | 5.8 | 33.7 | 2.0 | 7.8 | 0.5 |
| E0705001 | OL QTP | 04OCT2004 | 11:30 | -2 | | Screening | 10.2 | 26.0 | 2.7 | 4.6 | 0.5 |
| | | 04OCT2004 | 11:30 | -2 | | Baseline | 10.2 | 26.0 | 2.7 | 4.6 | 0.5 |
| | | 01NOV2004 | 10:00 | 104 | | Week 4 | 6.7 | | | 6.0 | 0.5 |
| | | 01NOV2004 | 10:00 | 104 | | Final visit | 6.7 | 27.3 | 1.8 | 6.0 | 0.4 |
| E0705002 | PLA / VAL | 23DEC2004 | 12:20 | -6 | 1.01 | Screening | 10.1 | 27.8 | 2.8 | 7.5 | 0.8 |
| | | 31DEC2004 | 12:40 | 1 | 1.01 | Baseline | 10.1 | 29.6 | 2.8 | 7.8 | 0.8 |
| | | 24JAN2005 | 12:45 | 26 | 104 | Week 4 | 8.8 | 32.0 | 2.4 | 6.9 | 0.4 |
| | | 24FEB2005 | 12:30 | 57 | 105 | Week 8 | 8.8 | | 2.8 | 9.6H | 0.8 |
| | | 23MAR2005 | 8:15 | 84 | 106 | Week 12 | 7.0 | 46.1 | 3.2 | 9.0 | 0.6 |
| | | 23MAR2005 | 8:15 | 84 | 106 | Final visit | 7.0 | 46.1 | 3.2 | 9.0 | 0.6 |
| | | 27APR2005 | 8:00 | 2 | 201 | Baseline visit | 7.0 | 50.5H | 3.3 | 8.7 | 0.6 |
| | | 27APR2005 | 8:00 | 2 | 201 | *Week 12 | 6.6 | | | | |
| | | 1JUL2005 | 9:00 | 87 | 207 | Week 12 | 9.8 | 50.2H | 4.4H | 7.3 | 0.6 |
| | | 1NOV2005 | 13:00 | 203 | 211 | Week 28 | 9.7 | 56.6 | 3.5H | 8.3 | 0.8 |
| | | 26JAN2006 | 12:00 | 276 | 214 | Week 40 | 6.4 | 47.4H | 3.0 | 7.8 | 0.5 |
| | | 19APR2006 | 9:00 | 359 | 223 | Week 52 | 6.4 | 47.4H | 3.0 | 7.8 | 0.5 |
| | | 19APR2006 | 9:00 | 359 | 223 | Final visit | 6.4 | 47.4H | 3.0 | 7.8 | 0.5 |
| E0705003 | QTP / VAL | 05JAN2005 | 15:00 | -5 | 1 | Screening | 5.2 | 23.8 | 1.2 | 9.8H | 0.5 |
| | | 05JAN2005 | 15:00 | -5 | 1 | Baseline | 5.4 | 23.8 | 1.2 | 9.8H | 0.5 |
| | | 01FEB2005 | 18:05 | 29 | 101 | Week 4 | 5.4 | 35.9 | 1.6 | 8.1H | 0.6 |
| | | 07MAR2005 | 18:05 | 56 | 105 | Week 8 | 4.7 | | 1.6 | 4.2 | 0.2 |
| | | 31MAR2005 | 10:00 | 80 | 106 | Week 12 | 5.0 | 32.0 | 1.6 | 5.5 | 0.4 |
| | | 04MAY2005 | 8:00 | 1 | 201 | Final visit | 4.3 | 32.0 | 1.4 | 5.5 | 0.2 |
| | | 04MAY2005 | 8:00 | 1 | 201 | Randomization | 4.3 | 32.0 | 1.3 | 5.5 | 0.2 |
| | | 04MAY2005 | 8:00 | 1 | 201 | Baseline | 4.3 | 32.0 | 1.5 | 5.2 | 0.2 |
| | | 06SEP2005 | 8:45 | 126 | 223 | Week 12 | 4.3 | 38.0 | 1.6 | 6.7 | 0.3 |
| | | 06SEP2005 | 8:45 | 126 | 223 | Final visit | 4.3 | 38.0 | 1.6 | 6.7 | 0.3 |
| E0705004 | QTP / VAL | 02MAR2005 | 8:00 | -7 | 1 | Screening | 8.3 | 33.1 | 2.8 | 12.0H | 1.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.1st  hema101.sas   02MAR2007:13:45   kcpx265

871

CONFIDENTIAL
AZSER12764662

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705004 | QTP / VAL | 02MAR2005 | 8:00 | -7 | 1 | Baseline | 8.3 | 51.9 | 4.31 | 4.31 | 2.9 | 0.24 | 0.1 | 0.0 |
| | | 06APR2005 | 16:25 | 28 | 104 | Week 4 | 8.8 | 54.3 | 4.78 | 4.78 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 03MAY2005 | 13:00 | 55 | 105 | Week 8 | 7.7 | 59.6 | 4.59 | 4.59 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 31MAY2005 | 12:00 | 83 | 106 | Week 12 | 8.4 | 53.6 | 4.50 | 4.50 | 1.7 | 0.14 | 0.4 | 0.0 |
| | | 30JUN2005 | 11:30 | 1 | 201 | Final visit | 7.3 | 41.9 | 3.06 | 3.06 | 2.8 | 0.20 | 0.5 | 0.0 |
| | | 30JUN2005 | 11:30 | 1 | 201 | At randomization | 7.3 | 41.9 | 3.06 | 3.06 | 2.8 | 0.20 | 0.5 | 0.0 |
| | | 20SEP2005 | 17:00 | 83 | 223 | Baseline | 8.0 | 49.2 | 3.94 | 3.94 | 2.8 | 0.20 | 0.5 | 0.0 |
| | | 20SEP2005 | 17:00 | 83 | 223 | Final visit | 8.0 | 49.2 | 3.94 | 3.94 | 1.5 | 0.12 | 0.5 | 0.0 |
| E0705005 | PLA / VAL | 25APR2005 | 8:00 | -4 | 1 | Screening | 4.9 | 59.8 | 2.93 | 2.93 | 2.8 | 0.14 | 0.2 | 0.0 |
| | | 25APR2005 | 8:00 | -4 | 1 | Baseline | 4.9 | 59.8 | 2.93 | 2.93 | 2.8 | 0.14 | 0.2 | 0.0 |
| | | 27MAY2005 | 8:15 | 28 | 104 | Week 4 | 4.6 | 46.6 | 2.13 | 2.13 | 2.2 | 0.10 | 0.3 | 0.0 |
| | | 30JUN2005 | 8:45 | 62 | 105 | Week 8 | 4.4 | 46.6 | 2.13 | 2.13 | 2.3 | 0.10 | 0.3 | 0.0 |
| | | 01AUG2005 | 8:30 | 94 | 106 | Week 12 | 4.8 | 38.3L | 1.87L | 1.87L | 3.1 | 0.14 | 0.4 | 0.0 |
| | | 16AUG2005 | 9:30 | 1 | 201 | Final visit | 4.9 | 45.9 | 1.76L | 1.76L | 1.7 | 0.08 | 0.4 | 0.0 |
| | | 16AUG2005 | 9:30 | 1 | 201 | At randomization | 4.8 | 45.9 | 2.20 | 2.20 | 1.7 | 0.08 | 0.4 | 0.0 |
| | | 16AUG2005 | 8:00 | 93 | 207 | Baseline | 4.8 | 42.8 | 2.05 | 2.05 | 2.1 | 0.10 | 0.1 | 0.0 |
| | | 16NOV2005 | 8:00 | 1 | 214 | Week 12 | 4.8 | 44.6 | 2.20 | 2.20 | 2.1 | 0.10 | 0.2 | 0.0 |
| | | 22MAY2006 | 9:15 | 280 | 240 | Week 40 | 4.8 | 44.6 | 2.64 | 2.64 | 2.7 | 0.15 | 0.2 | 0.0 |
| | | 16AUG2006 | 11:00 | 366 | 252 | Week 52 | 5.7 | 52.2 | 3.55 | 3.55 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 16AUG2006 | 11:00 | 366 | 223 | Final visit | 6.8 | 52.2 | 3.55 | 3.55 | 2.0 | 0.14 | 0.2 | 0.0 |
| E0705006 | QTP / VAL | 27MAY2005 | 8:20 | -4 | 1 | Screening | 9.9 | 69.3 | 6.86 | 6.86 | 0.2 | 0.02 | 0.7 | 0.1 |
| | | 2JUN2005 | 8:30 | -4 | 1 | Baseline | 9.3 | 69.2 | 6.86 | 6.86 | 0.2 | 0.02 | 0.7 | 0.1 |
| | | 20JUN2005 | 8:30 | 28 | 104 | Week 4 | 8.6 | 72.2 | 6.21 | 6.21 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 20JUL2005 | 16:30 | 50 | 105 | Week 8 | 8.1 | 62.4 | 6.24 | 6.24 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 23AUG2005 | 16:30 | 84 | 106 | Week 12 | 8.2 | 62.4 | 5.04 | 5.04 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 23AUG2005 | 16:30 | 1 | 201 | Final visit | 8.3 | 60.4 | 5.12 | 5.12 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 23AUG2005 | 16:30 | 1 | 201 | At randomization | 8.3 | 60.4 | 5.12 | 5.12 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 27SEP2005 | 15:00 | 1 | 207 | Baseline | 8.3 | 60.4 | 5.01 | 5.01 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 27SEP2005 | 15:00 | 186 | 223 | Week 28 | 7.2 | 60.6 | 4.36 | 4.36 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 31MAR2006 | 16:30 | 186 | 223 | Final visit | 7.2 | 60.6 | 4.36 | 4.36 | 0.5 | 0.04 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

872

CONFIDENTIAL
AZSER12764663

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705004 | QTP / VAL | 02MAR2005 | 8:00 | -7 | 1 | Baseline | 8.3 | 33.1 | 2.8 | 12.0H | 1.0 H |
| | | 06APR2005 | 16:25 | 28 | 104 | Week 4 | 8.8 | 34.0 | 3.0 | 7.3 | 0.6 |
| | | 03MAY2005 | 13:30 | 55 | 105 | Week 8 | 7.7 | 31.3 | 2.4 | 7.1 | 0.7 |
| | | 31MAY2005 | 12:00 | 83 | 106 | Week 12 | 8.4 | 35.5 | 3.0 | 8.8 | 0.7 |
| | | 30JUN2005 | 11:30 | 1 | 201 | Final visit | 7.3 | 45.5 | 3.3 | 9.3 | 0.7 |
| | | 30JUN2005 | 11:30 | 1 | 201 | At randomization | 7.3 | 45.5 | 3.3 | 9.3 | 0.7 |
| | | 20SEP2005 | 17:00 | 83 | 223 | Week 12 | 8.0 | 42.7 | 3.4H | 9.1 | 0.5 |
| | | 20SEP2005 | 17:00 | 83 | 223 | Final visit | 8.0 | 42.7 | 3.4H | 6.1 | 0.5 |
| E0705005 | PLA / VAL | 25APR2005 | 8:00 | -4 | 1 | Screening | 4.9 | 30.0 | 1.5 | 7.2 | 0.4 |
| | | 25APR2005 | 8:00 | -4 | 1 | Baseline | 4.9 | 30.0 | 1.5 | 7.2 | 0.4 |
| | | 07MAY2005 | 8:45 | 28 | 104 | Week 4 | 4.6 | 44.6 | 1.9 | 9.1 | 0.4 |
| | | 07JUN2005 | 8:35 | 62 | 105 | Week 8 | 4.4 | 41.8H | 2.1 | 8.1 | 0.3 |
| | | 01AUG2005 | 8:30 | 94 | 106 | Week 12 | 4.6 | 51.5H | 2.2 | 6.3 | 0.3 |
| | | 16AUG2005 | 9:30 | 1 | 201 | Final visit | 4.8 | 45.7 | 2.2 | 6.3 | 0.3 |
| | | 16AUG2005 | 9:30 | 1 | 201 | At randomization | 4.8 | 45.7 | 2.2 | 6.3 | 0.3 |
| | | 16NOV2005 | 8:00 | 93 | 207 | Week 12 | 4.8 | 49.6H | 2.4 | 5.4 | 0.3 |
| | | 22MAY2006 | 9:15 | 280 | 214 | Week 40 | 5.7 | 44.1 | 2.5 | 6.3 | 0.3 |
| | | 16AUG2006 | 11:00 | 366 | 223 | Week 52 | 6.8 | 39.3 | 2.7 | 6.3 | 0.4 |
| | | 16AUG2006 | 11:00 | 366 | 223 | Final visit | 6.8 | 39.3 | 2.7 | 6.3 | 0.4 |
| E0705006 | QTP / VAL | 27MAY2005 | 8:20 | -4 | 1 | Screening | 9.9 | 20.3 | 2.0 | 9.5H | 0.9 H |
| | | 27MAY2005 | 8:30 | -4 | 1 | Baseline | 9.9 | 20.3 | 2.0 | 9.3 | 0.8 |
| | | 28JUN2005 | 8:30 | 28 | 104 | Week 4 | 8.6 | 28.1 | 2.4 | 7.8 | 0.7 |
| | | 20JUL2005 | 15:30 | 50 | 105 | Week 8 | 8.1 | 24.1 | 2.2 | 9.8H | 0.8 |
| | | 23AUG2005 | 16:30 | 84 | 106 | Week 12 | 8.2 | 27.3 | 2.2 | 6.6 | 0.6 |
| | | 27SEP2005 | 15:00 | 1 | 201 | Final visit | 8.3 | 32.4 | 2.7 | 6.6 | 0.6 |
| | | 27SEP2005 | 15:00 | 1 | 201 | At randomization | 8.3 | 32.4 | 2.7 | 6.6 | 0.6 |
| | | 31MAR2006 | 16:30 | 186 | 223 | Week 28 | 7.2 | 32.9 | 2.3 | 6.7 | 0.6 |
| | | 31MAR2006 | 16:30 | 186 | 223 | Final visit | 7.2 | 31.9 | 2.3 | 6.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

873

CONFIDENTIAL
AZSER12764664

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN *9/L | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 27MAY2005 | 11:30 | -4 | 1 | Screening | 4.8 | 61.8 | 2.97 | 2.97 | 2.8 | 0.13 | 0.3 | 0.0 |
| | | 27MAY2005 | 11:30 | -4 | 1 | Baseline | 4.8 | 64.4 | 2.97 | 2.97 | 2.8 | 0.13 | 0.3 | 0.0 |
| | | 21JUL2005 | 11:45 | 51 | 105 | Week 8 | 5.0 | 54.3 | 2.72 | 2.72 | 2.0 | 0.02 | 0.2 | 0.0 |
| | | 23AUG2005 | 12:50 | 84 | 106 | Week 12 | 5.4 | 54.5 | 2.94 | 2.94 | 0.1 | 0.00 | 0.2 | 0.0 |
| | | 10OCT2005 | 11:45 | 1 | 201 | Final visit | 4.1 | 56.7 | 2.32 | 2.32 | 0.1 | 0.00 | 0.1 | 0.0 |
| | | 10OCT2005 | 11:45 | 1 | 201 | Randomization | 4.1 | 56.7 | 2.32 | 2.32 | 0.1 | 0.00 | 0.1 | 0.0 |
| | | 10OCT2005 | 11:45 | 1 | 201 | Baseline | 4.1 | 56.7 | 2.32 | 2.32 | 0.1 | 0.00 | 0.1 | 0.0 |
| | | 18OCT2005 | 11:45 | 9 | 223 | Week 12 | 4.5 | 54.9 | 2.47 | 2.47 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 18OCT2005 | 12:00 | 9 | 223 | Final visit | 4.5 | 54.9 | 2.47 | 2.47 | 0.0 | 0.00 | 0.2 | 0.0 |
| E0705008 | QTP / LI | 13JUN2005 | 10:30 | -4 | 1 | Screening | 6.3 | 69.9 | 4.40 | 4.40 | 4.5 | 0.28 | 0.5 | 0.0 |
| | | 13JUN2005 | 10:30 | -4 | 1 | Baseline | 5.4 | 78.0H | 4.21 | 4.21 | 4.5 | 0.24 | 0.1 | 0.0 |
| | | 17JUN2005 | 14:30 | 0 | 101 | *Screening | 5.4 | 78.0H | 4.21 | 4.21 | 4.5 | 0.24 | 0.1 | 0.0 |
| | | 12JUL2005 | 9:30 | 25 | 104 | Week 4 | 6.7 | 75.2 | 5.04 | 5.04 | 3.7 | 0.25 | 0.6 | 0.0 |
| | | 02AUG2005 | 9:30 | 46 | 105 | Week 8 | 5.4 | 66.5 | 3.59 | 3.59 | 4.3 | 0.23 | 0.4 | 0.0 |
| | | 02AUG2005 | 9:30 | 46 | 105 | Baseline | 5.4 | 66.5 | 3.59 | 3.59 | 4.3 | 0.23 | 0.4 | 0.0 |
| | | 21NOV2005 | 17:20 | 87 | 207 | Week 12 | 5.0 | 51.0 | 2.55 | 2.55 | 4.7 | 0.24 | 0.6 | 0.0 |
| | | 22MAR2006 | 14:30 | 208 | 223 | Week 28 | 5.8 | 68.5 | 3.97 | 3.97 | 8.2H | 0.48 | 0.6 | 0.0 |
| | | 22MAR2006 | 14:30 | 208 | 223 | Final visit | 5.8 | 68.5 | 3.97 | 3.97 | 8.2H | 0.48 | 0.6 | 0.0 |
| E0705009 | PLA / VAL | 19JUL2005 | 12:30 | -2 | 1 | Screening | 4.9 | 49.4 | 2.42 | 2.42 | 13.6H | 0.67H | 0.2 | 0.0 |
| | | 19JUL2005 | 12:30 | -2 | 1 | Baseline | 4.9 | 49.4 | 2.42 | 2.42 | 13.6H | 0.67H | 0.2 | 0.0 |
| | | 18AUG2005 | 11:00 | 1 | 105 | Week 4 | 4.7 | 41.7 | 2.00L | 2.00L | 13.6H | 0.67H | 0.4 | 0.0 |
| | | 19SEP2005 | 11:00 | 90 | 106 | Week 8 | 4.2 | 41.7 | 1.75L | 1.75L | 11.2H | 0.55 | 0.4 | 0.0 |
| | | 19OCT2005 | 8:30 | 90 | 106 | Week 12 | 4.4 | 44.7 | 1.97L | 1.97L | 10.8H | 0.48 | 0.3 | 0.0 |
| | | 29NOV2005 | 11:00 | 1 | 201 | Final visit | 5.9 | 52.7 | 3.11 | 3.11 | 9.0H | 0.53 | 0.3 | 0.0 |
| | | 29NOV2005 | 11:00 | 1 | 201 | Randomization | 5.9 | 52.7 | 3.11 | 3.11 | 9.0H | 0.53 | 0.3 | 0.0 |
| | | 29NOV2005 | 11:00 | 1 | 207 | Baseline | 5.9 | 52.7 | 3.11 | 3.11 | 9.0H | 0.53 | 0.3 | 0.0 |
| | | 07MAR2006 | 10:40 | 99 | 223 | Week 12 | 6.7 | 62.6 | 4.19 | 4.19 | 7.3H | 0.49 | 0.6 | 0.0 |
| | | 13APR2006 | 10:40 | 136 | 223 | *Week 12 | 5.7 | 55.3 | 3.15 | 3.15 | 11.3H | 0.64H | 0.7 | 0.0 |
| | | 13APR2006 | 10:30 | 136 | 223 | Final visit | 5.7 | 55.3 | 3.15 | 3.15 | 11.3H | 0.64H | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

874

CONFIDENTIAL
AZSER12764665

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 27MAY2005 | 11:30 | -4 | 1 | Screening | 4.8 | 26.2 | 1.3 | 8.9 | 0.4 |
| | | 27MAY2005 | 11:30 | -4 | 1 | Baseline | 5.0 | 36.1 | 1.8 | 8.9 | 0.4 |
| | | 21JUL2005 | 11:45 | 51 | 105 | Week 8 | 5.4 | 36.0 | 1.8 | 8.8 | 0.4 |
| | | 23AUG2005 | 12:50 | 84 | 106 | Week 12 | 5.4 | 36.5 | 1.5 | 11.3H | 0.6 |
| | | 10OCT2005 | 11:45 | 1 | 201 | At randomization | 4.1 | 36.5 | 1.5 | 6.6 | 0.3 |
| | | 10OCT2005 | 11:45 | 1 | 201 | Baseline | 4.1 | 36.5 | 1.5 | 6.6 | 0.3 |
| | | 18OCT2005 | 12:00 | 9 | 223 | Week 12 | 4.1 | 37.7 | 1.7 | 7.2 | 0.3 |
| | | 18OCT2005 | 12:00 | 9 | 223 | Final visit | 4.5 | 37.7 | 1.7 | 7.2 | 0.3 |
| E0705008 | QTP / LI | 13JUN2005 | 10:30 | -4 | 1 | * Screening | 6.3 | 17.5 | 1.1 | 7.6 | 0.5 |
| | | 13JUN2005 | 10:30 | -4 | 1 | Baseline | 5.4 | 11.5L | 0.6L | 5.9 | 0.3 |
| | | 17JUN2005 | 14:30 | -0 | 101 | * Screening | 5.4 | 11.5L | 0.6L | 5.9 | 0.3 |
| | | 12JUL2005 | 9:30 | 25 | 104 | Week 4 | 6.7 | 14.6L | 1.0L | 5.9 | 0.4 |
| | | 02AUG2005 | 9:30 | 46 | 105 | Week 8 | 5.4 | 21.0 | 1.1 | 7.8 | 0.4 |
| | | 03AUG2005 | 9:30 | 46 | 105 | Baseline | 5.4 | 21.0 | 1.1 | 7.8 | 0.4 |
| | | 21NOV2005 | 17:20 | 87 | 207 | Week 12 | 5.0 | 34.7 | 1.7 | 9.0 | 0.5 |
| | | 22MAR2006 | 14:30 | 208 | 223 | Week 28 | 5.0 | 18.3 | 1.1 | 4.4 | 0.3 |
| | | 22MAR2006 | 14:30 | 208 | 223 | Final visit | 5.8 | 18.3 | 1.1 | 4.4 | 0.3 |
| E0705009 | PLA / VAL | 19JUL2005 | 12:30 | -2 | 1 | Screening | 4.9 | 31.9 | 1.6 | 4.9 | 0.2 |
| | | 19JUL2005 | 12:30 | -2 | 1 | Baseline | 4.9 | 31.9 | 1.6 | 4.9 | 0.2 |
| | | 15AUG2005 | 11:00 | 25 | 104 | Week 4 | 4.8 | 39.7 | 1.9 | 3.9 | 0.4 |
| | | 13SEP2005 | 11:00 | 54 | 105 | Week 8 | 4.2 | 37.0 | 1.6 | 7.2 | 0.3 |
| | | 19OCT2005 | 8:30 | 90 | 106 | Week 12 | 4.4 | 37.0 | 1.6 | 7.2 | 0.3 |
| | | 29NOV2005 | 11:00 | 1 | 201 | Final visit | 5.9 | 31.5 | 1.9 | 6.5 | 0.4 |
| | | 29NOV2005 | 11:00 | 1 | 201 | At randomization | 5.9 | 31.5 | 1.9 | 6.5 | 0.4 |
| | | 07MAR2006 | 10:40 | 99 | 207 | Baseline | 6.7 | 23.4 | 1.3 | 6.4 | 0.4 |
| | | 13APR2006 | 10:30 | 136 | 223 | Week 12 | 5.7 | 23.5 | 1.3 | 9.2 | 0.5 |
| | | 13APR2006 | 10:30 | 136 | 223 | * Week 12 | 5.7 | 23.5 | 1.3 | 9.2 | 0.5 |
| | | 13APR2006 | 10:30 | 136 | 223 | Final visit | 5.7 | 23.5 | 1.3 | 9.2 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Case 6:06-md-01769-ACC-DAB   Document 1361-25   Filed 03/12/09   Page 45 of 90 PageID 78701

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL | 22AUG2005 | 7:30 | -2 | 1 | Screening | 8.9 | 61.9 | 5.51 | 5.51 | 3.1 | 0.28 | 0.1 | 0.0 |
| | | 23AUG2005 | 7:30 | 1 | 1 | Baseline | 8.9 | 61.9 | 5.51 | 5.51 | 3.1 | 0.28 | 0.1 | 0.0 |
| | | 22SEP2005 | 7:30 | 29 | 104 | Week 4 | 6.2 | 43.3 | 2.68 | 2.68 | 12.4H | 0.77H | 0.6 | 0.1 |
| | | 20OCT2005 | 7:30 | 57 | 105 | Week 8 | 6.5 | 54.2 | 3.52 | 3.52 | 4.6 | 0.30 | 0.8 | 0.0 |
| | | 15NOV2005 | 7:30 | 1 | 201 | At randomization | 6.5 | 48.1 | 3.13 | 3.13 | 2.3 | 0.15 | 0.8 | 0.1 |
| | | 15NOV2005 | 7:30 | 1 | 201 | Baseline | 6.5 | 48.1 | 3.13 | 3.13 | 2.3 | 0.15 | 0.9 | 0.1 |
| | | 14FEB2006 | 10:30 | 92 | 207 | Week 12 | 6.3 | 58.6 | 3.69 | 3.69 | 1.7 | 0.11H | 0.9 | 0.0 |
| | | 13AUG2006 | 16:00 | 275 | 223 | Week 40 | 8.8 | 50.6 | 4.45 | 4.45 | 7.6H | 0.67H | 0.4 | 0.0 |
| | | 16AUG2006 | 10:00 | 275 | 223 | Final visit | 8.8 | 50.6 | 4.45 | 4.45 | 7.6H | 0.67H | 0.4 | 0.0 |
| E0705011 | PLA / LI | 01SEP2005 | 9:30 | -1 | 1 | * Screening | 9.2 | 68.0 | 6.28 | 6.28 | 4.4 | 0.40 | 0.3 | 0.1 |
| | | 01SEP2005 | 9:30 | -1 | 1 | Baseline | 8.9 | 63.0 | 4.54 | 4.54 | 4.8 | 0.35 | 1.0 | 0.1 |
| | | 02OCT2005 | 7:15 | 48 | 105 | Week 8 | 8.2 | 63.5 | 5.21 | 5.21 | 4.4 | 0.36 | 0.7 | 0.1 |
| | | 02DEC2005 | 7:30 | 91 | 106 | *Week 12 | | | | | | | | |
| | | 02JAN2006 | 7:45 | 91 | 206 | Final visit | | | | | | | | |
| | | 09JAN2006 | 7:45 | 1 | 201 | At randomization | 8.9 | 65.5 | 5.83 | 5.83 | 3.2 | 0.28 | 0.6 | 0.1 |
| | | 09JAN2006 | 16:00 | 1 | 201 | Baseline | 8.9 | 65.5 | 5.83 | 5.83H | 3.2 | 0.28 | 0.6 | 0.1 |
| | | 16JAN2006 | 16:00 | 8 | 223 | Final visit | 11.9 | 80.3H | 9.56H | 9.56H | 0.7 | 0.08 | 0.1 | 0.0 |
| E0705012 | PLA / VAL | 01SEP2005 | 8:15 | -2 | 1 | Screening | 5.4 | 55.4 | 2.99 | 2.99 | 3.5 | 0.19 | 0.5 | 0.0 |
| | | 01OCT2005 | 13:05 | 1 | 1 | Baseline | 4.1 | 55.4 | 2.99 | 2.99 | 3.5 | 0.19 | 0.5 | 0.0 |
| | | 24OCT2005 | 13:00 | 51 | 105 | Week 8 | 5.0 | 62.0 | 3.10 | 3.10 | 1.7 | 0.09 | 0.5 | 0.0 |
| | | 21NOV2005 | 16:00 | 79 | 106 | Week 12 | 3.8L | 63.1 | 3.16 | 3.16 | 1.6 | 0.08 | 0.5 | 0.0 |
| | | 09JAN2006 | 10:15 | 1 | 201 | At randomization | 3.8L | 44.7 | 1.70L | 1.70L | 3.2 | 0.12 | 0.4 | 0.0 |
| | | 09JAN2006 | 10:15 | 1 | 201 | Baseline | 3.8L | 44.7 | 1.70L | 1.70L | 3.2 | 0.12 | 0.4 | 0.0 |
| | | 23JAN2006 | 10:00 | 15 | 223 | Week 12 | 5.6 | 57.6 | 1.70L | 1.70L | 3.2 | 0.13 | 0.4 | 0.0 |
| | | 23JAN2006 | 10:00 | 15 | 223 | Final visit | 5.6 | 57.6 | 3.23 | 3.23 | 2.3 | 0.13 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764667

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL | 22AUG2005 | 7:30 | -2 | | Screening | 8.9 | 24.7 | 2.2 | 10.2H | 0.9 |
| | | 22AUG2005 | 7:30 | -2 | 1 | Baseline | 8.9 | 24.7 | 2.2 | 10.2H | 0.9 |
| | | 22SEP2005 | 7:30 | 29 | 104 | Week 4 | 6.2 | 34.8 | 2.2 | 9.0 | 0.6 |
| | | 20OCT2005 | 7:30 | 57 | 105 | Week 8 | 6.5 | 32.6 | 2.1 | 8.0 | 0.5 |
| | | 1NOV2005 | 7:30 | 1 | 201 | Final visit | 6.5 | 39.9 | 2.6 | 8.9 | 0.6 |
| | | 1NOV2005 | 7:30 | 1 | 201 | At randomization | 6.5 | 39.9 | 2.6 | 8.9 | 0.6 |
| | | 14FEB2006 | 10:30 | 92 | 207 | Week 12 | 6.3 | 29.2 | 1.8 | 9.8H | 0.6 |
| | | 16AUG2006 | 10:00 | 275 | 223 | Final visit | 8.8 | 32.2 | 2.8 | 9.2 | 0.8 |
| E0705011 | PLA / LI | 01SEP2005 | 9:30 | -1 | 105 * | Screening | 9.2 | 23.0 | 2.1 | 4.0 | 0.4 |
| | | 01SEP2005 | 9:30 | -1 | 1 | Baseline | 7.2 | 27.3 | 2.0 | 3.9L | 0.3 |
| | | 20OCT2005 | 7:15 | 48 | 104 | Week 8 | 8.2 | 27.7 | 2.3 | 3.7L | 0.3 |
| | | 02DEC2005 | 7:30 | 91 | 106 | *Week 12 | 8.9 | 26.0 | 2.3 | 4.7 | 0.4 |
| | | 09JAN2006 | 7:45 | 1 | 201 | Final visit | 8.9 | 26.0 | 2.3 | 4.7 | 0.4 |
| | | 09JAN2006 | 7:45 | 1 | 201 | At randomization | 8.9 | 26.0 | 2.3 | 2.9L | 0.4 |
| | | 16JAN2006 | 16:00 | 8 | 223 | Final visit | 11.9 | 16.0 | 1.9 | 3.7L | 0.4 |
| E0705012 | PLA / VAL | 01SEP2005 | 8:15 | -2 | | Screening | 5.4 | 29.7 | 1.6 | 10.9H | 0.6 |
| | | 01OCT2005 | 8:05 | -2 | 1 | Baseline | 5.4 | 29.7 | 1.6 | 10.9H | 0.6 |
| | | 24OCT2005 | 13:00 | 28 | 104 | Week 4 | 5.0 | 24.4 | 1.3 | 9.0 | 0.5 |
| | | 21NOV2005 | 16:00 | 51 | 105 | Week 8 | 5.0 | 24.0 | 1.2 | 10.4H | 0.5 |
| | | | | 79 | 106 | Week 12 | 5.0 | | | 10.7H | 0.5 |
| | | 09JAN2006 | 10:15 | 1 | 201 | Final visit | 3.8L | 39.0 | 1.5 | 11.7H | 0.5 |
| | | 09JAN2006 | 10:15 | 1 | 201 | At randomization | 3.6L | 39.0 | 1.5 | 12.7H | 0.5 |
| | | 23JAN2006 | 10:10 | 15 | 223 | Baseline | 5.6 | 31.2 | 1.8 | 12.7H | 0.5 |
| | | 23JAN2006 | 10:00 | 15 | 223 | Final visit | 5.6 | 31.2 | 1.8 | 8.6 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

877

CONFIDENTIAL
AZSER12764668

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 26SEP2005 | 7:30 | -2 | 1 | Screening | 7.9 | 67.5 | 5.33 | 5.33 | 1.9 | 0.15 | 0.3 | 0.0 |
|  |  | 26SEP2005 | 7:30 | -2 | 1 | Baseline | 7.9 | 67.5 | 5.33 | 5.33 | 1.9 | 0.15 | 0.3 | 0.0 |
|  |  | 26OCT2005 | 8:10 | 28 | 104 | Week 4 | 7.5 | 61.7 | 4.63 | 4.63 | 3.1 | 0.23 | 0.4 | 0.0 |
|  |  | 21NOV2005 | 12:15 | 54 | 105 | Week 8 | 7.3 | 53.0 | 3.87 | 3.87 | 2.0 | 0.15 | 0.2 | 0.0 |
|  |  | 19DEC2005 | 13:00 | 82 | 106 | Final visit | 7.1 | 60.2 | 4.27 | 4.27 | 2.1 | 0.15 | 0.3 | 0.0 |
|  |  | 19JAN2006 | 13:00 | 1 | 201 | At randomization | 5.9 | 44.4 | 2.62 | 2.62 | 2.4 | 0.14 | 0.3 | 0.0 |
|  |  | 19JAN2006 | 13:00 | 1 | 201 | Baseline | 5.9 | 44.4 | 2.62 | 2.62 | 2.4 | 0.14 | 0.3 | 0.0 |
|  |  | 19APR2006 | 10:15 | 91 | 207 | Week 12 | 5.6 | 44.3 | 2.95 | 2.95 | 2.4 | 0.13 | 0.5 | 0.0 |
|  |  | 16AUG2006 | 10:30 | 210 | 223 | Week 28 | 4.3 | 47.0 | 2.02L | 2.02L | 1.7 | 0.07 | 0.5 | 0.0 |
|  |  | 16AUG2006 | 10:30 | 210 | 223 | Final visit | 4.3 | 46.9 | 2.02L | 2.02L | 1.7 | 0.07 | 0.5 | 0.0 |
| E0705014 | OL QTP | 11OCT2005 | 9:45 | -2 | 1 | Screening | 5.3 | 45.4 | 2.41 | 2.41 | 1.1 | 0.06 | 0.5 | 0.0 |
|  |  | 11OCT2005 | 9:45 | -2 | 1 | Baseline | 5.3 | 45.4 | 2.41 | 2.41 | 1.1 | 0.06 | 0.5 | 0.0 |
|  |  | 10NOV2005 | 16:00 | 28 | 104 | Week 4 | 7.1 | 59.0 | 4.19 | 4.19 | 0.3 | 0.02 | 0.2 | 0.1 |
|  |  | 08DEC2005 | 11:00 | 56 | 105 | Week 8 | 5.4 | 40.6L | 2.19 | 2.19 | 1.2 | 0.06 | 1.3 | 0.1 |
|  |  | 08DEC2005 | 11:00 | 56 | 105 | Final visit | 5.4 | 40.6L | 2.19 | 2.19 | 1.2 | 0.06 | 1.3 | 0.1 |
| E0705015 | OL QTP | 21OCT2005 | 7:30 | 0 | 1 | Screening | 9.8 | 68.5 | 6.71 | 6.71 | 3.1 | 0.30 | 1.0 | 0.1 |
|  |  | 1NOV2005 | 9:45 | 21 | 104 | Week 4 | 9.1 | 63.1 | 5.74 | 5.74 | 2.7 | 0.25 | 0.3 | 0.0 |
|  |  | 15DEC2005 | 10:45 | 55 | 105 | Week 8 | 9.1 | 66.3 | 6.03 | 6.03 | 1.3 | 0.12 | 0.3 | 0.0 |
|  |  | 15DEC2005 | 10:45 | 55 | 105 | Final visit | 9.1 | 66.3 | 6.03 | 6.03 | 1.3 | 0.12 | 0.3 | 0.0 |
| E0705016 | OL QTP | 28OCT2005 | 8:00 | -3 | 1 | Screening | 9.5 | 56.1 | 5.33 | 5.33 | 4.2 | 0.40 | 1.1 | 0.1 |
|  |  | 28OCT2005 | 8:00 | -3 | 1 | Baseline | 9.5 | 56.1 | 5.33 | 5.33 | 4.2 | 0.40 | 1.1 | 0.1 |
|  |  | 28NOV2005 | 12:30 | 28 | 104 | Week 4 | 7.9 | 51.5 | 4.07 | 4.07 | 3.2 | 0.25 | 0.4 | 0.0 |
|  |  | 03JAN2006 | 9:15 | 64 | 113 | Week 8 | 8.6 | 59.9 | 5.15 | 5.15 | 2.9 | 0.25 | 0.4 | 0.0 |
|  |  | 03JAN2006 | 8:30 | 64 | 113 | Final visit | 8.6 | 59.9 | 5.15 | 5.15 | 2.9 | 0.25 | 0.4 | 0.0 |
| E0705017 | OL QTP | 22NOV2005 | 7:30 | -1 | 1 | Screening | 8.0 | 54.9 | 4.39 | 4.39 | 3.8 | 0.30 | 0.4 | 0.0 |
|  |  | 22NOV2005 | 7:30 | -1 | 1 | Baseline | 8.0 | 54.9 | 4.39 | 4.39 | 3.8 | 0.30 | 0.4 | 0.0 |
|  |  | 19DEC2005 | 11:00 | 26 | 104 | Week 4 | 10.9 | 74.0 | 8.07 | 8.07 | 2.9 | 0.32 | 0.3 | 0.0 |
|  |  | 09JAN2006 | 12:00 | 47 | 105 | Week 8 | 9.3 | 66.7 | 6.20 | 6.20 | 1.8 | 0.17 | 0.2 | 0.0 |
|  |  | 09JAN2006 | 12:00 | 47 | 105 | Final visit | 9.3 | 66.7 | 6.20 | 6.20 | 1.8 | 0.17 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764669

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 26SEP2005 | 7:30 | -2 | 1 | Screening | 7.9 | 23.7 | 1.9 | 6.6 | 0.5 |
| | | 26SEP2005 | 7:30 | -2 | 1 | Baseline | 7.5 | 29.1 | 2.2 | 6.8 | 0.5 |
| | | 26OCT2005 | 8:30 | 28 | 104 | Week 4 | 7.1 | 37.9 | 2.8 | 5.8 | 0.4 |
| | | 21NOV2005 | 12:15 | 54 | 105 | Week 8 | 7.3 | 32.3 | 2.3 | 6.7 | 0.5 |
| | | 19JAN2006 | 13:00 | 82 | 106 | Final visit | 5.9 | 45.3 | 2.7 | 4.7 | 0.5 |
| | | 19JAN2006 | 13:00 | 1 | 201 | At randomization | 5.9 | 45.3 | 2.7 | 7.6 | 0.5 |
| | | 19JAN2006 | 13:00 | 1 | 201 | Baseline | 6.1 | 43.9 | 2.7 | 7.6 | 0.5 |
| | | 18APR2006 | 10:30 | 91 | 207 | Week 12 | 6.1 | 43.9 | 2.7 | 7.6 | 0.3 |
| | | 16AUG2006 | 10:30 | 210 | 223 | Week 28 | 4.3 | 41.9 | 1.8 | 9.0 | 0.4 |
| | | 16AUG2006 | 10:30 | 210 | 223 | Final visit | 4.3 | 41.9 | 1.8 | 9.0 | 0.4 |
| E0705014 | OL QTP | 11OCT2005 | 9:45 | -2 | 1 | Screening | 5.3 | 46.7H | 2.5 | 6.3 | 0.3 |
| | | 11OCT2005 | 9:45 | -2 | 1 | Baseline | 5.5 | 46.7H | 2.5 | 8.8 | 0.6 |
| | | 09NOV2005 | 16:00 | 28 | 104 | Week 4 | 7.1 | 31.7 | 2.3 | 8.7 | 0.6 |
| | | 08DEC2005 | 11:00 | 56 | 105 | Week 8 | 5.4 | 49.2H | 2.7 | 7.7 | 0.4 |
| | | 08DEC2005 | 11:00 | 56 | 105 | Final visit | 5.4 | 49.2H | 2.7 | 7.7 | 0.4 |
| E0705015 | OL QTP | 21OCT2005 | 7:30 | 0 | 1 | Screening | 9.8 | 21.7 | 2.1 | 5.7 | 0.6 |
| | | 11NOV2005 | 9:45 | 21 | 104 | Week 4 | 9.1 | 28.9 | 2.6 | 5.0 | 0.5 |
| | | 15DEC2005 | 10:45 | 55 | 105 | Week 8 | 9.1 | 23.8 | 2.2 | 8.3 | 0.8 |
| | | 15DEC2005 | 10:45 | 55 | 105 | Final visit | 9.1 | 23.8 | 2.2 | 8.3 | 0.8 |
| E0705016 | OL QTP | 28OCT2005 | 8:00 | -3 | 1 | Screening | 9.5 | 21.1 | 2.0 | 8.2 | 0.7 |
| | | 28OCT2005 | 8:00 | -3 | 1 | Baseline | 9.5 | 22.2 | 2.0 | 8.7 | 0.7 |
| | | 28NOV2005 | 12:30 | 28 | 104 | Week 4 | 9.0 | 22.2 | 2.0 | 8.7 | 0.7 |
| | | 03JAN2006 | 8:30 | 64 | 113 | Week 8 | 8.6 | 26.0 | 2.3 | 10.8H | 0.9H |
| | | 03JAN2006 | 8:30 | 64 | 113 | Final visit | 8.6 | 26.0 | 2.2 | 10.8H | 0.9H |
| E0705017 | OL QTP | 22NOV2005 | 7:30 | -1 | 1 | Screening | 8.0 | 32.2 | 2.6 | 8.7 | 0.7 |
| | | 22NOV2005 | 7:30 | -1 | 1 | Baseline | 8.9 | 32.2 | 2.6 | 8.7 | 0.7 |
| | | 19DEC2005 | 10:00 | 27 | 104 | Week 4 | 10.9 | 18.4 | 2.0 | 4.4 | 0.5 |
| | | 09JAN2006 | 12:00 | 47 | 105 | Week 8 | 9.3 | 21.4 | 2.0 | 9.9H | 0.9H |
| | | 09JAN2006 | 12:00 | 47 | 105 | Final visit | 9.3 | 21.4 | 2.0 | 9.9H | 0.9H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

879

CONFIDENTIAL
AZSER12764670

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705019 | OL QTP | 03JAN2006 | 8:00 | -1 | 1 | Screening | 7.7 | 61.0 | 4.70 | 4.70 | 2.6 | 0.20 | 0.5 | 0.0 |
| | | 03JAN2006 | 8:00 | 1 | | Baseline | 7.7 | 53.2 | 4.70 | 4.70 | 2.6 | 0.20 | 0.5 | 0.0 |
| | | 31JAN2006 | 17:00 | 27 | 104 | Week 4 | 8.0 | 52.6 | 4.63 | 4.63 | 2.0 | 0.17 | 0.5 | 0.1 |
| | | 07MAR2006 | 17:00 | 62 | 105 | Week 8 | 9.2 | 52.6 | 4.84 | 4.84 | 2.3 | 0.21 | 0.5 | 0.0 |
| | | 30MAR2006 | 16:00 | 85 | 116 | Week 12 | 8.9 | 60.5 | 5.57 | 5.57 | 2.1 | 0.19 | 0.3 | 0.0 |
| | | 27JUN2006 | 12:00 | 174 | 174 | Week 24 | 8.4 | 59.5 | 5.00 | 5.00 | 1.5 | 0.13 | 0.4 | 0.0 |
| | | 27JUN2006 | 12:00 | 174 | 113 | Final visit | 8.4 | 59.5 | 5.00 | 5.00 | 1.5 | 0.13 | 0.4 | 0.0 |
| E0705020 | OL QTP | 24FEB2006 | 8:00 | -3 | 1 | Screening | 14.1H | 79.2H | 11.17H# | 11.17H# | 4.4 | 0.62H | 0.1 | 0.1 |
| | | 24FEB2006 | 8:00 | 1 | | Baseline | 14.1H | 79.2H | 11.17H# | 11.17H# | 4.4 | 0.62H | 0.1 | 0.1 |
| | | 27MAR2006 | 11:30 | 28 | 104 | Week 4 | 13.4H | 77.8H | 10.43H# | 10.43H# | 3.8 | 0.51 | 0.4 | 0.0 |
| | | 24APR2006 | 10:00 | 56 | 105 | Week 8 | 11.1H | 70.4 | 7.81 | 7.81 | 4.8 | 0.53 | 0.3 | 0.0 |
| | | 23MAY2006 | 10:30 | 84 | 116 | Week 12 | 12.9H | 73.4 | 9.47H | 9.47H | 5.9 | 0.76H | 0.3 | 0.0 |
| | | 22MAY2006 | 10:30 | 84 | 106 | Final visit | 12.9H | 73.4 | 9.47H | 9.47H | 5.9 | 0.76H | 0.3 | 0.0 |
| E0706001 | MISSING | 02FEB2005 | 7:55 | -7 | 1 | Screening | 5.2 | 58.1 | 3.02 | 3.02 | 6.0 | 0.31 | 0.5 | 0.0 |
| | | 10FEB2005 | 8:00 | 7 | 113 | Baseline | 6.5 | 58.1 | 3.02 | 3.02 | 6.0 | 0.38 | 0.5 | 0.0 |
| | | 10FEB2005 | 8:00 | 1 | | Week 4 | 6.5 | 58.1 | 3.10 | 3.10 | 5.9 | 0.38 | 0.5 | 0.0 |
| | | 10FEB2005 | 8:00 | 1 | | Final visit | 6.5 | 63.1 | 4.10 | 4.10 | 5.9 | 0.38 | 0.5 | 0.0 |
| E0706002 | PLA / LI | 17FEB2005 | 8:30 | -7 | 1 | Screening | 6.3 | 65.7 | 4.14 | 4.14 | 3.1 | 0.20 | 0.5 | 0.0 |
| | | 17FEB2005 | 8:30 | 1 | | Baseline | 6.3 | 65.2 | 4.14 | 4.14 | 3.1 | 0.24 | 0.3 | 0.0 |
| | | 24MAR2005 | 8:55 | 28 | 104 | Week 4 | 7.6 | 65.2 | 4.96 | 4.96 | 3.1 | 0.24 | 0.2 | 0.0 |
| | | 21APR2005 | 9:15 | 56 | 105 | Week 8 | 6.9 | 64.6 | 4.46 | 4.46 | 3.1 | 0.21 | 0.4 | 0.0 |
| | | 19MAY2005 | 9:06 | 84 | 116 | Week 12 | 9.1 | 72.3 | 6.48 | 6.48 | 3.3 | 0.28 | 0.4 | 0.0 |
| | | 28JUL2005 | 10:05 | 201 | 201 | Final visit | 9.1 | 71.2 | 6.48 | 6.48 | 3.3 | 0.30 | 0.4 | 0.0 |
| | | 28JUL2005 | 10:05 | 201 | 201 | At randomization | 9.1 | 71.2 | 6.48 | 6.48 | 3.3 | 0.30 | 0.4 | 0.0 |
| | | 28JUL2005 | 10:05 | 201 | 201 | Baseline | 9.6 | 71.2 | 6.48 | 6.48 | 3.3 | 0.30 | 0.6 | 0.0 |
| | | 28AUG2005 | 10:05 | 223 | 223 | Week 4 | 8.6 | 52.7 | 4.53 | 4.53 | 3.6 | 0.31 | 0.6 | 0.1 |
| | | 05AUG2005 | 8:00 | 9 | 9 | Final visit | 8.6 | 52.7 | 4.53 | 4.53 | 3.6 | 0.31 | 0.6 | 0.0 |
| E0706003 | OL QTP | 21APR2005 | 12:15 | -7 | 1 | Screening | 6.0 | 41.8 | 2.51 | 2.51 | 9.5H | 0.57H | 0.5 | 0.0 |
| | | 21APR2005 | 8:15 | 1 | | Baseline | 6.0 | 41.8 | 2.51 | 2.51 | 9.5H | 0.57H | 0.5 | 0.0 |
| | | 27MAY2005 | 8:12 | 29 | 104 | Week 4 | 6.3 | 30.1L | 1.90L | 1.90L | 8.7H | 0.55 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist hema101.sas

880

CONFIDENTIAL
AZSER12764671

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705019 | OL QTP | 03JAN2006 | 8:00 | -1 | 1 | Screening | 7.7 | 29.8 | 2.3 | 6.1 | 0.5 |
| | | 03JAN2006 | 8:00 | -1 | 1 | Baseline | 8.7 | 29.8 | 2.3 | 6.1 | 0.5 |
| | | 31JAN2006 | 17:00 | 27 | 104 | Week 4 | 8.7 | 35.4 | 3.1 | 8.9 | 0.8 |
| | | 07MAR2006 | 17:00 | 62 | 105 | Week 8 | 9.2 | 37.6 | 3.5H | 7.0 | 0.6 |
| | | 30MAR2006 | 16:00 | 85 | 106 | Week 12 | 8.8 | 29.2 | 2.5 | 6.3 | 0.6 |
| | | 27JUN2006 | 16:00 | 174 | 113 | Week 24 | 8.8 | 29.2 | 2.5 | 9.4 | 0.8 |
| | | 27JUN2006 | 12:00 | 174 | 113 | Final visit | 8.4 | 29.2 | 2.5 | 9.4 | 0.8 |
| E0705020 | OL QTP | 24FEB2006 | 8:00 | -3 | 1 | Screening | 14.1H | 13.5L | 1.9 | 2.5L | 0.4 |
| | | 24FEB2006 | 8:00 | -3 | 1 | Baseline | 14.1H | 13.5L | 1.9 | 2.5L | 0.4 |
| | | 27MAR2006 | 11:30 | 28 | 104 | Week 4 | 13.4H | 16.3 | 2.2 | 2.6L | 0.3 |
| | | 24APR2006 | 10:00 | 56 | 105 | Week 8 | 11.1 | 21.9 | 2.4 | 2.6L | 0.3 |
| | | 22MAY2006 | 10:30 | 84 | 106 | Week 12 | 12.9H | 17.6 | 2.3 | 2.8L | 0.4 |
| | | 22MAY2006 | 10:30 | 84 | 106 | Final visit | 12.9H | 17.6 | 2.3 | 2.8L | 0.4 |
| E0706001 | MISSING | 02FEB2005 | 7:55 | -7 | 1 | Screening | 5.2 | 28.6 | 1.5 | 7.1 | 0.4 |
| | | 01FEB2005 | 8:05 | -1 | 1 | Baseline | 5.5 | 28.4 | 1.5 | 7.1 | 0.4 |
| | | 10FEB2005 | 9:05 | 1 | 113 | Week 4 | 6.5 | 23.1 | 1.5 | 7.1 | 0.5 |
| | | 10FEB2005 | 8:00 | 1 | 113 | Final visit | 6.5 | 23.4 | 1.5 | 7.1 | 0.5 |
| E0706002 | PLA / LI | 17FEB2005 | 8:30 | -7 | 1 | Screening | 6.3 | 26.0 | 1.6 | 4.7 | 0.3 |
| | | 17FEB2005 | 8:30 | -7 | 1 | Baseline | 6.3 | 27.1 | 2.1 | 5.4 | 0.4 |
| | | 24MAR2005 | 8:55 | 28 | 104 | Week 4 | 7.9 | 26.6 | 1.8 | 5.4 | 0.4 |
| | | 21APR2005 | 9:15 | 56 | 105 | Week 8 | 6.6 | 26.1 | 2.0 | 4.6 | 0.4 |
| | | 19MAY2005 | 9:00 | 84 | 106 | Week 12 | 9.5 | 20.5 | 2.0 | 4.6 | 0.4 |
| | | 19MAY2005 | 10:00 | 201 | 201 | Final visit | 9.1 | 20.5 | 1.9 | 4.6 | 0.4 |
| | | 28JUL2005 | 10:05 | 201 | 201 | At randomization | 9.1 | 20.5 | 1.9 | 4.6 | 0.4 |
| | | 28JUL2005 | 10:05 | 201 | 201 | Baseline | 9.1 | 20.5 | 1.9 | 7.3 | 0.6 |
| | | 05AUG2005 | 8:30 | 223 | 223 | Final visit | 8.6 | 35.8 | 3.1 | 7.3 | 0.6 |
| E0706003 | OL QTP | 21APR2005 | 12:15 | -7 | 1 | Screening | 6.0 | 39.4 | 2.4 | 8.8 | 0.5 |
| | | 21APR2005 | 12:15 | -7 | 1 | Baseline | 6.0 | 39.4 | 2.4 | 8.8 | 0.5 |
| | | 27MAY2005 | 8:15 | 29 | 104 | Week 4 | 6.3 | 53.3H | 3.4 | 7.5 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

881

CONFIDENTIAL
AZSER12764672

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706003 | OL QTP | 23JUN2005 | 9:30 | 56 | 105 | Week 8 | 6.4 | 46.3 | 2.84 | 2.84 | 4.8 | 0.31 | 0.4 | 0.0 |
| | | 21JUL2005 | 10:20 | 84 | 105 | Week 12 | 6.0 | 40.3L | 2.42 | 2.42 | 6.8H | 0.41 | 0.4 | 0.0 |
| | | 21JUL2005 | 10:20 | 84 | 113 | Final Visit | 6.0 | 40.3L | 2.42 | 2.42 | 6.8H | 0.41 | 0.4 | 0.0 |
| E0706004 | OL QTP | 19MAY2005 | 10:45 | -6 | 1 | Screening | 5.6 | 53.3 | 2.98 | 2.98 | 5.1 | 0.29 | 0.3 | 0.0 |
| | | 19MAY2005 | 10:45 | -6 | 1 | Baseline | 5.6 | 53.3 | 2.98 | 2.98 | 5.1 | 0.29 | 0.3 | 0.0 |
| | | 22JUN2005 | 9:10 | 28 | 104 | Week 4 | 5.3 | 41.3 | 2.23 | 2.23 | 6.7H | 0.36 | 0.4 | 0.0 |
| | | 22JUL2005 | 10:15 | 58 | 105 | Week 8 | 5.4 | 46.8 | 2.48 | 2.48 | 7.3H | 0.39 | 0.4 | 0.0 |
| | | 10AUG2005 | 9:30 | 78 | 106 | Week 12 | 5.3 | 46.1 | 2.63 | 2.63 | 4.5 | 0.26 | 0.8 | 0.1 |
| | | 09NOV2005 | 9:15 | 168 | 108 | Week 24 | 6.4 | 51.0 | 3.26 | 3.26 | 4.2 | 0.27 | 0.1 | 0.0 |
| | | 09NOV2005 | 9:15 | 168 | 109 | Final Visit | 6.4 | 51.0 | 3.26 | 3.26 | 4.2 | 0.27 | 0.1 | 0.0 |
| E0706005 | OL QTP | 30JUN2005 | 8:00 | -8 | * | | 6.2 | 59.9 | 3.71 | 3.71 | 3.7 | 0.23 | 0.5 | 0.0 |
| | | 04AUG2005 | 9:30 | 27 | 104 | Week 4 | 5.6 | 50.7 | 3.28 | 3.28 | 1.3 | 0.13 | 0.5 | 0.0 |
| | | 01SEP2005 | 8:05 | 55 | 105 | Week 8 | 4.5 | 52.3 | 2.35 | 2.35 | 1.4 | 0.06 | 0.5 | 0.0 |
| | | 20DEC2005 | 8:00 | 165 | 109 | Week 24 | 5.1 | 56.1 | 2.86 | 2.86 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 20DEC2005 | 8:00 | 165 | 109 | Final visit | 5.1 | 56.1 | 2.86 | 2.86 | 1.1 | 0.06 | 0.4 | 0.0 |
| E0706006 | PLA / LI | 02NOV2005 | 8:05 | -7 | 1 | Screening | 11.6 | 57.4 | 6.66 | 6.66 | 3.0 | 0.35 | 0.4 | 0.1 |
| | | 02NOV2005 | 8:05 | -7 | 1 | Baseline | 11.6 | 57.4 | 6.66 | 6.66 | 3.0 | 0.35 | 0.4 | 0.1 |
| | | 07DEC2005 | 9:30 | 28 | 106 | Week 4 | 9.5 | 58.4 | 5.60 | 5.60 | 4.3 | 0.24 | 0.3 | 0.0 |
| | | 04JAN2006 | 10:10 | 56 | 106 | Week 8 | 10.6 | 58.0 | 5.05 | 5.05 | 3.0 | 0.37 | 0.5 | 0.1 |
| | | 01FEB2006 | 10:10 | 84 | 201 | Week 12 | 8.3 | 54.5 | 6.15 | 6.15 | 3.5 | 0.38 | 0.4 | 0.0 |
| | | 08MAR2006 | 10:05 | 84 | 201 | Final visit | 8.3 | 54.5 | 4.52 | 4.52 | 4.6 | 0.38 | 0.4 | 0.0 |
| | | 08MAR2006 | 10:05 | 1 | 1 | At randomization | 9.6 | 59.0 | 5.66 | 5.66 | 3.1 | 0.30 | 0.4 | 0.0 |
| | | 09JUN2006 | 9:30 | 207 | 207 | Final visit | 9.6 | 59.0 | 5.66 | 5.66 | 3.1 | 0.30 | 0.2 | 0.0 |
| E0707001 | QTP / VAL | 22JUN2005 | 10:25 | -5 | 107 * | Screening | 8.7 | 70.3 | 6.12 | 6.12 | 3.7 | 0.32 | 0.2 | 0.0 |
| | | 22JUN2005 | 10:25 | -5 | 1 | Baseline | 8.3 | 38.6L | 3.20 | 3.20 | 11.4H | 0.95H | 0.4 | 0.0 |
| | | 01AUG2005 | 9:50 | 35 | 104 | Week 4 | 8.3 | 38.6L | 3.20 | 3.20 | 11.4H | 0.95H | 0.4 | 0.0 |
| | | 22AUG2005 | 9:00 | 63 | 105 | Week 8 | 7.8 | 35.6L | 2.78 | 2.78 | 10.3H | 1.03H | 0.6 | 0.1 |
| | | 29AUG2005 | 9:00 | 63 | 105 | Week 8 | 9.8 | 44.9 | 4.40 | 4.40 | 12.7H | 1.24H | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764673

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES ($\times 10^9$/L) | MONO-CYTES (%) | MONO-CYTES ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706003 | OL QTP | 23JUN2005 | 9:30 | 56 | 105 | Week 8 | 6.4 | 42.3 | 2.7 | 8.2 | 0.5 |
| | | 21JUL2005 | 10:20 | 84 | 113 | Week 12 | 6.0 | 46.3 | 2.8 | 6.0 | 0.4 |
| | | 21JUL2005 | 10:20 | 84 | 113 | Final visit | 6.0 | 46.5 | 2.8 | 6.0 | 0.4 |
| E0706004 | OL QTP | 19MAY2005 | 10:45 | -6 | 1 | Screening | 5.6 | 36.6 | 2.1 | 4.7 | 0.3 |
| | | 19MAY2005 | 10:45 | -6 | 1 | Baseline | 5.6 | 36.6 | 2.1 | 4.7 | 0.3 |
| | | 22JUN2005 | 9:10 | 28 | 104 | Week 4 | 5.4 | 46.0 | 2.5 | 4.5 | 0.3 |
| | | 22JUL2005 | 10:15 | 58 | 105 | Week 8 | 5.3 | 40.6 | 2.2 | 4.9 | 0.3 |
| | | 18AUG2005 | 9:30 | 86 | 106 | Week 12 | 5.7 | 44.6 | 2.5 | 5.1 | 0.3 |
| | | 09NOV2005 | 9:15 | 168 | 109 | Week 24 | 6.4 | 38.8 | 2.5 | 5.9 | 0.4 |
| | | 09NOV2005 | 9:15 | 168 | 109 | Final visit | 6.4 | 38.8 | 2.5 | 5.9 | 0.4 |
| E0706005 | OL QTP | 30JUN2005 | 8:00 | -8 |  | * | 6.2 | 28.6 | 1.8 | 7.3 | 0.5 |
| | | 04AUG2005 | 8:45 | 27 | 104 | Week 4 | 5.0 | 34.0 | 1.7 | 5.2 | 0.3 |
| | | 01SEP2005 | 8:05 | 55 | 105 | Week 8 | 4.5 | 40.2 | 1.8 | 5.6 | 0.3 |
| | | 20DEC2005 | 8:00 | 165 | 109 | Week 24 | 5.1 | 42.3 | 2.2 | 0.1L | 0.0 L |
| | | 20DEC2005 | 8:00 | 165 | 109 | Final visit | 5.1 | 42.3 | 2.2 | 0.1L | 0.0 L |
| E0706006 | PLA / LI | 02NOV2005 | 8:05 | -7 | 1 | Screening | 11.6 | 34.1 | 4.0H | 5.1 | 0.6 |
| | | 02NOV2005 | 8:05 | -7 | 1 | Baseline | 11.6 | 34.1 | 4.0H | 5.1 | 0.6 |
| | | 07DEC2005 | 9:30 | 28 | 104 | Week 4 | 8.0 | 32.5 | 2.6 | 6.8 | 0.6 |
| | | 04JAN2006 | 10:50 | 56 | 105 | Week 8 | 8.5 | 30.6 | 2.6 | 6.8 | 0.6 |
| | | 01FEB2006 | 10:10 | 84 | 106 | Week 12 | 10.6 | 35.2 | 3.7H | 2.8L | 0.3 |
| | | 08MAR2006 | 10:05 | * | 107 | Final visit | 8.3 | 33.8 | 2.8 | 6.7 | 0.6 |
| | | 08MAR2006 | 10:05 | 1 | 201 | Randomization | 8.3 | 33.8 | 2.8 | 6.7 | 0.6 |
| | | 09JUN2006 | 9:30 | 94 | 207 | Week 12 | 9.6 | 32.9 | 3.2 | 4.6 | 0.4 |
| | | 09JUN2006 | 9:30 | 94 | 207 | Final visit | 9.6 | 32.9 | 3.2 | 4.6 | 0.4 |
| E0707001 | QTP / VAL | 22JUN2005 | 10:25 | -5 | 1 | Screening | 8.7 | 14.5L | 1.3 | 11.3H | 1.0 H |
| | | 22JUN2005 | 10:25 | -5 | 1 | Baseline | 8.3 | 44.7 | 3.7H | 4.9 | 0.4 |
| | | 25JUL2005 | 10:25 | 28 | 104 | Week 4 | 8.3 | 44.7 | 3.7H | 4.5 | 0.4 |
| | | 29AUG2005 | 9:00 | 63 | 105 | Week 8 | 9.8 | 37.0 | 3.6H | 5.1 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764674

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 26SEP2005 | 9:45 | 91 | 106 | Week 12 | 10.1 | 33.9L | 3.42 | 3.42 | 12.3H | 1.24H# | 0.5 | 0.1 |
| | | 19NOV2005 | 9:30 | 147 | 109 | *Week 24 | | 42.6 | 4.30 | 4.30 | 8.8H | 0.89H | 0.7 | 0.0 |
| | | 19DEC2005 | 9:00 | 175 | 109 | Week 24 | 9.2 | 30.2L | 2.78 | 2.78 | 9.5H | 0.87H | 0.7 | 0.1 |
| | | 23JAN2006 | 9:45 | 1 | 201 | Final visit | 9.2 | 30.2L | 2.78 | 2.78 | 9.5H | 0.87H | 0.6 | 0.1 |
| | | 23JAN2006 | 9:45 | 1 | 201 | At randomization | | 33.7L | 2.43 | 2.43 | 11.4H | 1.10H# | 0.6 | 0.1 |
| | | 03MAY2006 | 9:30 | 101 | 207 | Week 12 | 9.7 | 36.2L | 3.51 | 3.51 | 11.3H | 1.10H# | 0.6 | 0.1 |
| | | 15AUG2006 | 10:00 | 205 | 211 | Week 28 | | 38.9L | 4.20 | 4.20 | 8.3H | 0.90H | 0.3 | 0.0 |
| | | 15AUG2006 | 9:30 | 205 | 211 | *Week 28 | | | | | | | | |
| | | 29AUG2006 | 9:30 | 219 | 219 | Week 28 | 10.8 | 38.9L | 4.20 | 4.20 | 8.3H | 0.90H | 0.3 | 0.0 |
| | | 29AUG2006 | 9:30 | 219 | 223 | Final visit | 10.8 | | | | | | | |
| E0707002 | OL QTP | 26JUL2005 | 9:30 | -7 | 1 | Screening | 5.5 | 54.9 | 3.02 | 3.02 | 3.6 | 0.20 | 0.3 | 0.0 |
| | | 26JUL2005 | 9:30 | -7 | 1 | Baseline | 5.5 | 54.9 | 3.02 | 3.02 | 3.6 | 0.20 | 0.3 | 0.0 |
| | | 30AUG2005 | 12:40 | 28 | 113 | Week 4 | 5.9 | 58.8 | 3.47 | 3.47 | 3.0 | 0.18 | 0.3 | 0.0 |
| | | 30AUG2005 | 12:40 | 28 | 113 | Final visit | 5.9 | 58.8 | 3.47 | 3.47 | 3.0 | 0.18 | 0.3 | 0.0 |
| E0707003 | PLA / VAL | 04OCT2005 | 9:50 | -6 | 104 | * Screening | 6.6 | 53.5 | 4.35 | 4.35 | 4.8 | 0.13 | 0.3 | 0.3 |
| | | 04OCT2005 | 9:50 | -6 | 1 | Baseline | 6.5 | 65.9 | 4.35 | 4.35 | 1.9 | 0.13 | 0.3 | 0.3 |
| | | 07NOV2005 | 9:00 | 28 | 104 | Week 4 | 6.5 | 65.0 | | | 3.1 | 0.19 | 0.3 | 0.3 |
| | | 14NOV2005 | 9:30 | 35 | 104 | *Week 4 | 3.9L | | 2.09 | 2.09 | | | | |
| | | 14NOV2005 | 9:30 | 35 | 105 | Week 4 | 3.5L | | | | | | | |
| | | 05DEC2005 | 9:30 | 56 | 105 | Week 8 | 10.7 | 79.1H | 8.46H | 8.46H | 2.7 | 0.22 | 0.1 | 0.1 |
| | | 03MAR2006 | 9:00 | 169 | 112 | Week 24 | 6.1 | 61.6 | 3.70 | 3.70 | 3.7 | 0.16 | 0.5 | 0.5 |
| | | 27JUN2006 | 9:00 | 201 | 201 | Final visit | 6.1 | 64.4 | 3.93 | 3.93 | 2.7 | 0.16 | 0.5 | 0.5 |
| | | 27JUN2006 | 9:00 | 201 | 201 | At randomization | 6.1 | 64.4 | 3.93 | 3.93 | 2.7 | 0.16 | 0.5 | 0.5 |
| | | 05JUL2006 | 10:00 | 9 | 219 | Week 12 | 9.3 | 66.9 | 7.15 | 7.15 | 2.1 | 0.13 | 0.5 | 0.1 |
| | | 05JUL2006 | 10:00 | 9 | 223 | Final visit | | 76.9 | 7.15 | 7.15 | 1.4 | | | |
| E0707004 | PLA / LI | 09NOV2005 | 9:50 | -6 | 1 | Screening | 6.9 | 75.2 | 5.19 | 5.19 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 09NOV2005 | 9:50 | -6 | 1 | Baseline | 6.9 | 75.2 | 5.19 | 5.19 | 1.5 | 0.10 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst   kcpx265

884

CONFIDENTIAL
AZSER12764675

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 26SEP2005 | 9:45 | 91 106 | Week 12 | 10.1 | 43.9 | 4.4H | 9.4 | 1.0 H |
| | | 21NOV2005 | 9:30 | 147 108 | *Week 24 | | | | 8.6 | 0.9 |
| | | 19DEC2005 | 9:00 | 175 109 | Week 24 | | 39.9H | 4.0H | 9.7H | 0.9 |
| | | 23JAN2006 | 9:45 | 1 201 | Final visit | 9.2 | 49.9H | 4.6H | 9.7H | 0.9 |
| | | 23JAN2006 | 9:45 | 1 201 | At randomization | 9.2 | 49.9H | 4.6H | 9.7H | 0.9 |
| | | 23JAN2006 | 9:45 | 1 201 | Baseline | 9.2 | 49.9H | 4.6H | 9.7H | 0.9 |
| | | 03MAY2006 | 9:30 | 101 207 | Week 12 | 7.2 | 46.5 | 3.4 | 7.8 | 0.6 |
| | | 15AUG2006 | 10:00 | 205 211 | Week 28 | 9.7 | 44.4 | 4.3H | 7.5 | 0.7 |
| | | 29AUG2006 | 9:30 | 219 213 | *Week 28 | | | | 9.1 | 1.0 H |
| | | 29AUG2006 | 9:30 | 219 223 | Week 28 | 10.8 | 43.4 | 4.7H | | |
| | | 29AUG2006 | 9:30 | 219 223 | Final visit | 10.8 | 43.4 | 4.7H | 9.1 | 1.0 H |
| E0707002 | OL QTP | 26JUL2005 | 9:30 | -7 1 | Screening | 5.5 | 31.0 | 1.7 | 10.2H | 0.6 |
| | | 26JUL2005 | 9:30 | -7 1 | Baseline | 5.5 | 31.0 | 1.7 | 10.2H | 0.6 |
| | | 30AUG2005 | 12:40 | 28 113 | Week 4 | 5.9 | 30.3 | 1.8 | 7.6 | 0.5 |
| | | 30AUG2005 | 12:40 | 28 113 | Final visit | 5.9 | 30.3 | 1.8 | 7.6 | 0.5 |
| E0707003 | PLA / VAL | 04OCT2005 | 9:50 | 104 * | | | | | 13.1H | 0.4 |
| | | 04OCT2005 | 9:50 | -6 1 | Screening | 6.6 | 28.3 | 1.7 | 6.2 | 0.4 |
| | | 07NOV2005 | 9:50 | -6 1 | Baseline | 6.5 | 25.7 | 1.7 | 6.5 | 0.3 |
| | | 14NOV2005 | 9:30 | 28 104 | Week 4 | 5.1 | 26.1 | 1.1 | 5.0 | 0.5 |
| | | 14NOV2005 | 9:30 | 35 104 | *Week 4 | | | | | |
| | | 05DEC2005 | 9:30 | 35 104 | Week 4 | | | | | |
| | | 03JAN2006 | 9:30 | 56 105 | Week 8 | 3.9L | 13.1L | 1.4 | 5.0 | 0.5 |
| | | 08MAR2006 | 9:00 | 56 109 | Week 12 | 10.0 | 27.9 | 1.6 | 7.5 | 0.5 |
| | | 27JUN2006 | 9:00 | 169 201 | Week 24 | 6.1 | 27.9 | 1.7 | 4.5 | 0.3 |
| | | 27JUN2006 | 9:00 | 201 201 | At randomization | 6.1 | 27.9 | 1.7 | 4.5 | 0.3 |
| | | 05JUL2006 | 9:00 | 223 201 | Baseline | | | | | |
| | | 05JUL2006 | 10:00 | 9 223 | Week 12 | 9.3 | 16.2 | 1.5 | 5.0 | 0.5 |
| | | | | 9 223 | Final visit | | | | | |
| E0707004 | PLA / LI | 09NOV2005 | 9:50 | -6 1 | Screening | 6.9 | 16.2 | 1.1 | 6.8 | 0.5 |
| | | 09NOV2005 | 9:50 | -6 1 | Baseline | 6.9 | 16.2 | 1.1 | 6.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

885

CONFIDENTIAL
AZSER12764676

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 12DEC2005 | 10:00 | 27 | 104 | Week 4 | 4.0L | 51.0 | 2.06 | 2.06 | 4.4 | 0.18 | 0.4 | 0.0 |
| | | 10JAN2006 | 9:30 | 56 | 105 | Week 8 | 3.8L | 48.2 | 1.83L | 1.83L | 4.3 | 0.16 | 0.4 | 0.0 |
| | | 30JAN2006 | 11:00 | 76 | 106 | Week 12 | 3.9L | 47.7 | 1.86L | 1.86L | 4.0 | 0.16 | 0.4 | 0.0 |
| | | 04MAY2006 | 10:00 | 170 | 109 | Week 24 | 5.2 | 45.9 | 2.39 | 2.39 | 5.0 | 0.26 | 0.4 | 0.0 |
| | | 06JUN2006 | 10:00 | 1 | 201 | Final visit | 5.3 | 59.9 | 3.17 | 3.17 | 3.5 | 0.19 | 0.3 | 0.0 |
| | | 06JUN2006 | 10:00 | 1 | 201 | At randomization | 5.3 | 59.9 | 3.17 | 3.17 | 3.5 | 0.19 | 0.3 | 0.0 |
| | | 06JUN2006 | 10:00 | 1 | 201 | Baseline | 5.3 | 59.9 | 3.17 | 3.17 | 3.5 | 0.19 | 0.3 | 0.0 |
| | | 19AUG2006 | 10:00 | 75 | 223 | Week 12 | 6.9 | 57.0 | 3.93 | 3.93 | 6.0 | 0.41 | 0.0 | 0.0 |
| | | 19AUG2006 | 10:00 | 75 | 223 | Final visit | 6.9 | 57.0 | 3.93 | 3.93 | 6.0 | 0.41 | 0.0 | 0.0 |
| E0707005 | MISSING | 30NOV2005 | 9:00 | 1 | * | L: | 11.6 | 67.8 | 7.86 | 7.86 | 3.5 | 0.41 | 0.4 | 0.1 |
| E0707006 | QTP / VAL | 02DEC2005 | 8:30 | -7 | 1 | Screening | 7.7 | 72.2 | 5.56 | 5.56 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 02DEC2005 | 10:00 | -7 | 1 | Baseline | 7.7 | 72.2 | 5.56 | 5.56 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 05JAN2006 | 11:30 | 27 | 105 | Week 4 | 5.0 | 52.4 | 2.62 | 2.62 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 06FEB2006 | 11:30 | 59 | 106 | Week 8 | 5.7 | 49.6 | 2.83 | 2.83 | 2.6 | 0.11 | 1.0 | 0.1 |
| | | 20MAR2006 | 10:00 | 84 | 206 | Final visit | 5.6 | 75.2 | 2.96 | 2.96 | 2.2 | 0.13 | 0.2 | 0.0 |
| | | 01JUN2006 | 10:00 | 1 | 201 | At randomization | 5.6 | 52.2 | 2.92 | 2.92 | 2.2 | 0.12 | 0.2 | 0.0 |
| | | 01JUN2006 | 10:00 | 1 | 201 | Baseline | 5.6 | 52.2 | 2.92 | 2.92 | 2.2 | 0.12 | 0.2 | 0.0 |
| | | 30AUG2006 | 9:30 | 91 | 223 | Week 12 | 6.0 | 52.7 | 2.98 | 2.98 | 2.0 | 0.12 | 0.5 | 0.0 |
| | | 30AUG2006 | 9:30 | 91 | 223 | Final visit | 6.0 | 49.7 | 2.98 | 2.98 | 2.0 | 0.12 | 0.5 | 0.0 |
| E0707007 | PLA / VAL | 13DEC2005 | 9:00 | -7 | 1 | Screening | 6.9 | 62.6 | 4.32 | 4.32 | 7.5H | 0.52 | 0.4 | 0.0 |
| | | 13DEC2005 | 12:00 | -7 | 1 | Baseline | 6.9 | 62.6 | 4.32 | 4.32 | 7.5H | 0.52 | 0.4 | 0.0 |
| | | 13JAN2006 | 10:00 | 30 | 104 | Week 4 | 4.5 | 51.8 | 2.33 | 2.33 | 5.0H | 0.23 | 0.9 | 0.0 |
| | | 21FEB2006 | 10:00 | 63 | 105 | Week 8 | 5.5 | 54.7 | 3.01 | 3.01 | 4.2 | 0.23 | 0.5 | 0.1 |
| | | 06JUN2006 | 10:00 | 168 | 109 | Week 24 | 5.1 | 53.1 | 2.71 | 2.71 | 2.9 | 0.13 | 0.5 | 0.0 |
| | | 06JUN2006 | 10:00 | 1 | 201 | Final visit | 6.1 | 51.2 | 3.12 | 3.12 | 2.9 | 0.18 | 0.6 | 0.1 |
| | | 04JUL2006 | 10:00 | 1 | 201 | At randomization | 6.1 | 51.2 | 3.12 | 3.12 | 2.9 | 0.18 | 0.6 | 0.1 |
| | | 04JUL2006 | 10:00 | 1 | 223 | Baseline | 6.1 | 51.2 | 3.12 | 3.12 | 2.9 | 0.18 | 0.6 | 0.1 |
| | | 18JUL2006 | 10:00 | 15 | 223 | Week 12 | 6.2 | 57.5 | 3.57 | 3.57 | 2.6 | 0.18 | 0.6 | 0.1 |
| | | 18JUL2006 | 10:00 | 15 | 223 | Final visit | 6.2 | 57.5 | 3.57 | 3.57 | 1.6 | 0.10 | 0.8 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st  hema101.sas   02MAR2007:13:45   kcpx265

886

CONFIDENTIAL
AZSER12764677

Listing 12.2.8.1-2   Hematology Data  -  White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 1DEC2005 | 10:00 | 27 | 105 | Week 4 | 4.0L | 35.9 | 1.4 | 8.5 | 0.3 |
| | | 10JAN2006 | 9:30 | 56 | 105 | Week 8 | 3.8L | 33.8 | 1.3 | 13.3H | 0.5 |
| | | 30JAN2006 | 11:00 | 76 | 106 | Week 12 | 3.9L | 34.9 | 1.4 | 13.4H | 0.5 |
| | | 04MAY2006 | 10:00 | 170 | 109 | Week 24 | 5.2 | 38.6 | 2.0 | 10.1H | 0.5 |
| | | 06JUN2006 | 10:00 | 1 | 201 | At randomization | 5.3 | 26.9 | 1.4 | 9.4 | 0.5 |
| | | 06JUN2006 | 10:00 | 1 | 201 | Baseline | 5.1 | 26.9 | 1.4 | 9.0 | 0.3 |
| | | 19AUG2006 | 10:00 | 75 | 223 | Week 12 | 5.9 | 26.9 | 2.3 | 4.0 | 0.3 |
| | | 19AUG2006 | 10:00 | 75 | 223 | Final visit | 6.9 | 33.0 | 2.3 | 4.0 | 0.3 |
| E0707005 MISSING | | 30NOV2005 | 9:00 | 1 | * | | 11.6 | 22.1 | 2.6 | 6.2 | 0.7 |
| E0707006 | QTP / VAL | 02DEC2005 | 8:30 | -7 | 1 | Screening | 7.7 | 19.7 | 1.5 | 6.4 | 0.5 |
| | | 02DEC2005 | 8:30 | -7 | 1 | Baseline | 7.7 | 19.7 | 1.5 | 6.4 | 0.5 |
| | | 05JAN2006 | 11:30 | 27 | 104 | Week 4 | 5.0 | 36.3 | 1.8 | 8.6 | 0.4 |
| | | 06FEB2006 | 10:00 | 59 | 105 | Week 8 | 5.7 | 39.7 | 2.3 | 8.7 | 0.5 |
| | | 03MAR2006 | 10:00 | 84 | 106 | Week 8.2 | 5.9 | 16.0 | 2.3 | 6.7 | 0.4 |
| | | 01JUN2006 | 10:00 | 1 | 201 | At randomization | 5.6 | 39.1 | 2.2 | 6.3 | 0.4 |
| | | 01JUN2006 | 10:00 | 1 | 201 | Baseline | 5.6 | 39.1 | 2.2 | 6.3 | 0.4 |
| | | 30AUG2006 | 10:00 | 91 | 223 | Week 12 | 5.6 | 39.5 | 2.4 | 7.3 | 0.4 |
| | | 30AUG2006 | 9:30 | 91 | 223 | Final visit | 6.0 | 40.5 | 2.4 | 7.3 | 0.4 |
| E0707007 | PLA / VAL | 13DEC2005 | 9:00 | -7 | 1 | Screening | 6.9 | 18.4 | 1.3 | 11.1H | 0.8 |
| | | 13DEC2005 | 10:00 | -7 | 1 | Baseline | 6.9 | 18.4 | 1.3 | 11.1H | 0.8 |
| | | 19JAN2006 | 12:00 | 30 | 104 | Week 4 | 5.5 | 27.5 | 1.5 | 15.4H | 0.8 |
| | | 21FEB2006 | 10:00 | 63 | 105 | Week 8 | 5.1 | 30.3 | 1.6 | 12.7H | 0.7 |
| | | 06JUN2006 | 10:00 | 168 | 109 | Week 24 | 5.1 | 30.8 | 1.6 | 13.6H | 0.7 |
| | | 06JUL2006 | 10:00 | 1 | 201 | Final visit | 6.1 | 31.8 | 1.9 | 13.5H | 0.8 |
| | | 04JUL2006 | 10:00 | 1 | 201 | At randomization | 6.1 | 31.8 | 1.9 | 13.1H | 0.8 |
| | | 04JUL2006 | 10:00 | 1 | 201 | Baseline | 6.1 | 31.8 | 1.9 | 13.5H | 0.8 |
| | | 18JUL2006 | 10:00 | 15 | 223 | Week 12 | 6.2 | 31.8 | 1.9 | 13.5H | 0.8 |
| | | 18JUL2006 | 10:00 | 15 | 223 | Final visit | 6.2 | 30.1 | 1.9 | 10.0H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764678

Page 509 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707008 | OL QTP | 19JAN2006 | 9:00 | -4 | 1 | Screening | 5.3 | 55.0 | 2.92 | 2.92 | 3.6 | 0.19 | 0.5 | 0.0 |
| | | 19JAN2006 | 9:00 | -4 | 1 | Baseline | 5.3 | 55.0 | 2.92 | 2.92 | 3.6 | 0.19 | 0.5 | 0.0 |
| | | 08FEB2006 | 9:45 | 16 | 113 | Week 4 | 9.1 | 69.4 | 6.32 | 6.32 | 2.6 | 0.24 | 0.3 | 0.0 |
| | | 08FEB2006 | 9:45 | 16 | 113 | Final visit | 9.1 | 69.4 | 6.32 | 6.32 | 2.6 | 0.24 | 0.3 | 0.0 |
| E0707009 | QTP / VAL | 22FEB2006 | 8:30 | -7 | 201 | * Screening | 5.2 | 52.9 | 2.75 | 2.75 | 2.4 | 0.12 | 0.3 | 0.0 |
| | | 22FEB2006 | 8:30 | -7 | 1 | Baseline | 6.1 | 52.9 | 3.23 | 3.23 | 4.3 | 0.26 | 0.4 | 0.0 |
| | | 2SEP2006 | 10:05 | 28 | 106 | Week 8 | 6.6 | 58.5 | 3.86 | 3.86 | 2.9 | 0.26 | 0.4 | 0.0 |
| | | 24APR2006 | 10:10 | 56 | 106 | Week 4 | 5.0 | 50.7 | 2.54 | 2.54 | 2.6 | 0.13 | 0.3 | 0.0 |
| | | 24MAY2006 | 10:00 | 84 | 106 | Week 12 | 4.5 | 43.5 | 1.96L | 1.96L | 2.0 | 0.18 | 0.3 | 0.0 |
| | | 18JUL2006 | 9:30 | 1 | 201 | Final visit | 6.0 | 48.1 | 2.89 | 2.89 | 2.6 | 0.16 | 0.3 | 0.0 |
| | | 18JUL2006 | 9:30 | 1 | 201 | Re-randomization | 6.0 | 48.1 | 2.89 | 2.89 | 2.6 | 0.16 | 0.3 | 0.0 |
| | | 18JUL2006 | 9:30 | 1 | 203 | Baseline | 6.0 | 48.1 | 2.89 | 2.89 | 2.6 | 0.16 | 0.3 | 0.0 |
| | | 16AUG2006 | 10:00 | 30 | 203 | Week 12 | 4.4 | 41.0 | 1.80L | 1.80L | 3.5 | 0.15 | 0.3 | 0.0 |
| | | 16AUG2006 | 10:00 | 30 | 223 | Final visit | 4.4 | 41.0 | 1.80L | 1.80L | 3.5 | 0.15 | 0.3 | 0.0 |
| E0708001 | PLA / LI | 27JUN2005 | 8:35 | -7 | 1 | Screening | 6.2 | 63.8 | 4.52 | 4.52 | 4.7 | 0.28 | 0.4 | 0.0 |
| | | 27JUN2005 | 8:35 | -7 | 1 | Baseline | | 72.9 | | | 4.5 | | 0.1 | |
| | | 30JUN2005 | 9:50 | -4 | 1.01 | *Screening | 6.2 | 72.9 | 3.96 | 3.96 | 4.5 | 0.29 | 0.1 | 0.0 |
| | | 30JUN2005 | 9:50 | -4 | 1.01 | Screening | | | | | | | | |
| | | 30JUN2005 | 9:50 | 28 | 104 | Baseline | 6.2 | | 3.96 | 3.96 | | 0.29 | | 0.2 |
| | | 01AUG2005 | 8:45 | 59 | 104 | Week 4 | 7.7 | 71.4 | 5.50 | 5.50 | 5.4 | 0.42 | 0.2 | 0.2 |
| | | 01SEP2005 | 8:45 | 81 | 201 | Week 8 | 6.8 | 65.3 | 3.98 | 3.98 | 6.1H | 0.37 | 0.2 | 0.0 |
| | | 29SEP2005 | 8:45 | 81 | 201 | Final visit | 6.0 | 66.3 | 3.98 | 3.98 | 6.1H | 0.37 | 0.2 | 0.0 |
| | | 29SEP2005 | 8:45 | 81 | 201 | At randomization | 6.0 | 66.3 | 3.98 | 3.98 | 6.1H | 0.37 | 0.2 | 0.0 |
| | | 29SEP2005 | 8:45 | 81 | 201 | Baseline | 6.7 | 68.4 | | | 7.5H | 0.48 | 0.4 | |
| | | 04JAN2006 | 10:42 | 98 | 223 | Week 12 | 8.8 | 74.8 | 6.58 | 6.58 | 5.5 | 0.48 | 0.4 | 0.0 |
| | | 04JAN2006 | 10:42 | 98 | 223 | Final visit | 8.8 | | | | | | | |
| E0708002 | QTP / LI | 11OCT2005 | 9:55 | -6 | 1 | Screening | 10.9 | 78.3H | 8.53H | 8.53H | 1.3 | 0.14 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764679

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707008 | OL QTP | 15JAN2006 | 9:00 | -4 | 1 | Screening | 5.3 | 33.5 | 1.8 | 7.4 | 0.4 |
| | | 19JAN2006 | 9:00 | -4 | 1 | Baseline | 5.3 | 33.5 | 1.8 | 7.4 | 0.4 |
| | | 08FEB2006 | 9:45 | 112 | 113 | Week | 9.1 | 20.4 | 1.9 | 7.3 | 0.7 |
| | | 08FEB2006 | 9:45 | 116 | 113 | Final visit | 9.1 | 20.4 | 1.9 | 7.3 | 0.7 |
| E0707009 | QTP / VAL | | | 201 | * | | | | | | |
| | | 22FEB2006 | 8:30 | -7 | 1 | Screening | 5.2 | 38.3 | 2.0 | 6.1 | 0.3 |
| | | 22FEB2006 | 8:30 | -7 | 1 | Baseline | 6.1 | 36.2 | 2.2 | 6.2 | 0.4 |
| | | 29MAR2006 | 11:10 | 28 | 106 | Week 4 | 6.6 | 36.2 | 2.2 | 5.6 | 0.4 |
| | | 24APR2006 | 11:15 | 56 | 106 | Week 8 | 6.0 | 40.9 | 2.1 | 5.7 | 0.3 |
| | | 24MAY2006 | 10:00 | 84 | 106 | Week 12 | 4.5 | 45.5 | 2.1 | 5.4 | 0.3 |
| | | 18JUL2006 | 9:30 | 1 | 201 | Final visit | 6.0 | 43.5 | 2.6 | 5.5 | 0.3 |
| | | 18JUL2006 | 9:30 | 1 | 201 | At randomization | 6.0 | 43.5 | 2.6 | 5.5 | 0.3 |
| | | 18JUL2006 | 9:30 | 1 | 201 | Baseline | 6.0 | 43.5 | 2.6 | 5.1 | 0.3 |
| | | 16AUG2006 | 10:00 | 30 | 223 | Week 12 | 4.4 | 50.1H | 2.2 | 5.1 | 0.2 |
| | | 16AUG2006 | 10:00 | 30 | 223 | Final visit | 4.4 | 50.1H | 2.2 | 5.1 | 0.2 |
| E0708001 | PLA / LI | | | 1.01 | * | | | | | | |
| | | 27JUN2005 | 8:35 | -7 | 1 | Screening | 6.2 | 27.6 | 1.3 | 3.5L | 0.1 L |
| | | 27JUN2005 | 8:35 | -7 | 1 | Baseline | 6.2 | 27.6 | 1.3 | 1.6L | 0.2 |
| | | 30JUN2005 | 9:50 | -4 | 1.01 | * Screening | 6.2 | 20.9 | | 1.6L | 0.2 |
| | | 30JUN2005 | 9:50 | -4 | 1.01 | Baseline | 6.2 | 20.9 | 1.7 | | |
| | | 01AUG2005 | 8:40 | 28 | 106 | Week 4 | 7.7 | 20.8 | 1.7 | 2.2L | 0.2 |
| | | 09SEP2005 | 8:43 | 59 | 106 | Final visit | 7.4 | 24.3 | 1.6 | 2.8L | 0.2 |
| | | 29SEP2005 | 8:45 | 1 | 201 | At randomization | 6.0 | 24.6 | 1.5 | 2.8L | 0.2 |
| | | 29SEP2005 | 8:45 | 1 | 201 | Baseline | 6.0 | 24.6 | 1.5 | 2.8L | 0.2 |
| | | 04JAN2006 | 10:42 | 98 | 223 | * Week 12 | 6.7 | 24.6 | 1.5 | 1.1L | 0.1 L |
| | | 04JAN2006 | 10:42 | 98 | 223 | Final visit | 8.8 | 15.0L | 1.3 | 4.3 | 0.4 |
| E0708002 | QTP / LI | 11OCT2005 | 9:55 | -6 | 1 | Screening | 10.9 | 16.8 | 1.8 | 3.4L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020801O2.lst  hema101.sas  02MAR2007:13:45  kcpx265

889

CONFIDENTIAL
AZSER12764680

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 11OCT2005 | 9:55 | -6 | | Baseline | 10.9 | 78.3H | 8.53H | 8.53H | 1.3 | 0.14 | 0.2 | 0.0 |
| | | 16NOV2005 | 9:40 | 30 | 104 | Week 4 | 9.1 | 67.5 | 4.79 | 4.79 | 1.6 | 0.11 | 0.6 | 0.0 |
| | | 14DEC2005 | 9:35 | 58 | 105 | Week 8 | 9.1 | 72.3 | 6.58 | 6.58 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 11JAN2006 | 9:50 | 86 | 106 | Week 12 | 8.2 | 65.3 | 5.35 | 5.35 | 1.9 | 0.16 | 0.4 | 0.0 |
| | | 08FEB2006 | 9:45 | 1 | 201 | A:randomization | 8.8 | 72.3 | 6.36 | 6.36 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 08FEB2006 | 9:45 | 1 | 201 | Baseline | 8.8 | 72.3 | 6.36 | 6.36 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 03MAY2006 | 9:00 | 85 | 207 | Week 12 | 10.6 | 72.3 | 7.30 | 7.30 | 1.7 | 0.18 | 0.2 | 0.0 |
| | | 22AUG2006 | 8:30 | 196 | 223 | Final visit | 10.6 | 73.0 | 7.74 | 7.74 | 1.7 | 0.18 | 0.2 | 0.0 |
| E0708003 | OL QTP | 24NOV2005 | 8:10 | -7 | 1 | Screening | 7.2 | 76.7 | 5.52 | 5.52 | 2.8 | 0.20 | 0.1 | 0.1 |
| | | 27NOV2005 | 10:10 | -4 | 1 | Baseline | 7.2 | 76.7 | 5.52 | 5.52 | 2.8 | 0.20 | 0.1 | 0.0 |
| | | 29DEC2005 | 9:45 | 28 | 104 | Week 4 | 7.4 | 76.3 | 5.64 | 5.64 | 3.9 | 0.34 | 0.3 | 0.1 |
| | | 25JAN2006 | 9:45 | 55 | 105 | Week 8 | 7.4 | 71.3 | 5.28 | 5.28 | 3.4 | 0.25 | 0.6 | 0.3 |
| | | 23FEB2006 | 7:30 | 84 | 106 | Week 12 | 7.9 | 72.9 | 5.76 | 5.76 | 3.4 | 0.27 | 0.3 | 0.1 |
| | | 11MAY2006 | 7:30 | 161 | 113 | Final visit | 9.4 | 70.5 | 6.63 | 6.63 | 2.9 | 0.27 | 0.5 | 0.1 |
| E0708004 | OL QTP | 04JAN2006 | 7:42 | -5 | 1 | Screening | 9.0 | 74.6 | 6.71 | 6.71 | 3.7 | 0.33 | 0.3 | 0.0 |
| | | 06JAN2006 | 10:10 | -3 | 1 | Baseline | 9.0 | 74.6 | 6.71 | 6.71 | 3.7 | 0.33 | 0.3 | 0.0 |
| | | 10FEB2006 | 8:32 | 35 | 104 | Week 4 | 6.7 | 65.0 | 4.72 | 4.72 | 4.3 | 0.42 | 0.1 | 0.0 |
| | | 07MAR2006 | 9:13 | 57 | 105 | Week 8 | 6.2 | 65.0 | 4.03 | 4.03 | 4.8 | 0.30 | 0.1 | 0.0 |
| | | 10MAR2006 | 9:13 | 60 | 113 | *Week 8 | 7.1 | 66.9 | 4.75 | 4.75 | 4.7 | 0.33 | 0.1 | 0.0 |
| | | 10MAR2006 | 9:13 | 60 | 113 | Final visit | 7.1 | 66.9 | 4.75 | 4.75 | 4.7 | 0.33 | 0.1 | 0.0 |
| E0709001 | OL QTP | 07JUN2005 | 10:30 | -6 | 1 | Screening | 4.7 | 54.2 | 2.55 | 2.55 | 3.9 | 0.18 | 0.6 | 0.0 |
| | | 20JUN2005 | 14:00 | 1 | 104 | Baseline | 5.2 | 54.2 | 2.55 | 2.55 | 3.9 | 0.18 | 0.6 | 0.0 |
| | | 11JUL2005 | 10:30 | 28 | 105 | Week 4 | 5.2 | 54.2 | 2.56 | 2.56 | 4.3 | 0.17 | 0.8 | 0.0 |
| | | 08AUG2005 | 13:25 | 56 | 106 | Week 8 | 5.0 | 51.1 | 2.56 | 2.56 | 4.1 | 0.22 | 0.5 | 0.0 |
| | | 06SEP2005 | 13:30 | 85 | 113 | *Week 12 | 5.3 | 49.0 | 2.60 | 2.60 | 4.1 | 0.22 | 0.5 | 0.0 |
| | | 28SEP2005 | 10:15 | 107 | 113 | Week 12 | 6.4 | 56.1 | 3.59 | 3.59 | 5.2 | 0.33 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801002.1st   hema101.sas     02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764681

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 11OCT2005 | 9:55 | -6 | 1 | Baseline | 10.9 | 16.8 | 1.8 | 3.4L | 0.4 |
| | | 16NOV2005 | 9:40 | 30 | 104 | Week 4 | 9.1 | 25.2 | 2.1 | 5.1 | 0.4 |
| | | 14DEC2005 | 9:35 | 58 | 105 | Week 8 | 9.1 | 23.2 | 2.1 | 2.4L | 0.2 |
| | | 11JAN2006 | 9:50 | 86 | 106 | Week 12 | 8.2 | 27.0 | 2.2 | 5.4 | 0.4 |
| | | 08FEB2006 | 9:45 | 1 | 201 | At randomization | 8.8 | 21.9 | 1.9 | 4.1 | 0.4 |
| | | 08FEB2006 | 9:45 | 1 | 201 | Baseline | 8.8 | 21.9 | 1.9 | 4.1 | 0.4 |
| | | 03MAY2006 | 9:00 | 85 | 207 | Week 12 | 10.1 | 20.8 | 2.1 | 5.0 | 0.5 |
| | | 22AUG2006 | 8:30 | 196 | 223 | Final visit | 10.6 | 20.7 | 2.2 | 4.4 | 0.5 |
| E0708003 | OL QTP | 24NOV2005 | 8:10 | -7 | 1 | Screening | 7.2 | 15.3L | 1.1 | 5.1 | 0.4 |
| | | 29NOV2005 | 8:40 | 1 | 104 | Baseline | 8.7 | 15.3L | 1.3 | 5.2 | 0.4 |
| | | 29DEC2005 | 9:40 | 28 | 104 | Week 4 | 8.7 | 14.3L | 1.2 | 6.8 | 0.4 |
| | | 25JAN2006 | 9:45 | 55 | 105 | Week 8 | 7.4 | 17.9 | 1.3 | 6.3 | 0.4 |
| | | 23FEB2006 | 7:30 | 84 | 106 | Week 12 | 7.9 | 18.1 | 1.4 | 5.4 | 0.5 |
| | | 1MAY2006 | 7:30 | 161 | 113 | Final visit | 9.4 | 20.5 | 1.9 | 5.6 | 0.5 |
| E0708004 | OL QTP | 06JAN2006 | 7:42 | -5 | 1 | Screening | 9.0 | 15.6 | 1.4 | 5.8 | 0.5 |
| | | 06JAN2006 | 7:45 | 1 | 104 | Baseline | 9.0 | 15.2 | 1.4 | 6.8 | 0.5 |
| | | 08FEB2006 | 8:33 | 32 | 104 | Week 4 | 6.2 | 23.8 | 1.6 | 6.3 | 0.4 |
| | | 07MAR2006 | 8:32 | 57 | 105 | Week 8 | | | | | |
| | | 10MAR2006 | 9:13 | 60 | 113 | *Week 8 | | | | | |
| | | 10MAR2006 | 9:13 | 60 | 113 | Final visit | 7.1 | 20.9 | 1.5 | 7.4 | 0.5 |
| E0709001 | OL QTP | 07JUN2005 | 10:30 | -6 | 1 | Screening | 4.7 | 31.1 | 1.5 | 10.2H | 0.5 |
| | | 13JUN2005 | 10:40 | 1 | 104 | Baseline | 5.2 | 34.1 | 1.5 | 10.2H | 0.5 |
| | | 11JUL2005 | 10:40 | 28 | 104 | Week 4 | 5.0 | 35.2 | 1.7 | 10.7H | 0.6 |
| | | 08AUG2005 | 13:25 | 56 | 105 | Week 8 | 5.3 | 38.0 | 2.0 | 9.5H | 0.5 |
| | | 06SEP2005 | 10:30 | 85 | 106 | Week 12 | 6.4 | 30.1 | 1.9 | 8.2 | 0.5 |
| | | 28SEP2005 | 10:15 | 107 | 113 | *Week 12 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764682

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0709001 | OL QTP | 28SEP2005 | 10:15 | 107 | 113 | Final visit | 6.4 | 56.1 | 3.59 | 3.59 | 5.2 | 0.33 | 0.4 | 0.0 |
| E0802001 | OL QTP | 17FEB2005 | 9:10 | -6 | 1 | Screening | 7.8 | 81.9H | 6.39 | 6.39 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 17FEB2005 | 9:10 | -6 | 1 | Baseline | 7.8 | 81.9H | 6.39 | 6.39 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 2MAR2005 | 11:30 | 29 | 106 | Week 4 | 10.2 | 81.7H | 8.33 | 8.33 | 0.9 | 0.19 | 0.3 | 0.0 |
| | | 2APR2005 | 15:30 | 50 | 106 | Week 8 | 9.2 | 81.5H | 7.50 | 7.50 | 1.2 | 0.12 | 0.3 | 0.0 |
| | | 26APR2005 | 15:30 | 62 | 113 | *Week 8 | 9.8 | 79.0H | 7.74 | 7.74 | 1.6 | 0.16 | 0.4 | 0.0 |
| | | 26APR2005 | 15:30 | 62 | 113 | Final visit | 9.8 | 79.0H | 7.74 | 7.74 | 1.6 | 0.16 | 0.4 | 0.0 |
| E0802002 | OL QTP | 23FEB2005 | 9:32 | -8 | 1 | * | 8.2 | 60.8 | 4.99 | 4.99 | 3.4 | 0.28 | 0.3 | 0.0 |
| E0802003 | OL QTP | 31MAR2005 | 9:25 | -4 | 1 | Screening | 4.7 | 76.9 | 3.61 | 3.61 | 0.1 | 0.00 | 0.0 | 0.0 |
| | | 31MAR2005 | 9:25 | -4 | 1 | Baseline | 4.7 | 76.9 | 3.61 | 3.61 | 0.1 | 0.00 | 0.0 | 0.0 |
| | | 2MAY2005 | 10:15 | 28 | 104 | Week 4 | 4.3 | 66.1 | 2.84 | 2.84 | 0.4 | 0.01 | 0.2 | 0.0 |
| | | 30MAY2005 | 11:15 | 56 | 105 | Week 8 | 5.4 | 69.8 | 3.77 | 3.77 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | | | | | Week 12 | | 66.1 | 3.11 | 3.11 | | | 0.1 | 0.0 |
| | | 29JUN2005 | 11:10 | 86 | 113 | Final visit | 3.5L | 66.1 | 2.31 | 2.31 | 0.2 | 0.01 | 0.1 | 0.0 |
| E0802004 | PLA / VAL | 05APR2005 | 9:35 | -2 | 201 | * Screening | 5.8 | 55.8 | 3.24 | 3.24 | 0.1 | 0.00 | 0.3 | 0.0 |
| | | 05APR2005 | 9:35 | -2 | 206 | * Baseline | 4.8 | 56.7 | 2.72 | 2.72 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 05MAY2005 | 4:55 | 28 | 1 | Week 4 | 4.5 | 57.7 | 2.60 | 2.60 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 02JUN2005 | 12:10 | 56 | 104 | Week 8 | 4.7 | 61.2 | 2.66 | 2.66 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 30JUN2005 | 11:00 | 86 | 105 | Week 12 | 4.9 | 64.2 | 2.55 | 2.55 | 0.5 | 0.02 | 0.5 | 0.0 |
| | | 22SEP2005 | 11:00 | 1 | 106 | Final visit | 4.9 | 59.1 | 2.90 | 2.90 | 0.5 | 0.02 | 0.5 | 0.0 |
| | | 22SEP2005 | 11:00 | 1 | 201 | At randomization | 4.9 | 59.1 | 2.90 | 2.90 | 0.5 | 0.02 | 0.5 | 0.0 |
| | | 29SEP2005 | 11:00 | 8 | 201 | *Baseline | 4.9 | 59.1 | 2.90 | 2.90 | 0.5 | 0.02 | 0.5 | 0.0 |
| | | 15DEC2005 | 11:10 | 85 | 207 | *Week 12 | 4.7 | | 2.59 | 2.59 | | | | |
| | | 15DEC2005 | 12:00 | 85 | 207 | *Week 12 | | | | | | | | |
| | | 21DEC2005 | 10:30 | 91 | 223 | *Week 12 | | 44.8 | 2.24 | 2.24 | 0.0 | 0.00 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

892

CONFIDENTIAL
AZSER12764683

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0709001 | OL QTP | 28SEP2005 | 10:15 | 107 | 113 | Final visit | 6.4 | 30.1 | 1.9 | 8.2 | 0.5 |
| E0802001 | OL QTP | 17FEB2005 | 9:10 | -6 | 1 | Screening | 7.8 | 14.4L | 1.1 | 3.2L | 0.3 |
| | | 17FEB2005 | 9:10 | -6 | 1 | Baseline | 7.8 | 14.4L | 1.1 | 3.2L | 0.3 |
| | | 20MAR2005 | 11:10 | 29 | 104 | Week 4 | 10.2 | 15.3 | 1.5 | 3.4 | 0.4 |
| | | 20APR2005 | 11:10 | 56 | 105 | Week 8 | 9.2 | 13.7L | 1.3 | 6.0 | 0.6 |
| | | 26APR2005 | 15:30 | 62 | 113 | *Week 8 | 9.8 | 13.0L | 1.3 | | |
| | | 26APR2005 | 15:30 | 62 | 113 | Final visit | 9.8 | 13.0L | 1.3 | 6.0 | 0.6 |
| E0802002 | OL QTP | 23FEB2005 | 9:32 | -8 | 1 | * | 8.2 | 29.7 | 2.4 | 5.8 | 0.5 |
| E0802003 | OL QTP | 3MAR2005 | 9:25 | -4 | 1 | Screening | 4.7 | 16.0 | 0.8L | 7.0 | 0.3 |
| | | 3MAR2005 | 9:25 | -4 | 1 | Baseline | 4.7 | 16.0 | 0.8L | 7.0 | 0.3 |
| | | 02MAY2005 | 10:15 | 28 | 104 | Week 4 | 4.3 | 26.5 | 1.1 | 6.8 | 0.3 |
| | | 30MAY2005 | 10:15 | 56 | 105 | Week 8 | 5.4 | 24.4 | 1.3 | 6.5 | 0.3 |
| | | 29JUN2005 | 11:10 | 86 | 113 | Week 12 | 3.5L | 25.6 | 0.9L | 8.0 | 0.3 |
| | | 29JUN2005 | 11:10 | 86 | 113 | Final visit | 3.5L | 25.6 | 0.9L | 8.0 | 0.3 |
| E0802004 | PLA / VAL | | | 201 | 201 | * | | | | | |
| | | | | 206 | 206 | * | | | | | |
| | | 05APR2005 | 9:35 | -2 | 1 | Screening | 5.8 | 37.4 | 2.2 | 6.9 | 0.4 |
| | | 05APR2005 | 9:35 | -2 | 1 | Baseline | 4.8 | 37.4 | 1.8 | 6.5 | 0.3 |
| | | 05MAY2005 | 9:50 | 28 | 104 | Week 4 | 4.5 | 35.3 | 1.6 | 5.5 | 0.2 |
| | | 02JUN2005 | 10:10 | 56 | 105 | Week 8 | 4.5 | 33.6 | 1.5 | 5.5 | 0.2 |
| | | 30JUN2005 | 11:00 | 84 | 106 | Week 12 | 4.9 | 33.9 | 1.7 | 5.7 | 0.3 |
| | | 22SEP2005 | 11:00 | -81 | 201 | Final visit | 4.9 | 33.7 | 1.7 | 6.2 | 0.3 |
| | | 22SEP2005 | 11:00 | -8 | 201 | At randomization | 4.9 | 33.7 | 1.7 | 6.2 | 0.3 |
| | | 29SEP2005 | 11:00 | 8 | 201 | Baseline | | | | | |
| | | 29SEP2005 | 11:00 | 8 | 201 | *Week 12 | | | | | |
| | | 15DEC2005 | 12:00 | 85 | 207 | *Week 12 | 4.7 | | | | |
| | | 15DEC2005 | 12:00 | 85 | 207 | *Week 12 | | | | | |
| | | 21DEC2005 | 10:30 | 91 | 223 | *Week 12 | | 47.3H | 2.4 | 7.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764684

Page 515 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 21DEC2005 | 10:30 | 91 | 223 | Week 12 | 5.0 | 44.8 | 2.24 | 2.24 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 21DEC2005 | 10:30 | 91 | 223 | Final visit | 5.0 | | | | 2.9 | | 0.6 | |
| E0802005 | OL QTP | 06APR2005 | 13:05 | -5 | 1 | *Screening | 9.0 | 80.9H | 6.64 | 6.64 | 4.2 | 0.38 | 0.4 | 0.0 |
| | | 06APR2005 | 13:05 | -5 | 1 | Baseline | 9.0 | 73.8 | 6.64 | 6.64 | 4.5 | 0.38 | 0.4 | 0.0 |
| | | 09MAY2005 | 11:10 | 28 | 104 | Week 4 | 8.5 | 77.5H | 6.59 | 6.59 | 1.5 | 0.13 | 0.4 | 0.0 |
| | | 03JUN2005 | 12:35 | 56 | 105 | Week 12 | 5.2 | 62.3 | 3.24 | 3.24 | 3.4 | 0.19 | 0.5 | 0.0 |
| | | 22JUN2005 | 12:00 | 72 | 105 | Week 12 | 6.6 | 68.3 | 4.64 | 4.64 | 3.7 | 0.25 | 0.2 | 0.0 |
| | | 22JUN2005 | 12:00 | 72 | 105 | *Week 12 | 6.8 | | 4.62 | 4.62 | | 0.11 | | |
| | | 06JUL2005 | 12:56 | 86 | 106 | Week 12 | 8.9 | | 7.20 | 7.20 | | 0.05 | 0.3 | 0.0 |
| | | 09DEC2005 | | 171 | 109 | *Week 24 | | | | | | | | |
| | | 22DEC2005 | 10:20 | 255 | 113 | *Week 24 | 4.5 | 62.5 | 2.81 | 2.81 | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 22DEC2005 | 10:20 | 255 | 113 | Week 24 | 4.5 | 62.5 | 2.81 | 2.81 | 1.2 | | | |
| | | 22DEC2005 | 10:20 | 255 | 113 | Final visit | | | | | | | | |
| E0802006 | PLA / LI | 14APR2005 | 8:10 | -4 | 1 | Screening | 8.3 | 72.7 | 6.03 | 6.03 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 14APR2005 | 8:10 | -4 | 1 | Baseline | 8.3 | 72.7 | 6.03 | 6.03 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 17MAY2005 | 9:50 | 29 | 104 | Week 4 | 6.7 | 61.2 | 4.10 | 4.10 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 14JUN2005 | | 57 | 105 | Week 8 | 7.3 | 68.1 | 4.29 | 4.29 | 1.8 | 0.19 | 0.4 | 0.0 |
| | | 08JUL2005 | 10:05 | 81 | 106 | Week 12 | 6.8 | 60.2 | 3.67 | 3.67 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 30SEP2005 | 10:00 | 1 | 201 | Final visit | 6.1 | 60.2 | 3.67 | 3.67 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 30SEP2005 | 10:00 | 1 | 201 | At randomization | | | | | | | | |
| | | 30SEP2005 | 10:00 | 1 | 201 | Baseline | | | | | | | | |
| | | 21DEC2005 | 13:45 | 83 | 207 | Week 8 | 6.1 | 68.6 | 4.87 | 4.87 | 1.8 | 0.13 | 0.5 | 0.0 |
| | | 21DEC2005 | 13:45 | 83 | 207 | Final visit | 7.1 | 68.6 | 4.87 | 4.87 | 1.8 | 0.13 | 0.5 | 0.0 |
| E0802007 | PLA / LI | 18APR2005 | 11:50 | -3 | 1 | Screening | 7.8 | 69.6 | 5.43 | 5.43 | 4.0 | 0.31 | 0.2 | 0.0 |
| | | 18APR2005 | 11:50 | -3 | 1 | Baseline | 7.8 | 69.6 | 5.43 | 5.43 | 4.0 | 0.31 | 0.2 | 0.0 |
| | | 19MAY2005 | 10:20 | 28 | 104 | Week 4 | 7.6 | 72.3 | 5.49 | 5.49 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 16JUN2005 | 10:20 | 56 | 105 | Week 8 | 8.3 | 68.0 | 5.64 | 5.64 | 3.7 | 0.31 | 0.7 | 0.1 |
| | | 14JUL2005 | | 84 | 106 | Week 12 | 6.7 | 67.2 | 5.48 | 5.48 | 3.6 | 0.31 | 0.5 | 0.0 |
| | | 05OCT2005 | 11:50 | 201 | | Final visit | 8.1 | 70.2 | 5.69 | 5.69 | 5.0 | 0.41 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764685

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 21DEC2005 | 10:30 | 91 | 223 | Week 12 | 5.0 | 47.3H | 2.4 | 7.6 | 0.4 |
| | | 21DEC2005 | 10:30 | 91 | 223 | Final Visit | 5.0 | | | | |
| E0802005 | OL QTP | 06APR2005 | 13:05 | -5 | 105 | * | 9.0 | 21.2 | 1.6 | 5.3 | 0.4 |
| | | 06APR2005 | 13:05 | -5 | 109 | 1 * | 9.5 | 17.6 | 1.6 | 4.0 | 0.4 |
| | | 09MAY2005 | 11:10 | 28 | 104 | Screening | 8.5 | 17.6 | 1.2 | 4.0 | 0.5 |
| | | 06JUN2005 | 11:00 | 56 | 105 | Baseline | 5.2 | 14.6L | 1.4 | 6.0 | 0.5 |
| | | 22JUN2005 | 12:00 | 72 | 105 | Week 4 | 6.6 | 27.4 | 1.4 | 6.4 | 0.3 |
| | | 22JUN2005 | 12:00 | 72 | 105 | *Week 8 | 8.9 | 21.8 | 1.5 | 6.0 | 0.4 |
| | | 06JUL2005 | 12:56 | 86 | 106 | Week 12 | 4.5 | 25.7 | 1.5 | 10.3H | 0.5 |
| | | 29SEP2005 | 10:00 | 181 | 109 | *Week 24 | 4.5 | 25.7 | 1.2 | 10.3H | 0.5 |
| | | 2DEC2005 | 10:20 | 255 | 113 | *Week 24 | | | | | |
| | | 2DEC2005 | 10:20 | 255 | 113 | Final visit | | | | | |
| E0802006 | PLA / LI | 14APR2005 | 8:10 | -4 | 1 | Screening | 8.3 | 21.9 | 1.8 | 2.8L | 0.2 |
| | | 14APR2005 | 8:10 | -4 | 1 | Baseline | 8.7 | 21.9 | 1.8 | 2.8L | 0.2 |
| | | 17MAY2005 | 9:50 | 29 | 104 | Week 4 | 6.7 | 31.5 | 2.1 | 5.3 | 0.4 |
| | | 6JUN2005 | 11:05 | 57 | 105 | Week 8 | 6.1 | 25.6 | 1.7 | 3.1L | 0.2 |
| | | 08JUL2005 | 10:00 | 81 | 201 | Week 12 | 6.1 | 33.6 | 2.1 | 4.3 | 0.3 |
| | | 30SEP2005 | 10:00 | 1 | 201 | Final visit | 6.1 | 33.6 | 2.1 | 4.3 | 0.3 |
| | | 30SEP2005 | 10:00 | 1 | 201 | At randomization | 7.1 | 24.0 | 1.7 | 5.1 | 0.4 |
| | | 1DEC2005 | 13:45 | 83 | 207 | Baseline | | | | | |
| | | 1DEC2005 | 13:45 | 83 | 207 | Final visit | | | | | |
| E0802007 | PLA / LI | 18APR2005 | 11:50 | -3 | 1 | Screening | 7.8 | 22.2 | 1.7 | 4.0 | 0.3 |
| | | 18APR2005 | 11:50 | -3 | 1 | Baseline | 7.8 | 22.2 | 1.7 | 3.0 | 0.3 |
| | | 19MAY2005 | 11:50 | 28 | 104 | Week 4 | 7.6 | 22.8 | 2.0 | 3.2L | 0.3 |
| | | 16JUL2005 | 12:40 | 86 | 105 | Week 8 | 8.3 | 24.5 | 2.1 | 3.1L | 0.3 |
| | | 05OCT2005 | 11:50 | 81 | 201 | Final visit | 8.1 | 21.7 | 1.8 | 2.6L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764686

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 05OCT2005 | 11:50 | 1 | 201 | At randomization | 8.1 | 70.2 | 5.69 | 5.69 | 5.0 | 0.41 | 0.5 | 0.0 |
| | | 05OCT2005 | 11:50 | 1 | 207 | Baseline | 8.1 | 70.2 | 5.69 | 5.69 | 5.0 | 0.41 | 0.5 | 0.0 |
| | | 02JAN2006 | 12:00 | 90 | 207 | Week 12 | 9.1 | 75.1 | 6.83 | 6.83 | 1.9 | 0.17 | 0.5 | 0.0 |
| | | 20APR2006 | 10:10 | 198 | 211 | Week 28 | 8.7 | 72.0 | 6.26 | 6.26 | 2.6 | 0.23 | 0.3 | 0.0 |
| | | 17AUG2006 | 12:10 | 287 | 213 | *Week 40 | 9.4 | 73.2 | 6.62 | 6.62 | 3.2 | 0.30 | 0.5 | 0.0 |
| | | 17AUG2006 | 9:30 | 317 | 223 | Week 40 | | | | | | | | |
| | | 17AUG2006 | 9:30 | 317 | 223 | Final visit | 10.9 | 73.2 | 7.98 | 7.98 | 2.8 | 0.31 | 0.5 | 0.1 |
| E0802008 | QTP / VAL | 08JUN2005 | 10:10 | -2 | 1 | Screening | 9.6 | 66.7 | 6.40 | 6.40 | 1.5 | 0.14 | 0.5 | 0.1 |
| | | 08JUN2005 | 10:10 | -2 | 1 | Baseline | 9.6 | 66.7 | 6.40 | 6.40 | 1.5 | 0.14 | 0.5 | 0.1 |
| | | 08JUL2005 | 10:10 | 28 | 104 | Week 4 | 9.8 | 64.3 | 6.30 | 6.30 | 4.5 | 0.43 | 0.5 | 0.0 |
| | | 02SEP2005 | 12:30 | 54 | 105 | Week 8 | 9.6 | 59.3 | 5.66 | 5.66 | 2.5 | 0.24 | 0.2 | 0.0 |
| | | 03SEP2005 | 10:35 | 83 | 105 | Week 12 | 6.9 | 64.3 | 4.97 | 4.97 | 3.6 | 0.24 | 0.5 | 0.0 |
| | | 29SEP2005 | 10:45 | 1 | 201 | Final visit | 6.9 | 64.3 | 4.44 | 4.44 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 29SEP2005 | 10:45 | 1 | 201 | At randomization | 6.9 | 64.3 | 4.44 | 4.44 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 20DEC2005 | 11:25 | 83 | 207 | Baseline | 8.0 | 57.3 | 4.58 | 4.58 | 2.1 | 0.17 | 0.5 | 0.0 |
| | | 17JUL2006 | 10:00 | 292 | 214 | Week 40 | 9.4 | 65.0 | 6.11 | 6.11 | 2.1 | 0.20 | 0.5 | 0.1 |
| | | 17AUG2006 | 10:00 | 323 | 223 | Week 52 | 7.9 | 53.8 | 4.25 | 4.25 | 2.7 | 0.21 | 0.3 | 0.0 |
| | | 17AUG2006 | 10:00 | 323 | 223 | Final visit | 7.9 | 53.8 | 4.25 | 4.25 | 2.7 | 0.21 | 0.3 | 0.0 |
| E0802009 | QTP / LI | 26AUG2005 | 11:40 | -7 | 1 | Screening | 8.1 | 61.0 | 4.94 | 4.94 | 3.4 | 0.28 | 0.2 | 0.0 |
| | | 26AUG2005 | 11:40 | -7 | 1 | Baseline | 8.1 | 61.0 | 4.94 | 4.94 | 3.4 | 0.28 | 0.2 | 0.0 |
| | | 04OCT2005 | 10:30 | 36 | 105 | Week 4 | 7.8 | 66.0 | 5.13 | 5.13 | 4.7 | 0.37 | 1.2 | 0.1 |
| | | 28OCT2005 | 10:00 | 56 | 106 | Week 8 | 7.6 | 66.9 | 5.06 | 5.06 | 4.6 | 0.35 | 1.2 | 0.1 |
| | | 25NOV2005 | 10:30 | 84 | 106 | Week 12 | 6.9 | 64.0 | 4.42 | 4.42 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 25NOV2005 | 10:30 | 84 | 106 | Final visit | 6.9 | 64.0 | 4.42 | 4.42 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 11APR2006 | 10:00 | 84 | 106 | Baseline | 6.9 | 68.6 | 5.28 | 5.28 | 2.5 | 0.18 | 0.1 | 0.0 |
| | | 28JUL2006 | 10:00 | 192 | 211 | Week 28 | 6.9 | 65.9 | 4.68 | 4.68 | 2.8 | 0.20 | 0.4 | 0.0 |
| | | 28AUG2006 | 9:50 | 223 | 223 | *Week 28 | 8.3 | 71.3 | 5.92 | 5.92 | 1.8 | 0.09 | 0.3 | 0.0 |
| | | 28AUG2006 | 9:50 | 223 | 223 | Week 28 | | | | | | | | |
| | | 28AUG2006 | 9:50 | 223 | 223 | Final visit | 8.3 | 71.3 | 5.92 | 5.92 | 1.1 | 0.09 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

896

CONFIDENTIAL
AZSER12764687

Page 518 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 05OCT2005 | 11:50 | 1 | 201 | At randomization | 8.1 | 21.7 | 1.8 | 2.6L | 0.2 |
| | | 05OCT2005 | 11:50 | 1 | 201 | Baseline | 8.1 | 21.7 | 1.8 | 2.6L | 0.2 |
| | | 02JAN2006 | 12:40 | 90 | 207 | Week 12 | 8.1 | 18.1 | 1.7 | 4.6 | 0.4 |
| | | 20APR2006 | 10:10 | 198 | 211 | Week 28 | 8.7 | 21.8 | 1.9 | 3.3L | 0.3 |
| | | 18JUL2006 | 9:15 | 287 | 214 | Week 40 | 9.4 | 22.1 | 2.1 | 4.6 | 0.4 |
| | | 17AUG2006 | 9:30 | 317 | 223 | *Week 40 | 10.9 | | | 3.5L | |
| | | 17AUG2006 | 9:30 | 317 | 223 | Final visit | 10.9 | 20.0 | 2.2 | 3.5L | 0.4 |
| E0802008 | QTP / VAL | 08JUN2005 | 10:10 | -2 | 1 | Screening | 9.6 | 26.7 | 2.6 | 4.6 | 0.4 |
| | | 08JUN2005 | 10:10 | -2 | 1 | Baseline | 9.6 | 26.7 | 2.6 | 4.6 | 0.4 |
| | | 08JUL2005 | 10:10 | 28 | 104 | Week 4 | 9.8 | 24.7 | 2.4 | 6.1 | 0.6 |
| | | 01SEP2005 | 10:13 | 83 | 105 | Week 8 | 8.1 | 30.6 | 2.5 | 5.1 | 0.5 |
| | | 29SEP2005 | 10:45 | 81 | 106 | Week 12 | 6.9 | 30.6 | 2.1 | 7.4 | 0.5 |
| | | 29SEP2005 | 10:45 | 81 | 201 | At randomization | 6.9 | 26.1 | 1.8 | 7.4 | 0.5 |
| | | 29SEP2005 | 10:45 | 81 | 201 | Baseline | 6.9 | 26.1 | 1.8 | 7.4 | 0.5 |
| | | 20DEC2005 | 1:25 | 83 | 205 | Week 12 | 8.4 | 27.6 | 2.5 | 7.8 | 0.5 |
| | | 17JUL2006 | 10:00 | 292 | 214 | Week 40 | 9.4 | 27.0 | 2.5 | 5.4L | 0.5 |
| | | 17AUG2006 | 10:00 | 323 | 223 | Week 52 | 7.9 | 33.2 | 2.6 | 10.0H | 0.8 |
| | | 17AUG2006 | 10:00 | 323 | 223 | Final visit | 7.9 | 33.2 | 2.6 | 10.0H | 0.8 |
| E0802009 | QTP / LI | 26AUG2005 | 11:40 | -7 | 1 | Screening | 8.1 | 29.5 | 2.4 | 5.9 | 0.5 |
| | | 26AUG2005 | 11:40 | -7 | 1 | Baseline | 8.1 | 29.5 | 2.4 | 5.9 | 0.5 |
| | | 04OCT2005 | 10:00 | 32 | 104 | Week 4 | 7.8 | 30.5 | 1.7 | 3.5L | 0.3 |
| | | 08OCT2005 | 10:00 | 56 | 105 | Week 8 | 6.9 | 25.0 | 1.7 | 8.2 | 0.6 |
| | | 25NOV2005 | 10:30 | 84 | 106 | Week 12 | 6.9 | 25.0 | 1.7 | 8.2 | 0.6 |
| | | 25NOV2005 | 10:30 | 84 | 106 | Final visit | 7.1 | 24.7 | 1.8 | 5.5 | 0.4 |
| | | 11APR2006 | 9:30 | 84 | 207 | Baseline | 7.1 | 24.5 | 1.8 | 6.7 | 0.5 |
| | | 28JUL2006 | 9:50 | 192 | 211 | Week 28 | 6.9 | 25.0 | 1.7 | 8.2 | 0.6 |
| | | 28AUG2006 | 9:50 | 223 | 223 | *Week 28 | 7.1 | 24.7 | 1.8 | 6.7 | 0.4 |
| | | 28AUG2006 | 9:50 | 223 | 223 | Week 40 | | 21.6 | | 5.7 | 0.5 |
| | | 28AUG2006 | 9:50 | 223 | 223 | Final visit | 8.3 | 21.6 | 1.8 | 5.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

897

CONFIDENTIAL
AZSER12764688

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802010 | OL QTP | 29AUG2005 | 10:50 | -7 | 1 | Screening | 7.2 | 67.6 | 4.87 | 4.87 | 3.0 | 0.22 | 0.2 | 0.0 |
|  |  | 2AUG2005 | 10:50 | 1 |  | Baseline | 8.1 | 60.3 | 4.88 | 4.88 | 2.2 | 0.18 | 0.2 | 0.0 |
|  |  | 06OCT2005 | 17:30 | 31 | 104 | Week 4 | 9.5 | 59.0 | 4.43 | 4.43 | 1.7 | 0.13 | 0.6 | 0.1 |
|  |  | 09NOV2005 | 9:40 | 65 | 105 | Week 8 | 9.3 | 68.3 | 2.45 | 2.45 | 1.1 | 0.10 | 0.4 | 0.0 |
|  |  | 06DEC2005 | 16:15 | 91 | 116 | Week 12 | 5.1 | 47.3 | 2.41 | 2.41 | 1.1 | 0.07 | 0.2 | 0.0 |
|  |  | 10APR2006 | 11:15 | 217 | 217 | Week 24 | 5.1 | 47.3 | 2.41 | 2.41 | 1.4 | 0.07 | 0.2 | 0.0 |
|  |  | 10APR2006 | 11:30 | 217 | 113 | Final visit | 5.1 | 47.3 | 2.41 | 2.41 | 1.4 | 0.07 | 0.2 | 0.0 |
| E0802011 | PLA / LI | 08SEP2005 | 10:20 | -7 | 1 | Screening | 6.4 | 62.6 | 4.01 | 4.01 | 5.2 | 0.33 | 0.1 | 0.0 |
|  |  | 13OCT2005 | 10:40 | 28 | 104 | Baseline | 6.4 | 76.6 | 8.20 | 8.20 | 5.0 | 0.07 | 0.1 | 0.0 |
|  |  | 10NOV2005 | 10:05 | 56 | 105 | Week 4 | 10.7 | 73.0 | 6.13 | 6.13 | 1.8 | 0.15 | 0.3 | 0.0 |
|  |  | 06FEB2006 | 11:10 | 1 | 201 | Week 8 | 10.4 | 81.8H | 8.16 | 8.16 | 0.3 | 0.03 | 0.4 | 0.0 |
|  |  | 06FEB2006 | 11:10 | 1 | 201 | Final visit | 10.1 | 81.8H | 8.26 | 8.26 | 0.3 | 0.03 | 0.4 | 0.0 |
|  |  | 06FEB2006 | 11:10 | 1 | 201 | A:randomization | 10.1 | 81.8H | 8.26 | 8.26 | 0.3 | 0.03 | 0.4 | 0.0 |
|  |  | 06FEB2006 | 11:10 | 1 | 201 | Baseline | 10.1 | 81.8H | 8.26 | 8.26 | 0.3 | 0.03 | 0.4 | 0.0 |
|  |  | 20FEB2006 | 11:10 | 15 | 223 | Week 12 | 9.3 | 74.0 | 6.88 | 6.88 | 1.3 | 0.12 | 0.4 | 0.0 |
|  |  | 20FEB2006 | 10:50 | 15 | 223 | Final visit | 9.3 | 74.0 | 6.88 | 6.88 | 1.3 | 0.12 | 0.4 | 0.0 |
| E0802012 | PLA / LI | 08SEP2005 | 10:40 | -5 | 1 | Screening | 11.5 | 61.2 | 7.04 | 7.04 | 3.2 | 0.37 | 0.4 | 0.1 |
|  |  | 08SEP2005 | 10:40 | 1 |  | Baseline | 11.5 | 61.2 | 7.04 | 7.04 | 3.2 | 0.37 | 0.4 | 0.1 |
|  |  | 10OCT2005 | 10:15 | 28 | 104 | Week 4 | 12.80H | 64.4 | 12.80H# | 12.80H# | 2.6 | 0.21 | 0.5 | 0.1 |
|  |  | 08NOV2005 | 10:15 | 56 | 106 | Week 8 | 13.7H | 64.4 | 18.49H | 18.49H | 2.1 | 0.21 | 0.6 | 0.1 |
|  |  | 08DEC2005 | 12:00 | 86 | 201 | Week 12 | 11.0 | 58.9 | 5.89 | 5.89 | 2.1 | 0.23 | 0.4 | 0.0 |
|  |  | 31JAN2006 | 10:00 | 1 | 207 | Final visit | 11.0 | 63.2 | 6.95 | 6.95 | 2.1 | 0.23 | 0.4 | 0.0 |
|  |  | 31JAN2006 | 10:00 | 1 |  | A:randomization | 11.0 | 63.2 | 6.95 | 6.95 | 2.1 | 0.23 | 0.5 | 0.0 |
|  |  | 23MAY2006 | 11:00 | 113 |  | Baseline | 7.2 | 50.9 | 3.66 | 3.66 | 1.1 | 0.08 | 0.5 | 0.0 |
|  |  | 21AUG2006 | 9:50 | 203 | 223 | Week 28 | 11.5 | 67.8 | 7.80 | 7.80 | 0.6 | 0.07 | 0.3 | 0.0 |
|  |  | 21AUG2006 | 9:00 | 203 | 223 | Final visit | 11.5 | 67.8 | 7.80 | 7.80 | 0.6 | 0.07 | 0.3 | 0.0 |
| E0802013 | QTP / LI | 14SEP2005 | 10:45 | -5 | 1 | Screening | 6.6 | 65.0 | 4.29 | 4.29 | 4.0 | 0.26 | 0.4 | 0.0 |
|  |  | 14SEP2005 | 10:45 | 1 |  | Baseline | 6.6 | 65.0 | 4.29 | 4.29 | 4.0 | 0.26 | 0.4 | 0.0 |
|  |  | 07OCT2005 | 10:50 | 28 | 104 | Week 4 | 6.0 | 64.8 | 5.04 | 5.04 | 4.3 | 0.26 | 0.2 | 0.0 |
|  |  | 1NOV2005 | 10:50 | 56 | 105 | Week 8 | 6.4 | 67.7 | 4.33 | 4.33 | 3.2 | 0.20 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas    02MAR2007:13:45    kcpx265

898

CONFIDENTIAL
AZSER12764689

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802010 | OL QTP | 29AUG2005 | 10:50 | -7 | . | Screening | 7.2 | 24.8 | 1.8 | 4.4 | 0.3 |
| | | 29AUG2005 | 10:50 | -7 | 1 | Baseline | 8.1 | 24.8 | 1.8 | 4.5 | 0.3 |
| | | 06OCT2005 | 17:30 | 31 | 104 | Week 4 | 9.5 | 31.7 | 2.6 | 5.5 | 0.5 |
| | | 09NOV2005 | 9:40 | 65 | 105 | Week 8 | 9.1 | 33.0 | 2.5 | 5.7 | 0.4 |
| | | 09DEC2005 | 16:15 | 91 | 106 | Week 12 | 5.4 | 44.2 | 2.3 | 6.1 | 0.2 |
| | | 10APR2006 | 11:30 | 217 | 113 | Week 24 | 5.4 | 44.2 | 2.3 | 6.9 | 0.4 |
| | | 10APR2006 | 11:30 | 217 | 113 | Final visit | 5.1 | 44.2 | 2.3 | 6.9 | 0.4 |
| E0802011 | PLA / LI | 08SEP2005 | 10:20 | -7 | . | Screening | 6.4 | 26.4 | 1.7 | 5.7 | 0.4 |
| | | 08SEP2005 | 10:20 | -7 | 1 | Baseline | 6.4 | 26.4 | 1.7 | 5.1 | 0.4 |
| | | 13OCT2005 | 10:40 | 28 | 104 | Week 4 | 10.7 | 17.3 | 1.9 | 5.1 | 0.6 |
| | | 10NOV2005 | 10:05 | 56 | 105 | Week 8 | 18.4 | 20.3 | 1.7 | 4.6 | 0.4 |
| | | 06FEB2006 | 11:10 | 1 | 201 | Final visit | 10.1 | 13.4L | 1.4 | 4.1 | 0.4 |
| | | 06FEB2006 | 11:10 | 1 | 201 | At randomization | 10.1 | 13.4L | 1.4 | 4.1 | 0.4 |
| | | 06FEB2006 | 11:10 | 1 | 201 | Baseline | 10.1 | 13.4L | 1.4 | 4.1 | 0.6 |
| | | 20FEB2006 | 10:50 | 15 | 223 | Week 12 | 9.3 | 17.5 | 1.6 | 6.8 | 0.6 |
| | | 20FEB2006 | 10:50 | 15 | 223 | Final visit | 9.3 | 17.5 | 1.6 | 6.8 | 0.6 |
| E0802012 | PLA / LI | 08SEP2005 | 10:40 | -5 | . | Screening | 11.5 | 28.6 | 3.3 | 6.6 | 0.8 |
| | | 08SEP2005 | 10:40 | -5 | 1 | Baseline | 11.5 | 28.1 | 3.3 | 6.6 | 0.8 |
| | | 11OCT2005 | 12:00 | 28 | 104 | Week 4 | 11.2H# | 28.1 | 3.3 | 6.5 | 1.0 H |
| | | 08NOV2005 | 12:00 | 56 | 105 | Week 8 | 13.1H | 27.0 | 3.5H | 5.9 | 0.8 |
| | | 08DEC2005 | 12:00 | 86 | 106 | Week 12 | 10.0 | 30.5 | 3.1 | 7.9 | 0.8 |
| | | 31JAN2006 | 11:00 | 1 | 201 | Final visit | 11.0 | 27.1 | 3.0 | 7.2 | 0.8 |
| | | 31JAN2006 | 11:00 | 1 | 201 | At randomization | 11.0 | 27.1 | 3.0 | 7.2 | 0.8 |
| | | 31JAN2006 | 11:00 | 1 | 201 | Baseline | 11.0 | 27.1 | 3.0 | 7.9 | 0.6 |
| | | 23MAY2006 | 11:50 | 113 | 207 | Week 12 | 7.2 | 39.6 | 2.9 | 7.9 | 0.6 |
| | | 21AUG2006 | 9:50 | 203 | 223 | Week 28 | 11.5 | 25.5 | 2.9 | 5.8 | 0.7 |
| | | 21AUG2006 | 9:50 | 203 | 223 | Final visit | 11.5 | 25.5 | 2.9 | 5.8 | 0.7 |
| E0802013 | QTP / LI | 14SEP2005 | 10:45 | -5 | . | Screening | 6.6 | 24.3 | 1.6 | 6.3 | 0.4 |
| | | 14SEP2005 | 10:45 | -5 | 1 | Baseline | 6.6 | 24.3 | 1.6 | 6.3 | 0.4 |
| | | 17OCT2005 | | 28 | 104 | Week 4 | 6.6 | 24.3 | 1.4 | 4.6 | 0.3 |
| | | 10NOV2005 | 10:50 | 56 | 105 | Week 8 | 6.4 | 22.0 | 1.4 | 6.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

899

CONFIDENTIAL
AZSER12764690

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 12DEC2005 | 10:10 | 84 | 106 | Week 12 | 6.4 | 72.4 | 4.63 | 4.63 | 2.9 | 0.18 | 0.3 | 0.1 |
| | | 09JAN2006 | 10:00 | | 201 | Final visit | 7.1 | 65.4 | 4.64 | 4.64 | 2.6 | 0.18 | 1.8 | 0.1 |
| | | 09JAN2006 | 10:00 | 1 | 201 | At randomization | 7.1 | 65.4 | 4.64 | 4.64 | 2.6 | 0.18 | 1.8 | 0.1 |
| | | 09JAN2006 | 10:00 | 1 | 201 | Baseline | 7.1 | 65.4 | 4.64 | 4.64 | 2.6 | 0.18 | 1.8 | 0.1 |
| | | 03APR2006 | 10:20 | 85 | 207 | Week 12 | 6.9 | 70.4 | 4.86 | 4.86 | 2.0 | 0.14 | 0.1 | 0.0 |
| | | 24JUL2006 | 10:50 | 197 | 211 | Week 28 | 8.1 | 70.2 | 5.85 | 5.85 | 2.3 | 0.19 | 0.1 | 0.0 |
| | | 21AUG2006 | 9:30 | 225 | 223 | *Week 28 | | | | | | | | |
| | | 21AUG2006 | 9:30 | 225 | 223 | Week 28 | | | | | | | | |
| | | 21AUG2006 | 9:30 | 225 | 223 | Final visit | 8.4 | 67.2 | 5.64 | 5.64 | 2.3 | 0.19 | 0.3 | 0.0 |
| E0802014 | QTP / LI | 09DEC2005 | 10:10 | -4 | 1 | Screening | 6.7 | 70.0 | 4.69 | 4.69 | 5.0 | 0.34 | 0.0 | 0.0 |
| | | 09DEC2005 | 10:10 | -4 | 1 | Baseline | 6.7 | 70.0 | 4.69 | 4.69 | 5.0 | 0.34 | 0.0 | 0.0 |
| | | 03JAN2006 | 10:15 | 25 | 105 | Week 4 | 6.9 | 70.9 | 4.75 | 4.75 | 3.7 | 0.25 | 1.0 | 0.1 |
| | | 06FEB2006 | 10:15 | 57 | 105 | Week 8 | 7.0 | 70.7 | 4.88 | 4.88 | 3.2 | 0.25 | 0.4 | 0.0 |
| | | 06MAR2006 | 11:30 | 83 | 106 | Week 12 | 8.0 | 73.5 | 5.88 | 5.88 | 3.1 | 0.24 | 0.6 | 0.0 |
| | | 03APR2006 | 10:40 | 1 | 201 | Final visit | 7.5 | 72.6 | 5.45 | 5.45 | 3.1 | 0.23 | 0.6 | 0.0 |
| | | 03APR2006 | 10:40 | 1 | 201 | At randomization | 7.5 | 72.6 | 5.45 | 5.45 | 3.1 | 0.23 | 0.6 | 0.0 |
| | | 03APR2006 | 10:40 | 1 | 201 | Baseline | 7.5 | 72.6 | 5.45 | 5.45 | 3.1 | 0.23 | 0.6 | 0.0 |
| | | 27JUN2006 | 10:45 | 86 | 207 | Week 12 | 6.4 | 71.1 | 4.55 | 4.55 | 3.4 | 0.22 | 0.6 | 0.0 |
| | | 21AUG2006 | 12:30 | 141 | 223 | Week 28 | 8.9 | 74.4 | 6.62 | 6.62 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 21AUG2006 | 12:30 | 141 | 223 | Final visit | 8.9 | 74.4 | 6.62 | 6.62 | 2.3 | 0.20 | 0.3 | 0.0 |
| E0803001 | QTP / VAL | 17JAN2005 | 8:50 | -7 | 1 | Screening | 7.2 | 62.3 | 4.49 | 4.49 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 17JAN2005 | 8:50 | -7 | 1 | Baseline | 7.2 | 62.3 | 4.49 | 4.49 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 17FEB2005 | 8:05 | 26 | 105 | Week 4 | 7.6 | 66.1 | 4.82 | 4.82 | 3.5 | 0.26 | 0.5 | 0.0 |
| | | 21MAR2005 | 8:05 | 51 | 105 | Week 8 | 6.0 | 54.8 | 3.29 | 3.29 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 18APR2005 | 9:00 | 1 | 201 | Final visit | 6.0 | 54.4 | 3.29 | 3.29 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 18APR2005 | 9:00 | 1 | 201 | At randomization | 5.7 | 52.9 | 2.99 | 2.99 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 11JUL2005 | 10:00 | 85 | 207 | Baseline | 7.4 | 61.0 | 4.51 | 4.51 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 02NOV2005 | 10:15 | 199 | 211 | Week 28 | 7.4 | 61.0 | 4.51 | 4.51 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 23JAN2006 | 10:15 | 281 | 214 | Week 40 | 6.9 | 51.8 | 3.57 | 3.57 | 4.0 | 0.21 | 0.2 | 0.0 |
| | | 07AUG2006 | 8:35 | 477 | 219 | Week 68 | 7.0 | 55.9 | 3.91 | 3.91 | 1.7 | 0.12 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45   hema101.sas   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

900

CONFIDENTIAL
AZSER12764691

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 1DEC2005 | 10:40 | 84 | 106 | Week 12 | 6.4 | 18.9 | 1.2 | 5.5 | 0.4 |
| | | 09JAN2006 | 10:00 | 1 | 201 | Final visit | 7.1 | 22.4 | 1.6 | 7.8 | 0.6 |
| | | 09JAN2006 | 10:00 | 1 | 201 | At randomization | 7.1 | 22.4 | 1.6 | 7.8 | 0.6 |
| | | 09JAN2006 | 10:00 | 1 | 201 | Baseline | 7.1 | 22.4 | 1.6 | 7.8 | 0.6 |
| | | 03APR2006 | 10:00 | 85 | 207 | Week 12 | 6.9 | 22.4 | 1.6 | 7.3 | 0.5 |
| | | 24JUL2006 | 10:50 | 197 | 211 | Week 28 | 6.1 | 18.9 | 1.5 | 6.4 | 0.4 |
| | | 21AUG2006 | 9:30 | 225 | 223 | *Week 28 | | | | | |
| | | 21AUG2006 | 9:30 | 225 | 223 | Week 28 | 8.4 | 23.7 | 2.0 | 6.5 | 0.6 |
| | | 21AUG2006 | 9:30 | 225 | 223 | Final visit | 8.4 | 23.7 | 2.0 | 6.5 | 0.6 |
| E0802014 | QTP / LI | 09DEC2005 | 10:10 | -4 | 1 | Screening | 6.7 | 19.0 | 1.3 | 6.0 | 0.4 |
| | | 09DEC2005 | 10:10 | -4 | 1 | Baseline | 6.7 | 19.0 | 1.3 | 6.0 | 0.4 |
| | | 08JAN2006 | 11:10 | 27 | 104 | Week 4 | 6.9 | 17.3 | 1.2 | 6.1 | 0.5 |
| | | 06FEB2006 | 11:10 | 55 | 105 | Week 8 | 8.0 | 17.1 | 1.2 | 8.1 | 0.5 |
| | | 06MAR2006 | 11:30 | 83 | 106 | Week 12 | 7.5 | 14.5L | 1.3 | 8.6 | 0.7 |
| | | 03APR2006 | 10:40 | 106 | 201 | Final visit | 7.5 | 17.0 | 1.3 | 6.7 | 0.5 |
| | | 03APR2006 | 10:40 | 106 | 201 | At randomization | 7.5 | 17.0 | 1.3 | 6.7 | 0.5 |
| | | 03APR2006 | 10:40 | 106 | 201 | Baseline | 7.5 | 17.0 | 1.3 | 6.6 | 0.5 |
| | | 27JUN2006 | 10:45 | 86 | 207 | Week 12 | 6.4 | 18.8 | 1.2 | 6.4 | 0.4 |
| | | 21AUG2006 | 12:30 | 141 | 223 | Week 28 | 8.9 | 16.3 | 1.5 | 6.7 | 0.6 |
| | | 21AUG2006 | 12:30 | 141 | 223 | Final visit | 8.9 | 16.3 | 1.5 | 6.7 | 0.6 |
| E0803001 | QTP / VAL | 17JAN2005 | 8:50 | -7 | 1 | Screening | 7.2 | 29.6 | 2.1 | 5.0 | 0.4 |
| | | 17JAN2005 | 8:50 | -7 | 1 | Baseline | 7.2 | 29.7 | 2.1 | 5.0 | 0.4 |
| | | 31JAN2005 | 8:05 | 1 | 104 | Week 4 | 7.5 | 26.7 | 2.0 | 5.2L | 0.2 |
| | | 21MAR2005 | 8:05 | 28 | 105 | Week 8 | 7.6 | 36.1 | 2.8 | 4.5 | 0.3 |
| | | 18APR2005 | 9:00 | 56 | 106 | Week 12 | 6.0 | 36.3 | 2.2 | 5.4 | 0.3 |
| | | 18APR2005 | 9:00 | 85 | 201 | Final visit | 6.0 | 36.3 | 2.2 | 5.4 | 0.3 |
| | | 18APR2005 | 9:00 | 1 | 201 | At randomization | 6.0 | 36.7 | 2.2 | 4.3 | 0.3 |
| | | 11JUL2005 | 9:15 | 85 | 207 | Baseline | 5.7 | 37.2 | 2.2 | 5.4 | 0.2 |
| | | 02NOV2005 | 9:15 | 199 | 211 | Week 28 | 7.4 | 37.0 | 2.6 | 4.5 | 0.3 |
| | | 23JAN2006 | 10:15 | 281 | 214 | Week 40 | 6.9 | 37.5 | 2.4 | 4.7 | 0.5 |
| | | 17JUL2006 | 9:35 | 367 | 217 | Week 52 | 4.2 | 37.6 | 2.6 | 4.6 | 0.3 |
| | | 07AUG2006 | 8:35 | 477 | 219 | Week 68 | 7.0 | 37.6 | 2.6 | 4.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764692

Page 523 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL | 30AUG2006 | 8:15 | 500 | 223 | *Week 68 | 7.0 | 57.0 | 3.99 | 3.99 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:15 | 500 | 223 | Week 68 | 7.0 | 57.0 | 3.99 | 3.99 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:15 | 500 | 223 | Final visit | 7.0 | 57.0 | 3.99 | 3.99 | 2.0 | 0.14 | 0.3 | 0.1 |
| E0803002 | MISSING | 15APR2005 | 9:10 | 1 | * | | 8.0 | 65.4 | 5.23 | 5.23 | 3.1 | 0.25 | 0.8 | 0.1 |
| E0803003 | QTP / VAL | 03NOV2005 | 10:15 | -5 | 1 | Screening | 9.5 | 76.3 | 7.25 | 7.25 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 03NOV2005 | 10:15 | -5 | 1 | Baseline | 9.5 | 76.3 | 7.25 | 7.25 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 07DEC2005 | 9:40 | 28 | 105 | Week 4 | 7.0 | 66.2 | 4.63 | 4.63 | 3.3 | 0.23 | 0.2 | 0.0 |
| | | 03JAN2006 | 8:50 | 56 | 106 | Week 6 | 5.9 | 66.9 | 3.96 | 3.96 | 3.6 | 0.21 | 0.6 | 0.0 |
| | | 31JAN2006 | 9:00 | 84 | 106 | Week 12 | 5.2 | 58.3 | 3.03 | 3.03 | 1.3 | 0.07 | 0.5 | 0.0 |
| | | 28FEB2006 | 8:20 | 1 | 201 | Final visit | 6.9 | 65.2 | 4.50 | 4.50 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 28FEB2006 | 8:20 | 1 | 201 | Re-randomization | 6.9 | 65.2 | 4.50 | 4.50 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 28FEB2006 | 8:20 | 1 | 201 | Baseline | 6.9 | 65.2 | 4.50 | 4.50 | 1.7 | 0.12 | 0.8 | 0.1 |
| | | 16MAY2006 | 11:00 | 78 | 223 | Week 12 | 7.0 | 50.3 | 3.52 | 3.52 | 2.0 | 0.14 | 0.8 | 0.1 |
| | | 16MAY2006 | 11:00 | 78 | 223 | Final visit | 7.0 | 50.3 | 3.52 | 3.52 | 2.0 | 0.14 | | |
| E0805001 | PLA / VAL | 2SOCT2004 | 12:15 | -3 | 1 | Screening | 7.6 | 69.4 | 5.27 | 5.27 | 4.1 | 0.31 | 0.1 | 0.0 |
| | | 2SOCT2004 | 12:15 | -3 | 1 | Baseline | 7.6 | 69.4 | 5.27 | 5.27 | 4.1 | 0.31 | 0.1 | 0.0 |
| | | 28OCT2004 | 10:45 | 0 | 1.01 | *Screening | 7.6 | 65.8 | 4.47 | 4.47 | 3.9 | 0.27 | 0.2 | 0.0 |
| | | 29NOV2004 | 9:30 | 28 | 105 | Week 4 | 6.8 | 58.4 | 2.98 | 2.98 | 4.2 | 0.21 | 0.3 | 0.0 |
| | | 22DEC2004 | 8:00 | 55 | 105 | Week 8 | 6.8 | 74.6 | 5.07 | 5.07 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 21JAN2005 | 8:00 | 85 | 106 | Week 12 | 4.1 | 35.5L | 1.46L# | 1.46L# | 4.2 | 0.16 | 0.3 | 0.0 |
| | | 17MAR2005 | 9:00 | 1 | 201 | Final visit | 4.5 | 57.8 | 2.60 | 2.60 | 3.5 | 0.16 | 0.5 | 0.0 |
| | | 17MAR2005 | 9:00 | 1 | 201 | Re-randomization | 4.5 | 57.8 | 2.60 | 2.60 | 3.5 | 0.16 | 0.3 | 0.0 |
| | | 17MAR2005 | 9:00 | 1 | 201 | Baseline | 4.5 | 57.8 | 2.60 | 2.60 | 3.5 | 0.16 | 0.3 | 0.0 |
| | | 09JUN2005 | 10:00 | 85 | 207 | Week 12 | 6.5 | 60.8 | 3.95 | 3.95 | 4.2 | 0.21 | 0.1 | 0.0 |
| | | 2SSEP2005 | 9:30 | 214 | 214 | Week 40 | 5.4 | 58.7 | 3.16 | 3.16 | 4.5 | 0.24 | 0.3 | 0.0 |
| | | 2SDEC2005 | 8:00 | 281 | 217 | Week 48 | 5.4 | 57.7 | 2.76 | 2.76 | 4.3 | 0.23 | 0.1 | 0.0 |
| | | 16MAR2006 | 8:05 | 365 | 217 | Week 52 | 5.6 | 56.6 | 2.55 | 2.55 | 4.2 | 0.23 | 0.2 | 0.0 |
| | | 19JUL2006 | 9:00 | 490 | 219 | Week 68 | 4.9 | 73.0 | 3.58 | 3.58 | 5.6 | 0.23 | 0.1 | 0.0 |
| | | 19JUL2006 | 9:30 | 490 | 219 | Final visit | 4.9 | 73.0 | 3.58 | 3.58 | 0.6 | 0.03 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas

902

CONFIDENTIAL
AZSER12764693

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL | 30AUG2006 | 8:15 | 500 | 223 | *Week 68 | 7.0 | 36.1 | 2.5 | 4.6 | 0.3 |
| | | 30AUG2006 | 8:15 | 500 | 223 | Week 68 | 7.0 | 36.1 | 2.5 | 4.6 | 0.3 |
| | | 30AUG2006 | 8:15 | 500 | 223 | Final visit | | | | | |
| E0803002 | MISSING | 15APR2005 | 9:10 | | * | * | 8.0 | 24.2 | 1.9 | 6.5 | 0.5 |
| E0803003 | QTP / VAL | 03NOV2005 | 10:15 | -5 | 1 | Screening | 9.5 | 19.1 | 1.8 | 3.8L | 0.4 |
| | | 03NOV2005 | 10:15 | -5 | 1 | Baseline | 9.5 | 19.1 | 1.8 | 3.8L | 0.4 |
| | | 07DEC2005 | 9:50 | 28 | 104 | Week 4 | 7.0 | 21.5 | 1.7 | 6.7 | 0.5 |
| | | 03JAN2006 | 9:50 | 56 | 105 | Week 8 | 5.9 | 33.8 | 1.8 | 8.5 | 0.5 |
| | | 31JAN2006 | 9:40 | 84 | 106 | Week 12 | 5.2 | 33.7 | 1.8 | 6.1 | 0.3 |
| | | 28FEB2006 | 8:20 | 1 | 201 | Final visit | 6.9 | 26.8 | 1.9 | 5.8 | 0.4 |
| | | 28FEB2006 | 8:20 | 1 | 201 | At randomization | 6.9 | 26.8 | 1.9 | 5.8 | 0.4 |
| | | 28FEB2006 | 8:20 | 1 | 201 | Baseline | 6.9 | 26.8 | 1.9 | 5.8 | 0.4 |
| | | 16MAY2006 | 11:00 | 78 | 223 | Week 12 | 7.0 | 40.0 | 2.8 | 6.9 | 0.5 |
| | | 16MAY2006 | 11:00 | 78 | 223 | Final visit | 7.0 | 40.0 | 2.8 | 6.9 | 0.5 |
| E0805001 | PLA / VAL | 25OCT2004 | 12:15 | -3 | 1 | Screening | 7.6 | 18.7 | 1.4 | 7.7 | 0.6 |
| | | 25OCT2004 | 12:15 | -3 | 1 | Baseline | 7.6 | 18.7 | 1.4 | 7.7 | 0.6 |
| | | 28OCT2004 | 10:45 | 0 | 1-01 | *Screening | 6.8 | 20.7 | 1.4 | 9.4 | 0.6 |
| | | 28OCT2004 | 10:30 | 0 | 1-01 | Screening | 6.8 | 20.7 | 1.4 | 9.4 | 0.6 |
| | | 2NOV2004 | 9:35 | 28 | 105 | Week 4 | 5.1 | 28.9 | 1.5 | 8.2 | 0.4 |
| | | 2DEC2004 | 8:00 | 55 | 106 | Week 8 | 6.8 | 10.6L | 0.7L | 12.9H | 0.9 |
| | | 21JAN2005 | 8:00 | 85 | 107 | Week 12 | 4.1 | 49.7H | 2.0 | 10.3H | 0.4 |
| | | 17MAR2005 | 9:00 | 1 | 201 | Final visit | 4.5 | 30.4 | 1.4 | 8.0 | 0.4 |
| | | 17MAR2005 | 9:00 | 1 | 201 | At randomization | 4.5 | 30.4 | 1.4 | 8.0 | 0.4 |
| | | 17MAR2005 | 10:00 | 1 | 201 | Baseline | 4.5 | 30.4 | 1.4 | 8.0 | 0.4 |
| | | 09JUN2005 | 10:00 | 85 | 207 | Week 12 | 6.5 | 27.7 | 1.8 | 8.2 | 0.5 |
| | | 2SEP2005 | 8:30 | 187 | 214 | Week 18 | 5.4 | 28.7 | 1.5 | 8.6 | 0.5 |
| | | 2DEC2005 | 8:10 | 214 | 216 | Week 40 | 5.7 | 24.7 | 1.4 | 6.4 | 0.4 |
| | | 16MAR2006 | 8:05 | 281 | 217 | Week 52 | 4.0 | 31.1 | 1.4 | 7.1 | 0.3 |
| | | 19JUL2006 | 9:30 | 365 | 219 | Week 68 | 4.9 | 31.1 | 1.0L | 6.2 | 0.3 |
| | | 19JUL2006 | 9:30 | 490 | 219 | Final visit | 4.9 | 20.0 | 1.0L | 6.2 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

903

CONFIDENTIAL
AZSER12764694

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10$^9$/L) | NEUTRO-PHILS, COUNT (X10$^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10$^9$/L) | BASO-PHILS (%) | BASO-PHILS (X10$^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805002 | OL QTP | 03NOV2004 | 8:45 | -6 | 1 | Screening | 6.5 | 64.9 | 4.22 | 4.22 | 2.0 | 0.13 | 0.2 | 0.0 |
|  |  | 03NOV2004 | 8:45 | 1 |  | Baseline | 6.5 | 67.5 | 4.31 | 4.31 | 3.0 | 0.19 | 0.2 | 0.0 |
|  |  | 07DEC2004 | 9:30 | 28 | 104 | Week 4 | 6.4 | 67.4 | 4.31 | 4.31 | 3.0 | 0.19 | 0.2 | 0.0 |
|  |  | 05JAN2005 | 8:30 | 57 | 105 | Week 8 | 4.7 | 63.3 | 2.98 | 2.98 | 1.3 | 0.06 | 0.1 | 0.0 |
|  |  | 06APR2005 | 12:30 | 86 | 116 | Week 12 | 4.1 | 63.6 | 2.61 | 2.61 | 2.4 | 0.10 | 0.4 | 0.0 |
|  |  | 06APR2005 | 8:35 | 148 | 113 | Final visit | 4.9 | 63.4 | 3.11 | 3.11 | 2.4 | 0.12 | 0.4 | 0.0 |
| E0805003 | OL QTP | 02MAR2005 | 9:30 | -6 | 1 | Screening | 7.4 | 73.3 | 5.42 | 5.42 | 1.7 | 0.13 | 1.0 | 0.1 |
|  |  | 02MAR2005 | 9:30 | 1 |  | Baseline | 7.4 | 73.6 | 5.42 | 5.42 | 1.7 | 0.13 | 1.0 | 0.1 |
|  |  | 16MAR2005 | 9:15 | 8 | 113 | Week 4 | 5.3 | 73.6 | 3.90 | 3.90 | 1.2 | 0.06 | 0.3 | 0.0 |
|  |  | 16MAR2005 | 9:15 | 8 | 113 | Final visit | 5.3 | 73.6 | 3.90 | 3.90 | 1.2 | 0.06 | 0.3 | 0.0 |
| E0805004 | OL QTP | 26MAY2005 | 9:00 | -7 | 106 * | Screening | 9.4 | 59.4 | 5.37 | 5.37 | 3.0 | 0.23 | 0.4 | 0.0 |
|  |  | 26MAY2005 | 9:00 | -7 |  | Baseline | 9.4 | 57.1 | 5.37 | 5.37 | 2.4 | 0.23 | 0.3 | 0.0 |
|  |  | 20JUN2005 | 8:00 | 29 | 106 | Week 4 | 11.8 | 57.7 | 6.69 | 6.69 | 2.4 | 0.46 | 0.2 | 0.0 |
|  |  | 27JUN2005 | 8:00 | 57 | 106 | Week 6 | 8.1 | 59.2 | 6.22 | 6.22 | 7.6H | 0.66 | 0.2 | 0.0 |
|  |  | 24AUG2005 | 8:20 | 85 | 106 | Week 8 | 10.2 | 61.0 | 5.41 | 5.41 | 1.9 | 0.19 | 0.1 | 0.0 |
|  |  | 07SEP2005 | 8:25 | 99 | 106 | *Week 12 | 9.1 |  |  |  |  | 0.27 |  |  |
|  |  | 30SEP2005 | 9:45 | 122 | 106 | *Week 12 | 10.7 | 65.7 | 7.03 | 7.03 | 1.6 | 0.17 | 0.2 | 0.0 |
|  |  | 30SEP2005 | 9:50 | 122 | 113 | Final visit | 10.7 | 65.7 | 7.03 | 7.03 | 1.6 | 0.17 | 0.2 | 0.0 |
| E0805005 | PLA / LI | 26MAY2005 | 9:00 | -7 | 104 * | Screening | 13.9H | 48.2 | 10.06H# | 10.06H# | 4.8 | 0.29 | 0.5 | 0.0 |
|  |  | 26MAY2005 | 9:00 | -7 | 1 | Baseline | 13.9H | 72.4 | 10.06H# | 10.06H# | 2.1 | 0.29 | 0.3 | 0.1 |
|  |  | 01JUL2005 | 7:45 | 55 | 105 | Week 4 | 8.1 | 72.4 | 5.28 | 5.28 | 2.1 | 0.45H | 0.3 | 0.0 |
|  |  | 27JUL2005 | 10:10 | 83 | 106 | Week 8 | 9.3 | 39.7L | 3.22 | 3.22 | 5.6 | 0.68H | 0.6 | 0.0 |
|  |  | 19OCT2005 | 9:30 | 1 | 201 | Week 12 | 9.6 | 38.8L | 3.61 | 3.61 | 7.3H | 0.44 | 0.4 | 0.0 |
|  |  | 19OCT2005 | 9:30 | 1 | 201 | At randomization | 9.6 | 44.7 | 4.29 | 4.29 | 4.6 | 0.44 | 0.1 | 0.0 |
|  |  | 19OCT2005 | 9:30 | 1 | 201 | Baseline | 9.6 | 44.7 | 4.29 | 4.29 | 4.6 | 0.44 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805002 | OL QTP | 03NOV2004 | 8:45 | -6 | | Screening | 6.5 | 25.9 | 1.7 | 7.0 | 0.5 |
| | | 03NOV2004 | 8:45 | -6 | 1 | Baseline | 6.5 | 25.9 | 1.7 | 7.0 | 0.5 |
| | | 07DEC2004 | 9:30 | 28 | 104 | Week 4 | 6.4 | 21.8 | 1.4 | 7.6 | 0.5 |
| | | 05JAN2005 | 8:30 | 57 | 105 | Week 8 | 4.7 | 28.0 | 1.3 | 7.2 | 0.3 |
| | | 31JAN2005 | 18:30 | 86 | 106 | Week 12 | 4.4 | 29.4 | 1.2 | 5.5 | 0.2 |
| | | 06APR2005 | 8:30 | 148 | 113 | Week 24 | 4.9 | 25.4 | 1.2 | 8.4 | 0.4 |
| | | 06APR2005 | 8:35 | 148 | 113 | Final visit | 4.9 | 25.4 | 1.2 | 8.4 | 0.4 |
| E0805003 | OL QTP | 02MAR2005 | 9:30 | -6 | | Screening | 7.4 | 21.6 | 1.6 | 2.4L | 0.2 |
| | | 02MAR2005 | 9:30 | -6 | 1 | Baseline | 7.4 | 21.6 | 1.6 | 2.4L | 0.2 |
| | | 16MAR2005 | 9:15 | 8 | 113 | Week 4 | 5.3 | 19.7 | 1.0 | 5.2L | 0.3 |
| | | 16MAR2005 | 9:15 | 8 | 113 | Final visit | 5.3 | 19.7 | 1.0 | 5.2 | 0.3 |
| E0805004 | OL QTP | 24MAY2005 | 9:00 | -7 | 106 * | Screening | 9.4 | 32.5 | 3.1 | 4.7 | 0.7 |
| | | 24MAY2005 | 9:00 | -7 | 1 | Baseline | 9.4 | 33.2 | 3.1 | 7.0 | 0.7 |
| | | 29JUN2005 | 8:00 | 29 | 104 | Week 4 | 8.1 | 26.9 | 3.1 | 5.5 | 0.6 |
| | | 27JUL2005 | 8:00 | 57 | 105 | Week 8 | 10.2 | 38.4 | 3.3 | 5.4 | 0.5 |
| | | 24AUG2005 | 8:20 | 85 | 106 | *Week 12 | | 32.3 | 3.0 | 4.7 | 0.4 |
| | | 07SEP2005 | 8:25 | 99 | 106 | *Week 12 | 9.1 | | | | |
| | | 30SEP2005 | 9:50 | 122 | 113 | Week 12 | 10.7 | 26.3 | 2.8 | 6.2 | 0.7 |
| | | 30SEP2005 | 9:50 | 122 | 113 | Final visit | 10.7 | 26.3 | 2.8 | 6.2 | 0.7 |
| E0805005 | PLA / LI | 26MAY2005 | 9:00 | -7 | 104 * | Screening | 13.9H | 38.6 | 3.0 | 7.9 | 0.5 |
| | | 26MAY2005 | 9:00 | -7 | 1 | Baseline | 13.9H | 21.8 | 4.0 | 3.4L | 0.5 |
| | | 01JUL2005 | 7:45 | 29 | 104 | Week 4 | 12.0 | 21.8 | 4.0 | 3.4L | 0.9H |
| | | 27JUL2005 | 7:45 | 55 | 105 | Week 8 | 8.1 | 42.8 | 3.5H | 11.3H | 0.8H |
| | | 24AUG2005 | 10:10 | 83 | 106 | Week 12 | 9.3 | 44.5 | 4.1H | 9.0 | 1.1H |
| | | 19OCT2005 | 9:30 | 1 | 201 | Final visit | 9.6 | 39.0 | 3.7H | 11.6H | 1.1H |
| | | 19OCT2005 | 9:30 | 201 | | Randomization | 9.6 | 39.0 | 3.7H | 11.6H | 1.1H |
| | | 19OCT2005 | 9:30 | 201 | | Baseline | 9.6 | 39.0 | 3.7H | 11.6H | 1.1H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst   hema101.lst   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764696

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 11JAN2006 | 8:15 | 207 | | Week 12 | 8.8 | 53.9 | 4.74 | 4.74 | 2.3 | 0.20 | 0.5 | 0.0 |
| | | 03MAY2006 | 8:35 | 211 | | Week 28 | 8.9 | 47.7 | 4.25 | 4.25 | 2.3 | 0.20 | 0.6 | 0.1 |
| | | 26JUL2006 | 8:30 | 281 | | Week 40 | 7.7 | 43.4 | 3.34 | 3.34 | 3.7 | 0.28 | 0.6 | 0.1 |
| | | 23AUG2006 | 8:10 | 309 | | *Week 40 | 9.0 | 43.3 | 3.90 | 3.90 | 2.7 | 0.24 | 0.3 | 0.0 |
| | | 23AUG2006 | 8:10 | 309 | | Final visit | 9.0 | 43.3 | 3.90 | 3.90 | 2.7 | 0.24 | 0.3 | 0.0 |
| E0805006 | QTP / VAL | 01JUN2005 | 8:10 | -7 | | Screening | 7.4 | 64.8 | 4.80 | 4.80 | 4.2 | 0.31 | 0.2 | 0.0 |
| | | 01JUN2005 | 8:15 | -7 | | Baseline | 7.3 | 66.5 | 4.80 | 4.20 | 4.2 | 0.42 | 0.2 | 0.0 |
| | | 07JUL2005 | 8:30 | 29 | | Week 8 | 7.5 | 58.5 | 4.27 | 4.27 | 5.7 | 0.29 | 0.2 | 0.0 |
| | | 04AUG2005 | 9:10 | 57 | | Final visit | 7.5 | 52.0 | 3.90 | 3.90 | 3.9 | 0.24 | 0.2 | 0.0 |
| | | 02SEP2005 | 8:00 | 1 | | At randomization | 9.4 | 62.7 | 5.89 | 5.89 | 2.6 | 0.24 | 0.1 | 0.0 |
| | | 02SEP2005 | 8:00 | 1 | | Baseline | 9.4 | 62.7 | 5.89 | 5.89 | 2.6 | 0.24 | 0.1 | 0.0 |
| E0805007 | QTP / LI | 30JUN2005 | 8:10 | -5 | | Screening | 9.6 | 69.3 | 6.65 | 6.65 | 3.8 | 0.36 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:10 | -28 | | Baseline | 10.2 | 66.0 | 7.75 | 7.75 | 3.0 | 0.31 | 0.4 | 0.0 |
| | | 30AUG2005 | 6:55 | 56 | | Week 8 | | 63.6 | 4.71 | 4.71 | 5.2 | 0.38 | 0.4 | 0.0 |
| | | 28SEP2005 | 9:35 | 85 | | Week 12 | 9.1 | 72.9 | 6.63 | 6.63 | 1.8 | 0.16 | 0.2 | 0.0 |
| | | 25OCT2005 | 8:45 | 1 | | At randomization | 6.8 | 59.6 | 4.05 | 4.05 | 8.4H | 0.57H | 0.4 | 0.0 |
| | | 25OCT2005 | 8:55 | 1 | | Baseline | 6.8 | 59.6 | 4.05 | 4.05 | 8.4H | 0.57H | 0.3 | 0.0 |
| | | 17JAN2006 | 8:25 | 85 | | Week 12 | 6.8 | 61.5 | 4.18 | 4.18 | 3.8 | 0.26 | 0.4 | 0.0 |
| | | 09MAY2006 | 8:25 | 207 | | Week 40 | 6.8 | 67.5 | 4.05 | 4.05 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 01AUG2006 | 8:15 | 281 | | *Week 40 | | 76.0 | 7.60 | 7.60 | 1.9 | 0.16 | 0.4 | 0.0 |
| | | 29AUG2006 | 8:05 | 309 | | Week 40 | 10.0 | 76.5 | 7.73 | 7.73 | 1.6 | | 0.4 | |
| | | 29AUG2006 | 8:05 | 309 | | Final visit | 10.1 | 76.5 | 7.73 | 7.73 | 1.6 | 0.16 | 0.4 | 0.0 |
| E0805008 | QTP / LI | 05JUL2005 | 8:10 | -7 | 104 | * Screening | 10.1 | 70.3 | 9.99H | 9.99H | 7.2H | 0.21 | 0.4 | 0.1 |
| | | 03JUN2005 | 8:10 | 1 | | Screening | 12.5H | 79.9H | 9.99H | 9.99H | 1.7 | 0.21 | 0.4 | 0.1 |
| | | 04AUG2005 | 9:00 | 23 | 104 | *Week 4 | 12.5H | 79.9H | 5.44 | 5.44 | 1.7 | 0.46 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

906

CONFIDENTIAL
AZSER12764697

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 11JAN2006 | 8:15 | 85 | 207 | Week 12 | 8.8 | 34.3 | 3.0 | 9.0 | 0.8 |
| | | 03MAY2006 | 8:35 | 197 | 211 | Week 28 | 8.9 | 40.7 | 3.6H | 8.7 | 0.8 |
| | | 26JUL2006 | 8:30 | 281 | 214 | Week 40 | 7.7 | 42.2 | 3.3 | 10.1H | 0.8 |
| | | 23AUG2006 | 8:10 | 309 | 223 | *Week 40 | 9.0 | 46.1 | 4.2H | 7.6 | 0.7 |
| | | 23AUG2006 | 8:10 | 309 | 223 | Final visit | 9.0 | 46.1 | 4.2H | 7.6 | 0.7 |
| E0805006 | QTP / VAL | 01JUN2005 | 8:10 | -7 | 1 | Screening | 7.4 | 24.8 | 1.8 | 6.0 | 0.4 |
| | | 01JUN2005 | 8:10 | -7 | 1 | Baseline | 7.4 | 24.8 | 1.8 | 6.0 | 0.4 |
| | | 07JUL2005 | 8:30 | 29 | 104 | Week 4 | 7.3 | 26.7 | 2.1 | 6.9 | 0.4 |
| | | 04AUG2005 | 9:10 | 57 | 105 | Week 8 | 7.5 | 35.2 | 2.6 | 8.5 | 0.6 |
| | | 02SEP2005 | 9:00 | 1 | 201 | Final visit | 9.4 | 27.5 | 2.6 | 7.1 | 0.7 |
| | | 02SEP2005 | 8:00 | 1 | 201 | At randomization | 9.4 | 27.5 | 2.6 | 7.1 | 0.7 |
| | | 02SEP2005 | 8:00 | 1 | 201 | Baseline | 9.4 | 27.5 | 2.6 | 7.1 | 0.7 |
| E0805007 | QTP / LI | 30JUN2005 | 8:10 | -5 | 1 | Screening | 9.6 | 21.8 | 2.1 | 4.7 | 0.5 |
| | | 02JUL2005 | 9:10 | 28 | 104 | Baseline | 10.2 | 17.3 | 2.1 | 4.7 | 0.5 |
| | | 30AUG2005 | 6:55 | 56 | 105 | Week 8 | 7.4 | 19.3 | 1.9 | 3.3L | 0.4 |
| | | 28SEP2005 | 9:35 | 85 | 106 | Week 12 | 9.1 | 25.8 | 1.9 | 5.1 | 0.3 |
| | | 25OCT2005 | 8:55 | 1 | 201 | At randomization | 6.8 | 21.1 | 1.8 | 4.0 | 0.3 |
| | | 25OCT2005 | 8:55 | 1 | 201 | Baseline | 6.8 | 27.1 | 1.9 | 4.5 | 0.3 |
| | | 17JAN2006 | 8:25 | 85 | 207 | Week 12 | 6.8 | 28.2 | 1.8 | 4.5 | 0.3 |
| | | 09MAY2006 | 8:15 | 197 | 211 | Week 28 | 6.8 | 27.1 | 1.8 | 6.2 | 0.5 |
| | | 01AUG2006 | 8:15 | 281 | 214 | Week 40 | 8.0 | 19.8 | 1.8 | 3.9L | 0.4 |
| | | 29AUG2006 | 8:05 | 309 | 223 | *Week 40 | 10.0 | 17.1 | 1.7 | 4.4 | 0.4 |
| | | 29AUG2006 | 8:05 | 309 | 223 | Final visit | 10.1 | 17.1 | 1.7 | 4.4 | 0.4 |
| E0805008 | QTP / LI | 05JUL2005 | 8:10 | -7 | 1 | Screening | 12.5H | 18.6 | 1.7 | 3.5L | 0.6 |
| | | 05JUL2005 | 8:10 | -7 | 1 | Screening | 12.5H | 13.4L | 1.7 | 3.5L | 0.6 |
| | | 04AUG2005 | 9:00 | 23 | 104 | *Week 4 | | 13.4L | 2.0 | 4.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764698

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 04AUG2005 | 9:00 | 23 | 104 | Week 4 | 8.3 | 65.5 | 5.55 | 5.55 | 5.6 | 0.57H | 0.4 | 0.0 |
| | | 09AUG2005 | 9:10 | 28 | 104 | Week 4 | 8.5 | 65.0 | 5.53 | 5.53 | 7.0H | 0.60H | 1.0 | 0.1 |
| | | 07SEP2005 | 9:35 | 57 | 105 | Week 8 | 8.5 | 63.5 | 3.87 | 3.87 | 3.2 | 0.20 | 0.8 | 0.0 |
| | | 04OCT2005 | 8:35 | 84 | 106 | Week 12 | 6.1 | 63.5 | 5.99 | 5.99 | 2.2 | 0.18 | 0.2 | 0.0 |
| | | 02SEP2005 | 9:20 | 1 | 201 | Final visit | 8.2 | 73.1 | 5.99 | 5.99 | 2.2 | 0.18 | 0.2 | 0.0 |
| | | 02NOV2005 | 9:20 | 1 | 207 | At randomization | 8.2 | 73.1 | 5.99 | 5.99 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 24JAN2006 | 9:20 | 84 | 211 | Baseline | 8.1 | 77.2H | 6.25 | 6.25 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 3MAY2006 | 8:50 | 196 | 214 | Week 12 | 7.3 | 70.8 | 6.17 | 6.17 | 1.5 | 0.13 | 0.4 | 0.0 |
| | | 18AUG2006 | 9:50 | 280 | 218 | Week 18 | 8.5 | 70.5 | 6.08 | 6.08 | 1.2 | 0.08 | 0.5 | 0.0 |
| | | 31AUG2006 | 9:30 | 303 | 223 | *Week 40 | 6.4 | 68.1 | 4.36 | 4.36 | 1.2 | 0.08 | 0.5 | 0.0 |
| | | 31AUG2006 | 9:30 | 303 | 223 | Final visit | 6.4 | 68.1 | 4.36 | 4.36 | 1.2 | 0.08 | 0.5 | 0.0 |
| E0805009 | PLA / LI | 05JUL2005 | 8:40 | -7 | 1 | Screening | 10.3 | 80.7H | 7.67 | 7.67 | 1.0 | 0.39 | 0.1 | 0.0 |
| | | 05JUL2005 | 8:35 | 1 | 1 | Baseline | 10.3 | 74.5 | 7.67 | 7.67 | 3.8 | 0.19 | 0.1 | 0.0 |
| | | 04AUG2005 | 9:35 | 23 | 104 | *Week 4 | 7.8 | 74.5 | 5.99 | 5.99 | 3.8 | 0.11 | 0.1 | 0.0 |
| | | 04AUG2005 | 9:00 | 28 | 104 | Week 4 | 8.5 | 76.8 | 6.86 | 6.86 | 1.4 | 0.09 | | 0.0 |
| | | 06SEP2005 | 9:10 | 56 | 105 | Week 8 | 9.0 | 75.2 | 6.86 | 6.86 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 04OCT2005 | 9:20 | 84 | 106 | Week 12 | 13.5H | 85.1H | 10.81H | 10.81H | 2.5 | 0.32 | 0.1 | 0.3 |
| | | 03NOV2005 | 9:20 | 1 | 201 | Final visit | 7.3 | 67.0 | 4.89 | 4.89 | 6.3H | 0.46 | 0.1 | 0.0 |
| | | 03NOV2005 | 9:20 | 1 | 201 | At randomization | 7.3 | 67.0 | 4.89 | 4.89 | 6.3H | 0.46 | 0.2 | 0.0 |
| | | 24JAN2006 | 8:00 | 83 | 207 | Baseline | 8.3 | 67.8 | 6.29 | 6.29 | 6.3H | 0.16 | 0.2 | 0.0 |
| | | 10JUL2006 | 8:00 | 250 | 223 | Week 40 | 8.9 | 73.9 | 6.58 | 6.58 | 10.7 | 0.06 | 0.2 | 0.0 |
| | | 10JUL2006 | 9:35 | 250 | 223 | Final visit | 8.9 | 73.9 | 6.58 | 6.58 | 0.7 | 0.06 | 0.4 | 0.1 |
| E0805010 | QTP / LI | 31AUG2005 | 7:00 | -7 | 1 | Screening | 8.4 | 77.1H | 6.48 | 6.48 | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 31AUG2005 | 7:00 | -7 | 1 | Baseline | 8.4 | 77.1H | 6.48 | 6.48 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 05OCT2005 | 8:25 | 28 | 104 | Week 4 | 11.7 | 85.9H | 10.05H# | 10.05H# | 0.6 | 0.06 | 0.2 | 0.0 |
| | | 02NOV2005 | 8:00 | 56 | 105 | Week 8 | 8.7 | 77.3H | 6.11 | 6.11 | 0.6 | 0.05 | 1.2 | 0.0 |
| | | 30NOV2005 | 8:25 | 84 | 106 | Week 12 | 8.1 | 74.2 | 6.01 | 6.01 | 0.2 | 0.02 | 1.2 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764699

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 04AUG2005 | 9:00 | 23 | 104 | Week 4 | 8.3 | 23.9 | 1.5 | 4.6 | 0.3 |
| | | 09AUG2005 | 9:10 | 28 | 105 | Week 4 | 7.8 | 25.0 | 2.1 | 2.0L | 0.2 |
| | | 07SEP2005 | 9:25 | 57 | 105 | Week 8 | 8.5 | 24.8 | 1.5 | 7.7 | 0.5 |
| | | 04OCT2005 | 8:35 | 84 | 106 | Week 12 | 6.1 | 24.3 | 1.5 | 4.2 | 0.3 |
| | | 08SEP2005 | 9:20 | 1 | 201 | Final visit | 8.0 | 20.3 | 1.7 | 4.2 | 0.3 |
| | | 02NOV2005 | 9:20 | 1 | 201 | At randomization | 8.2 | 20.3 | 1.7 | 4.5 | 0.3 |
| | | 24JAN2006 | 8:40 | 84 | 207 | Baseline | 8.1 | 15.1L | 1.2 | 4.5 | 0.4 |
| | | 16MAY2006 | 9:40 | 196 | 211 | Week 12 | 7.3 | 20.9 | 1.6 | 5.6 | 0.4 |
| | | 08AUG2006 | 9:50 | 280 | 214 | Week 18 | 8.5 | 24.2 | 1.6 | 5.7 | 0.4 |
| | | 31AUG2006 | 9:30 | 303 | 223 | Week 40 | | | | 6.0 | 0.4 |
| | | 31AUG2006 | 9:30 | 303 | 223 | *Week 40 | | | | | |
| | | 31AUG2006 | 9:30 | 303 | 223 | Final visit | 6.4 | 24.2 | 1.6 | 6.0 | 0.4 |
| E0805009 | PLA / LI | 05JUL2005 | 8:40 | -7 | 1 | Screening | 10.3 | 14.3L | 1.8 | 3.9L | 0.5 |
| | | 05JUL2005 | 9:30 | -7 | 1 | Screening | 10.3 | 17.0 | 1.8 | 4.6 | 0.3 |
| | | 04AUG2005 | 9:35 | 23 | 104 | *Week 4 | | 17.6 | 1.4 | 4.1 | |
| | | 04AUG2005 | 9:00 | 23 | 104 | *Week 4 | | | | | |
| | | 09AUG2005 | 9:05 | 28 | 105 | Week 4 | 7.8 | 17.6 | 1.2 | 4.1 | 0.3 |
| | | 06SEP2005 | 9:20 | 56 | 105 | Week 8 | 8.5 | 18.1 | 1.5 | 5.2 | 0.5 |
| | | 04OCT2005 | 9:20 | 84 | 106 | Week 12 | 9.5 | 15.5H | 1.5 | 5.8 | 0.8 |
| | | 03NOV2005 | 9:20 | 1 | 201 | Final visit | 7.3 | 21.6 | 1.6 | 5.0 | 0.4 |
| | | 03NOV2005 | 9:20 | 1 | 201 | At randomization | 7.3 | 21.6 | 1.6 | 5.0 | 0.4 |
| | | 24JAN2006 | 9:00 | 83 | 207 | Week 12 | 8.9 | 21.6 | 1.6 | 5.1 | 0.4 |
| | | 10JUL2006 | 9:00 | 250 | 223 | Week 40 | 8.9 | 20.6 | 1.6 | 4.6 | 0.4 |
| | | 10JUL2006 | 9:35 | 250 | 223 | Final visit | 8.9 | 20.4 | 1.8 | 4.6 | 0.4 |
| E0805010 | QTP / LI | 31AUG2005 | 7:00 | -7 | 1 | Screening | 8.4 | 17.6 | 1.5 | 4.8 | 0.4 |
| | | 31AUG2005 | 7:00 | -7 | 1 | Baseline | 8.4 | 17.6 | 1.5 | 4.8 | 0.4 |
| | | 05OCT2005 | 8:20 | 28 | 104 | Week 4 | 11.7H | 11.1L | 1.3 | 2.5L | 0.3 |
| | | 26OCT2005 | 7:00 | 28 | 105 | Week 8 | 7.9 | 14.1 | 1.4 | 4.8 | 0.4 |
| | | 30NOV2005 | 8:25 | 84 | 106 | Week 12 | 8.1 | 19.0 | 1.5 | 5.4 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas

909

CONFIDENTIAL
AZSER12764700

Page 531 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805010 | QTP / LI | 28DEC2005 | 8:00 | 1 | 201 | Final visit | 10.2 | 79.0H | 8.06 | 8.06 | 0.1 | 0.01 | 0.3 | 0.0 |
|  |  | 28DEC2005 | 8:00 | 1 | 201 | At randomization | 10.2 | 79.0H | 8.06 | 8.06 | 0.1 | 0.01 | 0.3 | 0.0 |
|  |  | 28DEC2005 | 8:00 | 1 | 201 | Baseline | 10.2 | 79.0H | 8.06 | 8.06 | 0.1 | 0.01 | 0.3 | 0.0 |
| E0805011 | QTP / LI | 04OCT2005 | 8:15 | -7 | 1 | Screening | 17.3H# | 82.7H | 14.31H# | 14.31H# | 0.3 | 0.05 | 0.3 | 0.1 |
|  |  | 04OCT2005 | 8:15 | -7 | 1 | Baseline | 17.3H# | 82.7H | 14.31H# | 14.31H# | 0.3 | 0.05 | 0.3 | 0.1 |
|  |  | 08NOV2005 | 8:10 | 28 | 105 | Week 4 | 8.1 | 50.3 | 4.07 | 4.07 | 3.9 | 0.32 | 0.5 | 0.0 |
|  |  | 06DEC2005 | 8:05 | 56 | 106 | Week 8 | 9.7 | 63.1 | 6.12 | 6.12 | 4.4 | 0.43 | 0.5 | 0.1 |
|  |  | 03JAN2006 | 8:05 | 84 | 206 | Week 12 | 6.7 | 64.2 | 4.30 | 4.30 | 5.2 | 0.35 | 0.6 | 0.0 |
|  |  | 03JAN2006 | 8:05 | 84 | 206 | Final visit | 6.7 | 64.2 | 4.30 | 4.30 | 5.2 | 0.35 | 0.6 | 0.0 |
|  |  | 31JAN2006 | 8:05 | 1 | 201 | At randomization | 7.4 | 60.8 | 4.50 | 4.50 | 5.2 | 0.38 | 0.6 | 0.0 |
|  |  | 31JAN2006 | 8:05 | 1 | 201 | Baseline | 6.7 | 60.8 | 4.07 | 4.07 | 5.2 | 0.35 | 0.5 | 0.0 |
|  |  | 02MAY2006 | 14:00 | 85 | 223 | *Week 12 | 7.4 | 64.9 | 4.80 | 4.80 | 4.6 | 0.34 | 0.5 | 0.0 |
|  |  | 02MAY2006 | 14:00 | 92 | 223 | Week 12 | 8.3 | 59.9 | 4.97 | 4.97 | 2.3 | 0.19 | 0.4 | 0.0 |
|  |  | 02MAY2006 | 14:00 | 92 | 223 | Final visit | 8.3 | 59.9 | 4.97 | 4.97 | 2.3 | 0.19 | 0.4 | 0.0 |
| E0805012 | OL QTP | 12OCT2005 | 8:25 | -7 | 1 | Screening | 10.3 | 75.2 | 7.75 | 7.75 | 4.5 | 0.46 | 0.3 | 0.0 |
|  |  | 12OCT2005 | 8:25 | -7 | 1 | Baseline | 10.3 | 75.2 | 7.75 | 7.75 | 4.5 | 0.46 | 0.3 | 0.0 |
|  |  | 16NOV2005 | 11:05 | 28 | 104 | Week 4 | 11.2 | 87.5H | 9.80H | 9.80H | 0.6 | 0.07 | 0.1 | 0.0 |
|  |  | 14DEC2005 | 8:05 | 56 | 105 | Week 8 | 11.6 | 86.0H | 9.96H | 9.96H | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 09JAN2006 | 9:20 | 82 | 113 | Week 12 | 12.7H | 88.0H | 11.18H# | 11.18H# | 1.3 | 0.16 | 0.5 | 0.1 |
|  |  | 09JAN2006 | 9:20 | 82 | 113 | Final visit | 12.7H | 88.0H | 11.18H# | 11.18H# | 1.3 | 0.17 | 0.5 | 0.1 |
| E0805013 | OL QTP | 12OCT2005 | 8:15 | -7 | 1 | Screening | 7.4 | 54.5 | 4.03 | 4.03 | 0.1 | 0.01 | 0.3 | 0.0 |
|  |  | 12OCT2005 | 8:15 | -7 | 1 | Baseline | 6.8 | 53.6 | 3.64 | 3.64 | 0.0 | 0.00 | 0.3 | 0.0 |
|  |  | 15NOV2005 | 8:10 | 27 | 104 | Week 4 | 7.9 | 64.5 | 5.10 | 5.10 | 0.0 | 0.00 | 0.4 | 0.0 |
|  |  | 13DEC2005 | 8:05 | 55 | 105 | Week 8 | 6.0 | 60.5 | 3.63 | 3.63 | 0.1 | 0.01 | 0.5 | 0.0 |
|  |  | 16JAN2006 | 8:05 | 89 | 113 | Week 12 | 5.0 | 47.3 | 2.37 | 2.37 | 0.1 | 0.01 | 0.6 | 0.0 |
|  |  | 16JAN2006 | 8:05 | 89 | 113 | *Week 12 | 5.0 | 47.3 | 2.37 | 2.37 | 0.1 | 0.01 | 0.6 | 0.0 |
|  |  | 16JAN2006 | 8:05 | 89 | 113 | Final visit | 5.0 | 47.3 | 2.37 | 2.37 | 0.1 | 0.01 | 0.6 | 0.0 |
| E0805014 | OL QTP | 20OCT2005 | 8:45 | -7 | 1 | Screening | 5.0 | 66.4 | 3.32 | 3.32 | 1.4 | 0.07 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

910

CONFIDENTIAL
AZSER12764701

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805010 | QTP / LI | 28DEC2005 | 8:00 | 1 | 201 | Final visit | 10.2 | 15.8 | 1.6 | 4.8 | 0.5 |
| | | 28DEC2005 | 8:00 | 1 | 201 | At randomization | 10.2 | 15.8 | 1.6 | 4.8 | 0.5 |
| | | 28DEC2005 | 8:00 | 1 | 201 | Baseline | 10.2 | 15.8 | 1.6 | 4.8 | 0.5 |
| E0805011 | QTP / LI | 04OCT2005 | 8:15 | -7 | 1 | Screening | 17.3H# | 11.3L | 2.0 | 5.4 | 0.9 H |
| | | 04OCT2005 | 8:15 | -7 | 1 | Baseline | 17.3H# | 11.3L | 2.0 | 5.4 | 0.9 |
| | | 08NOV2005 | 8:10 | 28 | 104 | Week 4 | 8.1 | 34.6 | 2.8 | 11.0H | 0.9 |
| | | 06DEC2005 | 8:05 | 56 | 105 | Week 8 | 9.7 | 23.2 | 2.3 | 8.8 | 0.8 |
| | | 03JAN2006 | 8:05 | 84 | 116 | Week 12 | 9.1 | 22.1 | 1.8 | 8.0 | 0.7 |
| | | 31JAN2006 | 8:05 | 1 | 201 | Final visit | 6.7 | 25.4 | 1.7 | 8.0 | 0.5 |
| | | 31JAN2006 | 8:05 | 1 | 201 | At randomization | 6.7 | 25.4 | 1.7 | 8.0 | 0.5 |
| | | 31JAN2006 | 8:05 | 1 | 201 | Baseline | 6.7 | 25.0 | 1.7 | 7.0 | 0.5 |
| | | 05APR2006 | 8:05 | 85 | 223 | Baseline | 6.7 | 23.0 | 1.7 | 7.0 | 0.6 |
| | | 02MAY2006 | 14:00 | 92 | 223 | *Week 12 | 7.4 | 23.0 | 1.7 | 7.0 | 0.6 |
| | | 02MAY2006 | 14:00 | 92 | 223 | Week 12 | 8.3 | 30.5 | 2.5 | 6.9 | 0.6 |
| | | 02MAY2006 | 14:00 | 92 | 223 | Final visit | 8.3 | 30.5 | 2.5 | 6.9 | 0.6 |
| E0805012 | OL QTP | 12OCT2005 | 8:25 | -7 | 1 | Screening | 10.3 | 17.4 | 1.8 | 2.6L | 0.3 |
| | | 12OCT2005 | 8:25 | -7 | 1 | Baseline | 10.3 | 17.4 | 1.8 | 2.6L | 0.3 |
| | | 16NOV2005 | 11:05 | 28 | 104 | Week 4 | 11.2 | 8.9L | 1.0L | 2.9L | 0.3 |
| | | 14DEC2005 | 8:05 | 56 | 105 | Week 8 | | 9.7L | | 2.1L | 0.3 |
| | | 09JAN2006 | 9:20 | 82 | 113 | Week 12 | 12.7H | 8.1L | 1.0 | 2.1L | 0.3 |
| | | 09JAN2006 | 9:20 | 82 | 113 | Final visit | 12.7H | 8.1L | 1.0 | 2.1L | 0.3 |
| E0805013 | OL QTP | 12OCT2005 | 8:15 | -7 | 1 | Screening | 7.4 | 39.5 | 2.9 | 5.6 | 0.4 |
| | | 12OCT2005 | 8:15 | -7 | 1 | Baseline | 7.4 | 39.5 | 2.9 | 5.6 | 0.4 |
| | | 15NOV2005 | 8:05 | 27 | 104 | Week 4 | 6.8 | 35.6 | 2.4 | 10.5H | 0.7 |
| | | 13DEC2005 | 8:10 | 55 | 105 | Week 8 | 7.9 | 29.6 | 2.3 | 9.5H | 0.6 |
| | | 10JAN2006 | 8:05 | 83 | 106 | Week 12 | 6.0 | 36.2 | 2.1 | 9.3 | 0.6 |
| | | 16JAN2006 | 8:05 | 89 | 113 | *Week 12 | 5.0 | 42.7 | 2.1 | 9.3 | 0.5 |
| | | 16JAN2006 | 8:05 | 89 | 113 | Final visit | 5.0 | 42.7 | 2.1 | 9.3 | 0.5 |
| E0805014 | OL QTP | 20OCT2005 | 8:45 | -7 | 1 | Screening | 5.0 | 25.4 | 1.3 | 6.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764702

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805014 | OL QTP | 20OCT2005 | 8:45 | -7 | 1 | Baseline | 5.0 | 66.4 | 3.32 | 3.32 | 1.5 | 0.07 | 0.7 | 0.0 |
| | | 24NOV2005 | 10:20 | 28 | 104 | Week 4 | 4.5 | 62.3 | 3.20 | 3.20 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 22DEC2005 | 10:00 | 56 | 105 | Week 8 | 5.6 | 62.0 | 3.47 | 3.47 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 19JAN2006 | 8:35 | 84 | 106 | Week 12 | 4.8 | 57.0 | 2.74 | 2.74 | 1.9 | 0.09 | 0.5 | 0.0 |
| | | 16FEB2006 | 8:05 | 141 | 113 | Week 24 | 6.5 | 47.0 | 3.06 | 3.06 | 0.4 | 0.03 | 0.5 | 0.0 |
| | | 17MAR2006 | 8:05 | | | Final visit | | | | | | | | |
| E0805015 | OL QTP | 26OCT2005 | 8:35 | -7 | 1 | Screening | 4.7 | 45.8 | 2.15 | 2.15 | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 26OCT2005 | 8:35 | -7 | 1 | Baseline | 4.7 | 45.8 | 2.15 | 2.15 | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 04JAN2006 | 8:20 | 63 | 113 | Week 8 | 5.8 | 44.5 | 2.58 | 2.58 | 2.5 | 0.15 | 0.6 | 0.0 |
| | | 04JAN2006 | 8:20 | 63 | 113 | Final visit | 5.8 | 44.5 | 2.58 | 2.58 | 2.5 | 0.15 | 0.6 | 0.0 |
| E0805016 | OL QTP | 27OCT2005 | 9:35 | -7 | 1 | Screening | 10.1 | 63.7 | 6.43 | 6.43 | 5.6 | 0.57H | 0.3 | 0.0 |
| | | 27OCT2005 | 9:35 | -7 | 1 | Baseline | 10.0 | 63.7 | 6.43 | 6.43 | 5.6 | 0.57H | 0.3 | 0.0 |
| | | 01DEC2005 | 11:30 | 28 | 104 | Week 4 | 10.5 | 72.9 | 7.29 | 7.29 | 3.5 | 0.23 | 0.5 | 0.0 |
| | | 29DEC2005 | 12:30 | 56 | 105 | Week 8 | 9.5 | 69.0 | 6.56 | 6.56 | 2.5 | 0.33 | 0.7 | 0.1 |
| | | 26JAN2006 | 8:00 | 84 | 106 | Final visit | 8.7 | 63.9 | 5.56 | 5.56 | 7.3H | 0.64H | 0.6 | 0.1 |
| E0805017 | OL QTP | 08NOV2005 | 8:20 | -6 | 1 | Screening | 10.4 | 79.7H | 8.29 | 8.29 | 2.3 | 0.24 | 0.2 | 0.0 |
| | | 08NOV2005 | 8:20 | -6 | 1 | Baseline | 10.4 | 79.7H | 8.29 | 8.29 | 2.3 | 0.24 | 0.2 | 0.0 |
| | | 12DEC2005 | 12:05 | 28 | 104 | Week 4 | 8.5 | 79.6H | 5.73 | 5.73 | 2.2 | 0.18 | 0.2 | 0.0 |
| | | 10JAN2006 | 10:30 | 57 | 105 | Week 8 | 9.0 | 75.6 | 6.80 | 6.80 | 1.5 | 0.14 | 0.4 | 0.0 |
| | | 07FEB2006 | 9:50 | 85 | 106 | Week 12 | 7.2 | 75.8 | 5.46 | 5.46 | 1.5 | 0.11 | 0.6 | 0.0 |
| | | 27FEB2006 | 9:00 | 105 | | Week 24 | 8.6 | 75.7 | 6.51 | 6.51 | 2.0 | 0.17 | 0.2 | 0.0 |
| | | 27FEB2006 | 9:20 | 105 | 113 | Final visit | 8.6 | 75.7 | 6.51 | 6.51 | 2.0 | 0.17 | 0.2 | 0.0 |
| E0805018 | PLA / LI | 15NOV2005 | 8:30 | -7 | 1.01 * | Screening | 5.9 | 65.6 | 3.63 | 3.63 | 3.9 | 0.34 | 0.2 | 0.0 |
| | | 15NOV2005 | 8:30 | -7 | 1.01 | Baseline | | 61.6 | | | 5.8 | | 0.5 | |
| | | 16NOV2005 | 12:10 | -6 | 1.01 * | Screening | 6.9 | | 4.50 | 4.50 | 5.8 | 0.27 | 0.5 | 0.0 |
| | | 16NOV2005 | 12:10 | -6 | 1.01 | Baseline | 6.9 | | 4.50 | 4.50 | | 0.27 | | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

912

CONFIDENTIAL
AZSER12764703

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805014 | OL QTP | 2OCT2005 | 8:45 | -7 | 1 | Baseline | 5.0 | 25.4 | 1.3 | 6.6 | 0.3 |
| | | 2NOV2005 | 10:20 | 28 | 104 | Week 4 | 5.6 | 26.1 | 1.3 | 6.4 | 0.4 |
| | | 22DEC2005 | 8:20 | 56 | 105 | Week 8 | 5.4 | 27.9 | 1.6 | 7.9 | 0.5 |
| | | 19JAN2006 | 8:35 | 84 | 106 | Week 12 | 4.8 | 32.9 | 1.6 | 7.9 | 0.4 |
| | | 7MAR2006 | 8:10 | 141 | 113 | Week 24 | 6.5 | 46.0 | 3.0 | 6.1 | 0.4 |
| | | 17MAR2006 | 8:05 | 151 | 113 | Final visit | 6.5 | 46.0 | 3.0 | 6.1 | 0.4 |
| E0805015 | OL QTP | 26OCT2005 | 8:35 | -7 | 1 | Screening | 4.7 | 46.6 | 2.2 | 5.6 | 0.3 |
| | | 26OCT2005 | 8:35 | -7 | 1 | Baseline | 4.8 | 46.6 | 2.2 | 8.6 | 0.3 |
| | | 04JAN2006 | 8:20 | 63 | 113 | Week 8 | 5.8 | 43.3 | 2.5 | 8.8 | 0.5 |
| | | 04JAN2006 | 8:20 | 63 | 113 | Final visit | 5.8 | 43.6 | 2.5 | 8.8 | 0.5 |
| E0805016 | OL QTP | 27OCT2005 | 9:35 | -7 | 1 | Screening | 10.1 | 24.9 | 2.5 | 5.5 | 0.6 |
| | | 27OCT2005 | 9:35 | -7 | 1 | Baseline | 10.1 | 24.9 | 2.5 | 5.5 | 0.6 |
| | | 01DEC2005 | 11:30 | 28 | 104 | Week 4 | 10.0 | 17.4 | 1.7 | 6.7 | 0.7 |
| | | 29DEC2005 | 12:30 | 56 | 105 | Week 8 | 9.5 | 17.2 | 1.6 | 9.8 H | 0.9 H |
| | | 26JAN2006 | 8:00 | 84 | 106 | Week 12 | 8.7 | 18.8 | 1.6 | 9.4 | 0.8 |
| | | 26JAN2006 | 8:00 | 84 | 106 | Final visit | 8.7 | 18.8 | 1.6 | 9.4 | 0.8 |
| E0805017 | OL QTP | 08NOV2005 | 8:20 | -6 | 1 | Screening | 10.4 | 14.1 L | 1.5 | 3.7 L | 0.4 |
| | | 08NOV2005 | 8:10 | -6 | 1 | Baseline | 10.0 | 19.6 | 1.5 | 4.4 | 0.4 |
| | | 12DEC2005 | 18:10 | 28 | 104 | Week 4 | 9.0 | 17.3 | 1.6 | 5.5 | 0.5 |
| | | 10JAN2006 | 10:30 | 57 | 105 | Week 8 | 7.2 | 17.6 | 1.3 | 4.5 | 0.3 |
| | | 07FEB2006 | 9:50 | 85 | 106 | Week 12 | 8.6 | 17.9 | 1.5 | 4.2 | 0.4 |
| | | 27FEB2006 | 9:20 | 105 | 113 | Week 12 | | | | | |
| | | 27FEB2006 | 9:20 | 105 | 113 | Final visit | 8.6 | 17.9 | 1.5 | 4.2 | 0.4 |
| E0805018 | PLA / LI | 15NOV2005 | 8:30 | -7 | 1.01 * | Screening | 5.9 | 24.8 | 1.6 | 5.9 | 0.3 |
| | | 15NOV2005 | 8:30 | -7 | 1 | Baseline | | 27.2 | | 4.9 | |
| | | 16NOV2005 | 12:10 | -6 | 1.01 | * Screening | 6.9 | | | | 0.4 |
| | | 16NOV2005 | 12:10 | -6 | 1.01 | Baseline | 6.9 | | 1.7 | | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hemal01.sas

CONFIDENTIAL
AZSER12764704

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI | 20DEC2005 | 12:20 | 28 | 104 | Week 4 | 7.6 | 68.9 | 5.24 | 5.24 | 4.5 | 0.34 | 0.1 | 0.0 |
| | | 17JAN2006 | 11:00 | 56 | 105 | Week 8 | 6.4 | 64.0 | 4.10 | 4.10 | 5.2 | 0.33 | 0.4 | 0.0 |
| | | 14FEB2006 | 9:50 | 1 | 201 | Final visit | 6.5 | 61.5 | 3.81 | 3.81 | 4.3 | 0.25 | 0.4 | 0.0 |
| | | 14FEB2006 | 9:50 | 1 | 201 | At randomization | 6.2 | 61.5 | 3.81 | 3.81 | 4.1 | 0.25 | 0.4 | 0.0 |
| | | 24APR2006 | 10:00 | 70 | 223 | Baseline | 6.2 | 63.2 | 4.87 | 4.87 | 5.5 | 0.42 | 0.4 | 0.0 |
| | | 24APR2006 | 10:00 | 70 | 223 | Final visit | 7.7 | 63.2 | 4.87 | 4.87 | 5.5 | 0.42 | 0.4 | 0.0 |
| E0805019 | OL QTP | 21NOV2005 | 8:15 | -7 | 1 | Screening | 8.6 | 80.9H | 6.96 | 6.96 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 21NOV2005 | 8:15 | 1 | 104 | Baseline | 8.6 | 80.9H | 6.96 | 6.96 | 0.9 | 0.08 | 0.7 | 0.1 |
| | | 28DEC2005 | 8:00 | 30 | 113 | Week 4 | 9.4 | 77.5H | 7.29 | 7.29 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 04JAN2006 | 8:10 | 37 | 113 | *Week 4 | 12.1 | 89.8H | 10.87H# | 10.87H# | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 04JAN2006 | 8:10 | 37 | 113 | Final visit | 12.1 | 89.8H | 10.87H# | 10.87H# | 0.1 | 0.01 | 0.2 | 0.0 |
| E0805020 | OL QTP | 23NOV2005 | 8:00 | -7 | 1 | Screening | 6.6 | 55.1 | 3.64 | 3.64 | 4.6 | 0.30 | 0.2 | 0.0 |
| | | 28DEC2005 | 8:00 | 28 | 104 | Baseline | 8.3 | 55.9 | 3.64 | 3.64 | 3.9 | 0.30 | 0.5 | 0.0 |
| | | 25JAN2006 | 8:23 | 56 | 105 | Week 4 | 6.9 | 62.3 | 4.30 | 4.30 | 5.1 | 0.35 | 0.4 | 0.0 |
| | | 07FEB2006 | 8:50 | 69 | 113 | Week 8 | 5.6 | 59.7 | 3.34 | 3.34 | 5.5 | 0.31 | 0.6 | 0.0 |
| | | 07FEB2006 | 8:50 | 69 | 113 | Final visit | 5.6 | 59.7 | 3.34 | 3.34 | 5.5 | 0.31 | 0.6 | 0.0 |
| E0805021 | PLA / LI | 02DEC2005 | 8:00 | -5 | 101 | Screening | 7.4 | 59.0 | 4.37 | 4.37 | 2.6 | 0.19 | 0.4 | 0.0 |
| | | 28JAN2006 | 9:20 | 28 | 104 | Baseline | 7.3 | 68.1 | 4.97 | 4.97 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 01FEB2006 | 9:00 | 56 | 105 | Week 8 | 4.6 | 73.2 | 3.37 | 3.37 | 1.0 | 0.00 | 0.5 | 0.0 |
| | | 01MAR2006 | 9:45 | 84 | 106 | Week 12 | 8.8 | 82.9H | 7.30 | 7.30 | 2.8 | 0.25 | 0.1 | 0.0 |
| | | 24MAY2006 | 9:50 | 1 | 201 | Final visit | 11.3 | 76.0 | 8.59H | 8.59H | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 24MAY2006 | 9:50 | 1 | 201 | At randomization | 11.3 | 76.0 | 8.59H | 8.59H | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 26MAY2006 | 9:50 | 93 | 223 | Baseline | 11.3 | 76.0 | 8.59H | 8.59H | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 26AUG2006 | 9:40 | 93 | 223 | Week 12 | 11.3 | 70.2 | 5.19 | 5.19 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:40 | 93 | 223 | Final visit | 11.3 | 70.2 | 5.19 | 5.19 | 0.7 | 0.05 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764705

Page 536 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI | 20DEC2005 | 12:20 | 28 | 106 | Week 4 | 7.6 | 21.7 | 1.7 | 4.8 | 0.4 |
| | | 17JAN2006 | 11:00 | 56 | 105 | Week 8 | 6.0 | 24.6 | 1.6 | 5.8 | 0.4 |
| | | 14FEB2006 | 9:50 | 1 | 201 | Final visit | 6.2 | 28.5 | 1.8 | 5.5 | 0.3 |
| | | 14FEB2006 | 9:50 | 1 | 201 | At randomization | 6.2 | 28.5 | 1.8 | 5.5 | 0.3 |
| | | 24APR2006 | 10:00 | 70 | 223 | Week 12 | 7.9 | 25.9 | 2.0 | 5.5 | 0.4 |
| | | 24APR2006 | 10:00 | 70 | 223 | Final visit | 7.7 | 25.9 | 2.0 | 5.0 | 0.4 |
| E0805019 | OL QTP | 21NOV2005 | 8:15 | -7 | 1 | Screening | 8.6 | 13.4L | 1.2 | 4.7 | 0.4 |
| | | 21NOV2005 | 8:15 | -7 | 1 | Baseline | 8.6 | 13.4L | 1.2 | 4.7 | 0.4 |
| | | 28DEC2005 | 8:00 | 30 | 104 | Week 4 | 9.4 | 13.0L | 1.2 | 8.0 | 0.8 |
| | | 06JAN2006 | 8:10 | 37 | 113 | *Week 4 | | | | 3.4L | 0.4 |
| | | 06JAN2006 | 8:10 | 37 | 113 | Final visit | 12.1 | 6.5L | 0.8L | 3.4L | 0.4 |
| E0805020 | OL QTP | 23NOV2005 | 8:00 | -7 | 1 | Screening | 6.6 | 30.2 | 2.0 | 9.9H | 0.7 |
| | | 23NOV2005 | 8:00 | 1 | 1 | Baseline | 6.6 | 30.2 | 2.0 | 9.9H | 0.7 |
| | | 8DEC2005 | 3:00 | 28 | 104 | Week 4 | 6.6 | 30.2 | 2.0 | 7.5 | 0.5 |
| | | 25JAN2006 | 8:23 | 56 | 105 | Week 8 | 6.9 | 25.3 | 1.8 | 6.9 | 0.5 |
| | | 07FEB2006 | 8:50 | 69 | 113 | *Week 8 | | | | 10.3H | 0.6 |
| | | 07FEB2006 | 8:50 | 69 | 113 | Week 8 | 5.6 | 23.9 | 1.3 | 10.3H | 0.6 |
| | | 07FEB2006 | 8:50 | 69 | 113 | Final visit | 5.6 | 23.9 | 1.3 | 10.3H | 0.6 |
| E0805021 | PLA / LI | 02DEC2005 | 8:00 | -5 | 1 | Screening | 7.4 | 32.2 | 2.4 | 5.8 | 0.4 |
| | | 02DEC2005 | 8:00 | -5 | 1 | Baseline | 7.4 | 32.2 | 2.4 | 5.8 | 0.4 |
| | | 04JAN2006 | 9:20 | 28 | 104 | Week 4 | 7.3 | 33.7 | 2.4 | 6.3 | 0.5 |
| | | 01FEB2006 | 9:50 | 56 | 105 | Week 8 | 4.6 | 13.6L | 0.6L | 12.9H | 0.6 |
| | | 01MAR2006 | 9:45 | 84 | 106 | Week 12 | 8.8 | 14.1L | 1.2 | 0.1L | 0.0 L |
| | | 20MAY2006 | 9:50 | 1 | 201 | Final visit | 11.3 | 19.0 | 2.2 | 4.7 | 0.5 |
| | | 20MAY2006 | 9:50 | 1 | 201 | At randomization | 11.3 | 19.0 | 2.2 | 4.7 | 0.5 |
| | | 24AUG2006 | 9:40 | 93 | 223 | Baseline | 11.3 | 19.0 | 2.2 | 4.8 | 0.5 |
| | | 24AUG2006 | 9:40 | 93 | 223 | Week 12 | 7.4 | 23.9 | 1.8 | 4.8 | 0.4 |
| | | 24AUG2006 | 9:40 | 93 | 223 | Final visit | 7.4 | 23.9 | 1.8 | 4.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801021.ist hema101.sas   02MAR2007:13:45   kcpx265

915

CONFIDENTIAL
AZSER12764706

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10*9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10*9/L) | NEUTRO-PHILS, COUNT (X10*9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805022 | PLA / LI | 05JAN2006 | 9:10 | -7 | 1 | Screening | 7.1 | 72.0 | 5.11 | 5.11 | 2.3 | 0.16 | 0.2 | 0.0 |
| | | 05JAN2006 | 9:10 | -7 | 1 | Baseline | 6.4 | 69.8 | 4.47 | 4.47 | 3.3 | 0.21 | 0.3 | 0.0 |
| | | 09FEB2006 | 8:10 | 28 | 104 | Week 4 | 5.9 | 74.0 | 4.37 | 4.37 | 0.3 | 0.01 | 0.3 | 0.0 |
| | | 09MAR2006 | 8:10 | 56 | 105 | Week 8 | 5.5 | 69.7 | 3.84 | 3.84 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 29MAR2006 | 8:25 | 84 | 106 | Week 12 | 5.6 | 70.8 | 3.96 | 3.96 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 27JUL2006 | 8:15 | 1 | 201 | Week 24 | 5.6 | 70.8 | 3.96 | 3.96 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 27JUL2006 | 8:15 | 1 | 201 | Final visit | 5.6 | 70.8 | 3.96 | 3.96 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 27JUL2006 | 8:15 | 1 | 201 | At randomization | 8.6 | 70.1 | 6.03 | 6.03 | 2.0 | 0.17 | 0.5 | 0.0 |
| | | 24AUG2006 | 8:05 | 29 | 223 | Baseline | 8.6 | 70.1 | 6.03 | 6.03 | 2.0 | 0.17 | 0.5 | 0.0 |
| | | 24AUG2006 | 8:05 | 29 | 223 | Final visit | 8.6 | 70.1 | 6.03 | 6.03 | 2.0 | 0.17 | 0.5 | 0.0 |
| E0805023 | OL QTP | 12JAN2006 | 9:25 | -7 | 1 | Screening | 6.0 | 60.7 | 3.64 | 3.64 | 5.0 | 0.30 | 0.3 | 0.0 |
| | | 12JAN2006 | 9:25 | -7 | 1 | Baseline | 6.0 | 60.7 | 3.64 | 3.64 | 5.0 | 0.30 | 0.3 | 0.0 |
| | | 16FEB2006 | 9:30 | 28 | 104 | Week 4 | 6.1 | 61.2 | 3.73 | 3.73 | 4.5 | 0.27 | 0.5 | 0.0 |
| | | 27FEB2006 | 9:25 | 39 | 113 | *Week 4 | 6.4 | 53.8 | 3.44 | 3.44 | 6.2H | 0.40 | 0.5 | 0.0 |
| | | 27FEB2006 | 9:25 | 39 | 113 | Final visit | 6.4 | 53.8 | 3.44 | 3.44 | 6.2H | 0.40 | 0.5 | 0.0 |
| E0805024 | OL QTP | 26JAN2006 | 8:50 | -7 | 1 | Screening | 16.2H | 83.8H | 13.58H# | 13.58H# | 1.7 | 0.28 | 0.2 | 0.0 |
| | | 26JAN2006 | 8:50 | -7 | 1 | Baseline | 13.9H | 78.9H | 10.97H# | 10.97H# | 2.5 | 0.38 | 0.3 | 0.0 |
| | | 02MAR2006 | 8:25 | 28 | 104 | Week 4 | 14.3H | 71.2H | 10.18H# | 10.18H# | 2.5 | 0.36 | 0.2 | 0.0 |
| | | 30MAR2006 | 8:25 | 56 | 105 | Week 8 | 9.2 | 63.8 | 5.87 | 5.98 | 3.1 | 0.29 | 0.3 | 0.0 |
| | | 27APR2006 | 8:35 | 84 | 106 | Week 12 | 10.6 | 64.8 | 5.98 | 5.98 | 3.1 | 0.38 | 0.4 | 0.1 |
| | | 17AUG2006 | 8:35 | 196 | 113 | Week 24 | 12.2 | 64.8 | 7.91 | 7.91 | 3.1 | 0.38 | 0.4 | 0.1 |
| | | 17AUG2006 | 8:35 | 196 | 113 | *Week 24 | 12.2 | 64.8 | 7.91 | 7.91 | 3.1 | 0.38 | 0.4 | 0.1 |
| | | 17AUG2006 | 8:35 | 196 | 113 | Final visit | 12.2 | 64.8 | 7.91 | 7.91 | 3.1 | 0.38 | 0.4 | 0.1 |
| E0805025 | PLA / VAL | 23FEB2006 | 9:00 | -6 | 1 | Screening | 7.5 | 80.1H | 6.01 | 6.01 | 0.9 | 0.07 | 1.0 | 0.1 |
| | | 23FEB2006 | 9:00 | -6 | 1 | Baseline | 7.5 | 80.1H | 6.01 | 6.01 | 0.9 | 0.07 | 1.0 | 0.1 |
| | | 29MAR2006 | 8:00 | 28 | 104 | Week 4 | 6.2 | 69.3 | 4.30 | 4.30 | 0.8 | 0.05 | 1.0 | 0.1 |
| | | 16MAY2006 | 8:15 | 84 | 106 | Week 12 | 4.6 | 62.2 | 2.86 | 2.86 | 1.0 | 0.05 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

916

CONFIDENTIAL
AZSER12764707

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805022 | PLA / LI | 05JAN2006 | 9:10 | -7 | 1 | Screening | 7.1 | 21.2 | 1.5 | 4.3 | 0.3 |
| | | 05JAN2006 | 9:10 | -7 | 1 | Baseline | 6.4 | 22.2 | 1.4 | 4.2 | 0.3 |
| | | 09FEB2006 | 8:30 | 28 | 104 | Week 4 | 5.9 | 20.9 | 1.2 | 5.4 | 0.3 |
| | | 09MAR2006 | 8:10 | 56 | 105 | Week 8 | 5.5 | 21.5 | 1.2 | 5.9 | 0.3 |
| | | 06APR2006 | 8:05 | 84 | 106 | Week 12 | 5.4 | 24.4 | 1.3 | 5.9 | 0.3 |
| | | 29JUN2006 | 9:00 | 168 | 109 | Week 24 | 5.6 | 23.3 | 1.3 | 5.3 | 0.3 |
| | | 27JUL2006 | 8:15 | 1 | 201 | Final visit | 5.6 | 23.3 | 1.3 | 5.3 | 0.3 |
| | | 27JUL2006 | 8:15 | 1 | 201 | At randomization | 5.6 | 23.3 | 1.3 | 5.3 | 0.3 |
| | | 27JUL2006 | 8:15 | 1 | 201 | Baseline | 5.6 | 23.7 | 1.3 | 4.7 | 0.4 |
| | | 24AUG2006 | 8:05 | 29 | 223 | Week 12 | 8.6 | 22.7 | 2.0 | 4.7 | 0.4 |
| | | 24AUG2006 | 8:05 | 29 | 223 | Final visit | 8.6 | 22.7 | 2.0 | 4.7 | 0.4 |
| E0805023 | OL QTP | 12JAN2006 | 9:25 | -7 | 1 | Screening | 6.0 | 26.4 | 1.6 | 7.6 | 0.5 |
| | | 12JAN2006 | 9:25 | -7 | 1 | Baseline | 6.0 | 30.5 | 1.6 | 7.6 | 0.5 |
| | | 16FEB2006 | 9:30 | 28 | 104 | Week 4 | 6.1 | 35.7 | 1.8 | 8.6 | 0.6 |
| | | 27FEB2006 | 9:25 | 39 | 113 | *Week 4 | | | | | |
| | | 27FEB2006 | 9:25 | 39 | 113 | Final visit | 6.4 | 30.9 | 2.0 | 8.6 | 0.6 |
| E0805024 | OL QTP | 26JAN2006 | 8:50 | -7 | 1 | Screening | 16.2H# | 13.5L | 2.2 | 0.8L | 0.1 L |
| | | 26JAN2006 | 8:50 | -7 | 1 | Baseline | 16.6H# | 13.3L | 2.2 | 0.8L | 0.1 L |
| | | 02MAR2006 | 8:25 | 28 | 104 | Week 4 | 14.3H | 22.7 | 3.3 | 3.4L | 0.5 |
| | | 30MAR2006 | 8:05 | 56 | 105 | Week 8 | 9.2 | 26.4 | 2.4 | 6.4 | 0.6 |
| | | 27APR2006 | 8:05 | 184 | 106 | Week 12 | 10.6 | 26.2 | 2.9 | 8.5 | 0.9 H |
| | | 17AUG2006 | 8:30 | 196 | 109 | Week 24 | | | | | |
| | | 17AUG2006 | 8:30 | 196 | 113 | *Week 24 | 12.2 | 26.2 | 3.2 | 5.5 | 0.7 |
| | | 17AUG2006 | 8:35 | 196 | 113 | Final visit | 12.2 | 26.2 | 3.2 | 5.5 | 0.7 |
| E0805025 | PLA / VAL | 23FEB2006 | 9:00 | -6 | 1 | Screening | 7.5 | 14.6L | 1.1 | 3.4L | 0.3 |
| | | 23FEB2006 | 9:00 | -6 | 1 | Baseline | 6.2 | 14.6L | 1.5 | 5.8L | 0.4 |
| | | 29MAR2006 | 9:35 | 1 | 104 | Week 4 | 6.2 | 23.8 | 1.5 | 6.2 | 0.4 |
| | | 05MAY2006 | 8:05 | 104 | 105 | Week 8 | | | | | |
| | | 20MAY2006 | 8:45 | 84 | 106 | Week 12 | 4.6 | 29.1 | 1.3 | 7.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

917

CONFIDENTIAL
AZSER12764708

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 26JUN2006 | 9:00 | 1 | 201 | Final visit | 4.8 | 70.7 | 3.39 | 3.39 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 26JUN2006 | 9:00 | 1 | 201 | At randomization | 4.8 | 70.7 | 3.39 | 3.39 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 26JUN2006 | 9:00 | 1 | 223 | Baseline | 4.8 | 70.7 | 3.39 | 3.39 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 23AUG2006 | 9:45 | 59 | 223 | Week 12 | 5.2 | 68.3 | 3.55 | 3.55 | 1.4 | 0.02 | 0.3 | 0.0 |
| | | 23AUG2006 | 9:45 | 59 | 223 | Final visit | 5.2 | 68.3 | 3.55 | 3.55 | 0.4 | 0.02 | 0.3 | 0.0 |
| E0805026 | OL QTP | 28FEB2006 | 8:05 | -7 | 1 | Screening | 10.2 | 73.4 | 7.49 | 7.49 | 5.2 | 0.53 | 0.4 | 0.0 |
| | | 28FEB2006 | 8:05 | -7 | 1 | Baseline | 10.2 | 73.4 | 7.49 | 7.49 | 5.2 | 0.53 | 0.4 | 0.0 |
| E0806001 | OL QTP | 30NOV2004 | 9:15 | -7 | 1 | Screening | 9.8 | 79.4H | 7.78 | 7.78 | 1.1 | 0.11 | 0.4 | 0.0 |
| | | 30NOV2004 | 9:15 | -7 | 1 | Baseline | 9.8 | 79.4H | 7.78 | 7.78 | 1.1 | 0.11 | 0.4 | 0.0 |
| | | 04JAN2005 | 10:45 | 28 | 104 | Week 4 | 8.2 | 68.0 | 5.58 | 5.58 | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 04JAN2005 | 10:45 | 28 | 104 | Final visit | 8.2 | 68.0 | 5.58 | 5.58 | 1.2 | 0.10 | 0.3 | 0.0 |
| E0806002 | PLA / VAL | 10NOV2005 | 8:15 | -7 | 1 | Screening | 8.0 | 60.2 | 4.82 | 4.82 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 10NOV2005 | 8:15 | -7 | 1 | Baseline | 8.0 | 60.2 | 4.82 | 4.82 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 14DEC2005 | 7:30 | 27 | 105 | Week 4 | 5.5 | 47.9 | 2.63 | 2.63 | 1.8 | 0.09 | 0.5 | 0.0 |
| | | 11JAN2006 | 7:50 | 55 | 106 | Week 8 | 5.7 | 50.3 | 3.37 | 3.37 | 3.6 | 0.24 | 1.0 | 0.1 |
| | | 08FEB2006 | 6:00 | 83 | 106 | Week 12 | 6.7 | 50.3 | 3.37 | 3.37 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 04MAY2006 | 8:30 | 168 | 109 | Week 24 | 7.2 | 36.2L | 2.61 | 2.61 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 01JUN2006 | 8:00 | 1 | 201 | Final visit | 6.7 | 43.4 | 2.91 | 2.91 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 01JUN2006 | 8:00 | 1 | 201 | At randomization | 6.7 | 43.4 | 2.91 | 2.91 | 1.9 | 0.10 | 0.3 | 0.0 |
| | | 01JUN2006 | 8:00 | 1 | 201 | Baseline | 6.7 | 43.4 | 2.91 | 2.91 | 1.9 | 0.10 | 0.3 | 0.0 |
| | | 31AUG2006 | 8:00 | 92 | 223 | Week 12 | 7.0 | 45.5 | 3.19 | 3.19 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 31AUG2006 | 8:00 | 92 | 223 | Final visit | 7.0 | 45.5 | 3.19 | 3.19 | 0.9 | 0.06 | 0.3 | 0.0 |
| E0806003 | PLA / VAL | 30NOV2005 | 8:15 | -7 | 1 | Screening | 4.9 | 54.0 | 2.65 | 2.65 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 30NOV2005 | 8:15 | -7 | 1 | Baseline | 4.9 | 54.0 | 2.65 | 2.65 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 12JAN2006 | 7:45 | 26 | 105 | Week 4 | 5.3 | 48.5 | 2.57 | 2.57 | 0.1 | 0.00 | 0.1 | 0.0 |
| | | 01FEB2006 | 7:45 | 58 | 106 | Week 8 | 3.9L | 58.2 | 2.27 | 2.27 | 0.1 | 0.00 | 0.1 | 0.0 |
| | | 06MAR2006 | 8:00 | 89 | 106 | Week 12 | 4.9 | 48.6 | 2.38 | 2.38 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 01JUN2006 | 8:30 | 1 | 201 | Final visit | 5.1 | 52.0 | 2.65 | 2.65 | 0.0 | 0.00 | 0.4 | 0.0 |
| | | 01JUN2006 | 8:30 | 1 | 201 | At randomization | 5.1 | 52.0 | 2.65 | 2.65 | 0.0 | 0.00 | 0.4 | 0.0 |
| | | 01JUN2006 | 8:30 | 1 | 201 | Baseline | 5.1 | 52.0 | 2.65 | 2.65 | 0.0 | 0.00 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

918

CONFIDENTIAL
AZSER12764709

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 26JUN2006 | 9:00 | | 201 | Final visit | 4.8 | 22.8 | 1.1 | 4.8 | 0.2 |
| | | 26JUN2006 | 9:00 | | 201 | At randomization | 4.8 | 22.8 | 1.1 | 4.8 | 0.2 |
| | | 26JUN2006 | 9:00 | | 201 | Baseline | 4.8 | 22.8 | 1.1 | 4.8 | 0.2 |
| | | 23AUG2006 | 9:45 | 59 | 223 | Week 12 | 5.2 | 25.0 | 1.3 | 6.0 | 0.3 |
| | | 23AUG2006 | 9:45 | 59 | 223 | Final visit | 5.2 | 25.0 | 1.3 | 6.0 | 0.3 |
| E0805026 | OL QTP | 28FEB2006 | 8:05 | -7 | 1 | Screening | 10.2 | 15.2L | 1.6 | 5.8 | 0.6 |
| | | 28FEB2006 | 8:05 | -7 | 1 | Baseline | 10.2 | 15.2L | 1.6 | 5.8 | 0.6 |
| E0806001 | OL QTP | 30NOV2004 | 9:15 | -7 | 1 | Screening | 9.8 | 16.3 | 1.6 | 2.8L | 0.3 |
| | | 30NOV2004 | 9:15 | -7 | 1 | Baseline | 9.8 | 16.3 | 1.6 | 2.8L | 0.3 |
| | | 04JAN2005 | 10:45 | 28 | 104 | Week 4 | 8.2 | 25.9 | 2.1 | 4.6 | 0.4 |
| | | 04JAN2005 | 10:45 | 28 | 104 | Final visit | 8.2 | 25.9 | 2.1 | 4.6 | 0.4 |
| E0806002 | PLA / VAL | 10NOV2005 | 8:15 | -7 | 1 | Screening | 8.0 | 34.0 | 2.7 | 4.4 | 0.4 |
| | | 10NOV2005 | 8:15 | -7 | 1 | Baseline | 8.0 | 34.0 | 2.7 | 4.4 | 0.4 |
| | | 14DEC2005 | 7:30 | 37 | 104 | Week 4 | 8.7 | 34.0 | 3.0 | 4.7 | 0.4 |
| | | 1JAN2005 | | 55 | 105 | Week 8 | 6.5 | 36.4H | 2.4 | 7.0 | 0.6 |
| | | 08FEB2006 | 6:00 | 83 | 106 | Week 12 | 5.7 | 36.0 | 2.1 | 9.1 | 0.3 |
| | | 06MAY2006 | 8:30 | 168 | 109 | Week 24 | 7.2 | 58.4H | 4.2H | 3.8L | 0.3 |
| | | 01JUN2006 | 8:00 | 1 | 201 | Final visit | 6.7 | 54.4H | 3.4H | 4.4 | 0.3 |
| | | 01JUN2006 | 8:00 | 1 | 201 | At randomization | 6.7 | 50.4H | 3.4H | 4.4 | 0.3 |
| | | 01JUN2006 | 8:00 | 1 | 201 | Baseline | 6.7 | 50.4H | 3.4H | 4.1 | 0.3 |
| | | 31AUG2006 | 8:00 | 92 | 223 | Week 12 | 7.0 | 49.2H | 3.4H | 4.1 | 0.3 |
| | | 31AUG2006 | 8:00 | 92 | 223 | Final visit | 7.0 | 49.2H | 3.4H | 4.1 | 0.3 |
| E0806003 | PLA / VAL | 30NOV2005 | 8:15 | -7 | 1 | Screening | 4.9 | 40.0 | 2.0 | 5.7 | 0.3 |
| | | 30NOV2005 | 8:15 | -7 | 1 | Baseline | 4.9 | 40.0 | 2.0 | 5.7 | 0.3 |
| | | 04JAN2006 | 8:30 | 35 | 104 | Week 4 | 4.6 | 40.6 | 2.3 | 5.8 | 0.5 |
| | | 01FEB2006 | | 56 | 105 | Week 8 | 3.9L | 35.4 | 1.4 | 8.0 | 0.2 |
| | | 06MAR2006 | 8:00 | 89 | 106 | Week 12 | 4.9 | 41.8 | 2.1 | 9.2 | 0.5 |
| | | 01JUN2006 | 8:00 | 1 | 201 | Final visit | 5.1 | 40.8 | 2.1 | 6.8 | 0.4 |
| | | 01JUN2006 | 8:00 | 1 | 201 | At randomization | 5.1 | 40.8 | 2.1 | 6.8 | 0.4 |
| | | 01JUN2006 | 8:30 | 1 | 201 | Baseline | 5.1 | 40.8 | 2.1 | 6.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.lst

919

CONFIDENTIAL
AZSER12764710

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 31AUG2006 | 8:20 | 92 | 223 | Week 12 | 5.1 | 43.3 | 2.21 | 2.21 | 0.0 | 0.00 | 0.5 | 0.0 |
| | | 31AUG2006 | 8:20 | 92 | 223 | Final visit | 5.1 | 43.3 | 2.21 | 2.21 | 0.0 | 0.00 | 0.5 | 0.0 |
| E0806004 | OL QTP | 11JAN2006 | 8:00 | 1 | 1 | * | 5.1 | 54.0 | 2.75 | 2.75 | 5.1 | 0.26 | 0.4 | 0.0 |
| | | 27JAN2006 | 8:30 | 113 | 113 | * | 5.0 | 65.4 | 3.27 | 3.27 | 5.9 | 0.30 | 0.4 | 0.0 |
| E0807001 | QTP / LI | 11NOV2004 | 8:15 | -5 | 1 | Screening | 10.5 | 75.1 | 7.89 | 7.89 | 4.4 | 0.46 | 0.4 | 0.0 |
| | | 11NOV2004 | 8:15 | -5 | 1 | Baseline | 10.5 | 75.1 | 7.89 | 7.89 | 4.4 | 0.46 | 0.4 | 0.0 |
| | | 16DEC2004 | 8:00 | 30 | 106 | Week 6 | 8.3 | 71.9 | 5.97 | 5.97 | 4.8 | 0.40 | 0.3 | 0.0 |
| | | 20JAN2005 | 8:00 | 65 | 106 | Week 8 | 7.2 | 74.4 | 5.36 | 5.36 | 5.1 | 0.37 | 0.1 | 0.0 |
| | | 17MAR2005 | 8:00 | 1 | 201 | Final visit | 7.0 | 73.8 | 5.17 | 5.17 | 3.5 | 0.25 | 0.1 | 0.0 |
| | | 17MAR2005 | 8:00 | 1 | 201 | At randomization | 7.0 | 73.8 | 5.17 | 5.17 | 3.5 | 0.25 | 0.1 | 0.0 |
| | | 17MAR2005 | 8:00 | 1 | 201 | Baseline | 7.0 | 73.8 | 5.17 | 5.17 | 3.5 | 0.25 | 0.1 | 0.0 |
| | | 13APR2005 | 8:00 | 28 | 223 | Week 12 | 7.9 | 72.6 | 5.74 | 5.74 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 13APR2005 | 8:00 | 28 | 223 | Final visit | 7.9 | 72.7 | 5.74 | 5.74 | 2.9 | 0.23 | 0.3 | 0.0 |
| E0807002 | OL QTP | 18NOV2004 | 8:55 | -7 | 1 | Screening | 8.4 | 67.0 | 5.63 | 5.63 | 4.7 | 0.39 | 0.2 | 0.0 |
| | | 18NOV2004 | 8:55 | -7 | 1 | Baseline | 8.4 | 67.0 | 5.63 | 5.63 | 4.7 | 0.39 | 0.2 | 0.0 |
| | | 21DEC2004 | 10:00 | 26 | 104 | Week 4 | 9.3 | 68.9 | 6.41 | 6.41 | 2.6 | 0.24 | 0.3 | 0.0 |
| | | 17JAN2005 | 8:30 | 53 | 105 | Week 8 | 9.6 | 71.9 | 6.90 | 6.90 | 1.6 | 0.15 | 0.8 | 0.1 |
| | | 8FEB2005 | 10:35 | 105 | 109 | Week 12 | 7.0 | 68.8 | 6.98 | 6.88 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 10JUN2005 | 10:00 | 197 | 109 | Week 24 | 8.5 | 71.0 | 6.03 | 6.03 | 3.7 | 0.31 | 0.5 | 0.1 |
| | | 25JUL2005 | 10:00 | 242 | 113 | *Week 24 | 9.3 | 63.1 | 5.87 | 5.87 | 3.7 | 0.34 | | |
| | | 25JUL2005 | 10:00 | 242 | 113 | Final visit | 9.3 | 63.1 | 5.87 | 5.87 | 3.7 | 0.34 | 0.5 | 0.1 |
| E0807003 | OL QTP | 03JAN2005 | 8:30 | -5 | 1 | Screening | 7.4 | 54.8 | 4.06 | 4.06 | 5.3 | 0.39 | 0.5 | 0.0 |
| | | 03JAN2005 | 8:30 | -5 | 1 | Baseline | 7.4 | 54.8 | 4.06 | 4.06 | 5.3 | 0.39 | 0.5 | 0.0 |
| | | 31JAN2005 | 8:30 | 24 | 104 | Week 4 | 6.4 | 49.5 | 4.14 | 4.14 | 10.9H | 0.35H | 0.6 | 0.0 |
| | | 03MAR2005 | 8:00 | 106 | 106 | Week 8 | 7.2 | 47.2 | 3.40 | 3.40 | 7.4H | 0.53 | 1.0 | 0.1 |
| | | 07APR2005 | 8:00 | 89 | 113 | Week 12 | 7.2 | 52.2 | 3.79 | 3.79 | 7.4H | 0.53 | 0.3 | 0.0 |
| | | 28JUL2005 | 9:30 | 201 | 113 | Week 24 | 6.9 | 54.9 | 3.79 | 3.79 | 3.0 | 0.21 | 0.4 | 0.0 |
| | | 28JUL2005 | 9:30 | 201 | 113 | Final visit | 6.9 | 54.9 | 3.79 | 3.79 | 3.0 | 0.21 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

920

CONFIDENTIAL
AZSER12764711

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 31AUG2006 | 8:20 | 92 | 223 | Week 12 | 5.1 | 49.3H | 2.5 | 6.9 | 0.4 |
|  |  | 31AUG2006 | 8:20 | 92 | 223 | Final visit | 5.1 | 49.3H | 2.5 | 6.9 | 0.4 |
| E0806004 | OL QTP | 17JAN2006 | 8:00 | 1 | 1 | * | 5.1 | 32.9 | 1.7 | 7.6 | 0.4 |
|  |  | 27JAN2006 | 8:30 | 113 | 113 | * | 5.0 | 20.2 | 1.0L | 8.1 | 0.4 |
| E0807001 | QTP / LI | 1NOV2004 | 8:15 | -5 | 1 | Screening | 10.5 | 14.8L | 1.6 | 5.3 | 0.6 |
|  |  | 1NOV2004 | 8:15 | -5 | 1 | Baseline | 10.5 | 14.8L | 1.6 | 5.3 | 0.6 |
|  |  | 16DEC2004 | 8:00 | 30 | 104 | Week 4 | 8.3 | 18.5 | 1.5 | 4.8 | 0.4 |
|  |  | 20JAN2005 | 8:00 | 65 | 105 | Week 8 | 7.0 | 18.5 | 1.1 | 4.9 | 0.3 |
|  |  | 17MAR2005 | 8:00 | 1 | 201 | Final visit | 7.0 | 18.8 | 1.3 | 3.8L | 0.3 |
|  |  | 17MAR2005 | 8:00 | 1 | 201 | At randomization | 7.0 | 18.8 | 1.3 | 3.8L | 0.3 |
|  |  | 17MAR2005 | 8:00 | 1 | 201 | Baseline | 7.0 | 18.8 | 1.3 | 3.8L | 0.3 |
|  |  | 13APR2005 | 8:00 | 28 | 223 | Week 12 | 7.9 | 20.0 | 1.6 | 4.1 | 0.3 |
|  |  | 13APR2005 | 8:00 | 28 | 223 | Final visit | 7.9 | 20.0 | 1.6 | 4.1 | 0.3 |
| E0807002 | OL QTP | 18NOV2004 | 8:55 | -7 | 1 | Screening | 8.4 | 24.4 | 2.1 | 3.7L | 0.3 |
|  |  | 18NOV2004 | 8:55 | -7 | 1 | Baseline | 8.9 | 24.4 | 2.1 | 3.7L | 0.4 |
|  |  | 21DEC2004 | 10:00 | 26 | 104 | Week 4 | 9.3 | 23.6 | 2.3 | 4.6 | 0.4 |
|  |  | 17JAN2005 | 8:30 | 53 | 105 | Week 8 | 9.6 | 21.9 | 2.1 | 3.8L | 0.2 |
|  |  | 28FEB2005 | 10:00 | 102 | 106 | Week 12 | 7.5 | 27.0 | 1.9 | 3.9L | 0.3 |
|  |  | 10JUN2005 | 9:35 | 205 | 113 | Week 24 | 8.5 | 27.3 | 1.9 | 3.9L | 0.5 |
|  |  | 25JUL2005 | 10:00 | 242 | 113 | *Week 24 | 9.3 | 27.8 | 2.6 | 4.9 | 0.5 |
|  |  | 25JUL2005 | 10:00 | 242 | 113 | Week 24 | 9.3 | 27.8 | 2.6 | 4.9 | 0.5 |
|  |  | 25JUL2005 | 10:00 | 242 | 113 | Final visit | 9.3 | 27.8 | 2.6 | 4.9 | 0.5 |
| E0807003 | OL QTP | 03JAN2005 | 8:30 | -5 | 1 | Screening | 7.4 | 28.2 | 2.1 | 11.2H | 0.8 |
|  |  | 03JAN2005 | 8:30 | -5 | 1 | Baseline | 7.4 | 28.2 | 2.1 | 11.2H | 0.8 |
|  |  | 03FEB2005 | 10:00 | 26 | 104 | Week 4 | 6.7 | 34.4 | 2.3 | 8.5 | 0.6 |
|  |  | 03MAR2005 | 9:00 | 54 | 106 | Week 8 | 7.2 | 31.4 | 2.3 | 7.6 | 0.6 |
|  |  | 07APR2005 | 9:00 | 89 | 113 | Week 12 | 6.9 | 38.0 | 2.7 | 6.4 | 0.5 |
|  |  | 28JUL2005 | 9:30 | 201 | 113 | Week 24 | 6.9 | 35.3 | 2.4 | 6.4 | 0.4 |
|  |  | 28JUL2005 | 9:30 | 201 | 113 | Final visit | 6.9 | 35.3 | 2.4 | 6.4 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020080102.lst   hema101.sas

921

CONFIDENTIAL
AZSER12764712