Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 25APR2005 | 9:30 | -3 | 1 | Screening | 3.9L | 60.6 | 2.36 | 2.36 | 2.1 | 0.08 | 0.5 | 0.0 |
| | | 26APR2005 | 9:30 | 1 | 1 | Baseline | 3.9L | 60.6 | 2.36 | 2.36 | 2.1 | 0.08 | 0.5 | 0.0 |
| | | 03MAY2005 | 10:30 | 5 | 1.01 | *Week 4 | | | | | | | | |
| | | 26MAY2005 | 9:30 | 28 | 104 | Week 4 | 4.9 | 64.0 | 3.14 | 3.14 | 3.2 | 0.16 | 0.6 | 0.0 |
| | | 23JUN2005 | 10:15 | 56 | 105 | Week 8 | 5.1 | 61.4 | 3.14 | 3.14 | 1.8 | 0.09 | 0.7 | 0.0 |
| | | 28JUL2005 | 11:00 | 91 | 106 | Week 12 | 4.6 | 59.6 | 2.74 | 2.74 | 3.5 | 0.16 | 0.8 | 0.0 |
| | | 05OCT2005 | 11:00 | 1 | 201 | Final visit | 4.6 | 59.6 | 2.74 | 2.74 | 3.5 | 0.16 | 0.8 | 0.0 |
| | | 05OCT2005 | 12:00 | 1 | 207 | At randomization | 8.0 | 74.9 | 5.99 | 5.99 | 0.9 | 0.10 | 0.3 | 0.0 |
| | | 04JAN2006 | 8:30 | 92 | 211 | Baseline | 6.2 | 60.4 | 3.74 | 3.74 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 26APR2006 | 11:15 | 204 | 214 | Week 28 | 5.6 | 56.9 | 3.19 | 3.19 | 1.7 | 0.10 | 0.5 | 0.0 |
| | | 19JUL2006 | 11:15 | 288 | 223 | Week 40 | 6.8 | 68.5 | 4.66 | 4.66 | 1.6 | 0.11 | 0.5 | 0.0 |
| | | 30AUG2006 | 11:45 | 330 | 223 | Final visit | 6.8 | 68.5 | 4.66 | 4.66 | 1.6 | 0.11 | 0.5 | 0.0 |
| E0808001 | MISSING | 27JUN2005 | 8:35 | 1 | * | | 5.4 | 52.4 | 2.83 | 2.83 | 1.6 | 0.09 | 0.2 | 0.0 |
| E0808002 | QTP / VAL | 14NOV2005 | 8:55 | -7 | 1 | Screening | 6.0 | 58.1 | 3.49 | 3.49 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 14NOV2005 | 8:55 | -7 | 1 | Baseline | 6.0 | 58.1 | 3.49 | 3.49 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 19DEC2005 | 8:20 | 28 | 104 | Week 4 | 5.7 | 62.0 | 3.47 | 3.47 | 0.6 | 0.04 | 1.2 | 0.1 |
| | | 16JAN2006 | 8:15 | 56 | 105 | Week 8 | 6.7 | 65.1 | 3.42 | 3.42 | 0.4 | 0.04 | 1.0 | 0.0 |
| | | 13FEB2006 | 8:10 | 86 | 106 | Week 12 | 6.4 | 60.5 | 3.87 | 3.87 | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 08MAY2006 | 9:15 | 168 | 109 | Week 24 | 7.9 | 65.4 | 5.17 | 5.17 | 0.9 | 0.07 | 0.1 | 0.0 |
| | | 19JUN2006 | 9:00 | 1 | 201 | Final visit | 7.9 | 65.4 | 5.17 | 5.17 | 0.9 | 0.07 | 0.1 | 0.0 |
| | | 19JUN2006 | 9:00 | 1 | 201 | At randomization | 7.9 | 65.4 | 5.17 | 5.17 | 0.9 | 0.07 | 0.1 | 0.0 |
| | | | | | | Baseline | | | | | | | | |
| E0808003 | QTP / VAL | 05DEC2005 | 8:52 | -7 | 1 | Screening | 11.9 | 86.0H | 10.23H# | 10.23H# | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 09JAN2006 | 8:20 | 28 | 104 | Baseline | 16.0H | 79.9H | 12.46H# | 12.46H# | 0.5 | 0.08 | 0.2 | 0.0 |
| | | 06FEB2006 | 9:50 | 56 | 105 | Week 8 | 10.0H | 68.5 | 6.85 | 6.85 | 4.1 | 0.41 | 0.2 | 0.0 |
| | | 06MAR2006 | 9:00 | 84 | 106 | Week 12 | 8.3 | 61.4 | 5.10 | 5.10 | 3.4 | 0.28 | 0.2 | 0.0 |
| | | 29MAY2006 | 8:20 | 168 | 109 | Week 16 | 18.6 | 69.1 | 12.85H | 12.85H | 3.4 | 0.57H | 0.2 | 0.0 |
| | | 19JUN2006 | 8:17 | 201 | 201 | Final visit | 9.4 | 61.8 | 5.72 | 5.72 | 4.1 | 0.39 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hemal01.sas

922

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12764713

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 25APR2005 | 9:30 | -3 | 1 | Screening | 3.9L | 28.6 | 1.1 | 8.2 | 0.3 |
| | | 25APR2005 | 9:30 | -3 | 1 | Baseline | 3.9L | 28.6 | 1.1 | 8.2 | 0.3 |
| | | 03MAY2005 | 10:30 | 5 | 1.01 | *Week 4 | | | | | |
| | | 26MAY2005 | 9:30 | 28 | 104 | Week 4 | 4.9 | 25.1 | 1.2 | 7.1 | 0.4 |
| | | 23JUN2005 | 10:15 | 56 | 105 | Week 8 | 4.7 | 24.3 | 1.2 | 6.6 | 0.3 |
| | | 28JUL2005 | 11:00 | 91 | 106 | Week 12 | 5.1 | 24.0 | 1.2 | 7.6 | 0.4 |
| | | 05OCT2005 | 11:00 | | 201 | Final visit | 4.6 | 28.8 | 1.3 | 7.3 | 0.3 |
| | | 05OCT2005 | 11:00 | 1 | | At randomization | 4.6 | 28.8 | 1.3 | 7.3 | 0.3 |
| | | 05OCT2005 | 11:00 | 1 | 201 | Baseline | 4.6 | 28.8 | 1.3 | 7.3 | 0.3 |
| | | 06JAN2006 | 1:00 | 92 | 207 | Week 12 | 6.2 | 28.5 | 1.6 | 4.4 | 0.6 |
| | | 26APR2006 | 8:30 | 204 | 211 | Week 28 | 6.2 | 28.8 | 1.8 | 8.8H | 0.6 |
| | | 19JUL2006 | 11:15 | 288 | 214 | Week 40 | 5.6 | 31.1 | 1.7 | 9.8H | 0.5 |
| | | 30AUG2006 | 11:45 | 330 | 223 | Week 52 | 6.8 | 22.3 | 1.5 | 7.1 | 0.5 |
| | | 30AUG2006 | 11:45 | 330 | 223 | Final visit | 6.8 | 22.3 | 1.5 | 7.1 | 0.5 |
| E0808001 MISSING | | 27JUN2005 | 8:35 | 1 | * | | 5.4 | 38.5 | 2.1 | 7.3 | 0.4 |
| E0808002 | QTP / VAL | 14NOV2005 | 8:55 | -7 | 1 | Screening | 6.0 | 30.8 | 1.9 | 10.5H | 0.6 |
| | | 14NOV2005 | 8:55 | -7 | 1 | Baseline | 6.0 | 30.8 | 1.9 | 10.5H | 0.6 |
| | | 19DEC2005 | 8:20 | 28 | 104 | Week 4 | 5.6 | 25.7 | 1.4 | 11.1H | 0.6 |
| | | 16JAN2006 | 8:45 | 56 | 105 | Week 8 | 5.7 | 25.7 | 1.5 | 11.6H | 0.6 |
| | | 13FEB2006 | 8:15 | 84 | 106 | Week 12 | 5.0 | 25.7 | 1.3 | 7.3 | 0.5 |
| | | 08MAY2006 | 9:15 | 168 | 109 | Week 24 | 6.4 | 30.8 | 2.0 | 7.3 | 0.5 |
| | | 19JUN2006 | 9:00 | | 201 | Final visit | 7.9 | 27.5 | 2.2 | 6.1 | 0.5 |
| | | 19JUN2006 | 9:00 | 1 | | At randomization | 7.9 | 27.5 | 2.2 | 6.1 | 0.5 |
| | | 19JUN2006 | 9:00 | 201 | 201 | Baseline | 7.9 | 27.5 | 2.2 | 6.1 | 0.5 |
| E0808003 | QTP / VAL | 05DEC2005 | 8:52 | -7 | 1 | Screening | 11.9 | 10.0L | 1.2 | 4.0 | 0.5 |
| | | 09JAN2006 | 8:20 | 28 | 28 | Baseline | 16.0H# | 13.6L | 2.1 | 8.2 | 1.3 H |
| | | 06FEB2006 | 9:50 | 56 | 105 | Week 8 | 10.0 | 20.9 | 2.1 | 6.3 | 0.6 |
| | | 06MAR2006 | 9:00 | 84 | 106 | Week 12 | 10.0 | 20.4 | 2.1 | 6.4 | 0.5 |
| | | 29MAY2006 | 9:09 | 168 | 109 | Final visit | 18.3 | 14.7 | 2.7 | 6.7 | 0.8 |
| | | 19JUN2006 | 8:17 | 201 | 201 | Final visit | 9.4 | 28.5 | 2.7 | 6.4 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764714

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL | 19JUN2006 | 8:17 | 1 | 201 | At randomization | 9.4 | 60.8 | 5.72 | 5.72 | 4.1 | 0.39 | 0.2 | 0.0 |
|  |  | 19JUN2006 | 8:17 | 1 | 201 | Baseline | 9.4 | 60.8 | 5.72 | 5.72 | 4.1 | 0.39 | 0.2 | 0.0 |
|  |  | 07AUG2006 | 8:20 | 50 | 223 | Week 12 | 9.5 | 63.6 | 6.04 | 6.04 | 3.4 | 0.32 | 0.5 | 0.0 |
|  |  | 07AUG2006 | 8:20 | 50 | 223 | Final visit | 9.5 | 63.6 | 6.04 | 6.04 | 3.4 | 0.32 | 0.5 | 0.1 |
| E0809001 | QTP / LI | 31AUG2005 | 9:50 | -6 | 1 | Screening | 13.2H | 82.7H | 10.92H# | 10.92H# | 0.5 | 0.07 | 0.4 | 0.1 |
|  |  | 31AUG2005 | 9:50 | -6 | 1 | Baseline | 13.2H | 82.7H | 10.92H# | 10.92H# | 0.5 | 0.07 | 0.3 | 0.0 |
|  |  | 04OCT2005 | 8:40 | 28 | 104 | Week 4 | 6.3 | 66.2 | 4.23 | 4.23 | 1.8 | 0.10 | 0.3 | 0.0 |
|  |  | 03NOV2005 | 8:30 | 57 | 205 | Week 8 | 7.3 | 67.2 | 4.83 | 4.83 | 1.3 | 0.09 | 0.1 | 0.0 |
|  |  | 29NOV2005 | 8:30 | 1 | 201 | At randomization | 7.3 | 62.2 | 4.54 | 4.54 | 1.3 | 0.09 | 0.4 | 0.1 |
|  |  | 29NOV2005 | 8:30 | 1 | 201 | Baseline | 7.3 | 62.2 | 4.54 | 4.54 | 1.3 | 0.09 | 0.4 | 0.0 |
|  |  | 22FEB2006 | 8:30 | 85 | 217 | Week 12 | 10.6 | 80.4H | 8.68H# | 8.68H# | 1.5 | 0.05 | 0.4 | 0.1 |
|  |  | 13JUN2006 | 8:35 | 197 | 221 | Week 28 | 10.6 | 77.8H | 8.25H | 8.25H | 1.3 | 0.12 | 0.3 | 0.0 |
|  |  | 28AUG2006 | 8:35 | 273 | 223 | Week 40 | 13.7H | 80.0H | 10.96H# | 10.96H# | 1.3 | 0.18 | 0.3 | 0.0 |
|  |  | 28AUG2006 | 8:35 | 273 | 223 | Final visit | 13.7H | 80.0H | 10.96H# | 10.96H# | 1.3 | 0.18 | 0.3 | 0.0 |
| E0810001 | OL QTP | 24AUG2005 | 8:15 | -7 | 1 | Screening | 6.1 | 46.4 | 2.83 | 2.83 | 8.8H | 0.54 | 0.4 | 0.0 |
|  |  | 24AUG2005 | 8:15 | -7 | 1 | Baseline | 6.1 | 46.4 | 2.83 | 2.83 | 8.8H | 0.54 | 0.4 | 0.0 |
|  |  | 29SEP2005 | 9:00 | 29 | 104 | Week 4 | 7.8 | 60.8 | 4.74 | 4.74 | 2.8 | 0.22 | 0.2 | 0.0 |
|  |  | 26OCT2005 | 9:00 | 56 | 105 | Week 8 | 7.8 | 46.0 | 3.62 | 3.62 | 2.8 | 0.15 | 0.1 | 0.0 |
|  |  | 20NOV2005 | 9:00 | 86 | 106 | Week 12 | 6.7 | 46.0 | 3.06 | 3.06 | 2.8 | 0.12 | 1.3 | 0.1 |
|  |  | 14FEB2006 | 9:00 | 167 | 109 | Week 24 | 7.4 | 52.1 | 3.86 | 3.86 | 1.6 | 0.12 | 1.3 | 0.1 |
|  |  | 09MAY2006 | 9:50 | 251 | 113 | *Week 24 | 8.3 | 46.9 | 3.89 | 3.89 | 2.1 | 0.17 | 0.3 | 0.0 |
|  |  | 09MAY2006 | 9:50 | 251 | 113 | Final visit | 8.3 | 46.9 | 3.89 | 3.89 | 2.1 | 0.17 | 0.3 | 0.0 |
| E0810002 | QTP / LI | 02SEP2005 | 9:50 | -7 | 1 | Screening | 8.2 | 52.5 | 4.31 | 4.31 | 11.1H | 0.91H | 0.8 | 0.1 |
|  |  | 02SEP2005 | 9:50 | -7 | 1 | Baseline | 8.2 | 53.6 | 4.58 | 4.58 | 11.1H | 0.23H | 0.8 | 0.1 |
|  |  | 05OCT2005 | 9:05 | 26 | 104 | Week 4 | 10.3 | 57.0 | 7.58 | 7.58 | 3.0 | 0.24 | 0.2 | 0.0 |
|  |  | 03NOV2005 | 9:05 | 55 | 105 | Week 8 | 7.6 | 53.4 | 4.33 | 4.33 | 3.7 | 0.17 | 0.4 | 0.1 |
|  |  | 05DEC2005 | 9:00 | 87 | 106 | Final visit | 6.3 | 58.6 | 3.36 | 3.36 | 2.6 | 0.16 | 1.2 | 0.1 |
|  |  | 01FEB2006 | 9:30 | 1 | 201 | At randomization | 6.0 | 58.6 | 3.52 | 3.52 | 2.6 | 0.16 | 1.3 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

924

CONFIDENTIAL
AZSER12764715

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL | 19JUN2006 | 8:17 | 1 | 201 | At randomization | 9.4 | 28.5 | 2.7 | 6.4 | 0.6 |
| | | 19JUN2006 | 8:17 | 1 | 201 | Baseline | 9.4 | 28.5 | 2.7 | 6.4 | 0.6 |
| | | 07AUG2006 | 8:20 | 50 | 223 | Week 12 | 9.5 | 25.3 | 2.4 | 7.2 | 0.7 |
| | | 07AUG2006 | 8:20 | 50 | 223 | Final visit | 9.5 | 25.3 | 2.4 | 7.2 | 0.7 |
| E0809001 | QTP / LI | 31AUG2005 | 9:50 | -6 | 1 | Screening | 13.2H | 13.7L | 1.8 | 2.7L | 0.4 |
| | | 31AUG2005 | 9:50 | -6 | 1 | Baseline | 13.2H | 13.7L | 1.8 | 2.7L | 0.4 |
| | | 04OCT2005 | 9:40 | 28 | 104 | Week 4 | 7.3 | 29.3 | 2.1 | 2.8L | 0.2 |
| | | 02NOV2005 | 8:30 | 57 | 105 | Week 8 | 6.3 | 26.8 | 1.7 | 6.1 | 0.4 |
| | | 29NOV2005 | 8:30 | 1 | 205 | Final visit | 7.3 | 31.1 | 2.3 | 5.0 | 0.4 |
| | | 29NOV2005 | 8:30 | 1 | 201 | At randomization | 7.3 | 31.1 | 2.3 | 5.0 | 0.4 |
| | | 29NOV2005 | 8:30 | 1 | 201 | Baseline | 7.3 | 31.1 | 2.3 | 5.0 | 0.4 |
| | | 17FEB2006 | 8:50 | 85 | 207 | Week 12 | 10.8 | 19.2 | 2.0 | 2.2L | 0.2 |
| | | 13JUN2006 | 8:50 | 197 | 211 | Week 28 | 10.6 | 15.2 | 1.6 | 2.4L | 0.2 |
| | | 28AUG2006 | 8:35 | 273 | 223 | Week 40 | 13.7H | 14.0L | 1.9 | 4.4 | 0.6 |
| | | 28AUG2006 | 8:35 | 273 | 223 | Final visit | 13.7H | 14.0L | 1.9 | 4.4 | 0.6 |
| E0810001 | OL QTP | 24AUG2005 | 8:15 | -7 | 1 | Screening | 6.1 | 35.0 | 2.1 | 9.4 | 0.6 |
| | | 24AUG2005 | 8:15 | -7 | 1 | Baseline | 6.1 | 35.0 | 2.1 | 9.4 | 0.6 |
| | | 29SEP2005 | 9:00 | 29 | 104 | Week 4 | 7.8 | 27.3 | 2.1 | 9.0 | 0.7 |
| | | 26OCT2005 | 9:00 | 56 | 105 | Week 8 | 6.0 | 43.4 | 2.5 | 9.5H | 0.6 |
| | | 02NOV2005 | 9:00 | 83 | 106 | Week 12 | 6.7 | 33.4 | 2.3 | 9.6H | 0.6 |
| | | 14FEB2006 | 9:00 | 167 | 109 | Week 24 | 7.4 | 34.7 | 2.6 | 10.3H | 0.8 |
| | | 09MAY2006 | 9:50 | 251 | 113 | *Week 24 | 8.3 | 41.2 | 3.4H | 9.5H | 0.8 |
| | | 09MAY2006 | 9:50 | 251 | 113 | Final visit | 8.3 | 41.2 | 3.4H | 9.5H | 0.8 |
| E0810002 | QTP / LI | 02SEP2005 | 9:50 | -7 | 1 | Screening | 8.2 | 28.1 | 2.3 | 7.5 | 0.6 |
| | | 02SEP2005 | 9:10 | -7 | 1 | Baseline | 8.0 | 28.1 | 2.3 | 7.5 | 0.6 |
| | | 05OCT2005 | 9:05 | 26 | 104 | Week 4 | 10.3 | 35.0 | 3.6 | 2.4L | 0.3 |
| | | 03NOV2005 | 9:05 | 55 | 105 | Week 8 | 7.6 | 37.0 | 2.8 | 4.5 | 0.3 |
| | | 05DEC2005 | 9:20 | 87 | 106 | Week 12 | 6.3 | 35.7 | 2.2 | 5.0 | 0.3 |
| | | 01FEB2006 | 9:30 | 1 | 201 | At randomization | 6.3 | 32.0 | 2.0 | 5.5 | 0.3 |
| | | 01FEB2006 | 9:30 | 1 | 201 | At randomization | 6.0 | 32.0 | 1.9 | 5.5 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764716

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 01FEB2006 | 9:30 | 1 | 207 | Baseline | 6.0 | 58.6 | 3.52 | 3.52 | 2.6 | 0.16 | 1.3 | 0.1 |
| | | 2APR2006 | 9:30 | 84 | 207 | Week 12 | 8.8 | 59.7 | 5.25 | 5.25 | 2.0 | 0.18 | 0.5 | 0.1 |
| | | 15AUG2006 | 9:30 | 196 | 223 | Week 28 | 12.4H | 72.2 | 8.95H | 8.95H | 1.9 | 0.24 | 0.5 | 0.1 |
| | | 15AUG2006 | 9:30 | 196 | 223 | Final visit | 12.4H | 72.2 | 8.95H | 8.95H | 1.9 | 0.24 | 0.5 | 0.1 |
| E0810003 | MISSING | 20OCT2005 | 8:35 | 1 | * | | 4.5 | 73.5 | 3.31 | 3.31 | 0.7 | 0.03 | 0.1 | 0.0 |
| E0810004 | MISSING | 04NOV2005 | 8:10 | 1 | * | | 9.1 | 68.4 | 6.22 | 6.22 | 5.2 | 0.47 | 0.2 | 0.0 |
| E0810005 | QTP / VAL | 14DEC2005 | 8:15 | -7 | 1 | Screening | 5.1 | 60.4 | 3.08 | 3.08 | 4.7 | 0.24 | 0.5 | 0.0 |
| | | 14DEC2005 | 8:15 | -7 | 1 | Baseline | 5.1 | 60.4 | 3.08 | 3.08 | 4.7 | 0.24 | 0.5 | 0.0 |
| | | 18JAN2006 | 8:20 | 28 | 104 | Week 4 | 4.6 | 59.5 | 2.74 | 2.74 | 4.9 | 0.23 | 0.4 | 0.0 |
| | | 1FEB2006 | 9:00 | 56 | 105 | Week 8 | 4.6 | 56.0 | 2.59 | 2.59 | 9.0H | 0.22 | 0.4 | 0.0 |
| | | 14MAR2006 | 9:05 | 83 | 109 | Week 12 | 4.7 | 52.7 | 2.74 | 2.74 | 5.3H | 0.15 | 0.3 | 0.0 |
| | | 24MAY2006 | 9:05 | 1 | 201 | Final visit | 4.7 | 52.7 | 2.48 | 2.48 | 3.1 | 0.15 | 0.3 | 0.0 |
| | | 24MAY2006 | 9:05 | 1 | 201 | At randomization | 4.7 | 52.7 | 2.48 | 2.48 | 3.1 | 0.15 | 0.3 | 0.0 |
| | | 2MAY2006 | 8:55 | 85 | 223 | Baseline | 5.5 | 52.7 | 2.98 | 2.98 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 2MAY2006 | 8:55 | 85 | 223 | Week 12 | 5.5 | 53.0 | 2.92 | 2.92 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 16AUG2006 | 8:55 | 85 | 223 | Final visit | 5.5 | 53.0 | 2.92 | 2.92 | 2.3 | 0.13 | 0.4 | 0.0 |
| E0901001 | QTP / LI | 27JAN2005 | 10:30 | -7 | 1 | Screening | 5.2 | 57.9 | 3.01 | 3.01 | 3.6 | 0.19 | 0.4 | 0.0 |
| | | 27JAN2005 | 10:30 | -7 | 1 | Baseline | 5.2 | 57.9 | 3.01 | 3.01 | 3.6 | 0.19 | 0.4 | 0.0 |
| | | 02MAR2005 | 11:30 | 27 | 104 | Week 4 | 5.7 | 57.0 | 2.96 | 2.96 | 3.3 | 0.18 | 0.6 | 0.0 |
| | | 31MAR2005 | 10:00 | 56 | 105 | Week 8 | 4.7 | 53.5 | 2.51 | 2.51 | 3.8 | 0.18 | 0.6 | 0.0 |
| | | 30MAY2005 | 10:00 | | 109 | Week 12 | 5.4 | 58.7 | 3.10 | 3.18 | 3.6 | 0.15 | 0.3 | 0.0 |
| | | 28JUL2005 | 10:00 | 175 | 109 | Week 24 | 5.5 | 58.8 | 3.18 | 3.18 | 3.7 | 0.20 | 0.6 | 0.0 |
| | | 01SEP2005 | 9:45 | 1 | 201 | Final visit | 5.5 | 57.4 | 3.16 | 3.16 | 2.7 | 0.20 | 0.6 | 0.0 |
| | | 01SEP2005 | 9:45 | 1 | 201 | At randomization | 5.5 | 57.4 | 3.16 | 3.16 | 2.7 | 0.20 | 0.6 | 0.0 |
| | | 24NOV2005 | 9:00 | 83 | 223 | Baseline | 5.5 | 59.9 | 2.82 | 2.82 | 3.7 | 0.20 | 0.6 | 0.0 |
| | | 02MAR2006 | 9:00 | 183 | 223 | Week 28 | 6.8 | 74.7 | 5.08 | 5.08 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 02MAR2006 | 9:00 | 183 | 223 | Final visit | 6.8 | 74.7 | 5.08 | 5.08 | 1.7 | 0.12 | 0.3 | 0.0 |
| E0901002 | OL QTP | 07JUN2005 | 9:30 | -3 | 1 | Screening | 7.7 | 51.6 | 3.97 | 3.97 | 1.9 | 0.15 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

926

CONFIDENTIAL
AZSER12764717

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 01FEB2006 | 9:30 | 1 | 201 | Baseline | 6.0 | 32.0 | 1.9 | 5.5 | 0.3 |
| | | 25APR2006 | 9:30 | 84 | 207 | Week 12 | 8.8 | 32.4 | 2.9 | 5.3 | 0.5 |
| | | 15AUG2006 | 9:30 | 196 | 223 | Week 28 | 12.4H | 20.3 | 2.5 | 5.1 | 0.6 |
| | | 15AUG2006 | 9:30 | 196 | 223 | Final visit | 12.4H | 20.3 | 2.5 | 5.1 | 0.6 |
| E0810003 | MISSING | 20OCT2005 | 8:35 | 1 | * | | 4.5 | 21.4 | 1.0L | 4.3 | 0.2 |
| E0810004 | MISSING | 04NOV2005 | 8:10 | 1 | * | | 9.1 | 22.5 | 2.1 | 3.7L | 0.3 |
| E0810005 | QTP / VAL | 14DEC2005 | 8:15 | -7 | 1 | Screening | 5.1 | 28.9 | 1.5 | 5.5 | 0.3 |
| | | 14DEC2005 | 8:15 | -7 | 1 | Baseline | 5.1 | 28.9 | 1.5 | 5.5 | 0.3 |
| | | 18JAN2006 | 8:20 | 28 | 104 | Week 4 | 4.6 | 30.4 | 1.4 | 4.8 | 0.3 |
| | | 15FEB2006 | 8:20 | 56 | 105 | Week 8 | 4.6 | 31.4 | 1.3 | 6.9 | 0.3 |
| | | 14MAR2006 | 9:30 | 83 | 106 | Week 12 | 4.4 | 37.4 | 1.6 | 6.4 | 0.3 |
| | | 24MAY2006 | 9:05 | 81 | 201 | Final visit | 4.7 | 38.9 | 1.8 | 5.0 | 0.2 |
| | | 24MAY2006 | 9:05 | 81 | 201 | At randomization | 4.7 | 38.9 | 1.8 | 5.0 | 0.2 |
| | | 24MAY2006 | 9:05 | 81 | 201 | Baseline | 4.7 | 38.0 | 1.8 | 5.0 | 0.2 |
| | | 16AUG2006 | 9:55 | 85 | 223 | Week 12 | 5.5 | 38.0 | 2.2 | 5.3 | 0.3 |
| | | 16AUG2006 | 8:55 | 85 | 223 | Final visit | 5.5 | 39.0 | 2.2 | 5.3 | 0.3 |
| E0901001 | QTP / LI | 27JAN2005 | 10:30 | -7 | 1 | Screening | 5.2 | 32.7 | 1.7 | 5.4 | 0.3 |
| | | 27JAN2005 | 11:30 | -7 | 1 | Baseline | 5.2 | 33.2 | 1.7 | 5.5 | 0.3 |
| | | 02MAR2005 | 10:00 | 27 | 104 | Week 4 | 5.2 | 33.2 | 1.7 | 5.8 | 0.3 |
| | | 31MAR2005 | 10:00 | 56 | 105 | Week 8 | 4.7 | 35.6 | 2.0 | 6.5 | 0.3 |
| | | 03MAY2005 | 10:00 | 89 | 106 | Week 12 | 4.6 | 35.9 | 1.8 | 4.2 | 0.2 |
| | | 28JUL2005 | 10:00 | 175 | 109 | Week 24 | 5.4 | 34.1 | 1.9 | 4.2 | 0.2 |
| | | 01SEP2005 | 9:45 | 1 | 201 | Final visit | 5.5 | 34.1 | 1.9 | 4.2 | 0.2 |
| | | 01SEP2005 | 9:45 | 201 | 201 | At randomization | 5.5 | 34.1 | 1.9 | 4.2 | 0.2 |
| | | 01SEP2005 | 10:00 | 201 | 201 | Baseline | 5.5 | 34.1 | 1.9 | 4.2 | 0.2 |
| | | 02NOV2005 | 10:00 | 85 | 207 | Week 28 | 4.7 | 41.9 | 1.5 | 4.2 | 0.2 |
| | | 02MAR2006 | 9:00 | 183 | 223 | Week 12 | 6.8 | 18.3 | 1.2 | 5.0 | 0.3 |
| | | 02MAR2006 | 9:00 | 183 | 223 | Final visit | 6.8 | 18.3 | 1.2 | 5.0 | 0.3 |
| E0901002 | OL QTP | 07JUN2005 | 9:30 | -3 | 1 | Screening | 7.7 | 40.6 | 3.1 | 5.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764718

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901002 | OL QTP | 07JUN2005 | 9:30 | -3 | 1 | Baseline | 7.7 | 51.6 | 3.97 | 3.97 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 28JUL2005 | 9:30 | 48 | 105 | Week 8 | 7.4 | 63.6 | 4.53 | 4.53 | 1.5 | 0.15 | 0.2 | 0.0 |
| | | 01SEP2005 | 9:20 | 83 | 106 | Week 12 | 7.7 | 64.5 | 4.97 | 4.97 | 1.5 | 0.12 | 0.2 | 0.0 |
| | | 16DEC2005 | 8:30 | 189 | 113 | Week 24 | 14.9H | 87.0H | 12.96H# | 12.96H# | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 16DEC2005 | 8:30 | 189 | 113 | Final visit | 14.9H | 87.0H | 12.96H# | 12.96H# | 0.1 | 0.01 | 0.2 | 0.0 |
| E0901003 | PLA / LI | 28JUN2005 | 10:00 | 29 | 104 | Week 4 | 9.4 | 61.8 | 5.81 | 5.81 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 01SEP2005 | 9:30 | 64 | 108 | Week 8 | 9.8 | 63.6 | 6.23 | 6.23 | 1.8 | 0.17 | 0.1 | 0.0 |
| | | 13JAN2006 | 8:30 | 196 | 109 | Week 24 | 9.7 | 68.0 | 6.63 | 6.63 | 1.6 | 0.16 | 1.0 | 0.1 |
| | | 11MAY2006 | 8:30 | 1 | 201 | At randomization | 9.8 | 61.0 | 5.98 | 5.98 | 1.7 | 0.17 | 0.2 | 0.0 |
| | | 11MAY2006 | 8:30 | 1 | 201 | Baseline | 9.8 | 61.0 | 5.98 | 5.98 | 1.7 | 0.17 | 0.2 | 0.0 |
| | | 01JUN2006 | 9:00 | 81 | 223 | *Week 12 | 9.8 | 65.0 | 5.69 | 5.69 | 1.8 | 0.16 | 0.2 | 0.0 |
| | | 30AUG2006 | 9:00 | 112 | 223 | Week 12 | 10.2 | 72.0 | 7.34 | 7.34 | 0.5 | 0.08 | 0.2 | 0.0 |
| | | 30AUG2006 | 9:00 | 112 | 223 | Final visit | 10.2 | 72.0 | 7.34 | 7.34 | 0.5 | 0.05 | 0.2 | 0.0 |
| E0901004 | PLA / LI | 14SEP2005 | 8:30 | -5 | 1 | Screening | 6.3 | 68.3 | 4.30 | 4.30 | 2.8 | 0.18 | 0.4 | 0.0 |
| | | 16SEP2005 | 8:30 | -5 | 1 | Baseline | 6.3 | 68.3 | 4.30 | 4.30 | 2.8 | 0.18 | 0.4 | 0.0 |
| | | 20OCT2005 | 10:00 | 31 | 104 | Week 4 | 7.1 | 75.4 | 5.33 | 5.33 | 4.3 | 0.09 | 0.1 | 0.0 |
| | | 24NOV2005 | 10:00 | 66 | 105 | Week 8 | 10.1 | 78.2H | 7.90 | 7.90 | 3.0 | 0.30 | 0.4 | 0.0 |
| | | 22DEC2005 | 8:30 | 96 | 106 | Week 12 | 6.2 | 71.1 | 4.41 | 4.41 | 4.2 | 0.26 | 0.4 | 0.0 |
| | | 19JAN2006 | 8:30 | 1 | 201 | Final visit | 6.2 | 71.1 | 4.41 | 4.41 | 4.2 | 0.26 | 0.4 | 0.0 |
| | | 19JAN2006 | 8:30 | 1 | 201 | At randomization | 6.2 | 71.1 | 4.41 | 4.41 | 4.2 | 0.26 | 0.4 | 0.0 |
| | | 16MAR2006 | 8:49 | 57 | 223 | Baseline | 5.9 | 67.3 | 3.97 | 3.97 | 2.5 | 0.15 | 0.4 | 0.0 |
| | | 16MAR2006 | 8:49 | 57 | 223 | Final visit | 5.9 | 67.3 | 3.97 | 3.97 | 2.5 | 0.15 | 0.4 | 0.0 |
| E0902001 | OL QTP | 21JUN2005 | 9:55 | -7 | 1 | Screening | 6.9 | 66.6 | 4.60 | 4.60 | 2.2 | 0.15 | 0.4 | 0.0 |
| | | 21JUN2005 | 9:55 | 1 | 1 | Baseline | 7.4 | 66.6 | 4.60 | 4.60 | 2.2 | 0.15 | 0.4 | 0.0 |
| | | 25JUL2005 | 9:25 | 27 | 104 | Week 4 | 7.8 | 70.1 | 5.47 | 5.47 | 2.7 | 0.21 | 0.5 | 0.0 |
| | | 23AUG2005 | 10:00 | 56 | 105 | Week 8 | 6.3 | 67.0 | 4.27 | 4.21 | 2.4 | 0.15 | 0.5 | 0.0 |
| | | 20SEP2005 | 10:00 | 84 | 113 | Final visit | 7.0 | 65.8 | 4.61 | 4.61 | 1.5 | 0.11 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.lst

928

CONFIDENTIAL
AZSER12764719

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901002 | OL QTP | 07JUN2005 | 9:30 | -3 | 1 | Baseline | 7.7 | 40.6 | 3.1 | 5.6 | 0.4 |
| | | 28JUL2005 | 9:30 | 48 | 105 | Week 8 | 7.4 | 34.0 | 2.5 | 3.2L | 0.3 |
| | | 01SEP2005 | 9:20 | 83 | 106 | Week 12 | 7.7 | 29.8 | 2.3 | 3.9L | 0.3 |
| | | 16DEC2005 | 8:30 | 189 | 113 | Week 24 | 14.9H | 8.1L | 1.2 | 4.6 | 0.7 |
| | | 16DEC2005 | 8:30 | 189 | 113 | Final visit | 14.9H | 8.1L | 1.2 | 4.6 | 0.7 |
| E0901003 | PLA / LI | 28JUL2005 | 10:00 | 29 | 104 | Week 4 | 9.4 | 31.3 | 2.9 | 4.9 | 0.5 |
| | | 01SEP2005 | 9:30 | 64 | 105 | Week 8 | 9.8 | 31.2 | 2.9 | 3.4L | 0.3 |
| | | 13JAN2006 | 9:30 | 196 | 109 | Week 24 | 9.7 | 25.4 | 2.5 | 3.7L | 0.4 |
| | | 1MAY2006 | 8:30 | 1 | 201 | Final visit | 9.8 | 32.7 | 3.2 | 4.4 | 0.4 |
| | | 1MAY2006 | 8:30 | 1 | 201 | At randomization | 9.8 | 32.7 | 3.2 | 4.4 | 0.4 |
| | | 1MAY2006 | 8:30 | 1 | 201 | Baseline | 9.8 | 32.6 | 3.2 | 4.4 | 0.4 |
| | | 1AUG2006 | 9:00 | 83 | 207 | Week 12 | 9.8 | 32.9 | 3.2 | 4.8 | 0.5 |
| | | 30AUG2006 | 9:00 | 112 | 223 | *Week 12 | 10.2 | 23.6 | 2.4 | 4.8 | 0.4 |
| | | 30AUG2006 | 9:00 | 112 | 223 | Final visit | 10.2 | 23.1 | 2.4 | 4.2 | 0.4 |
| E0901004 | PLA / LI | 14SEP2005 | 8:30 | -5 | 1 | Screening | 6.3 | 23.1 | 1.5 | 5.4 | 0.3 |
| | | 14SEP2005 | 8:30 | -5 | 1 | Baseline | 6.3 | 23.1 | 1.5 | 5.4 | 0.3 |
| | | 20OCT2005 | 10:00 | 31 | 104 | Week 4 | 7.1 | 17.2 | 1.2 | 6.0 | 0.4 |
| | | 02NOV2005 | | 46 | 106 | Week 8 | 16.1H | 18.1L | 2.9 | 6.1 | 0.6 |
| | | 2DEC2005 | 10:00 | 76 | 108 | Week 12 | 6.2 | 21.8 | 1.4 | 2.5L | 0.2 |
| | | 19JAN2006 | 8:30 | 94 | 201 | Final visit | 6.2 | 21.8 | 1.4 | 2.5L | 0.2 |
| | | 19JAN2006 | 8:30 | 1 | 201 | At randomization | 6.2 | 23.4 | 1.4 | 6.4 | 0.4 |
| | | 9JAN2006 | 8:30 | 1 | 201 | Baseline | 5.9 | 23.4 | 1.4 | 6.4 | 0.4 |
| | | 16MAR2006 | 8:49 | 57 | 223 | Week 12 | 5.9 | 23.4 | 1.4 | 6.4 | 0.4 |
| | | 16MAR2006 | 8:49 | 57 | 223 | Final visit | 5.9 | 23.4 | 1.4 | 6.4 | 0.4 |
| E0902001 | OL QTP | 2JUN2005 | 9:55 | -7 | 1 | Screening | 6.9 | 28.5 | 2.0 | 2.3L | 0.2 |
| | | 2JUN2005 | 9:55 | -7 | 1 | Baseline | 6.9 | 28.5 | 2.0 | 2.3L | 0.2 |
| | | 25JUL2005 | 9:25 | 27 | 104 | Week 4 | 7.8 | 23.9 | 1.9 | 2.8L | 0.2 |
| | | 23AUG2005 | 10:00 | 56 | 105 | Week 8 | 6.3 | 25.6 | 1.6 | 2.8L | 0.2 |
| | | 20SEP2005 | 10:00 | 84 | 113 | Week 12 | 7.0 | 23.8 | 2.1 | 3.8L | 0.2 |
| | | 20SEP2005 | 10:00 | 84 | 113 | Final visit | 7.0 | 29.4 | 2.1 | 2.9L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

CONFIDENTIAL
AZSER12764720

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 03AUG2005 | 9:35 | -7 | 1 | Screening | 9.4 | 81.1H | 7.62 | 7.62 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 03AUG2005 | 9:35 | -7 | 1 | Baseline | 9.4 | 81.1H | 7.62 | 7.62 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 07SEP2005 | 10:00 | 28 | 104 | Week 4 | 9.4 | 74.2 | 6.97 | 6.97 | 2.3 | 0.22 | 0.4 | 0.0 |
| | | 06OCT2005 | 10:00 | 57 | 105 | Week 8 | 8.0 | 71.1 | 5.69 | 5.69 | 2.7 | 0.22 | 0.4 | 0.0 |
| | | 02NOV2005 | 9:40 | 84 | 106 | Week 12 | 8.0 | 70.4 | 5.79 | 5.79 | 3.4 | 0.27 | 0.3 | 0.0 |
| | | 02JAN2006 | 9:30 | 169 | 109 | Week 24 | 7.4 | 70.9 | 5.25 | 5.25 | 2.0 | 0.20 | 0.3 | 0.0 |
| | | 16MAR2006 | 9:00 | 218 | 113 | *Week 24 | 11.3 | | | | | | | |
| | | 16MAR2006 | 9:00 | 218 | 113 | Final visit | 11.3 | 80.3H | 9.07H | 9.07H | 2.0 | 0.23 | 0.3 | 0.0 |
| E0902003 | OL QTP | 30AUG2005 | 10:00 | -7 | 1 | Screening | 12.3 | 51.8 | 6.37 | 6.37 | 6.0 | 0.74H | 0.4 | 0.1 |
| | | 30AUG2005 | 10:00 | -7 | 1 | Baseline | 12.3 | 51.8 | 6.37 | 6.37 | 6.0 | 0.74H | 0.4 | 0.1 |
| | | 13SEP2005 | 9:50 | 7 | 113 | Week 4 | 12.4H | 66.2 | 8.21 | 8.21 | 5.1 | 0.63H | 0.4 | 0.1 |
| | | 13SEP2005 | 9:50 | 7 | 113 | Final visit | 12.4H | 66.2 | 8.21 | 8.21 | 5.1 | 0.63H | 0.4 | 0.1 |
| E0902004 | OL QTP | 26OCT2005 | 10:00 | -7 | 1 | Screening | 6.5 | 59.1 | 3.84 | 3.84 | 6.1H | 0.40 | 0.5 | 0.0 |
| | | 26OCT2005 | 9:30 | -7 | 1 | Baseline | 6.5 | 59.1 | 3.84 | 3.84 | 6.2H | 0.39 | 0.4 | 0.0 |
| | | 21NOV2005 | 9:30 | 21 | 104 | Week 4 | 5.6 | 56.5 | 3.16 | 3.16 | 7.9H | 0.44 | 0.5 | 0.0 |
| | | 21DEC2005 | 9:30 | 49 | 105 | Week 8 | 6.6 | 61.5 | 3.81 | 3.81 | 7.3H | 0.45 | 0.3 | 0.0 |
| | | 17JAN2006 | 9:30 | 76 | 106 | Week 12 | 6.6 | 61.0 | 3.86 | 3.86 | 4.9 | 0.30 | 0.3 | 0.0 |
| | | 14APR2006 | 9:30 | 170 | 113 | *Week 24 | 6.8 | | | | | | | |
| | | 28APR2006 | 9:30 | 177 | 113 | Week 24 | 6.8 | 61.0 | 4.15 | 4.15 | 4.9 | 0.33 | 0.3 | 0.0 |
| | | 28APR2006 | 9:30 | 177 | 113 | Final visit | 6.8 | 61.0 | 4.15 | 4.15 | 4.9 | 0.33 | 0.3 | 0.0 |
| E0904001 | QTP / VAL | 26SEP2005 | 8:50 | -7 | 1 | Screening | 6.0 | 59.2 | 3.55 | 3.55 | 3.6 | 0.22 | 0.6 | 0.0 |
| | | 26SEP2005 | 8:50 | -7 | 1 | Baseline | 6.0 | 59.2 | 3.55 | 3.55 | 3.6 | 0.22 | 0.6 | 0.0 |
| | | 02NOV2005 | 8:45 | 30 | 104 | Week 4 | 6.7 | 61.3 | 4.11 | 4.11 | 4.6 | 0.27 | 0.3 | 0.0 |
| | | 30DEC2005 | 8:50 | 67 | 106 | Week 8 | 6.3 | 61.6H | 3.16 | 3.16 | 3.1 | 0.24 | 0.1 | 0.0 |
| | | 25JAN2006 | 8:45 | 114 | 109 | Week 12 | 9.6 | 48.5 | 5.73 | 5.73 | 3.7 | 0.17 | 0.3 | 0.0 |
| | | 21MAR2006 | 8:45 | 169 | 113 | Week 24 | 4.6 | 48.5 | 2.23 | 2.23 | 3.7 | 0.17 | 0.3 | 0.0 |
| | | 13JUL2006 | 8:45 | 201 | | Final visit | 9.6 | 69.7 | 6.69 | 6.69 | 2.2 | 0.21 | 0.2 | 0.0 |
| | | 13JUL2006 | 8:45 | 1 | 201 | At randomization | 9.6 | 69.7 | 6.69 | 6.69 | 2.2 | 0.21 | 0.2 | 0.0 |
| | | 13JUL2006 | 8:45 | 1 | 201 | Baseline | 9.6 | 69.7 | 6.69 | 6.69 | 2.2 | 0.21 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

930

CONFIDENTIAL
AZSER12764721

Page 552 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 03AUG2005 | 9:35 | -7 | | Screening | 9.4 | 12.6L | 1.2 | 4.4 | 0.4 |
| | | 03AUG2005 | 9:35 | -7 | 1 | Baseline | 9.4 | 12.6L | 1.2 | 4.4 | 0.4 |
| | | 07SEP2005 | 10:00 | 28 | 104 | Week 4 | 9.4 | 18.2 | 1.7 | 4.9 | 0.5 |
| | | 06OCT2005 | 10:00 | 57 | 105 | Week 8 | 8.0 | 20.1 | 1.6 | 5.7 | 0.5 |
| | | 02NOV2005 | 9:30 | 54 | 106 | Week 12 | 7.8 | 17.8 | 1.4 | 6.1 | 0.5 |
| | | 26JAN2006 | 9:30 | 169 | 109 | Week 24 | 7.4 | 18.9 | 1.4 | 7.2 | 0.5 |
| | | 16MAR2006 | 9:00 | 218 | 113 | *Week 24 | 11.3 | | | | |
| | | 16MAR2006 | 9:00 | 218 | 113 | Final visit | 11.3 | 13.0L | 1.5 | 4.4 | 0.5 |
| E0902003 | OL QTP | 30AUG2005 | 10:00 | -7 | | Screening | 12.3 | 36.8 | 4.5H | 5.0 | 0.6 |
| | | 30AUG2005 | 10:00 | -7 | 1 | Baseline | 12.3 | 36.8 | 4.5H | 5.0 | 0.6 |
| | | 13SEP2005 | 9:30 | 7 | 113 | Week 4 | 12.4H | 24.2 | 3.0 | 4.1 | 0.5 |
| | | 13SEP2005 | 9:50 | 7 | 113 | Final visit | 12.4H | 24.2 | 3.0 | 4.1 | 0.5 |
| E0902004 | OL QTP | 26OCT2005 | 10:00 | -7 | | Screening | 6.5 | 29.1 | 1.9 | 5.3 | 0.3 |
| | | 26OCT2005 | 10:00 | -7 | 1 | Baseline | 6.3 | 29.6 | 1.9 | 5.3 | 0.3 |
| | | 02NOV2005 | 9:30 | 21 | 104 | Week 4 | 5.6 | 31.6 | 1.7 | 3.7L | 0.2 |
| | | 21DEC2005 | 9:30 | 49 | 105 | Week 8 | 6.6 | 26.2 | 1.7 | 4.6 | 0.3 |
| | | 17JAN2006 | 9:30 | 76 | 106 | Week 12 | 6.6 | 26.0 | 1.7 | 4.8 | 0.3 |
| | | 11APR2006 | 9:30 | 160 | 109 | Week 24 | 6.8 | 28.1 | 1.9 | 5.7 | 0.4 |
| | | 28APR2006 | 9:30 | 177 | 113 | *Week 24 | 6.8 | | | | |
| | | 28APR2006 | 9:30 | 177 | 113 | Final visit | 6.8 | 28.1 | 1.9 | 5.7 | 0.4 |
| E0904001 | QTP / VAL | 26SEP2005 | 8:50 | -7 | | Screening | 6.0 | 30.5 | 1.8 | 6.1 | 0.4 |
| | | 26SEP2005 | 8:50 | -7 | 1 | Baseline | 6.0 | 30.5 | 1.8 | 6.1 | 0.4 |
| | | 02NOV2005 | 8:45 | 30 | 104 | Week 4 | 6.7 | 25.5 | 1.7 | 8.8 | 0.6 |
| | | 25JAN2006 | 9:30 | 37 | 105 | Week 8 | 8.0 | 25.2 | 1.4 | 8.4 | 0.6 |
| | | 21MAR2006 | 9:00 | 14 | 106 | Week 12 | 8.0 | 17.1 | 1.4 | 6.3 | 0.6 |
| | | 21MAR2006 | 9:00 | 169 | 109 | Week 24 | 4.6 | 41.2 | 1.9 | 6.3 | 0.3 |
| | | 13JUL2006 | 8:45 | 201 | 201 | Final visit | 9.6 | 20.4 | 2.0 | 7.5 | 0.7 |
| | | 13JUL2006 | 8:45 | 201 | 201 | Randomization | 9.6 | 20.4 | 2.0 | 7.5 | 0.7 |
| | | 13JUL2006 | 8:45 | 1 | 201 | Baseline | 9.6 | 20.4 | 2.0 | 7.5 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

931

CONFIDENTIAL
AZSER12764722

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | 22AUG2006 | 9:30 | 41 | 223 | Week 12 | 5.3 | 47.6 | 2.52 | 2.52 | 3.0 | 0.16 | 0.5 | 0.0 |
|  |  | 22AUG2006 | 9:30 | 41 | 223 | Final visit | 5.3 | 47.6 | 2.52 | 2.52 | 3.0 | 0.16 | 0.5 | 0.0 |
| E0904002 | OL QTP | 08NOV2005 | 8:45 | -13 | 1 | * Week 8 | 14.7H | 66.0 | 9.70H | 9.70H | 6.0 | 0.88H | 0.3 | 0.0 |
|  |  | 24JAN2006 | 9:30 | 64 | 113 |  | 13.9H | 75.0 | 10.43H | 10.43H | 6.5 | 0.63H | 0.7 | 0.0 |
|  |  | 26MAR2006 | 9:30 | 64 | 113 | Final visit | 13.9H | 75.0 | 10.43H | 10.43H | 4.5 | 0.63H | 0.7 | 0.1 |
| E0904003 | OL QTP | 21FEB2006 | 9:05 | -7 | 1 | Screening | 8.1 | 53.5 | 4.33 | 4.33 | 5.5 | 0.45 | 0.5 | 0.0 |
|  |  | 01MAR2006 | 9:05 | 1 | 104 | Baseline | 7.8 | 59.1 | 4.61 | 4.61 | 5.1 | 0.40 | 0.6 | 0.1 |
|  |  | 27MAR2006 | 9:05 | 27 | 105 | Week 4 | 8.1 | 51.4 | 4.16 | 4.16 | 4.7 | 0.38 | 0.6 | 0.0 |
|  |  | 24APR2006 | 9:15 | 57 | 106 | Week 8 | 9.7 | 52.5 | 5.09 | 5.09 | 4.9 | 0.48 | 0.6 | 0.1 |
|  |  | 23MAY2006 | 9:15 | 84 | 112 | Week 12 | 8.8 | 43.9 | 3.80 | 3.80 | 6.6 | 0.58H | 0.4 | 0.0 |
|  |  | 10JUL2006 | 9:35 | 175 | 113 | *Week 24 | 9.6 | 52.9 | 5.08 | 5.08 | 4.8 | 0.56 | 0.4 | 0.0 |
|  |  | 22AUG2006 | 9:35 | 175 | 113 | Final visit | 9.6 | 52.9 | 5.08 | 5.08 | 4.8 | 0.46 | 0.4 | 0.0 |
| E0904004 | OL QTP | 27FEB2006 | 9:18 | -4 | 1 | Screening | 14.2H | 74.3 | 10.55H | 10.55H | 3.2 | 0.45 | 0.3 | 0.0 |
|  |  | 27FEB2006 | 9:18 | -4 | 104 | Baseline | 14.2H | 74.3 | 10.55H | 10.55H | 3.2 | 0.45 | 0.3 | 0.0 |
|  |  | 31MAR2006 | 9:15 | 28 | 104 | Week 4 | 12.4H | 75.6 | 9.37H | 9.37H | 2.3 | 0.29 | 0.7 | 0.1 |
|  |  | 27APR2006 | 9:15 | 55 | 105 | Week 8 | 12.0 | 60.2 | 8.13 | 8.13 | 3.8 | 0.66H | 0.4 | 0.1 |
|  |  | 22AUG2006 | 9:20 | 172 | 113 | Week 24 | 12.1 | 67.2 | 8.13 | 8.13 | 3.8 | 0.46 | 0.4 | 0.1 |
|  |  | 22AUG2006 | 9:20 | 172 | 113 | Final visit | 12.1 | 67.2 | 8.13 | 8.13 | 3.8 | 0.46 | 0.4 | 0.1 |
| E0904005 | OL QTP | 06MAR2006 | 9:10 | -3 | 1 | Screening | 7.3 | 58.9 | 4.30 | 4.30 | 2.4 | 0.18 | 0.4 | 0.0 |
|  |  | 06MAR2006 | 9:10 | -3 | 104 | Baseline | 7.3 | 58.9 | 4.30 | 4.30 | 2.4 | 0.18 | 0.4 | 0.0 |
|  |  | 04APR2006 | 9:00 | 28 | 105 | Week 4 | 8.6 | 65.2 | 5.61 | 5.61 | 1.7 | 0.15 | 0.3 | 0.0 |
|  |  | 04MAY2006 | 9:10 | 56 | 106 | Week 8 | 8.5 | 65.6 | 4.92 | 4.92 | 1.5 | 0.11 | 0.2 | 0.0 |
|  |  | 30JUN2006 | 9:10 | 106 | 113 | Week 12 | 8.8 | 58.8 | 4.80 | 4.80 | 2.0 | 0.14 | 0.4 | 0.0 |
|  |  | 22AUG2006 | 9:10 | 166 | 113 | Week 24 | 8.8 | 62.5 | 5.50 | 5.50 | 1.6 | 0.14 | 0.3 | 0.0 |
|  |  | 22AUG2006 | 9:10 | 166 | 113 | Final visit | 8.8 | 62.5 | 5.50 | 5.50 | 1.6 | 0.14 | 0.3 | 0.0 |
| E0905001 | OL QTP | 07JUN2005 | 11:00 | -16 | 1 | * | 5.7 | 60.9 | 3.47 | 3.47 | 2.4 | 0.14 | 0.4 | 0.0 |
|  |  | 29JUL2005 | 9:45 | 36 | 104 | Week 4 | 5.7 | 60.1 | 4.63 | 4.63 | 2.2 | 0.17 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12764723

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | 22AUG2006 | 9:30 | 41 | 223 | Week 12 | 5.3 | 39.9 | 2.1 | 9.0 | 0.5 |
| | | 22AUG2006 | 9:30 | 41 | 223 | Final visit | 5.3 | 39.9 | 2.1 | 9.0 | 0.5 |
| E0904002 | OL QTP | 08NOV2005 | 8:45 | -13 | 1 | * | 14.7H | 21.2 | 3.1 | 6.5 | 1.0 H |
| | | 24JAN2006 | 9:30 | 64 | 113 | Week 8 | 13.9H | 15.6 | 2.2 | 4.2 | 0.6 |
| | | 24JAN2006 | 9:30 | 64 | 113 | Final visit | 13.9H | 15.6 | 2.2 | 4.2 | 0.6 |
| E0904003 | OL QTP | 21FEB2006 | 9:05 | -7 | 1 | Screening | 8.1 | 33.2 | 2.7 | 7.3 | 0.6 |
| | | 21FEB2006 | 9:05 | -7 | 1 | Baseline | 8.1 | 33.2 | 2.7 | 7.3 | 0.6 |
| | | 27MAR2006 | 9:55 | 27 | 104 | Week 4 | 7.8 | 27.0 | 2.1 | 8.2 | 0.6 |
| | | 26APR2006 | 9:15 | 57 | 105 | Week 8 | 8.1 | 32.8 | 2.7 | 10.6H | 0.9 |
| | | 23MAY2006 | 9:15 | 84 | 106 | Week 12 | 9.7 | 29.8 | 2.9 | 12.2H | 1.2 H |
| | | 10AUG2006 | 9:15 | 163 | 109 | Week 24 | 8.8 | 39.7 | 3.5H | 10.1H | 1.0 H |
| | | 22AUG2006 | 9:35 | 175 | 113 | *Week 24 | | | | | |
| | | 22AUG2006 | 9:35 | 175 | 113 | Final visit | 9.6 | 31.9 | 3.1 | 10.0H | 1.0 H |
| E0904004 | OL QTP | 27FEB2006 | 9:18 | -4 | 1 | Screening | 14.2H | 18.5 | 2.6 | 3.7L | 0.5 |
| | | 27FEB2006 | 9:18 | -4 | 1 | Baseline | 14.2H | 18.5 | 2.6 | 3.7L | 0.5 |
| | | 31MAR2006 | 9:15 | 28 | 104 | Week 4 | 12.4H | 19.3 | 2.4 | 2.4L | 0.3 |
| | | 7APR2006 | 9:40 | 35 | 105 | Week 8 | 12.0 | 25.8 | 3.1 | 8.5 | 1.0 H |
| | | 22AUG2006 | 9:20 | 172 | 112 | Week 24 | 12.1 | 21.0 | 2.7 | 6.7 | 0.8 |
| | | 22AUG2006 | 9:20 | 172 | 113 | Final visit | 12.1 | 21.9 | 2.7 | 6.7 | 0.8 |
| E0904005 | OL QTP | 06MAR2006 | 9:10 | -3 | 1 | Screening | 7.3 | 30.7 | 2.2 | 7.6 | 0.6 |
| | | 06MAR2006 | 9:10 | -3 | 1 | Baseline | | | | | |
| | | 06APR2006 | 9:15 | 28 | 104 | Week 4 | 8.6 | 27.2 | 2.3 | 5.6 | 0.5 |
| | | 04MAY2006 | 9:00 | 56 | 105 | Week 8 | 7.5 | 26.4 | 2.0 | 6.3 | 0.5 |
| | | 01JUN2006 | 9:00 | 84 | 106 | Week 12 | 8.3 | 30.1 | 2.5 | 5.2 | 0.6 |
| | | 22AUG2006 | 9:10 | 166 | 109 | Week 24 | | | | | |
| | | 22AUG2006 | 9:10 | 166 | 113 | Final visit | 8.8 | 30.4 | 2.7 | 5.2 | 0.5 |
| E0905001 | OL QTP | 07JUN2005 | 11:00 | -16 | 1 | * | 5.7 | 29.3 | 1.7 | 7.0 | 0.4 |
| | | 29JUL2005 | 9:45 | 36 | 104 | Week 4 | 7.7 | 29.5 | 2.3 | 7.8 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764724

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905001 | OL QTP | 10OCT2005 | 12:00 | 109 | 106 | Week 12 | 8.2 | 62.9 | 5.16 | 5.16 | 3.3 | 0.27 | 0.1 | 0.0 |
|  |  | 10OCT2005 | 12:00 | 106 | 106 | Final visit | 8.2 | 62.9 | 5.16 | 5.16 | 3.3 | 0.27 | 0.1 | 0.0 |
|  |  | 21MAR2006 | 9:00 | 271 | 109 | * | 6.7 | 66.9 | 4.48 | 4.48 | 3.1 | 0.21 | 0.2 | 0.0 |
| E0905002 | OL QTP | 07JUN2005 | 10:00 | -16 | 1 | * | 8.8 | 75.6 | 6.65 | 6.65 | 3.9 | 0.34 | 0.4 | 0.0 |
|  |  | 21JUL2005 | 8:00 | 28 | 104 | Week 4 | 4.8 | 66.1 | 3.17 | 3.17 | 1.8 | 0.09 | 0.3 | 0.0 |
|  |  | 21JUL2005 | 8:30 | 28 | 104 | Final visit | 4.8 | 66.1 | 3.17 | 3.17 | 1.8 | 0.09 | 0.3 | 0.0 |
| E0905003 | MISSING | 15JUN2005 | 9:30 | 1 | * |  | 6.1 | 50.3 | 3.07 | 3.07 | 4.0 | 0.24 | 0.2 | 0.0 |
| E0905004 | OL QTP | 26JUL2005 | 8:00 | -6 | 1 | Screening | 7.7 | 53.6 | 4.13 | 4.13 | 7.9H | 0.61H | 0.3 | 0.0 |
|  |  | 26JUL2005 | 8:00 | -6 | 1 | Baseline | 7.7 | 53.6 | 4.13 | 4.13 | 7.9H | 0.61H | 0.3 | 0.0 |
|  |  | 05SEP2005 | 3:30 | 32 | 105 | Week 4 | 7.5 | 47.5 | 3.30 | 3.30 | 7.9H | 0.55H | 0.3 | 0.0 |
|  |  | 08OCT2005 | 10:15 | 68 | 105 | Week 8 | 7.0 | 55.7 | 4.16 | 4.16 | 9.3H | 0.70H | 0.2 | 0.0 |
|  |  | 08OCT2005 | 10:15 | 68 | 105 | Final visit | 7.5 | 55.5 | 4.16 | 4.16 | 9.3H | 0.70H | 0.2 | 0.0 |
| E0905005 | OL QTP | 26JUL2005 | 11:15 | -8 | 104 | Week 4 | 11.8 | 69.8 | 8.24 | 8.24 | 3.1 | 0.21 | 0.4 | 0.1 |
|  |  | 05SEP2005 | 11:00 | 33 | 105 | Week 8 | 10.1 | 63.3 | 7.48 | 7.48 | 3.2 | 0.32 | 0.4 | 0.0 |
|  |  | 03OCT2005 | 10:45 | 61 | 106 | Week 12 | 10.5 | 65.2 | 6.59 | 6.59 | 3.3 | 0.32 | 0.2 | 0.0 |
|  |  | 07NOV2005 | 9:00 | 96 | 106 | Week 24 | 9.3 | 67.5 | 6.28 | 6.28 | 2.9 | 0.27 | 0.2 | 0.0 |
|  |  | 21MAR2006 | 9:30 | 230 | 109 | Final visit | 10.2 | 72.2 | 7.36 | 7.36 | 3.2 | 0.33 | 0.2 | 0.0 |
| E0905006 | MISSING | 28JUL2005 | 10:30 | 1 | * |  | 6.4 | 60.0 | 3.84 | 3.84 | 2.4 | 0.15 | 0.4 | 0.0 |
| E0905007 | OL QTP | 05OCT2005 | 11:00 | -6 | 1 | Screening | 7.8 | 56.4 | 4.40 | 4.40 | 3.8 | 0.30 | 0.7 | 0.1 |
|  |  | 05OCT2005 | 11:00 | -6 | 1 | Baseline | 7.8 | 56.4 | 4.40 | 4.40 | 3.8 | 0.30 | 0.7 | 0.1 |
| E0905008 | OL QTP | 1FEB2006 | 11:40 | 84 | 105 | Week 12 | 8.1 | 73.7 | 5.97 | 5.97 | 2.8 | 0.23 | 0.5 | 0.0 |
|  |  | 22MAR2006 | 11:30 | 119 | 106 | * |  |  |  |  |  |  |  |  |
|  |  | 22MAR2006 | 11:30 | 119 | 106 | Week 12 | 8.0 | 70.1 | 5.61 | 5.61 | 3.9 | 0.31 | 0.2 | 0.0 |
|  |  | 22MAR2006 | 11:30 | 119 | 106 | Final visit | 8.0 | 70.1 | 5.61 | 5.61 | 3.9 | 0.31 | 0.2 | 0.0 |
| E0906001 | OL QTP | 12OCT2005 | 9:30 | -37 | 1 | * | 5.7 | 72.0 | 4.10 | 4.10 | 4.5 | 0.26 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764725

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905001 | OL QTP | 10OCT2005 | 12:00 | 109 | 106 | Week 12 | 8.2 | 27.3 | 2.2 | 6.4 | 0.5 |
| | | 10OCT2005 | 12:00 | 109 | 106 | Final visit | 8.3 | 27.3 | 2.2 | 6.4 | 0.5 |
| | | 21MAR2006 | 9:00 | 271 | 109 | * | 6.7 | 21.5 | 1.4 | 8.3 | 0.6 |
| E0905002 | OL QTP | 07JUN2005 | 10:00 | -16 | 1 | * | 8.8 | 15.6 | 1.4 | 4.5 | 0.4 |
| | | 21JUL2005 | 8:30 | 28 | 104 | Week 4 | 4.8 | 25.0 | 1.2 | 6.8 | 0.3 |
| | | 21JUL2005 | 8:30 | 28 | 104 | Final visit | 4.8 | 25.0 | 1.2 | 6.8 | 0.3 |
| E0905003 | MISSING | 15JUN2005 | 9:30 | 1 | | * | 6.1 | 39.1 | 2.4 | 6.4 | 0.4 |
| E0905004 | OL QTP | 26JUL2005 | 8:00 | -6 | 1 | Screening | 7.7 | 37.1 | 2.9 | 1.1L | 0.1L |
| | | 26JUL2005 | 8:00 | -6 | 1 | Baseline | 7.7 | 37.1 | 2.9 | 1.1L | 0.1L |
| | | 23SEP2005 | 9:00 | 32 | 105 | Week 4 | 7.3 | 37.3 | 2.8 | 5.6 | 0.4 |
| | | 08OCT2005 | 10:15 | 68 | 105 | Week 8 | 7.5 | 39.0 | 2.2 | 5.0 | 0.5 |
| | | 08OCT2005 | 10:15 | 68 | 105 | Final visit | 7.5 | 29.0 | 2.2 | 6.0 | 0.5 |
| E0905005 | OL QTP | 26JUL2005 | 11:45 | -8 | 1 | * | 11.8 | 21.9 | 2.6 | 4.8 | 0.6 |
| | | 03SEP2005 | 11:00 | 33 | 105 | Week 4 | 10.2 | 20.8 | 2.1 | 3.4L | 0.4 |
| | | 03OCT2005 | 10:45 | 61 | 105 | Week 8 | 10.1 | 25.8 | 2.6 | 5.6 | 0.6 |
| | | 07NOV2005 | 9:00 | 96 | 106 | Week 12 | 9.3 | 25.4 | 2.4 | 3.8L | 0.4 |
| | | 01MAR2006 | 9:30 | 210 | 109 | Week 24 | 10.2 | 25.6 | 2.2 | 2.8L | 0.3 |
| | | 21MAR2006 | 9:30 | 230 | 109 | Final visit | 10.2 | 20.2 | 2.1 | 2.8L | 0.3 |
| E0905006 | MISSING | 28JUL2005 | 10:30 | 1 | | * | 6.4 | 32.7 | 2.1 | 4.5 | 0.3 |
| E0905007 | OL QTP | 05OCT2005 | 11:00 | -6 | 1 | Screening | 7.8 | 34.0 | 2.7 | 5.1 | 0.4 |
| | | 05OCT2005 | 11:00 | -6 | 1 | Baseline | 7.8 | 34.0 | 2.7 | 5.1 | 0.4 |
| E0905008 | OL QTP | 15FEB2006 | 11:40 | 84 | 105 | Week 12 | 8.1 | 18.8 | 1.5 | 4.2 | 0.3 |
| | | 22MAR2006 | 11:30 | 119 | 106 | Week 12 | 8.0 | 20.4 | 1.6 | 5.4 | 0.4 |
| | | 22MAR2006 | 11:30 | 119 | 106 | Week 12 | 8.0 | 20.4 | 1.6 | 5.4 | 0.4 |
| | | 22MAR2006 | 11:30 | 119 | 106 | Final visit | 8.0 | 20.4 | 1.6 | 5.4 | 0.4 |
| E0906001 | OL QTP | 12OCT2005 | 9:30 | -37 | 1 | * | 5.7 | 19.5 | 1.1 | 3.6L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

935

CONFIDENTIAL
AZSER12764726

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0906001 | OL QTP | 15DEC2005 | 9:30 | 27 | 113 | Week 4 | 6.1 | 69.9 | 4.26 | 4.26 | 5.5 | 0.34 | 0.5 | 0.0 |
|  |  | 15DEC2005 | 9:30 | 27 | 113 | Final visit | 6.1 | 69.9 | 4.26 | 4.26 | 5.5 | 0.34 | 0.5 | 0.0 |
| E0906002 | OL QTP | 07FEB2006 | 9:50 | -7 | 1 | Screening | 8.6 | 69.9 | 6.01 | 6.01 | 0.5 | 0.04 | 0.0 | 0.0 |
|  |  | 07FEB2006 | 9:50 | -7 | 1 | Baseline | 8.6 | 69.6 | 6.01 | 6.01 | 0.5 | 0.04 | 0.0 | 0.0 |
|  |  | 23MAR2006 | 9:55 | 37 | 113 | Baseline | 8.4 | 57.0 | 4.75 | 4.75 | 1.1 | 0.09 | 1.2 | 0.1 |
|  |  | 23MAR2006 | 9:55 | 37 | 113 | Final visit | 8.4 | 56.6 | 4.75 | 4.75 | 1.1 | 0.09 | 1.2 | 0.1 |
| E0907001 | QTP / LI | 22SEP2005 | 9:30 | -6 | 1 | Screening | 7.7 | 66.5 | 5.12 | 5.12 | 1.2 | 0.09 | 0.4 | 0.0 |
|  |  | 22SEP2005 | 9:30 | -6 | 1 | Baseline | 7.1 | 72.8 | 5.17 | 5.17 | 1.1 | 0.08 | 0.4 | 0.0 |
|  |  | 26OCT2005 | 9:00 | 28 | 104 | Week 4 | 7.1 | 71.2 | 5.62 | 5.62 | 1.1 | 0.08 | 0.5 | 0.0 |
|  |  | 08NOV2005 | 9:30 | 61 | 105 | Week 8 | 7.9 | 66.2 | 5.83 | 5.83 | 0.7 | 0.06 | 0.3 | 0.0 |
|  |  | 08NOV2005 | 9:30 | 61 | 105 | Final visit | 8.8 |  | 5.83 | 5.83 | 1.1 | 0.10 |  |  |
|  |  | 08NOV2005 | 9:30 | 61 | 105 | Baseline |  |  |  |  |  |  |  |  |
|  |  | 29DEC2005 | 9:30 | 92 | 106 | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 29DEC2005 | 9:30 | 92 | 106 | **Baseline |  |  |  |  |  |  |  |  |
|  |  | 20DEC2005 | 9:30 | 61 | 106 | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 24MAR2006 | 9:30 | 223 | 223 | Week 12 | 8.1 |  |  |  |  |  |  |  |
|  |  | 24MAR2006 | 9:30 | 223 | 223 | Final visit | 8.1 |  |  |  |  |  |  |  |
| E0907002 | OL QTP | 02NOV2005 | 9:30 | -7 | 1 | Screening | 6.7 | 77.6H | 5.20 | 5.20 | 0.5 | 0.03 | 0.2 | 0.0 |
|  |  | 02NOV2005 | 9:30 | -7 | 1 | Baseline | 6.7 | 77.6H | 5.20 | 5.20 | 0.5 | 0.03 | 0.1 | 0.0 |
|  |  | 02MAR2006 | 9:30 | 113 | 113 | Week 12 | 10.2 | 81.9H | 8.35 | 8.35 | 0.4 | 0.04 | 0.1 | 0.0 |
|  |  | 02MAR2006 | 9:30 | 113 | 113 | Final visit | 10.2 | 81.9H | 8.35 | 8.35 | 0.4 | 0.04 | 0.1 | 0.0 |
| E0907003 | OL QTP | 02MAR2006 | 9:00 | -4 | 1 | Screening | 16.0H# | 75.9 | 12.14H# | 12.14H# | 4.8 | 0.77H | 0.5 | 0.1 |
|  |  | 02MAR2006 | 9:00 | -4 | 1 | Baseline | 16.0H# | 75.9 | 12.14H# | 12.14H# | 4.8 | 0.77H | 0.5 | 0.1 |
| E0908001 | PLA / VAL | 28JUL2005 | 10:30 | -6 | 1 | Screening | 8.2 | 71.6 | 5.87 | 5.87 | 0.5 | 0.04 | 0.3 | 0.0 |
|  |  | 28JUL2005 | 10:30 | -6 | 1 | Baseline | 8.2 | 71.6 | 5.87 | 5.87 | 0.5 | 0.04 | 0.3 | 0.0 |
|  |  | 01SEP2005 | 9:00 | 29 | 104 | Week 4 | 4.6 | 49.9 | 2.30 | 2.30 | 0.2 | 0.01 | 0.3 | 0.0 |
|  |  | 30SEP2005 | 9:00 | 66 | 105 | Week 8 | 4.6 | 59.4 | 2.66 | 2.66 | 0.1 | 0.00 | 0.4 | 0.0 |
|  |  | 10NOV2005 | 9:00 | 99 | 106 | Week 12 | 3.5L | 49.4 | 1.73L | 1.73L |  |  | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764727

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0906001 | OL QTP | 15DEC2005 | 9:30 | 27 | 113 | Week 4 | 6.1 | 20.3 | 1.2 | 3.8L | 0.2 |
| | | 15DEC2005 | 9:30 | 27 | 113 | Final visit | 6.1 | 20.3 | 1.2 | 3.8L | 0.2 |
| E0906002 | OL QTP | 07FEB2006 | 9:50 | -7 | 1 | Screening | 8.6 | 22.2 | 1.9 | 7.4 | 0.6 |
| | | 07FEB2006 | 9:50 | -7 | 1 | Baseline | 8.6 | 22.2 | 1.9 | 7.2 | 0.6 |
| | | 23MAR2006 | 9:55 | 37 | 113 | Week 4 | 8.4 | 22.9 | 2.8 | 8.2 | 0.7 |
| | | 23MAR2006 | 9:55 | 37 | 113 | Final visit | 8.4 | 32.9 | 2.8 | 8.2 | 0.7 |
| E0907001 | QTP / LI | 22SEP2005 | 9:30 | 105 | * | * | 7.7 | 26.0 | 2.0 | 5.9 | 0.5 |
| | | 22SEP2005 | 9:30 | -6 | 1 | Screening | 7.1 | 21.4 | 1.5 | 4.3 | 0.3 |
| | | 22SEP2005 | 9:30 | -6 | 1 | Baseline | 7.1 | 21.4 | 1.5 | 4.3 | 0.3 |
| | | 26OCT2005 | 9:00 | 28 | 104 | Week 4 | 7.9 | 22.8 | 1.8 | 4.8 | 0.4 |
| | | 28NOV2005 | 9:30 | 61 | 105 | Week 8 | 8.8 | 27.6 | 2.4 | 4.8 | 0.4 |
| | | 28NOV2005 | 9:30 | 61 | 105 | Final visit | | | | | |
| | | 28NOV2005 | 9:30 | 61 | 105 | Baseline | | | | | |
| | | 29DEC2005 | 9:30 | 92 | 106 | *Week 12 | | | | | |
| | | 29DEC2005 | 9:30 | 92 | 106 | *Week 12 | | | | | |
| | | 29DEC2005 | 9:30 | 92 | 106 | *Baseline | | | | | |
| | | 24MAR2006 | 9:30 | 61 | 223 | **Week 12 | 8.1 | | | | |
| | | 24MAR2006 | 9:30 | 223 | 223 | Final visit | 8.1 | | | | |
| E0907002 | OL QTP | 02NOV2005 | 9:30 | -7 | 1 | Screening | 6.7 | 18.7 | 1.3 | 3.0L | 0.2 |
| | | 02NOV2005 | 9:30 | -7 | 1 | Baseline | 6.7 | 18.7 | 1.3 | 3.0L | 0.2 |
| | | 02MAR2006 | 9:30 | 113 | 113 | Week 12 | 10.2 | 15.5 | 1.6 | 2.1L | 0.2 |
| | | 02MAR2006 | 9:30 | 113 | 113 | Final visit | 10.2 | 15.5 | 1.6 | 2.1L | 0.2 |
| E0907003 | OL QTP | 02MAR2006 | 9:00 | -4 | 1 | Screening | 16.0H# | 15.5 | 2.5 | 3.3L | 0.5 |
| | | 02MAR2006 | 9:00 | -4 | 1 | Baseline | 16.0H# | 15.5 | 2.5 | 3.3L | 0.5 |
| E0908001 | PLA / VAL | 28JUL2005 | 10:30 | -6 | 1 | Screening | 8.2 | 23.6 | 1.9 | 4.0 | 0.3 |
| | | 28JUL2005 | 10:30 | -6 | 1 | Baseline | 8.2 | 23.6 | 1.9 | 4.0 | 0.3 |
| | | 01SEP2005 | 9:30 | 29 | 104 | Week 4 | 4.6 | 43.3 | 2.0 | 6.3 | 0.3 |
| | | 03OCT2005 | 9:30 | 61 | 105 | Week 8 | 4.6 | 43.1 | 2.0 | 6.3 | 0.3 |
| | | 10NOV2005 | 9:30 | 99 | 106 | Week 12 | 3.5L | 42.1 | 1.5 | 8.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801021st hema101.sas   02MAR2007:13:45   kcpx265

937

CONFIDENTIAL
AZSER12764728

Page 559 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | 19JAN2006 | 10:00 | 1 | 201 | Final visit | 3.6L | 57.4 | 2.07 | 2.07 | 0.1 | 0.00 | 0.9 | 0.0 |
| | | 19JAN2006 | 10:00 | 1 | 201 | At randomization | 3.6L | 57.4 | 2.07 | 2.07 | 0.1 | 0.00 | 0.9 | 0.0 |
| | | 19JAN2006 | 10:00 | 1 | 201 | Baseline | 3.6L | 57.5 | 2.07 | 2.07 | 0.1 | 0.02 | 0.6 | 0.0 |
| | | 06APR2006 | 10:15 | 78 | 207 | Week 12 | 4.4 | 57.5 | 2.53 | 2.53 | 0.2 | 0.02 | 0.6 | 0.0 |
| | | 04JUL2006 | 9:30 | 197 | 213 | Week 28 | 7.2 | 56.2 | 4.11 | 4.11 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 01SEP2006 | 9:30 | 226 | 223 | *Week 28 | | | | | | | | |
| | | 01SEP2006 | 9:30 | 226 | 223 | Week 28 | | | | | | | | |
| | | 01SEP2006 | 9:30 | 226 | 223 | Final visit | 5.5 | 56.2 | 3.09 | 3.09 | 0.6 | 0.03 | 0.3 | 0.0 |
| E0909001 | MISSING | 30SEP2005 | 9:00 | 1 | * | | 6.4 | 64.1 | 4.10 | 4.10 | 2.2 | 0.14 | 0.6 | 0.0 |
| E0909002 | OL QTP | 30SEP2005 | 9:30 | -7 | 1 | Screening | 10.9 | 65.9 | 7.18 | 7.18 | 2.9 | 0.32 | 0.4 | 0.0 |
| | | 30SEP2005 | 9:30 | -7 | 1 | Baseline | 10.9 | 65.9 | 7.18 | 7.18 | 2.9 | 0.32 | 0.4 | 0.0 |
| E0910001 | OL QTP | 08JUL2005 | 11:35 | -3 | 1 | Screening | 7.8 | 49.1 | 3.83 | 3.83 | 1.9 | 0.15 | 0.0 | 0.0 |
| | | 08JUL2005 | 11:35 | -3 | 1 | Baseline | 7.8 | 49.1 | 3.83 | 3.83 | 1.8 | 0.15 | 0.2 | 0.0 |
| | | 03AUG2005 | 9:30 | 4 | 104 | Week 4 | 8.0 | 57.8 | 4.62 | 4.62 | 2.8 | 0.22 | 0.2 | 0.0 |
| | | 08AUG2005 | 10:00 | 28 | 104 | Final visit | | | | | | | | |
| E0910002 | OL QTP | 11AUG2005 | 10:00 | -8 | 105 | * | 8.2 | 46.9 | 3.85 | 3.85 | 3.7 | 0.30 | 0.5 | 0.0 |
| | | 08SEP2005 | 9:30 | 20 | 105 | Week 4 | 6.0 | 56.2 | 3.36 | 3.36 | 5.6 | 0.43 | 0.4 | 0.0 |
| | | 14OCT2005 | 9:30 | 56 | 105 | Week 8 | 8.1 | 54.1 | 4.38 | 4.38 | 4.6 | 0.36 | 0.3 | 0.0 |
| | | 26JAN2006 | 9:35 | 160 | 113 | Week 24 | 8.6 | 68.6 | 5.90 | 5.90 | 3.6 | 0.31 | 0.1 | 0.0 |
| | | 26JAN2006 | 9:35 | 160 | 113 | Final visit | 8.6 | 68.6 | 5.90 | 5.90 | 3.6 | 0.31 | 0.1 | 0.0 |
| E0911001 | PLA / VAL | 18MAY2005 | 9:00 | -12 | 215 | * | 4.4 | 53.9 | 2.37 | 2.37 | 1.4 | 0.06 | 0.1 | 0.0 |
| | | 05MAY2005 | 9:15 | -5 | 1 | **Screening | 4.6 | 65.7 | 3.02 | 3.02 | 1.6 | 0.07 | 0.3 | 0.0 |
| | | 25MAY2005 | 9:15 | -5 | 1 | *Baseline | 4.6 | 60.7 | 2.79 | 2.79 | 1.1 | 0.05 | 0.2 | 0.0 |
| | | 05JUL2005 | 9:15 | 36 | 105 | Week 4 | 4.3 | 67.0 | 2.88 | 2.88 | 1.2 | 0.06 | 0.2 | 0.0 |
| | | 08AUG2005 | 9:00 | 70 | 105 | Week 8 | 4.0L | 57.4 | 2.30 | 2.30 | 1.4 | 0.06 | 0.2 | 0.0 |
| | | 21SEP2005 | 8:45 | 1 | 201 | At randomization | 4.0L | 57.4 | 2.30 | 2.30 | 1.4 | 0.06 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764729

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | 19JAN2006 | 10:00 | 1 | 201 | Final visit | 3.6L | 39.0 | 1.4 | 2.6L | 0.1L |
| | | 19JAN2006 | 10:00 | 1 | 201 | At randomization | 3.6L | 39.0 | 1.4 | 2.6L | 0.1L |
| | | 19JAN2006 | 10:00 | 1 | 201 | Baseline | 3.6L | 39.0 | 1.4 | 2.6L | 0.1L |
| | | 06APR2006 | 10:15 | 78 | 207 | Week 12 | 4.4 | 35.9 | 1.6 | 5.6 | 0.3 |
| | | 01AUG2006 | 9:30 | 197 | 223 | Week 28 | 7.2 | 38.8 | 2.1 | 4.1 | 0.2 |
| | | 01SEP2006 | 9:30 | 226 | 223 | *Week 28 | 5.5 | | | | |
| | | 01SEP2006 | 9:30 | 226 | 223 | Final visit | 5.5 | | | | |
| E0909001 | MISSING | 30SEP2005 | 9:00 | 1 | * | | 6.4 | 28.5 | 1.8 | 4.6 | 0.3 |
| E0909002 | OL QTP | 30SEP2005 | 9:30 | -7 | 1 | Screening | 10.9 | 24.1 | 2.6 | 6.7 | 0.7 |
| | | 30SEP2005 | 9:30 | -7 | 1 | Baseline | 10.9 | 24.1 | 2.6 | 6.7 | 0.7 |
| E0910001 | OL QTP | 08JUL2005 | 11:35 | -3 | 1 | Screening | 7.8 | 47.3H | 3.7H | 1.7L | 0.1L |
| | | 08JUL2005 | 11:35 | -3 | 1 | Baseline | 7.8 | 47.3H | 3.7H | 1.7L | 0.1L |
| | | 08AUG2005 | 10:00 | 28 | 104 | Week 4 | 8.0 | 29.8 | 2.4 | 9.4 | 0.8 |
| | | 08AUG2005 | 10:00 | 28 | 104 | Final visit | 8.0 | 29.8 | 2.4 | 9.4 | 0.8 |
| E0910002 | OL QTP | 11AUG2005 | 10:00 | -20 | 105 | * | 8.2 | 43.1 | 3.5H | 5.8 | 0.5 |
| | | 08SEP2005 | 9:30 | 28 | 104 | Week 4 | 9.2 | 29.1 | 2.9 | 7.3 | 0.7 |
| | | 14OCT2005 | 9:30 | 56 | 105 | Week 8 | 8.1 | 37.9 | 3.1 | 3.3L | 0.3 |
| | | 26JAN2006 | 9:35 | 160 | 113 | Week 24 | 8.6 | 22.8 | 2.0 | 4.9 | 0.4 |
| | | 26JAN2006 | 9:35 | 160 | 113 | Final visit | 8.6 | 22.8 | 2.0 | 4.9 | 0.4 |
| E0911001 | PLA / VAL | 18MAY2005 | 9:00 | -12 | 215 | * | 4.4 | 38.7 | 1.7 | 5.9 | 0.3 |
| | | 25MAY2005 | 9:15 | -5 | * | *Screening | 4.6 | 26.5 | 1.2 | 5.9 | 0.3 |
| | | 25MAY2005 | 9:15 | -5 | * | Baseline | 4.6 | 26.5 | 1.2 | 5.9 | 0.3 |
| | | 05JUL2005 | 9:15 | 36 | 104 | Week 4 | 4.3 | 32.3 | 1.5 | 5.7 | 0.4 |
| | | 08AUG2005 | 9:30 | 105 | 105 | Week 8 | 4.3 | 23.6 | 1.0 | 8.1 | 0.4 |
| | | 21SEP2005 | 8:45 | 1 | 201 | Final visit | 4.0L | 36.5 | 1.5 | 4.5 | 0.2 |
| | | 21SEP2005 | 8:45 | 1 | 201 | At randomization | 4.0L | 36.5 | 1.5 | 4.5 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764730

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 21SEP2005 | 8:45 | 1 | 207 | Baseline | 4.0L | 57.4 | 2.30 | 2.30 | 1.4 | 0.06 | 0.2 | 0.0 |
|  |  | 07DEC2005 | 9:50 | 78 | 207 | Week 12 | 4.6L | 52.6 | 2.82 | 2.82 | 1.5 | 0.07 | 0.3 | 0.0 |
|  |  | 29MAR2006 | 8:50 | 190 | 211 | Week 28 | 4.0L | 52.6 | 2.10 | 2.10 | 1.7 | 0.07 | 0.7 | 0.0 |
|  |  | 21JUN2006 | 8:50 | 274 | 214 | Week 40 | 4.2 | 66.6 | 2.80 | 2.80 | 1.5 | 0.06 | 0.4 | 0.0 |
|  |  | 21JUN2006 | 8:50 | 274 | 214 | Final visit | 4.2 | 66.6 | 2.80 | 2.80 | 1.5 | 0.06 | 0.4 | 0.0 |
| E0911002 | QTP / LI | 21SEP2005 | 8:55 | -8 | 1 * | Week 4 | 7.8 | 72.8 | 5.68 | 5.68 | 3.3 | 0.26 | 0.1 | 0.0 |
|  |  | 27OCT2005 | 8:50 | 28 | 104 | Week 8 | 18.2H# | 89.8H | 16.34H# | 16.34H# | 0.8 | 0.15 | 0.2 | 0.1 |
|  |  | 12DEC2005 | 9:15 | 55 | 205 | Final visit | 6.7 | 61.1 | 4.09 | 4.09 | 5.2 | 0.26 | 0.3 | 0.0 |
|  |  | 22DEC2005 | 9:15 | 1 | 201 | At randomization | 5.8 | 61.9 | 3.59 | 3.59 | 4.4 | 0.26 | 0.3 | 0.0 |
|  |  | 22DEC2005 | 9:15 | 1 | 201 | Baseline | 5.8 | 61.9 | 3.59 | 3.59 | 4.4 | 0.26 | 0.3 | 0.0 |
|  |  | 22DEC2005 | 9:15 | 1 | 207 | Week 12 | 6.4 | 63.0 | 3.59 | 3.59 | 4.3 | 0.21 | 0.3 | 0.0 |
|  |  | 16JUL2006 | 9:10 | 197 | 217 | Week 28 | 6.9 | 63.0 | 4.10 | 4.10 | 4.3 | 0.21 | 0.3 | 0.0 |
|  |  | 30AUG2006 | 9:00 | 252 | 223 | Week 40 | 7.1 | 64.2 | 4.56 | 4.56 | 3.3 | 0.23 | 0.4 | 0.0 |
|  |  | 30AUG2006 | 9:00 | 252 | 223 | Final visit | 7.1 | 64.2 | 4.56 | 4.56 | 3.3 | 0.23 | 0.4 | 0.0 |
| E0911003 | MISSING | 04OCT2005 | 8:45 | 1 | * |  | 5.5 | 52.0 | 2.86 | 2.86 | 2.9 | 0.16 | 0.2 | 0.0 |
| E0911004 | PLA / LI |  |  | 1.01 | * |  |  |  |  |  |  |  |  |  |
|  |  |  |  | 210 | * |  |  |  |  |  |  |  |  |  |
|  |  | 10OCT2005 | 8:50 | -37 | 1.01 | Screening | 8.5 | 73.7 | 5.24 | 5.24 | 2.4 | 0.37 | 0.2 | 0.0 |
|  |  | 10NOV2005 | 9:45 | -6 | 1.01 | Baseline | 14.4H | 71.4 | 10.28H# | 10.28H# | 3.0 | 0.43 | 0.3 | 0.0 |
|  |  | 1JAN2006 | 9:30 | 26 | 105 | Week 8 | 8.6 | 63.8 | 5.97 | 5.97 | 4.9 | 0.35 | 0.3 | 0.0 |
|  |  | 08FEB2006 | 9:20 | 51 | 201 | Week 12 | 7.2 | 64.6 | 4.65 | 4.65 | 4.5 | 0.26 | 0.3 | 0.0 |
|  |  | 08FEB2006 | 9:20 | 51 | 201 | At randomization | 7.2 | 64.6 | 4.65 | 4.65 | 3.6 | 0.26 | 0.3 | 0.0 |
|  |  | 03MAY2006 | 9:20 | 85 | 207 | Week 12 | 8.3 | 67.2 | 5.58 | 5.58 | 3.0 | 0.25 | 0.2 | 0.0 |
|  |  | 03MAY2006 | 9:20 | 85 | 207 | Final visit | 8.3 | 67.2 | 5.58 | 5.58 | 3.0 | 0.25 | 0.2 | 0.0 |
| E0911005 | PLA / LI | 24OCT2005 | 9:20 | -3 | 1 | Screening | 7.0 | 69.1 | 4.84 | 4.84 | 2.8 | 0.20 | 0.2 | 0.0 |
|  |  | 24OCT2005 | 9:20 | -3 | 1 | Baseline | 7.0 | 69.1 | 4.84 | 4.84 | 2.8 | 0.20 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764731

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 21SEP2005 | 8:45 | 1 | 201 | Baseline | 4.0L | 36.5 | 1.5 | 4.5 | 0.2 |
| | | 07DEC2005 | 8:50 | 78 | 207 | Week 12 | 4.6 | 28.6 | 1.3 | 8.4 | 0.4 |
| | | 29MAR2006 | 8:45 | 190 | 211 | Week 28 | 4.0L | 37.4 | 1.5 | 7.6 | 0.3 |
| | | 21JUN2006 | 8:50 | 274 | 214 | Week 40 | 4.0L | 23.8 | 1.0L | 7.7 | 0.3 |
| | | 21JUN2006 | 8:50 | 274 | 214 | Final visit | 4.2 | 23.8 | 1.0L | 7.7 | 0.3 |
| E0911002 | QTP / LI | 21SEP2005 | 8:55 | -8 | 1 | * | 7.8 | 21.5 | 1.7 | 2.2L | 0.2 |
| | | 27OCT2005 | 8:50 | 28 | 104 | Week 4 | 18.2H# | 26.4L | 1.2 | 2.9L | 0.5 |
| | | 23NOV2005 | 9:30 | 55 | 105 | Week 8 | 6.7 | 29.3 | 2.0 | 4.2 | 0.3 |
| | | 22DEC2005 | 9:15 | 1 | 201 | Final visit | 5.8 | 29.0 | 1.7 | 4.4 | 0.3 |
| | | 22DEC2005 | 9:15 | 1 | 201 | At randomization | 5.8 | 29.0 | 1.7 | 4.4 | 0.3 |
| | | 22DEC2005 | 9:15 | 1 | 201 | Baseline | 5.8 | 29.0 | 1.7 | 4.5 | 0.3 |
| | | 06MAR2006 | 9:50 | 85 | 207 | Week 12 | 4.9 | 27.9 | 1.3 | 4.5 | 0.3 |
| | | 16JUL2006 | 9:10 | 197 | 211 | Week 28 | 6.4 | 27.9 | 1.8 | 4.2 | 0.3 |
| | | 30AUG2006 | 9:00 | 252 | 213 | Week 40 | 7.1 | 28.4 | 2.0 | 3.7L | 0.3 |
| | | 30AUG2006 | 9:00 | 252 | 223 | Final visit | 7.1 | 28.4 | 2.0 | 3.7L | 0.3 |
| E0911003 | MISSING | 04OCT2005 | 8:45 | 1 | 1 | * | 5.5 | 38.2 | 2.1 | 6.7 | 0.4 |
| E0911004 | PLA / LI | 10OCT2005 | 8:50 | -37 | 1.01 | * | 8.5 | 18.7 | 2.4 | 5.0 | 0.5 |
| | | 10NOV2005 | 9:45 | -6 | 1.01 | * | 14.4H | 19.9 | 2.9 | 5.4 | 0.8 |
| | | 10NOV2005 | 9:45 | -6 | 1.01 | Baseline | 8.1 | 25.7 | 1.6 | 5.9 | 0.4 |
| | | 14DEC2005 | 9:30 | 28 | 104 | Week 4 | 8.6 | 25.8 | 1.8 | 6.1 | 0.5 |
| | | 1JAN2006 | 9:30 | 56 | 105 | Week 8 | 7.2 | 25.8 | 1.9 | 5.7 | 0.4 |
| | | 08FEB2006 | 9:20 | 201 | 201 | Final visit | 7.2 | 25.8 | 1.9 | 5.7 | 0.4 |
| | | 08FEB2006 | 9:20 | 201 | 201 | At randomization | 8.3 | 24.5 | 1.9 | 5.7 | 0.4 |
| | | 03MAY2006 | 9:20 | 85 | 207 | Week 12 | 8.3 | 24.5 | 2.0 | 5.1 | 0.4 |
| E0911005 | PLA / LI | 24OCT2005 | 9:20 | -3 | 3 | Screening | 7.0 | 22.6 | 1.6 | 5.3 | 0.4 |
| | | 24OCT2005 | 9:20 | -3 | 1 | Baseline | 7.0 | 22.6 | 1.6 | 5.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.       02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

941

CONFIDENTIAL
AZSER12764732

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 26NOV2005 | 8:45 | 28 | 104 | Week 4 | 8.2 | 75.4 | 6.18 | 6.18 | 2.1 | 0.17 | 0.0 | 0.0 |
| | | 22DEC2005 | 9:20 | 56 | 105 | Week 8 | 7.0 | 61.2 | 4.28 | 4.28 | 3.1 | 0.22 | 0.1 | 0.0 |
| | | 18JAN2006 | 9:35 | 51 | 201 | Final visit | 6.7 | 71.2 | 4.77 | 4.77 | 3.0 | 0.20 | 0.2 | 0.0 |
| | | 18JAN2006 | 9:35 | 1 | 201 | At randomization | 6.7 | 71.2 | 4.77 | 4.77 | 3.0 | 0.20 | 0.2 | 0.0 |
| | | 13APR2006 | 9:55 | 86 | 207 | Week 12 | 8.9 | 77.5H | 6.90 | 6.90 | 1.1 | 0.12 | 0.3 | 0.0 |
| | | 2AUG2006 | 9:00 | 219 | 223 | Week 28 | 10.4 | 75.5 | 7.85 | 7.85 | 1.1 | 0.11 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:00 | 219 | 223 | Final visit | 10.4 | 75.5 | 7.85 | 7.85 | 1.1 | 0.11 | 0.4 | 0.0 |
| E0911006 | QTP / LI | 29DEC2005 | 9:00 | -6 | 1 | Screening | 7.6 | 64.9 | 4.93 | 4.93 | 3.4 | 0.26 | 0.6 | 0.1 |
| | | 29DEC2005 | 9:00 | -6 | 1 | Baseline | 7.6 | 64.9 | 4.93 | 4.93 | 3.4 | 0.26 | 0.6 | 0.1 |
| | | 01FEB2006 | 8:45 | 28 | 104 | Week 4 | 6.5 | 59.5 | 3.87 | 3.87 | 3.7 | 0.24 | 0.4 | 0.0 |
| | | 01MAR2006 | 9:05 | 56 | 105 | Week 8 | 9.4 | 82.9H | 7.79 | 7.91 | 2.1 | 0.26 | 0.8 | 0.1 |
| | | 29MAR2006 | 9:20 | 84 | 106 | Week 12 | 6.1 | 61.9 | 3.78 | 3.78 | 3.3 | 0.20 | 0.4 | 0.0 |
| | | 26APR2006 | 9:20 | 112 | 201 | Final visit | 6.1 | 61.9 | 3.78 | 3.78 | 3.3 | 0.20 | 0.4 | 0.0 |
| | | 26APR2006 | 9:20 | 1 | 201 | At randomization | 6.1 | 61.9 | 3.78 | 3.78 | 3.3 | 0.20 | 0.4 | 0.0 |
| | | 03AUG2006 | 8:50 | 99 | 223 | Baseline | 6.1 | 61.9 | 3.20 | 3.20 | 3.7 | 0.23 | 0.4 | 0.0 |
| | | 30AUG2006 | 8:50 | 99 | 223 | Final visit | 6.1 | 52.5 | 3.20 | 3.20 | 3.7 | 0.23 | 0.4 | 0.0 |
| E0911007 | PLA / LI | 01MAR2006 | 8:40 | -7 | 1 | Screening | 8.4 | 58.7 | 4.93 | 4.93 | 6.3H | 0.53 | 0.6 | 0.1 |
| | | 01MAR2006 | 8:40 | -7 | 1 | Baseline | 8.1 | 58.7 | 4.93 | 4.93 | 6.3H | 0.53 | 0.6 | 0.1 |
| | | 05APR2006 | 9:00 | 28 | 104 | Week 4 | 7.8 | 45.5 | 3.55 | 3.55 | 4.1 | 0.34 | 0.4 | 0.0 |
| | | 03MAY2006 | 9:05 | 56 | 105 | Week 8 | 9.3 | 51.8 | 4.82 | 4.82 | 2.8 | 0.29 | 0.3 | 0.0 |
| | | 31MAY2006 | 8:30 | 83 | 106 | Week 12 | 13.0 | 60.8 | 3.74 | 3.74 | 5.1 | 0.41 | 0.4 | 0.0 |
| | | 29JUN2006 | 8:30 | 1 | 201 | At randomization | 8.0 | 46.8 | 3.74 | 3.74 | 5.1 | 0.41 | 0.4 | 0.0 |
| | | 29JUN2006 | 8:30 | 1 | 201 | Baseline | 8.9 | 46.8 | 3.74 | 3.74 | 2.5 | 0.25 | 0.3 | 0.0 |
| | | 24AUG2006 | 9:10 | 57 | 223 | Final visit | 9.9 | 53.4 | 5.29 | 5.29 | 2.5 | 0.25 | 0.3 | 0.0 |
| E0912001 | QTP / LI | 31MAR2005 | 7:45 | -7 | 1 | Screening | 8.3 | 53.0 | 4.40 | 4.40 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 07APR2005 | 8:15 | 1 | | Baseline | 8.3 | 53.0 | 4.40 | 4.40 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 04MAY2005 | 8:30 | 27 | 104 | Week 4 | 8.8 | 65.4 | 5.76 | 5.76 | 1.3 | 0.11 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764733

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 2NOV2005 | 8:45 | 28 | Week 4 | 8.2 | 16.5 | 1.4 | 6.0 | 0.5 |
| | | 22DEC2005 | 9:20 | 56 | Week 8 | 7.0 | 28.5 | 2.0 | 7.0 | 0.5 |
| | | 18JAN2006 | 9:35 | 201 | Final visit | 6.7 | 20.3 | 1.4 | 5.3 | 0.4 |
| | | 18JAN2006 | 9:35 | 201 | At randomization | 6.7 | 20.3 | 1.4 | 5.3 | 0.4 |
| | | 13APR2006 | 9:50 | 207 | Baseline | 8.9 | 17.3 | 1.5 | 3.9L | 0.3 |
| | | 2AUG2006 | 9:00 | 219 | Week 12 | 8.9 | 17.0 | 1.5 | 4.3 | 0.5 |
| | | 24AUG2006 | 9:00 | 223 | Final visit | 10.4 | 18.7 | 1.9 | 4.3 | 0.5 |
| E0911006 | QTP / LI | 29DEC2005 | 9:00 | -6 | Screening | 7.6 | 23.9 | 1.8 | 7.2 | 0.6 |
| | | 29DEC2005 | 9:00 | -6 | Baseline | 7.6 | 23.9 | 1.8 | 7.2 | 0.6 |
| | | 01FEB2006 | 8:45 | 28 | Week 4 | 6.5 | 29.4 | 1.9 | 7.0 | 0.5 |
| | | 01MAR2006 | 9:05 | 56 | Week 8 | 9.0 | 20.3L | 1.8 | 4.1 | 0.4 |
| | | 29MAR2006 | 9:10 | 84 | Week 12 | 7.0 | 32.8 | 2.3 | 6.5 | 0.5 |
| | | 26MAY2006 | 9:20 | 1 | Final visit | 6.1 | 27.9 | 1.7 | 6.5 | 0.4 |
| | | 26MAY2006 | 9:20 | 201 | At randomization | 6.1 | 27.9 | 1.7 | 6.5 | 0.4 |
| | | 2AUG2006 | 9:00 | 201 | Baseline | 6.1 | 35.2 | 2.1 | 8.2 | 0.5 |
| | | 30AUG2006 | 9:50 | 223 | Week 12 | 6.1 | 35.2 | 2.2 | 8.2 | 0.5 |
| | | 30AUG2006 | 8:50 | 99 | Final visit | 6.1 | 35.2 | 2.2 | 8.2 | 0.5 |
| E0911007 | PLA / LI | 01MAR2006 | 8:40 | -7 | Screening | 8.4 | 28.4 | 2.4 | 6.0 | 0.5 |
| | | 01MAR2006 | 9:00 | -7 | Baseline | 8.4 | 28.4 | 2.4 | 6.0 | 0.5 |
| | | 05APR2006 | 9:00 | 28 | Week 4 | 7.8 | 40.7 | 3.2 | 8.5 | 0.7 |
| | | 03MAY2006 | 9:25 | 56 | Week 8 | 11.0 | 34.8 | 3.2 | 10.1H | 0.9 H |
| | | 30MAY2006 | 9:06 | 83 | Week 12 | 11.0 | 36.4 | 3.1 | 8.5 | 0.9 H |
| | | 29JUN2006 | 8:30 | 1 | Final visit | 8.0 | 40.1 | 3.2 | 7.6 | 0.6 |
| | | 29JUN2006 | 8:30 | 201 | At randomization | 8.0 | 40.1 | 3.2 | 7.6 | 0.6 |
| | | 29JUN2006 | 8:30 | 201 | Baseline | 8.0 | 40.1 | 3.2 | 7.6 | 0.6 |
| | | 2AUG2006 | 9:10 | 57 | Week 8 | 9.9 | 40.1 | 3.2H | 8.0 | 0.6 |
| | | 2AUG2006 | 9:10 | 223 | Final visit | 9.9 | 35.8 | 3.5H | 8.0 | 0.8 |
| E0912001 | QTP / LI | 31MAR2005 | 7:45 | -7 | Screening | 8.3 | 40.0 | 3.3 | 5.4 | 0.5 |
| | | 31MAR2005 | 8:35 | -7 | Baseline | 8.3 | 40.0 | 3.3 | 5.4 | 0.5 |
| | | 04MAY2005 | 8:30 | 27 | Week 4 | 8.8 | 29.5 | 2.6 | 3.6L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

943

CONFIDENTIAL
AZSER12764734

Page 565 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI | 03JUN2005 | 8:00 | 57 | 105 | Week 8 | 9.5 | 65.9 | 6.26 | 6.26 | 1.4 | 0.13 | 0.3 | 0.0 |
|  |  | 06JUL2005 | 8:30 | 90 | 106 | Week 12 | 7.3 | 56.8 | 4.15 | 4.15 | 1.8 | 0.13 | 0.2 | 0.0 |
|  |  | 29JUL2005 | 8:00 | 1 | 201 | Final visit | 7.8 | 46.2 | 3.60 | 3.60 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 29JUL2005 | 8:30 | 1 | 201 | At randomization | 7.8 | 46.2 | 3.60 | 3.60 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 20SEP2005 | 8:30 | 84 | 207 | Baseline | 9.9 | 46.5 | 3.69 | 3.69 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 20OCT2005 | 8:30 | 84 | 207 | Week 12 | 9.9 | 47.5 | 5.69 | 5.69 | 1.1 | 0.11 | 0.3 | 0.0 |
|  |  | 20OCT2005 | 8:30 | 84 | 207 | Final visit | 9.9 | 57.5 | 5.69 | 5.69 | 1.1 | 0.11 | 0.3 | 0.0 |
| E0912002 | OL QTP | 31MAR2005 | 7:45 | -7 | 1 | Screening | 5.5 | 52.7 | 2.90 | 2.90 | 3.0 | 0.17 | 0.4 | 0.0 |
|  |  | 31MAR2005 | 7:45 | -7 | 1 | Baseline | 5.5 | 52.1 | 2.90 | 2.90 | 3.0 | 0.17 | 0.4 | 0.0 |
|  |  | 04MAY2005 | 8:45 | 27 | 104 | Week 4 | 5.7 | 61.1 | 4.70 | 4.70 | 3.5 | 0.12 | 0.4 | 0.0 |
|  |  | 03JUN2005 | 9:30 | 57 | 105 | Week 8 | 7.6 | 61.2 | 4.65 | 4.65 | 1.0 | 0.08 | 0.3 | 0.0 |
|  |  | 01NOV2005 | 8:00 | 90 | 106 | Week 12 | 6.9 | 63.7 | 4.22 | 4.22 | 2.1 | 0.13 | 0.3 | 0.0 |
|  |  | 28SEP2005 | 8:30 | 174 | 109 | Week 24 | 5.7 | 53.7 | 3.06 | 3.06 | 2.3 | 0.13 | 0.1 | 0.0 |
|  |  | 28SEP2005 | 8:30 | 174 | 109 | Final visit | 5.7 | 53.7 | 3.06 | 3.06 | 2.3 | 0.13 | 0.1 | 0.0 |
| E0912003 | OL QTP | 12APR2005 | 7:45 | -7 | 1 | Screening | 6.2 | 42.6 | 2.64 | 2.64 | 3.2 | 0.20 | 0.3 | 0.0 |
|  |  | 12APR2005 | 7:45 | -7 | 1 | Baseline | 6.2 | 42.6 | 2.64 | 2.64 | 3.2 | 0.20 | 0.3 | 0.0 |
|  |  | 28APR2005 | 10:00 | 9 | 113 | Week 4 | 7.4 | 56.5 | 4.18 | 4.18 | 2.2 | 0.16 | 0.3 | 0.0 |
|  |  | 28APR2005 | 10:00 | 9 | 113 | Final visit | 7.4 | 56.5 | 4.18 | 4.18 | 2.2 | 0.16 | 0.3 | 0.0 |
| E0912004 | MISSING | 11MAY2005 | 8:30 | 1 | * | * | 9.3 | 63.4 | 5.90 | 5.90 | 3.5 | 0.33 | 0.4 | 0.0 |
| E0912005 | OL QTP | 19MAY2005 | 8:30 | -6 | 1 | Screening | 5.5 | 60.9 | 3.35 | 3.35 | 2.9 | 0.16 | 0.5 | 0.0 |
|  |  | 19MAY2005 | 8:30 | 1 | 104 | Baseline | 5.9 | 58.4 | 3.28 | 3.28 | 3.0 | 0.16 | 0.9 | 0.0 |
|  |  | 27JUN2005 | 8:00 | 36 | 105 | Week 4 | 4.8 9L | 63.8 | 3.06 | 3.06 | 3.1 | 0.15 | 0.7 | 0.0 |
|  |  | 21JUL2005 | 8:00 | 57 | 106 | Week 8 | 6.9 | 66.6 | 4.60 | 4.60 | 4.8 | 0.28 | 0.2 | 0.0 |
|  |  | 19AUG2005 | 8:30 | 86 | 113 | Week 12 | 5.3 | 63.7 | 3.38 | 3.38 | 3.8 | 0.20 | 0.2 | 0.0 |
|  |  | 04NOV2005 | 8:30 | 163 | 113 | Final visit | 5.3 | 63.7 | 3.38 | 3.38 | 3.8 | 0.20 | 0.2 | 0.0 |
| E0912006 | OL QTP | 21JUN2005 | 7:20 | -14 | * | * | 5.7 | 44.8 | 2.55 | 2.55 | 3.6 | 0.21 | 0.3 | 0.0 |
|  |  | 21JUN2005 | 8:30 | 104 | 104 | Week 4 | 6.4 | 42.4 | 2.71 | 2.71 | 3.5 | 0.19 | 0.2 | 0.0 |
|  |  | 29SEP2005 | 8:30 | 26 | 106 | Week 12 | 5.7 | 51.4 | 2.93 | 2.93 | 1.7 | 0.10 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   kcpx265

944

CONFIDENTIAL
AZSER12764735

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI | 03JUN2005 | 8:00 | 57 | Week 8 | 9.5 | 26.8 | 2.6 | 5.6 | 0.5 |
| | | 06JUL2005 | 8:30 | 90 | Week 12 | 7.3 | 37.0 | 2.7 | 4.2 | 0.3 |
| | | 29JUL2005 | 8:30 | 201 | Final visit | 7.8 | 44.9 | 3.5H | 6.7 | 0.5 |
| | | 29JUL2005 | 8:30 | 1 | At randomization | 7.8 | 44.9 | 3.5H | 6.7 | 0.5 |
| | | 28JUL2005 | 8:30 | 1 | Baseline | 7.8 | 46.9 | 3.6H | 6.7 | 0.5 |
| | | 20OCT2005 | 8:30 | 84 | Week 12 | 9.9 | 46.1 | 3.6H | 7.0 | 0.5 |
| | | 20OCT2005 | 8:30 | 84 | Final visit | 9.9 | 36.1 | 3.6H | 5.0 | 0.5 |
| E0912002 | OL QTP | 31MAR2005 | 7:45 | -7 | Screening | 5.5 | 37.0 | 2.0 | 7.1 | 0.4 |
| | | 31MAR2005 | 7:45 | -7 | Baseline | 5.5 | 37.0 | 2.0 | 7.1 | 0.4 |
| | | 06MAY2005 | 8:45 | 106 | Week 4 | 7.7 | 32.3 | 2.5 | 4.7 | 0.4 |
| | | 03JUN2005 | 9:30 | 57 | Week 8 | 7.9 | 29.6 | 2.3 | 8.0 | 0.6 |
| | | 06JUL2005 | 8:30 | 50 | Week 12 | 6.9 | 31.6 | 2.2 | 5.9 | 0.4 |
| | | 28SEP2005 | 8:30 | 174 | Week 24 | 5.7 | 36.6 | 2.1 | 7.3 | 0.4 |
| | | 28SEP2005 | 8:30 | 174 | Final visit | 5.7 | 36.6 | 2.1 | 7.3 | 0.4 |
| E0912003 | OL QTP | 12APR2005 | 7:45 | -7 | Screening | 6.2 | 44.6 | 2.8 | 9.3 | 0.6 |
| | | 12APR2005 | 7:45 | -7 | Baseline | 6.2 | 44.6 | 2.8 | 9.3 | 0.6 |
| | | 28APR2005 | 10:00 | 9 | Week 4 | 7.4 | 35.0 | 2.6 | 6.0 | 0.4 |
| | | 28APR2005 | 10:00 | 9 | Final visit | 7.4 | 35.0 | 2.6 | 6.0 | 0.4 |
| E0912004 | MISSING | 11MAY2005 | 8:30 | 1 | * | 9.3 | 26.7 | 2.5 | 6.0 | 0.6 |
| E0912005 | OL QTP | 19MAY2005 | 8:30 | -6 | Screening | 5.5 | 26.2 | 1.4 | 9.5H | 0.5 |
| | | 19MAY2005 | 8:00 | -6 | Baseline | 5.5 | 26.2 | 1.4 | 9.5H | 0.5 |
| | | 27JUN2005 | 8:00 | 104 | Week 4 | 3.9L | 25.7 | 1.2 | 9.7 | 0.3 |
| | | 21JUL2005 | 8:30 | 105 | Week 8 | 4.8 | 24.6 | 1.2 | 6.8 | 0.3 |
| | | 19AUG2005 | 8:30 | 86 | Week 12 | 6.9 | 20.8 | 1.4 | 8.6 | 0.6 |
| | | 01NOV2005 | 8:30 | 163 | Week 24 | 5.3 | 26.1 | 1.4 | 6.3 | 0.3 |
| | | 01NOV2005 | 8:30 | 163 | Final visit | 5.3 | 26.1 | 1.4 | 6.2 | 0.3 |
| E0912006 | OL QTP | 21JUN2005 | 7:20 | -14 | * | 5.7 | 40.6 | 2.3 | 10.7H | 0.6 |
| | | 28JUL2005 | 8:30 | 104 | Week 4 | 5.7 | 48.4H | 3.1 | 9.8 | 0.4 |
| | | 29SEP2005 | 8:30 | 86 | Week 12 | 5.7 | 36.2 | 2.1 | 10.5H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

945

CONFIDENTIAL
AZSER12764736

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912006 | OL QTP | 29SEP2005 | 8:30 | 86 | 106 | Final visit | 5.7 | 51.4 | 2.93 | 2.93 | 1.7 | 0.10 | 0.2 | 0.0 |
| E0912007 | MISSING | 28JUN2005 | 8:05 | 1 | * | | 14.5H | 59.4 | 8.61H | 8.61H | 5.7 | 0.83H | 0.8 | 0.1 |
| E0912008 | OL QTP | 13JUL2005 | 8:30 | -5 | 1 | Screening | 6.0 | 57.3 | 3.44 | 3.44 | 3.8 | 0.23 | 0.3 | 0.0 |
| | | 13JUL2005 | 8:30 | -5 | 1 | Baseline | 6.0 | 57.3 | 3.44 | 3.44 | 3.8 | 0.23 | 0.3 | 0.0 |
| | | 1AUG2005 | 8:30 | 24 | 104 | Week 4 | 5.7 | 57.3 | 3.27 | 3.27 | 4.5 | 0.26 | 0.3 | 0.0 |
| | | 08SEP2005 | 8:30 | 52 | 105 | Week 8 | 5.4 | 51.9 | 2.80 | 2.80 | 2.2 | 0.12 | 0.3 | 0.0 |
| | | 11OCT2005 | 8:30 | 85 | 106 | Final visit | 6.7 | 63.9 | 4.28 | 4.28 | 1.4 | 0.09 | 0.2 | 0.0 |
| E0912009 | OL QTP | 21JUL2005 | 8:30 | -5 | 1 | Screening | 6.7 | 49.8 | 3.34 | 3.34 | 3.7 | 0.25 | 0.4 | 0.0 |
| | | 21JUL2005 | 8:30 | -5 | 1 | Baseline | 6.7 | 49.8 | 3.34 | 3.34 | 3.9 | 0.26 | 0.4 | 0.0 |
| | | 24AUG2005 | 8:30 | 29 | 104 | Week 4 | 4.6 | 39.5L | 1.82L | 1.82L | 4.4 | 0.16 | 0.5 | 0.0 |
| | | 11SEP2005 | 8:30 | 49 | 105 | Week 8 | 4.7 | 44.4 | 2.09 | 2.09 | 2.9 | 0.13 | 0.2 | 0.0 |
| | | 11OCT2005 | 8:30 | 77 | 106 | Week 12 | 4.5 | 50.3 | 2.26 | 2.26 | 3.3 | 0.13 | 0.6 | 0.0 |
| | | 28NOV2005 | 8:30 | 126 | 113 | Week 12 | 5.2 | 41.3 | 2.15 | 2.15 | 5.6 | 0.29 | 0.6 | 0.0 |
| | | 29NOV2005 | 8:30 | 126 | 113 | Final visit | 5.2 | 41.3 | 2.15 | 2.15 | 5.6 | 0.29 | 0.6 | 0.0 |
| E0912010 | OL QTP | 15SEP2005 | 8:30 | -18 | 1.01 * | | 14.6H | 78.9H | 11.52H | 11.52H | 1.2 | 0.18 | 0.3 | 0.1 |
| | | 21SEP2005 | 8:30 | -12 | * | | 11.9 | 66.7 | 7.94 | 7.94 | 2.9 | 0.35 | 0.3 | 0.0 |
| | | 31OCT2005 | 8:30 | 28 | 104 | Week 4 | 10.2 | 67.9 | 6.93 | 6.93 | 1.9 | 0.19 | 0.1 | 0.0 |
| | | 28NOV2005 | 8:30 | 56 | 113 | Final visit | 9.2 | 64.1 | 5.90 | 5.90 | 2.2 | 0.20 | 1.0 | 0.1 |
| E0912011 | PLA / LI | 03OCT2005 | 8:30 | -4 | 201 * | Screening | 8.8 | 51.6 | 5.07 | 5.07 | 4.6 | 0.61H | 0.7 | 0.0 |
| | | 03OCT2005 | 8:30 | -4 | 201 * | Baseline | 8.8 | 57.6 | 5.07 | 5.07 | 6.9H | 0.61H | 0.7 | 0.0 |
| | | 31OCT2005 | 8:30 | 28 | 104 | Week 4 | 10.2 | 62.5 | 6.38 | 6.38 | 3.0 | 0.31 | 0.5 | 0.1 |
| | | 02DEC2005 | 8:30 | 56 | 105 | Week 8 | 6.8 | 48.6 | 3.30 | 3.30 | 4.4 | 0.30 | 0.5 | 0.0 |
| | | 02DEC2005 | 8:30 | 56 | 105 | Final visit | 6.8 | 48.6 | 3.30 | 3.30 | 4.4 | 0.30 | 0.5 | 0.0 |
| | | 02DEC2005 | 8:30 | 56 | 105 | Baseline | 6.8 | 48.6 | 3.30 | 3.30 | 4.4 | 0.30 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764737

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912006 | OL QTP | 29SEP2005 | 8:30 | 86 | 106 | Final visit | 5.7 | 36.2 | 2.1 | 10.5H | 0.6 |
| E0912007 | MISSING | 28JUN2005 | 8:05 | 1 | * | | 14.5H | 29.0 | 4.2H | 5.1 | 0.7 |
| E0912008 | OL QTP | 13JUL2005 | 8:30 | -5 | 1 | Screening | 6.0 | 31.6 | 1.9 | 7.0 | 0.4 |
| | | 13JUL2005 | 8:30 | 1 | 1 | Baseline | 6.0 | 31.6 | 1.9 | 7.6 | 0.4 |
| | | 11AUG2005 | 8:30 | 24 | 104 | Week 4 | 5.7 | 32.3 | 1.8 | 5.0 | 0.3 |
| | | 08SEP2005 | 8:30 | 52 | 105 | Week 8 | 5.4 | 39.6 | 2.1 | 5.2 | 0.3 |
| | | 11OCT2005 | 8:30 | 85 | 106 | Week 12 | 6.7 | 29.3 | 2.0 | 5.2 | 0.4 |
| | | 11OCT2005 | 8:30 | 85 | 106 | Final Visit | 6.7 | 29.3 | 2.0 | 5.2 | 0.4 |
| E0912009 | OL QTP | 21JUL2005 | 8:30 | -5 | 1 | Screening | 6.7 | 38.3 | 2.6 | 7.8 | 0.5 |
| | | 21JUL2005 | 8:30 | 1 | 1 | Baseline | 6.5 | 38.3 | 2.9 | 7.8 | 0.5 |
| | | 24AUG2005 | 8:30 | 29 | 104 | Week 4 | 4.6 | 31.5 | 1.9 | 13.0H | 0.6 |
| | | 13SEP2005 | 8:30 | 49 | 105 | Week 8 | 4.5 | 44.0 | 1.7 | 7.8 | 0.4 |
| | | 11OCT2005 | 8:30 | 77 | 106 | Week 12 | 4.5 | 37.9 | 2.2 | 8.7 | 0.4 |
| | | 29NOV2005 | 8:30 | 126 | 113 | *Week 12 | 5.2 | 42.8 | 2.2 | 9.7H | 0.5 |
| | | 29NOV2005 | 8:30 | 126 | 113 | Final visit | 5.2 | 42.8 | 2.2 | 9.7H | 0.5 |
| E0912010 | OL QTP | 1SEP2005 | 8:30 | -18 | 1.01 * | | 14.6H | 15.8 | 2.3 | 3.7L | 0.5 |
| | | 21SEP2005 | 8:30 | -12 | 1 * | | 11.9 | 25.5 | 3.0 | | 0.6 |
| | | 31OCT2005 | 8:30 | 28 | 104 | Week 4 | 10.2 | 26.2 | 2.7 | 3.9L | 0.4 |
| | | 28NOV2005 | 8:30 | 56 | 113 | | 9.2 | 28.2 | 2.6 | 4.5 | 0.4 |
| | | 28NOV2005 | 8:30 | 56 | 113 | Final visit | 9.2 | 28.2 | 2.6 | 4.5 | 0.4 |
| E0912011 | PLA / LI | 03OCT2005 | 8:30 | -4 | 201 * | | 8.8 | 36.9 | 2.6 | 6.1 | 0.5 |
| | | 03OCT2005 | 8:30 | -4 | 1 | Screening | 8.8 | 36.9 | 2.6 | 5.7 | 0.6 |
| | | 04NOV2005 | 8:30 | 28 | 104 | Baseline | 10.2 | 28.9 | 2.9 | 5.7 | 0.6 |
| | | 02DEC2005 | 8:30 | 56 | 105 | Week 4 | 6.8 | 29.9 | 2.7 | 6.6 | 0.5 |
| | | 02DEC2005 | 8:30 | 56 | 105 | Week 8 | 6.8 | 39.9 | 2.7 | 6.6 | 0.5 |
| | | 02DEC2005 | 8:30 | 56 | 105 | Final visit / Baseline | 6.8 | 39.9 | 2.7 | 6.6 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

947

CONFIDENTIAL
AZSER12764738

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 24FEB2006 | 8:30 | 1 | 201 | Final visit | 5.8 | | | | | | | |
| | | 24FEB2006 | 8:30 | 1 | 201 | At randomization | 5.8 | | | | | | | |
| | | 24FEB2006 | 8:30 | 1 | 201 | Baseline | 5.8 | | | | | | | |
| | | 03MAR2006 | 8:30 | 8 | 201 | Week 12 | 7.3 | | | | | | | |
| | | 03MAR2006 | 8:30 | 8 | 201 | Final visit | 7.3 | | | | 0.32 | | 0.1 |
| E0912012 | OL QTP | 11OCT2005 | 8:30 | 0 | 1 | Screening | 7.8 | 56.4 | 3.79 | 3.79 | 1.0 | 0.08 | 0.3 | 0.0 |
| | | 31MAY2006 | 8:30 | 232 | 113 | Week 24 | 9.4 | 60.8 | 5.72 | 5.72 | 1.7 | 0.16 | 0.5 | 0.1 |
| | | 31MAY2006 | 8:30 | 232 | 113 | Final visit | 9.4 | 60.8 | 5.72 | 5.72 | 1.7 | 0.16 | 0.5 | 0.1 |
| E0912013 | OL QTP | 26OCT2005 | 8:30 | -6 | 1 | Screening | 8.3 | 64.8 | 5.38 | 5.38 | 1.6 | 0.13 | 0.4 | 0.0 |
| | | 26OCT2005 | 8:30 | -6 | 1 | Baseline | 8.3 | 64.8 | 5.38 | 5.38 | 1.6 | 0.13 | 0.4 | 0.0 |
| | | 14FEB2006 | 8:30 | 105 | 106 | Week 12 | 9.1 | 69.4 | 6.32 | 6.32 | 2.3 | 0.21 | 0.2 | 0.0 |
| | | 16MAR2006 | 8:30 | 135 | 113 | Week 24 | 6.9 | 61.5 | 4.24 | 4.24 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 16MAR2006 | 8:30 | 135 | 113 | Final visit | 6.9 | 61.5 | 4.24 | 4.24 | 1.6 | 0.11 | 0.3 | 0.0 |
| E0912014 | OL QTP | 26OCT2005 | 8:30 | -6 | 1 | Screening | 11.9 | 60.9 | 7.19 | 7.19 | 5.9 | 0.70H | 0.4 | 0.1 |
| | | 26OCT2005 | 8:30 | -6 | 1 | Baseline | 11.8 | 60.9 | 7.19 | 7.19 | 5.9 | 0.70H | 0.4 | 0.1 |
| | | 30NOV2005 | 8:30 | 29 | 113 | Week 4 | 13.8H | 76.9 | 10.61H# | 10.61H# | 1.3 | 0.18 | 0.3 | 0.0 |
| | | 30NOV2005 | 8:30 | 29 | 113 | Final visit | 13.8H | 76.9 | 10.61H# | 10.61H# | 1.3 | 0.18 | 0.3 | 0.0 |
| E0912015 | PLA / VAL | 18NOV2005 | 8:30 | -5 | 1 | Screening | 7.0 | 69.2 | 4.84 | 4.84 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 18NOV2005 | 8:30 | -5 | 1 | Baseline | 7.0 | 69.2 | 4.84 | 4.84 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 22DEC2005 | 8:30 | 29 | 104 | Week 4 | 8.8 | 77.5H | 6.82 | 6.82 | 1.3 | 0.14 | 0.4 | 0.0 |
| | | 19JAN2006 | 8:30 | 57 | 105 | Week 8 | 5.3 | 61.3 | 3.29 | 3.29 | 2.6 | 0.12 | 0.3 | 0.0 |
| | | 16FEB2006 | 8:30 | 85 | 106 | Week 12 | 5.1 | 63.3 | 3.29 | 3.29 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 16MAY2006 | 8:30 | 2 | 201 | Week 12 | 5.4 | 55.2 | 2.98 | 2.98 | 1.5 | 0.08 | 0.5 | 0.0 |
| | | 16MAY2006 | 8:30 | 2 | 201 | Final visit | 5.4 | 55.2 | 2.98 | 2.98 | 1.5 | 0.08 | 0.5 | 0.0 |
| E0912016 | OL QTP | 02MAR2006 | 8:30 | 57 | 105 | Week 8 | 4.4 | 43.8 | 1.93L | 1.93L | 3.1 | 0.14 | 0.3 | 0.0 |
| | | 30MAR2006 | 8:30 | 85 | 106 | Week 12 | 3.6L | 39.7L | 1.43L# | 1.43L# | 2.4 | 0.09 | 0.2 | 0.0 |
| | | 30MAR2006 | 8:30 | 85 | 106 | Final visit | 3.6L | 39.7L | 1.43L# | 1.43L# | 2.4 | 0.09 | 0.2 | 0.0 |
| E0912017 | OL QTP | 27JAN2006 | 8:30 | -6 | 1 | Screening | 6.4 | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

948

CONFIDENTIAL
AZSER12764739

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 24FEB2006 | 8:30 | 1 | 201 | Final visit | 5.8 | | | | |
| | | 24FEB2006 | 8:30 | 1 | 201 | At randomization | 5.8 | | | | |
| | | 24FEB2006 | 8:30 | 1 | 201 | Baseline | 5.8 | | | | |
| | | 03MAR2006 | 8:30 | 8 | 201 | Week 12 | 7.3 | | 2.7 | | 0.5 |
| | | 03MAR2006 | 8:30 | 8 | 201 | Final visit | 7.3 | | 2.7 | | 0.5 |
| E0912012 | OL QTP | 11OCT2005 | 8:30 | 0 | 1 | Screening | 7.8 | 33.6 | 2.6 | 8.7 | 0.7 |
| | | 31MAY2006 | 8:30 | 232 | 113 | Week 24 | 9.4 | 27.1 | 2.6 | 9.9H | 0.9H |
| | | 31MAR2006 | 8:30 | 232 | 113 | Final visit | 9.4 | 27.1 | 2.6 | 9.9H | 0.9H |
| E0912013 | OL QTP | 26OCT2005 | 8:30 | -6 | 1 | Screening | 8.3 | 27.9 | 2.3 | 5.3 | 0.4 |
| | | 26OCT2005 | 8:30 | -6 | 1 | Baseline | 8.3 | 27.9 | 2.3 | 5.3 | 0.4 |
| | | 14FEB2006 | 8:30 | 106 | 106 | Week 12 | 9.1 | 25.5 | 2.3 | 3.6L | 0.4 |
| | | 16MAR2006 | 8:30 | 113 | 113 | Week 24 | 6.9 | 30.9 | 2.1 | 5.7 | 0.4 |
| | | 16MAR2006 | 8:30 | 135 | 113 | Final visit | 6.9 | 30.9 | 2.1 | 5.7 | 0.4 |
| E0912014 | OL QTP | 26OCT2005 | 8:30 | -6 | 1 | Screening | 11.8 | 28.1 | 3.3 | 4.7 | 0.6 |
| | | 26OCT2005 | 8:30 | -6 | 1 | Baseline | 11.8 | 28.1 | 3.3 | 4.7 | 0.6 |
| | | 30NOV2005 | 8:30 | 29 | 29 | Week 4 | 13.8H | 19.5 | 2.7 | 2.0L | 0.3 |
| | | 30NOV2005 | 8:30 | 29 | 113 | Final visit | 13.8H | 19.5 | 2.7 | 2.0L | 0.3 |
| E0912015 | PLA / VAL | 18NOV2005 | 8:30 | -5 | 1 | Screening | 7.0 | 26.6 | 1.9 | 2.7L | 0.2 |
| | | 18NOV2005 | 8:30 | -5 | 1 | Baseline | 7.0 | 26.6 | 1.9 | 2.7L | 0.2 |
| | | 22DEC2005 | 8:30 | 29 | 104 | Week 4 | 8.8 | 16.2 | 1.4 | 4.3L | 0.4 |
| | | 5JAN2006 | 8:30 | 27 | 105 | Week 8 | 8.3 | 21.5 | 1.2 | 3.1L | 0.3 |
| | | 16FEB2006 | 8:30 | 85 | 105 | Week 12 | 5.2 | 32.1 | 1.7 | 1.8L | 0.1L |
| | | 16MAY2006 | 8:30 | 201 | 106 | Week 12 | 5.4 | 37.8 | 2.0 | 5.0 | 0.3 |
| | | 16MAY2006 | 8:30 | 201 | 201 | Final visit | 5.4 | 37.8 | 2.0 | 5.0 | 0.3 |
| E0912016 | OL QTP | 02MAR2006 | 8:30 | 57 | 105 | Week 8 | 4.4 | 46.3 | 2.0 | 6.5 | 0.3 |
| | | 30MAR2006 | 8:30 | 85 | 106 | Week 12 | 3.6L | 50.6H | 1.8 | 7.1 | 0.3 |
| | | 30MAR2006 | 8:30 | 85 | 106 | Final visit | 3.6L | 50.6H | 1.8 | 7.1 | 0.3 |
| E0912017 | OL QTP | 27JAN2006 | 8:30 | -6 | 1 | Screening | 6.4 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

949

CONFIDENTIAL
AZSER12764740

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912017 | OL QTP | 27JAN2006 | 8:30 | -6 | 1 | Baseline | 6.4 | 59.6 | 2.98 | 2.98 | 1.9 | 0.10 | 0.3 | 0.0 |
|  |  | 02MAR2006 | 8:30 | 28 | 104 | Week 4 | 5.0 | 60.9 | 3.29 | 3.29 | 1.6 | 0.09 | 0.6 | 0.0 |
|  |  | 30MAR2006 | 8:30 | 56 | 105 | Week 8 | 5.4 | 63.7 | 4.08 | 4.08 | 1.6 | 0.10 | 0.3 | 0.0 |
|  |  | 27APR2006 | 8:30 | 84 | 106 | Week 12 | 4.4 | 53.3 | 2.50 | 2.50 | 1.9 | 0.09 | 0.4 | 0.0 |
|  |  | 20JUL2006 | 8:30 | 168 | 109 | Week 24 / Final Visit | 4.7 | 53.2 | 2.50 | 2.50 | 1.9 | 0.09 | 0.4 | 0.0 |
| E0914001 | OL QTP | 30NOV2005 | 9:00 | -7 | 1 | Screening | 11.3 | 68.2 | 7.71 | 7.71 | 1.8 | 0.20 | 0.3 | 0.0 |
|  |  | 30NOV2005 | 9:00 | -7 | 1 | Baseline | 11.3 | 68.2 | 7.71 | 7.71 | 1.8 | 0.20 | 0.3 | 0.0 |
|  |  | 04MAY2006 | 10:00 | 148 | 1 | *Baseline |  |  |  |  |  |  |  |  |
|  |  | 04MAY2006 | 10:00 | 148 | 1 | Week 24 |  |  |  |  |  |  |  |  |
|  |  | 15JUN2006 | 9:00 | 190 | 109 | *Week 24 | 10.6 | 54.4 | 5.77 | 5.77 | 2.2 | 0.23 | 0.5 | 0.1 |
|  |  | 15JUN2006 | 9:00 | 190 | 109 | Final Visit | 10.6 | 54.4 | 5.77 | 5.77 | 2.2 | 0.23 | 0.5 | 0.1 |
| E0914002 | OL QTP | 01DEC2005 | 9:00 | -6 | 1 | Screening | 6.5 | 63.4 | 4.12 | 4.12 | 1.8 | 0.12 | 0.3 | 0.0 |
|  |  | 01DEC2005 | 9:00 | -6 | 1 | Baseline | 6.5 | 63.4 | 4.12 | 4.12 | 1.8 | 0.12 | 0.3 | 0.0 |
| E0914003 | OL QTP | 21DEC2005 | 9:30 | -7 | 1 | Screening | 8.4 | 59.2 | 4.97 | 4.97 | 2.0 | 0.17 | 0.4 | 0.0 |
|  |  | 21DEC2005 | 9:30 | -7 | 1 | Baseline | 8.4 | 59.2 | 4.97 | 4.97 | 2.0 | 0.17 | 0.4 | 0.0 |
|  |  | 04MAY2006 | 9:30 | 127 | 106 | Week 24 | 6.5 | 50.9 | 3.31 | 3.31 | 2.0 | 0.13 | 0.8 | 0.1 |
|  |  | 04MAY2006 | 9:30 | 127 | 106 | Final Visit | 6.5 | 50.9 | 3.31 | 3.31 | 2.0 | 0.13 | 0.8 | 0.1 |
| E0914004 | OL QTP | 29DEC2005 | 8:30 | -7 | 1 | Screening | 8.1 | 66.1 | 5.35 | 5.35 | 1.2 | 0.10 | 0.7 | 0.1 |
|  |  | 29DEC2005 | 8:30 | -7 | 1 | Baseline | 8.1 | 66.1 | 5.35 | 5.35 | 1.2 | 0.10 | 0.7 | 0.1 |
| E0915001 | OL QTP | 14SEP2005 | 10:00 | -2 | 1 | Screening | 5.8 | 58.3 | 3.38 | 3.38 | 1.5 | 0.09 | 0.7 | 0.0 |
|  |  | 14SEP2005 | 10:00 | -2 | 1 | Baseline | 5.8 | 58.3 | 3.38 | 3.38 | 1.5 | 0.09 | 0.7 | 0.0 |
|  |  | 11OCT2005 | 10:00 | 104 | 104 | *Week 4 | 5.7 | 55.5 | 3.37 | 3.37 | 2.2 | 0.12 | 0.5 | 0.1 |
|  |  | 21OCT2005 | 12:30 | 113 | 113 | Week 4 | 5.3 | 55.5 | 2.94 | 2.94 | 2.2 | 0.12 | 0.5 | 0.1 |
|  |  | 21OCT2005 | 12:30 | 113 | 113 | Final Visit | 5.3 | 55.5 | 2.94 | 2.94 | 2.2 | 0.12 | 0.5 | 0.0 |
| E0915003 | PLA / LI |  |  | 206 | * |  | 9.3 | 68.6 | 6.38 | 6.38 | 1.6 | 0.15 | 0.6 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

950

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764741

Page 572 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912017 | OL QTP | 27JAN2006 | 8:30 | -6 | 1 | Baseline | 6.4 | 28.4 | 1.4 | 9.8H | 0.5 |
| | | 02MAR2006 | 8:30 | 28 | 104 | Week 4 | 5.0 | 27.0 | 1.5 | 9.9H | 0.5 |
| | | 30MAR2006 | 8:30 | 56 | 105 | Week 8 | 5.4 | 24.2 | 1.6 | 10.2H | 0.7 |
| | | 27APR2006 | 8:30 | 84 | 106 | Week 12 | 6.4 | 24.5 | 1.6 | 10.2H | 0.7 |
| | | 20JUL2006 | 8:30 | 168 | 109 | Week 24 | 4.7 | 35.5 | 1.7 | 9.0 | 0.4 |
| | | 20JUL2006 | 8:30 | 168 | 109 | Final visit | 4.7 | 35.5 | 1.7 | 9.0 | 0.4 |
| E0914001 | OL QTP | 30NOV2005 | 9:00 | -7 | 1 | Screening | 11.3 | 24.4 | 2.8 | 5.3 | 0.6 |
| | | 30NOV2005 | 10:00 | -7 | 1 | Baseline | 11.3 | 24.4 | 2.8 | 5.3 | 0.6 |
| | | 04MAY2006 | 10:00 | 148 | 1 | *Week 24 | | | | | |
| | | 04MAY2006 | 10:00 | 148 | 1 | Week 24 | 10.6 | 32.7 | 3.5H | 10.2H | 1.1 H |
| | | 15JUN2006 | 9:00 | 190 | 109 | *Week 24 | | | | | |
| | | 15JUN2006 | 9:00 | 190 | 109 | Final visit | 10.6 | 32.7 | 3.5H | 10.2H | 1.1 H |
| E0914002 | OL QTP | 01DEC2005 | 9:00 | -6 | 1 | Screening | 6.5 | 26.6 | 1.7 | 7.9 | 0.5 |
| | | 01DEC2005 | 9:00 | -6 | 1 | Baseline | 6.5 | 26.6 | 1.7 | 7.9 | 0.5 |
| E0914003 | OL QTP | 21DEC2005 | 9:30 | -7 | 1 | Screening | 8.4 | 28.9 | 2.4 | 9.5H | 0.8 |
| | | 21DEC2005 | 9:30 | -7 | 1 | Baseline | 8.4 | 28.8 | 2.4 | 9.5H | 0.8 |
| | | 04MAY2006 | 9:30 | 127 | 106 | Week 24 | 6.5 | 28.9 | 2.4 | 10.5H | 0.7 |
| | | 04MAY2006 | 9:30 | 127 | 106 | Final visit | 6.5 | 35.8 | 2.3 | 10.5H | 0.7 |
| E0914004 | OL QTP | 29DEC2005 | 8:30 | -7 | 1 | Screening | 8.1 | 25.9 | 2.1 | 6.1 | 0.5 |
| | | 29DEC2005 | 8:30 | -7 | 1 | Baseline | 8.1 | 25.9 | 2.1 | 6.1 | 0.5 |
| E0915001 | OL QTP | 14SEP2005 | 10:00 | -2 | 1 | Screening | 5.8 | 34.7 | 2.0 | 4.8 | 0.3 |
| | | 14SEP2005 | 10:00 | -2 | 1 | Baseline | 5.8 | 34.7 | 2.0 | 4.8 | 0.3 |
| | | 10OCT2005 | 10:00 | 24 | 104 | Week 4 | 5.7 | 34.8 | 1.9 | 6.5 | 0.3 |
| | | 21OCT2005 | 12:30 | 35 | 113 | *Week 4 | | | | | |
| | | 21OCT2005 | 12:30 | 35 | 113 | Final visit | 5.3 | 35.7 | 1.9 | 6.1 | 0.3 |
| E0915003 | PLA / LI | | | 206 | * | | 9.3 | 22.3 | 2.1 | 6.9 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764742

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 28SEP2005 | 9:20 | -5 | 1 | Screening | 6.6 | 66.2 | 4.37 | 4.37 | 1.2 | 0.08 | 0.5 | 0.0 |
| | | 28SEP2005 | 9:20 | 1 | 1 | Baseline | 6.6 | 66.2 | 4.37 | 4.37 | 1.2 | 0.08 | 0.5 | 0.0 |
| | | 24OCT2005 | 14:30 | 21 | 104 | Week 4 | 9.7 | 67.3 | 6.53 | 6.53 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 24NOV2005 | 10:00 | 52 | 105 | Week 8 | 7.7 | 63.8 | 4.91 | 4.91 | 2.5 | 0.19 | 0.2 | 0.0 |
| | | 1DEC2005 | 11:00 | 79 | 106 | Week 12 | 6.7 | 63.6 | 4.90 | 4.90 | 1.8 | 0.14 | 0.2 | 0.0 |
| | | 20MAR2006 | 11:20 | 168 | | Week 24 | 6.7 | 63.6 | 4.06 | 4.06 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 15MAY2006 | 10:15 | 1 | 201 | Final visit | 9.5 | 63.9 | 6.07 | 6.07 | 2.0 | 0.19 | 0.2 | 0.0 |
| | | 15MAY2006 | 10:15 | 1 | 201 | At randomization | 9.5 | 63.9 | 6.07 | 6.07 | 2.0 | 0.19 | 0.2 | 0.0 |
| | | 15MAY2006 | 10:15 | 1 | 201 | Baseline | 9.5 | 63.9 | 6.07 | 6.07 | 2.0 | 0.19 | 0.2 | 0.0 |
| E0915004 | PLA / LI | 13DEC2005 | 11:00 | -3 | 1 | Screening | 9.1 | 78.6H | 7.15 | 7.15 | 1.6 | 0.15 | 0.3 | 0.0 |
| | | 13DEC2005 | 11:00 | -3 | 1 | Baseline | 9.1 | 78.6H | 7.15 | 7.15 | 1.6 | 0.15 | 0.3 | 0.0 |
| | | 06FEB2006 | 9:45 | 24 | 105 | Week 4 | 7.2 | 76.6 | 5.62 | 5.62 | 4.5 | 0.56 | 0.6 | 0.0 |
| | | 07MAR2006 | 10:00 | 54 | 106 | Week 8 | 6.6 | 65.3 | 3.46 | 3.46 | 10.0H | 0.32 | 0.5 | 0.0 |
| | | 16JUN2006 | 9:45 | 81 | | Week 12 | 5.3 | 62.8 | 3.20 | 3.20 | 6.1H | 0.30 | 0.5 | 0.0 |
| | | 16JUN2006 | 9:45 | 1 | 201 | Final visit | 5.1 | 62.8 | 3.20 | 3.20 | 5.8 | 0.30 | 0.5 | 0.0 |
| | | 16JUN2006 | 9:45 | 1 | 201 | Baseline | 5.1 | 62.8 | 3.20 | 3.20 | 5.8 | 0.30 | 0.5 | 0.0 |
| E0915005 | OL QTP | 02FEB2006 | 9:00 | -6 | 1 | Screening | 6.7 | 43.0 | 2.88 | 2.88 | 6.8H | 0.46 | 0.3 | 0.0 |
| | | 02FEB2006 | 9:00 | -6 | 1 | Baseline | 6.7 | 43.0 | 2.88 | 2.88 | 6.8H | 0.46 | 0.3 | 0.0 |
| | | 22FEB2006 | 10:50 | 14 | 1.01 | Week 4 | | | | | | | | |
| | | 22FEB2006 | 10:50 | 14 | 1.01 | *Week 4 | | | | | | | | |
| | | 22FEB2006 | 10:50 | 14 | 1.01 | *Final visit | | | | | | | | |
| | | 22FEB2006 | 10:50 | 14 | 113 | *Week 4 | 7.1 | 53.1 | | | | 0.40 | 0.1 | 0.0 |
| | | 22FEB2006 | 10:50 | 14 | 113 | Final visit | 7.1 | 53.1 | | | | 0.40 | 0.1 | 0.0 |
| E0915006 | QTP / VAL | 03FEB2006 | 9:30 | -5 | 1 | Screening | 6.3 | 80.9H | 5.10 | 5.10 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 03FEB2006 | 9:30 | -5 | 1 | Baseline | 6.3 | 80.9H | 5.10 | 5.10 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 08MAR2006 | 11:00 | 28 | 104 | Week 4 | 4.5 | 64.9 | 2.92 | 2.92 | 2.4 | 0.11 | 0.7 | 0.0 |
| | | 05APR2006 | 10:50 | 56 | 105 | Week 8 | 5.6 | 60.9 | 3.07 | 3.07 | 6.1 | 0.11 | 0.6 | 0.0 |
| | | 02MAY2006 | 9:10 | 83 | 106 | Week 12 | 6.8 | 69.9 | 4.75 | 4.75 | 1.3 | 0.09 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

952

CONFIDENTIAL
AZSER12764743

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 28SEP2005 | 9:20 | -5 | 1 | Screening | 6.6 | 27.2 | 1.8 | 4.9 | 0.3 |
| | | 28SEP2005 | 9:20 | -5 | 1 | Baseline | 6.6 | 27.2 | 1.8 | 4.9 | 0.3 |
| | | 24OCT2005 | 14:30 | 21 | 104 | Week 4 | 9.7 | 25.9 | 2.5 | 4.9 | 0.5 |
| | | 24NOV2005 | 10:00 | 52 | 105 | Week 8 | 7.7 | 27.5 | 2.1 | 6.0 | 0.5 |
| | | 01DEC2005 | 10:00 | 59 | 106 | Week 12 | 7.7 | 26.8 | 2.1 | 5.7 | 0.4 |
| | | 20MAR2006 | 11:20 | 168 | 109 | Week 24 | 7.6 | 26.3 | 2.0 | 5.6 | 0.4 |
| | | 15MAY2006 | 10:15 | 14 | 201 | Final visit | 9.5 | 27.5 | 2.6 | 6.4 | 0.6 |
| | | 15MAY2006 | 10:15 | 14 | 201 | At randomization | 9.5 | 27.5 | 2.6 | 6.4 | 0.6 |
| | | 15MAY2006 | 10:15 | 14 | 201 | Baseline | 9.5 | 27.5 | 2.6 | 6.4 | 0.6 |
| E0915004 | PLA / LI | 13DEC2005 | 11:00 | -3 | 1 | Screening | 9.1 | 14.4L | 1.3 | 5.1 | 0.5 |
| | | 13DEC2005 | 11:00 | -3 | 1 | Baseline | 9.1 | 14.4L | 1.3 | 5.1 | 0.5 |
| | | 03JAN2006 | 9:45 | | 104 | Week 4 | 7.0 | 14.2L | 0.9L | 5.8 | 0.4 |
| | | 07FEB2006 | 9:45 | 52 | 105 | Week 8 | 5.6 | 19.5 | 1.2L | 5.8 | 0.3 |
| | | 07MAR2006 | 9:45 | 81 | 106 | Week 12 | 5.3 | 22.6 | 1.2 | 5.7 | 0.3 |
| | | 16JUN2006 | 9:45 | 1 | 201 | Final visit | 5.1 | 25.5 | 1.3 | 5.4 | 0.3 |
| | | 16JUN2006 | 9:45 | 1 | 201 | At randomization | 5.1 | 25.5 | 1.3 | 5.4 | 0.3 |
| | | 16JUN2006 | 9:45 | 1 | 201 | Baseline | 5.1 | 25.5 | 1.3 | 5.4 | 0.3 |
| E0915005 | OL QTP | 02FEB2006 | 9:00 | -6 | 1 | Screening | 6.7 | 40.3 | 2.7 | 9.6H | 0.6 |
| | | 02FEB2006 | 9:00 | -6 | 1 | Baseline | 6.7 | 40.3 | 2.7 | 9.6H | 0.6 |
| | | 22FEB2006 | 10:50 | 14 | 1.01 | *Week 4 | | | | | |
| | | 22FEB2006 | 10:50 | 14 | 1.01 | *Week 4 | | | | | |
| | | 22FEB2006 | 10:50 | 14 | 1.01 | *Final visit | | | | | |
| | | 22FEB2006 | 10:50 | 14 | 113 | *Week 4 | | | | | |
| | | 22FEB2006 | 10:50 | 14 | 113 | Week 4 | 7.1 | | | 7.6 | 0.5 |
| | | 22FEB2006 | 10:50 | 14 | 113 | Final visit | 7.1 | | | 7.6 | 0.5 |
| E0915006 | QTP / VAL | 03FEB2006 | 9:30 | 1 | 1 | Screening | 6.3 | 14.8L | 0.9L | 3.3L | 0.2 |
| | | 03FEB2006 | 9:30 | 1 | 1 | Baseline | 6.3 | 14.8L | 0.9L | 3.3L | 0.2 |
| | | 08MAR2006 | 11:30 | 28 | 104 | Week 4 | 4.5 | 27.1 | 1.2 | 4.9 | 0.2 |
| | | 05APR2006 | 11:30 | | 105 | Week 8 | 4.5 | 31.2 | 1.8 | 5.8 | 0.3 |
| | | 02MAY2006 | 9:15 | 83 | 106 | Week 12 | 6.8 | 22.8 | 1.6 | 5.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst

953

CONFIDENTIAL
AZSER12764744

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL | 05JUN2006 | 9:30 | 201 | 1 | Final visit | 5.9 | 63.9 | 3.77 | 3.77 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 05JUN2006 | 9:30 | 201 | 1 | At randomization | 5.9 | 63.9 | 3.77 | 3.77 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 05JUN2006 | 9:30 | 201 | 1 | Baseline | 5.9 | 63.9 | 3.77 | 3.77 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 13SEP2006 | 13:10 | 223 | 101 | Week 12 | 5.5 | 56.5 | 3.11 | 3.11 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 13SEP2006 | 13:10 | 223 | 101 | Final visit | 5.5 | 56.5 | 3.11 | 3.11 | 1.4 | 0.08 | 0.2 | 0.0 |
| E0916001 | OL QTP | 04MAR2005 | 8:30 | -7 | 1 | Screening | 8.0 | 69.0 | 5.52 | 5.52 | 3.7 | 0.30 | 0.1 | 0.0 |
| | | 04MAR2005 | 8:30 | -7 | 1 | Baseline | 8.0 | 69.0 | 5.52 | 5.52 | 3.7 | 0.30 | 0.1 | 0.0 |
| | | 08APR2005 | 8:45 | 28 | 106 | Week 4 | 10.4 | 71.0 | 7.38 | 7.38 | 3.4 | 0.35 | 0.6 | 0.1 |
| | | 06MAY2005 | 9:00 | 56 | 106 | Week 8 | 9.9 | 64.9 | 6.43 | 6.43 | 7.0H | 0.69H | 0.6 | 0.0 |
| | | 31AUG2005 | 9:00 | 173 | 109 | Week 24 | 9.7 | 68.5 | 6.64 | 6.64 | 3.5 | 0.34 | 0.3 | 0.0 |
| | | 29NOV2005 | 9:00 | 263 | 113 | *Week 24 | 10.2 | 64.9 | 6.62 | 6.62 | 3.7 | 0.38 | 0.3 | 0.0 |
| | | 29NOV2005 | 9:00 | 263 | 113 | Final visit | 10.2 | 64.9 | 6.62 | 6.62 | 3.7 | 0.38 | 0.3 | 0.0 |
| E0916002 | QTP / VAL | 07APR2005 | 8:45 | -7 | 1 | Screening | 10.3 | 69.2 | 7.13 | 7.13 | 2.6 | 0.27 | 0.4 | 0.0 |
| | | 07APR2005 | 9:05 | -7 | 1 | Baseline | 10.3 | 69.2 | 7.13 | 7.13 | 2.6 | 0.27 | 0.4 | 0.0 |
| | | 13MAY2005 | 9:05 | 29 | 104 | Week 4 | 8.7 | 69.2 | 4.72 | 4.72 | 3.0 | 0.27 | 0.6 | 0.0 |
| | | 10JUN2005 | 9:00 | 57 | 105 | Week 8 | 7.9 | 51.5 | 4.07 | 4.07 | 2.2 | 0.17 | 0.6 | 0.1 |
| | | 07JUL2005 | 9:00 | 84 | 106 | Week 12 | 6.7 | 44.4 | 2.97 | 2.97 | 4.4 | 0.29 | 0.5 | 0.0 |
| | | 07OCT2005 | 9:00 | 1 | 201 | Final visit | 7.3 | 69.2 | 5.05 | 5.05 | 2.0 | 0.15 | 0.6 | 0.0 |
| | | 07OCT2005 | 9:00 | 1 | 201 | At randomization | 7.3 | 69.2 | 5.05 | 5.05 | 2.0 | 0.15 | 0.6 | 0.0 |
| | | 07OCT2005 | 9:00 | 1 | 201 | Baseline | 7.3 | 69.2 | 5.05 | 5.05 | 2.0 | 0.15 | 0.6 | 0.0 |
| E0916003 | MISSING | 03JUN2005 | 9:00 | 1 | | * | 8.0 | 76.8 | 6.14 | 6.14 | 1.2 | 0.10 | 0.2 | 0.0 |
| E0916004 | MISSING | 16SEP2005 | 9:00 | 1 | | * | 9.9 | 53.8 | 5.33 | 5.33 | 8.8H | 0.87H | 0.4 | 0.0 |
| E0916005 | OL QTP | 26SEP2005 | 9:00 | -4 | 105 | * Screening | 7.6 | 74.3 | 5.65 | 5.65 | 3.6 | 0.27 | 0.2 | 0.0 |
| | | 26SEP2005 | 9:00 | 1 | 1 | Baseline | 8.7 | 73.7 | 6.41 | 6.41 | 3.7 | 0.30 | 0.3 | 0.0 |
| | | 27OCT2005 | 9:00 | 27 | 104 | Week 4 | 8.7 | 73.7 | 6.41 | 6.41 | 3.4 | 0.30 | 0.3 | 0.2 |
| | | 23NOV2005 | 9:00 | 55 | 108 | Week 8 | 7.2 | 73.3 | 5.28 | 5.28 | 3.8 | 0.36 | 0.2 | 0.3 |
| | | 23MAR2006 | 9:00 | 174 | 109 | Week 24 | 9.0 | 71.4 | 6.43 | 6.43 | 2.0 | 0.18 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.   02MAR2007:13:45   kcpx265

954

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764745

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL | 05JUN2006 | 9:30 | 1 | 201 | Final visit | 5.9 | 28.2 | 1.7 | 6.4 | 0.4 |
|  |  | 05JUN2006 | 9:30 | 1 | 201 | At randomization | 5.9 | 28.2 | 1.7 | 6.4 | 0.4 |
|  |  | 05JUN2006 | 9:30 | 1 | 201 | Baseline | 5.9 | 28.2 | 1.7 | 6.4 | 0.4 |
|  |  | 13SEP2006 | 13:10 | 101 | 223 | Week 12 | 5.5 | 35.6 | 2.0 | 6.3 | 0.4 |
|  |  | 13SEP2006 | 13:10 | 101 | 223 | Final visit | 5.5 | 35.6 | 2.0 | 6.3 | 0.4 |
| E0916001 | OL QTP | 04MAR2005 | 8:30 | -7 | 1 | Screening | 8.0 | 21.3 | 1.7 | 5.9 | 0.5 |
|  |  | 04MAR2005 | 8:30 | -7 | 1 | Baseline | 8.0 | 21.3 | 1.7 | 5.9 | 0.5 |
|  |  | 08APR2005 | 9:45 | 28 | 104 | Week 4 | 10.4 | 19.2 | 2.0 | 5.8 | 0.6 |
|  |  | 06MAY2005 | 9:45 | 56 | 105 | Week 8 | 9.9 | 19.7 | 2.1 | 6.1 | 0.6 |
|  |  | 31AUG2005 | 9:00 | 173 | 109 | Week 24 |  | 21.5 | 2.1 | 4.5 | 0.5 |
|  |  | 29NOV2005 | 9:00 | 263 | 113 | *Week 24 | 10.2 | 26.6 | 2.7 | 4.5 | 0.5 |
|  |  | 29NOV2005 | 9:00 | 263 | 113 | Final visit | 10.2 | 26.6 | 2.7 | 4.5 | 0.5 |
| E0916002 | QTP / VAL | 07APR2005 | 8:45 | -7 | 1 | Screening | 10.3 | 22.8 | 2.4 | 5.0 | 0.5 |
|  |  | 07APR2005 | 8:45 | -7 | 1 | Baseline | 10.3 | 22.8 | 2.4 | 5.5 | 0.5 |
|  |  | 03MAY2005 | 9:05 | 29 | 104 | Week 4 | 7.9 | 34.1 | 2.9 | 7.9 | 0.7 |
|  |  | 10JUN2005 | 9:05 | 57 | 105 | Week 8 | 6.7 | 36.8 | 2.8 | 8.9 | 0.6 |
|  |  | 07JUL2005 | 9:00 | 84 | 106 | Week 12 |  | 42.3 | 2.0 | 8.4L | 0.6L |
|  |  | 07OCT2005 | 9:00 | 1 | 201 | Final visit | 7.3 | 28.0 | 2.0 | 0.2L | 0.0L |
|  |  | 07OCT2005 | 9:00 | 1 | 201 | At randomization | 7.3 | 28.0 | 2.0 | 0.2L | 0.0L |
|  |  | 07OCT2005 | 9:00 | 1 | 201 | Baseline | 7.3 | 28.0 | 2.0 | 0.2L | 0.0L |
| E0916003 | MISSING | 03JUN2005 | 9:00 | 1 | * |  | 8.0 | 17.6 | 1.4 | 4.2 | 0.3 |
| E0916004 | MISSING | 16SEP2005 | 9:00 | 1 | * |  | 9.9 | 27.3 | 2.7 | 9.7H | 1.0 H |
| E0916005 | OL QTP | 26SEP2005 | 9:00 | -4 | 105 | * Screening | 7.6 | 18.3 | 1.4 | 3.6L | 0.3 |
|  |  | 26SEP2005 | 9:00 | -4 | 1 | Baseline | 8.7 | 17.7 | 1.5 | 4.9 | 0.4 |
|  |  | 27OCT2005 | 9:00 | 27 | 104 | Week 4 | 8.7 | 17.7 | 1.3 | 4.6 | 0.3 |
|  |  | 27OCT2005 | 9:00 | 25 | 105 | Week 8 | 7.2 | 17.9 | 1.6 | 3.6L | 0.3 |
|  |  | 3MAR2006 | 9:00 | 174 | 109 | Week 24 | 9.0 | 22.9 | 2.1 | 3.6L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

955

CONFIDENTIAL
AZSER12764746

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916005 | OL QTP | 20APR2006 | 9:00 | 202 | 113 | *Week 24 | 10.0 | 76.0 | 7.60 | 7.60 | 2.0 | 0.20 | 0.3 | 0.0 |
| | | 20APR2006 | 9:00 | 202 | 113 | Week 24 | 10.0 | 76.0 | 7.60 | 7.60 | 2.0 | 0.20 | 0.3 | 0.0 |
| | | 20APR2006 | 9:00 | 202 | 113 | Final visit | | | | | | | | |
| E0917001 | PLA / VAL | 1MAY2005 | 10:00 | -7 | 1 | Screening | 5.3 | 61.1 | 3.24 | 3.24 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 19MAY2005 | 9:00 | 1 | | Baseline | 5.3 | 61.1 | 3.30 | 3.30 | 2.5 | 0.15 | 0.4 | 0.0 |
| | | 17JUN2005 | 10:00 | 22 | 105 | Week 4 | 5.6 | 58.9 | 3.30 | 3.30 | 2.1 | 0.12 | 0.4 | 0.0 |
| | | 14JUL2005 | 9:30 | 49 | 207 | Week 8 | 6.1 | 65.1 | 3.97 | 3.97 | 2.6 | 0.13 | 0.5 | 0.0 |
| | | 30AUG2005 | 10:00 | 96 | 223 | Week 12 | 7.3 | 64.8 | 4.73 | 4.73 | 1.6 | 0.12 | 0.6 | 0.0 |
| | | 26APR2006 | 10:00 | 161 | | Final visit | 6.2 | 62.5 | 3.88 | 3.88 | 2.3 | 0.14 | 0.6 | 0.0 |
| E0917002 | QTP / VAL | 29JUN2005 | 10:00 | -15 | 1 | * | 6.4 | 61.2 | 3.92 | 3.92 | 9.7H | 0.62H | 0.3 | 0.0 |
| | | 03AUG2005 | 10:00 | 20 | 104 | Week 4 | 6.6 | 61.6 | 3.51 | 3.51 | 8.6H | 0.57H | 0.5 | 0.0 |
| | | 08SEP2005 | 10:00 | 56 | 105 | Week 8 | 7.1 | 62.7 | 4.91 | 4.91 | 6.5H | 0.34 | 0.5 | 0.0 |
| | | 13OCT2005 | 10:00 | 91 | 106 | Week 12 | 6.5 | 69.2 | 4.24 | 4.24 | 6.5 | 0.39 | 0.3 | 0.0 |
| | | 10NOV2005 | 9:30 | 1 | 201 | At randomization | 6.5 | 65.3 | 4.24 | 4.24 | 7.3H | 0.47 | 1.0 | 0.1 |
| | | 10NOV2005 | 9:30 | 1 | 201 | Baseline | 6.5 | 65.3 | 4.24 | 4.24 | 7.3H | 0.47 | 1.0 | 0.1 |
| | | 09FEB2006 | 20:00 | 92 | 223 | Final visit | 5.8 | 61.1 | 3.54 | 3.54 | 7.2H | 0.42 | 0.5 | 0.0 |
| E0917003 | OL QTP | 25OCT2005 | 9:30 | -9 | 1 | * | 7.1 | 57.7 | 4.10 | 4.10 | 4.3 | 0.31 | 0.3 | 0.0 |
| | | 15DEC2005 | 10:00 | 42 | 105 | Week 4 | 6.9 | 56.1 | 3.87 | 3.87 | 3.8 | 0.26 | 0.3 | 0.0 |
| | | 19JAN2006 | 10:00 | 105 | 116 | Week 8 | 6.9 | 57.1 | 3.94 | 3.94 | 3.0 | 0.24 | 0.3 | 0.0 |
| | | 31MAY2006 | 10:00 | 209 | 113 | Week 24 | 7.4 | 57.1 | 4.23 | 4.23 | 3.2 | 0.22 | 0.4 | 0.0 |
| | | 31MAY2006 | 10:00 | 209 | 113 | Final visit | | | | | | | | |
| E0917004 | QTP / VAL | 27FEB2006 | 20:00 | -8 | 1 | * | 6.4 | 64.0 | 4.10 | 4.10 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 27MAR2006 | 20:00 | 20 | 104 | Week 4 | 6.6 | 56.5 | 3.64 | 3.64 | 1.7 | 0.11 | 0.1 | 0.0 |
| | | 24MAY2006 | 10:00 | 50 | 105 | Week 8 | 5.4 | 59.1 | 3.05 | 3.05 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 21JUL2006 | 10:00 | 78 | 106 | Week 12 | 6.2 | 59.1 | 3.66 | 3.66 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 21JUL2006 | 10:00 | 1 | 201 | At randomization | 6.2 | 68.5 | 4.25 | 4.25 | 1.6 | 0.10 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

956

CONFIDENTIAL
AZSER12764747

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916005 | OL QTP | 20APR2006 | 9:00 | 202 | 113 | *Week 24 | 10.0 | 18.1 | 1.8 | 3.6L | 0.4 |
| | | 20APR2006 | 9:00 | 202 | 113 | Week 24 | 10.0 | 18.1 | 1.8 | 3.6L | 0.4 |
| | | 20APR2006 | 9:00 | 202 | 113 | Final visit | | | | | |
| E0917001 | PLA / VAL | 9MAY2005 | 10:00 | -7 | 1 | Screening | 5.3 | 30.9 | 1.6 | 5.2 | 0.3 |
| | | 19MAY2005 | 10:00 | -7 | 1 | Baseline | 5.3 | 30.9 | 1.6 | 5.5 | 0.3 |
| | | 17JUN2005 | 9:00 | 22 | 104 | Week 4 | 5.6 | 32.7 | 1.8 | 5.6 | 0.3 |
| | | 14JUL2005 | 9:30 | 49 | 105 | Week 8 | 6.1 | 26.8 | 1.6 | 3.5L | 0.3 |
| | | 29FEB2006 | 10:00 | 96 | 107 | Week 12 | 6.3 | 29.8 | 2.2 | 4.8 | 0.3 |
| | | 26APR2006 | 10:00 | 161 | 223 | Week 28 | 6.2 | 29.8 | 1.9 | 4.8 | 0.3 |
| | | 26APR2006 | 10:00 | 161 | 223 | Final visit | | | | | |
| E0917002 | QTP / VAL | 29JUN2005 | 10:00 | -15 | 104 | * | | | | | |
| | | 03AUG2005 | 10:00 | 20 | 105 | Week 4 | 6.4 | 24.5 | 1.6 | 4.3 | 0.4 |
| | | 08SEP2005 | 10:00 | 56 | 106 | Week 8 | 6.6 | 24.9 | 1.6 | 5.9 | 0.4 |
| | | 13OCT2005 | 10:00 | 91 | 107 | Week 12 | 7.1 | 19.6 | 1.4 | 5.4 | 0.4 |
| | | 10NOV2005 | 9:30 | 1 | 201 | At randomization | 6.5 | 20.3 | 1.3 | 4.4 | 0.4 |
| | | 10NOV2005 | 9:30 | 1 | 201 | Baseline | | | | | |
| | | 09FEB2006 | 20:00 | 92 | 223 | Week 12 | 6.5 | 20.3 | 1.3 | 6.1 | 0.4 |
| | | 09FEB2006 | 20:00 | 92 | 223 | Final visit | 5.8 | 25.0 | 1.5 | 6.2 | 0.4 |
| E0917003 | OL QTP | 25OCT2005 | 9:30 | -9 | 105 | * | | | | | |
| | | 15DEC2005 | 10:00 | 42 | 105 | Week 4 | 7.1 | 32.4 | 2.3 | 5.3 | 0.4 |
| | | 12JAN2006 | 10:00 | 47 | 106 | Week 8 | 6.9 | 35.6 | 2.5 | 4.2 | 0.3 |
| | | 31MAY2006 | 10:00 | 209 | 113 | Week 24 | 6.6 | 35.0 | 2.6 | 4.3 | 0.3 |
| | | 31MAY2006 | 10:00 | 209 | 113 | Final visit | 7.4 | 35.0 | 2.6 | 4.3 | 0.3 |
| E0917004 | QTP / VAL | 27FEB2006 | 20:00 | -8 | 1 | * | | | | | |
| | | 27MAR2006 | 10:00 | 20 | 104 | Week 4 | 6.4 | 23.6 | 1.5 | 9.9H | 0.6 |
| | | 26APR2006 | 10:00 | 50 | 105 | Week 8 | 6.6 | 35.2 | 2.1 | 11.7H | 0.8 |
| | | 24MAY2006 | 10:00 | 78 | 106 | Week 12 | 5.4 | 26.2 | 1.6 | 9.3 | 0.8 |
| | | 21JUL2006 | 10:00 | 1 | 201 | Final visit | 6.2 | 24.3 | 1.5 | 12.1H | 0.3 |
| | | 21JUL2006 | 10:00 | 1 | 201 | At randomization | 6.2 | 24.3 | 1.5 | 5.3 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st

957

CONFIDENTIAL
AZSER12764748

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917004 | QTP / VAL | 21JUL2006 | 10:00 | 1 | 201 | Baseline | 6.2 | 68.5 | 4.25 | 4.25 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 31AUG2006 | 10:00 | 42 | 223 | Week 12 | 5.7 | 59.0 | 3.36 | 3.36 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 31AUG2006 | 10:00 | 42 | 223 | Final Visit | 5.7 | 59.0 | 3.36 | 3.36 | 1.2 | 0.07 | 0.2 | 0.0 |
| E0918001 | OL QTP | 04OCT2005 | 7:45 | -3 | 1 | Screening | 7.3 | 52.1 | 3.80 | 3.80 | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 04OCT2005 | 7:45 | 1 | 1 | Baseline | 7.3 | 52.1 | 3.80 | 3.80 | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 03NOV2005 | 9:50 | 27 | 104 | Week 4 | 8.4 | 63.1 | 5.30 | 5.30 | 1.7 | 0.14 | 0.4 | 0.0 |
| | | 02DEC2005 | 9:45 | 56 | 105 | Week 8 | 6.9 | 57.5 | 3.97 | 3.97 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 29DEC2005 | 9:08 | 83 | 105 | Week 12 | 6.9 | 49.4 | 3.41 | 3.41 | 1.6 | 0.11 | 0.6 | 0.0 |
| | | 23MAR2006 | 9:28 | 167 | 113 | Week 24 | 7.1 | 52.9 | 3.76 | 3.76 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 20APR2006 | 9:20 | 195 | 113 | *Week 24 | | | | | | | | |
| | | 20APR2006 | 9:20 | 195 | 113 | Week 24 | | | | | | | | |
| | | 20APR2006 | 9:20 | 195 | 113 | Final visit | | | | | | | | |
| E0918002 | PLA / VAL | 10OCT2005 | 8:50 | -10 | | * | | | | | | | | |
| | | 17NOV2005 | 9:45 | 28 | 104 | Week 4 | 5.2 | 56.7 | 2.95 | 2.95 | 3.8 | 0.20 | 0.3 | 0.0 |
| | | 15DEC2005 | 9:35 | 56 | 105 | Week 8 | 5.7 | 51.3 | 2.92 | 2.92 | 9.0H | 0.51 | 0.4 | 0.0 |
| | | 12JAN2006 | 9:05 | 86 | 109 | Week 12 | 5.4 | 51.7 | 2.79 | 2.79 | 4.3 | 0.23 | 0.7 | 0.0 |
| | | 06APR2006 | 9:15 | 168 | 201 | Final visit | 5.3 | 44.0 | 2.33 | 2.33 | 3.9 | 0.21 | 0.8 | 0.0 |
| | | 01MAY2006 | 9:10 | 1 | 1 | At randomization | 6.6 | 41.5 | 2.74 | 2.74 | 4.2 | 0.28 | 0.3 | 0.0 |
| | | 01MAY2006 | 9:10 | 1 | 1 | Baseline | 6.6 | 41.5 | 2.74 | 2.74 | 4.2 | 0.28 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:40 | 19 | 223 | Week 12 | 6.7 | 45.3 | 3.04 | 3.04 | 4.7 | 0.31 | 0.6 | 0.0 |
| | | 29MAY2006 | 9:40 | 19 | 223 | Final visit | 6.7 | 45.3 | 3.04 | 3.04 | 4.7 | 0.31 | 0.6 | 0.0 |
| E0918003 | QTP / VAL | 10OCT2005 | 8:15 | -45 | 1.01 | * | | | | | | | | |
| | | 17NOV2005 | 9:15 | -7 | 1.01 | Screening | 11.3 | 57.2 | 7.18 | 7.18 | 2.1 | 0.20 | 0.6 | 0.1 |
| | | 17NOV2005 | 9:16 | -28 | 1.01 | Baseline | 8.6 | 63.5 | 4.92 | 4.92 | 1.8 | 0.18 | 0.4 | 0.1 |
| | | 22DEC2005 | 8:30 | 56 | 104 | Week 4 | 10.1 | 59.0 | 5.96 | 5.96 | 2.0 | 0.28 | 0.3 | 0.1 |
| | | 19JAN2006 | 8:30 | 84 | 105 | Week 8 | 9.5 | 55.6 | 5.28 | 5.28 | 2.4 | 0.19 | 0.8 | 0.0 |
| | | 16FEB2006 | 9:00 | 106 | 106 | Week 12 | 8.8 | 57.5 | 5.06 | 5.06 | 1.4 | 0.12 | 0.8 | 0.1 |
| | | 11MAY2006 | 9:00 | 1 | 201 | At randomization | 10.0 | 56.7 | 5.67 | 5.67 | 1.7 | 0.17 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764749

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917004 | QTP / VAL | 2LJUL2006 | 10:00 | | 201 | Baseline | 6.2 | 24.3 | 1.5 | 5.3 | 0.3 |
| | | 3IAUG2006 | 10:00 | | 223 | Week 12 | 5.7 | 29.8 | 1.7 | 9.8H | 0.6 |
| | | 3IAUG2006 | 10:00 | | 223 | Final visit | 5.7 | 29.8 | 1.7 | 9.8H | 0.6 |
| E0918001 | OL QTP | 04OCT2005 | 7:45 | -3 | 1 | Screening | 7.3 | 37.0 | 2.7 | 8.3 | 0.6 |
| | | 04OCT2005 | 7:45 | -3 | 1 | Baseline | 7.3 | 37.0 | 2.7 | 8.3 | 0.6 |
| | | 03NOV2005 | 9:50 | 27 | 104 | Week 4 | 8.4 | 28.6 | 2.4 | 6.9 | 0.6 |
| | | 02DEC2005 | 9:45 | 56 | 105 | Week 8 | 6.4 | 34.0 | 2.2 | 6.2 | 0.4 |
| | | 23DEC2005 | 9:28 | 83 | 106 | Week 12 | 6.9 | 39.7 | 2.7 | 8.6 | 0.6 |
| | | 23MAR2006 | 9:20 | 167 | 109 | Week 24 | 7.1 | 40.1 | 2.1 | 8.7 | 0.6 |
| | | 20APR2006 | 9:20 | 195 | 113 | *Week 24 | | 36.5 | 2.6 | 8.7 | 0.6 |
| | | 20APR2006 | 9:20 | 195 | 113 | Final visit | 7.1 | 36.5 | 2.6 | 8.7 | 0.6 |
| E0918002 | PLA / VAL | 10OCT2005 | 8:50 | -10 | 1 | * | 5.2 | 33.7 | 1.8 | 5.5 | 0.3 |
| | | 17NOV2005 | 9:45 | 28 | 104 | Week 4 | 5.7 | 33.9 | 1.9 | 5.4 | 0.3 |
| | | 15DEC2005 | 9:35 | 56 | 105 | Week 8 | 5.9 | 37.3 | 2.0 | 6.1 | 0.3 |
| | | 12JAN2006 | 9:05 | 84 | 106 | Week 12 | 5.4 | 45.2 | 2.4 | 6.0 | 0.3 |
| | | 06APR2006 | 9:15 | 168 | 109 | Week 24 | 5.3 | 48.5H | 3.2 | 5.5 | 0.4 |
| | | 11MAY2006 | 9:10 | 1 | 201 | Final visit | 6.6 | 48.5H | 3.2 | 5.5 | 0.4 |
| | | 11MAY2006 | 9:10 | 1 | 201 | At randomization | 6.6 | 48.5H | 3.2 | 5.5 | 0.4 |
| | | 11MAY2006 | 9:10 | 1 | 201 | Baseline | 6.6 | 42.8 | 2.9 | 6.6 | 0.4 |
| | | 29MAY2006 | 9:40 | 19 | 223 | Week 12 | 6.6 | 42.8 | 2.9 | 6.6 | 0.4 |
| | | 29MAY2006 | 9:40 | 19 | 223 | Final visit | 6.7 | 42.8 | 2.9 | 6.6 | 0.4 |
| E0918003 | QTP / VAL | 10OCT2005 | 8:15 | -45 | 1.01 | * | 11.3 | 34.2 | 3.4H | 5.9 | 0.5 |
| | | 17NOV2005 | 9:15 | -7 | 1 | * Screening | 8.6 | 30.1 | 2.9 | 4.2 | 0.5 |
| | | 2DEC2005 | 9:15 | -7 | 1.01 | * Baseline | 10.1 | | | | |
| | | 19JAN2006 | 8:30 | 28 | 104 | Week 4 | 9.5 | 32.5 | 3.3 | 6.0 | 0.6 |
| | | 16FEB2006 | 9:05 | 56 | 105 | Week 8 | 8.8 | 36.6 | 3.5H | 5.5 | 0.5 |
| | | 11MAY2006 | 8:8 | 84 | 106 | Week 12 | 10.0 | 38.8 | 3.1 | 5.5 | 0.5 |
| | | 11MAY2006 | 9:00 | 1 | 201 | At randomization | 10.0 | 35.7 | 3.6H | 5.6 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

959

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.1st  hema101.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764750

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 1MAY2006 | 9:00 |  | 201 | Baseline | 10.0 | 56.7 | 5.67 | 5.67 | 1.7 | 0.17 | 0.3 | 0.0 |
|  |  | 03AUG2006 | 9:25 | 85 | 207 | Week 12 | 10.3 | 58.4 | 6.02 | 6.02 | 1.5 | 0.15 | 0.3 | 0.0 |
|  |  | 29AUG2006 | 8:30 | 111 | 223 | *Week 12 | 8.9 | 49.0 | 4.36 | 4.36 | 2.0 | 0.18 | 0.3 | 0.0 |
|  |  | 29AUG2006 | 8:30 | 111 | 223 | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 29AUG2006 | 8:30 | 111 | 223 | Final visit | 8.9 | 49.0 | 4.36 | 4.36 | 2.0 | 0.18 | 0.3 | 0.0 |
| E0919001 | PLA / VAL | 30JUN2005 | 9:45 | -5 | 1 | Screening | 7.2 | 69.2 | 4.98 | 4.98 | 1.8 | 0.13 | 0.2 | 0.0 |
|  |  | 30JUN2005 | 9:45 | -5 | 1 | Baseline | 7.2 | 69.2 | 4.98 | 4.98 | 1.8 | 0.13 | 0.2 | 0.0 |
|  |  | 29AUG2005 | 9:05 | 55 | 105 | Week 8 | 6.1 | 59.8 | 3.59 | 3.59 | 3.3 | 0.13 | 0.4 | 0.0 |
|  |  | 29NOV2005 | 8:00 | 1 |  | Final visit | 5.2 | 59.0 | 3.48 | 3.48 | 1.6 | 0.08 | 0.4 | 0.0 |
|  |  | 22NOV2005 | 8:00 | 1 | 201 | At randomization | 5.2 | 67.0 | 3.48 | 3.48 | 1.6 | 0.08 | 0.4 | 0.0 |
|  |  | 22NOV2005 | 8:00 | 1 | 207 | Baseline | 5.2 | 62.6 | 3.26 | 3.26 | 1.8 | 0.09 | 0.5 | 0.0 |
|  |  | 17FEB2006 | 8:00 | 207 |  | Week 12 | 5.0 | 60.5 | 2.53 | 2.53 | 1.9 | 0.09 | 0.2 | 0.0 |
|  |  | 27APR2006 | 8:00 | 857 |  | Week 28 | 5.0 |  | 2.46 |  |  |  |  |  |
|  |  | 27APR2006 | 8:00 | 157 | 223 | Final visit | 5.0 | 50.5 | 2.53 | 2.53 | 1.9 | 0.10 | 0.2 | 0.0 |
| E0919002 | QTP / VAL | 15SEP2005 | 8:45 | -5 | 1 | Screening | 5.0 | 48.4 | 2.42 | 2.42 | 2.4 | 0.12 | 0.4 | 0.0 |
|  |  | 17SEP2005 | 8:00 | 1 | 1 | Baseline | 7.2 | 62.6 | 4.51 | 4.51 | 4.5 | 0.32 | 0.5 | 0.0 |
|  |  | 17OCT2005 | 8:00 | 27 | 104 | Week 4 | 5.6 | 49.1 | 2.75 | 2.75 | 4.3 | 0.24 | 0.6 | 0.0 |
|  |  | 15NOV2005 | 8:00 | 56 | 105 | Week 8 | 5.2 | 48.9 | 2.54 | 2.54 | 3.6 | 0.19 | 0.6 | 0.0 |
|  |  | 12DEC2005 | 8:00 | 1 | 201 | Final visit | 5.2 | 48.9 | 2.54 | 2.54 | 3.6 | 0.19 | 0.6 | 0.0 |
|  |  | 12DEC2005 | 8:00 | 1 | 201 | At randomization | 5.2 | 45.8 | 2.24 | 2.24 | 8.4H | 0.41 | 0.4 | 0.0 |
|  |  | 12DEC2005 | 8:00 |  | 207 | Baseline | 4.9 | 48.9 | 2.24 | 2.24 | 4.8 | 0.28 | 0.5 | 0.0 |
|  |  | 06MAR2006 | 8:00 | 85 |  | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 06MAR2006 | 8:00 |  |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  | 04MAY2006 | 8:30 | 144 | 223 | Final visit | 5.8 | 48.9 | 2.84 | 2.84 | 4.8 | 0.28 | 0.5 | 0.0 |
| E0919003 | MISSING | 04OCT2005 | 8:30 | 1 | 1 * | Screening | 5.6 | 74.7 | 4.18 | 4.18 | 2.0 | 0.11 | 0.3 | 0.0 |
| E0919004 | QTP / VAL | 11OCT2005 | 8:30 | -6 | 1 | Screening | 5.0 | 49.8 | 2.49 | 2.49 | 5.0 | 0.25 | 0.8 | 0.0 |
|  |  | 11OCT2005 | 8:30 | 1 | 1 | Baseline | 5.0 | 49.8 | 2.49 | 2.49 | 5.0 | 0.25 | 0.8 | 0.0 |
|  |  | 14NOV2005 | 2:30 | 28 | 104 | Week 4 | 5.0 | 36.7L | 1.84L | 1.84L | 6.7H | 0.34 | 1.0 | 0.1 |
|  |  | 12DEC2005 | 9:00 | 56 | 105 | Week 8 | 1.6 | 49.3 | 1.64 | 1.64 | 3.2 | 0.17 | 0.4 | 0.0 |
|  |  | 10JAN2006 | 8:00 | 201 |  | Final visit | 5.1 | 55.3 | 2.82 | 2.82 | 2.8 | 0.14 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

960

CONFIDENTIAL
AZSER12764751

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 1MAY2006 | 9:00 | 1 | 201 | Baseline | 10.0 | 35.7 | 3.6H | 5.6 | 0.6 |
| | | 03AUG2006 | 9:25 | 85 | 207 | Week 12 | 10.3 | 34.5 | 3.6H | 4.6 | 0.6 |
| | | 29AUG2006 | 8:30 | 111 | 223 | *Week 12 | | 42.0 | 3.7H | 6.7 | 0.6 |
| | | 29AUG2006 | 8:30 | 111 | 223 | Week 12 | 8.9 | | | | |
| | | 29AUG2006 | 8:30 | 111 | 223 | Final visit | 8.9 | 42.0 | 3.7H | 6.7 | 0.6 |
| E0919001 | PLA / VAL | 30JUN2005 | 9:45 | -5 | 1 | Screening | 7.2 | 24.0 | 1.7 | 4.8 | 0.4 |
| | | 30JUN2005 | 9:45 | -5 | 1 | Baseline | 7.2 | 24.0 | 1.7 | 4.8 | 0.4 |
| | | 29AUG2005 | 9:00 | 55 | 105 | Week 8 | 6.1 | 31.9 | 2.0 | 5.7 | 0.4 |
| | | 22NOV2005 | 8:00 | 1 | 201 | Final visit | 5.1 | 34.5 | 1.3 | 6.5 | 0.3 |
| | | 22NOV2005 | 8:00 | 1 | 201 | At randomization | | | | 6.5 | 0.3 |
| | | 22NOV2005 | 8:00 | 1 | 201 | Baseline | 5.2 | 24.5 | 1.3 | 5.6 | 0.3 |
| | | 22NOV2005 | 8:00 | 1 | 201 | Week 12 | | | | 5.8 | 0.3 |
| | | 14FEB2006 | 8:00 | 85 | 207 | Week 28 | 5.2 | 24.5 | 1.3 | 8.7 | 0.4 |
| | | 27APR2006 | 8:00 | 157 | 223 | | | | | | |
| | | 27APR2006 | 8:00 | 157 | 223 | Final visit | 5.0 | 38.7 | 1.9 | | |
| E0919002 | QTP / VAL | 1SEP2005 | 8:45 | -5 | 1 | Screening | 5.0 | 43.1 | 2.2 | 5.7 | 0.3 |
| | | 1SEP2005 | 8:45 | -5 | 1 | Baseline | 7.2 | 27.8 | 2.2 | 4.6 | 0.3 |
| | | 17OCT2005 | 8:00 | 27 | 105 | Week 4 | 5.6 | 38.1 | 2.1 | 7.9 | 0.3 |
| | | 1NOV2005 | 8:00 | 56 | 105 | Week 8 | 5.6 | 41.8 | 2.2 | 5.1 | 0.3 |
| | | 1DEC2005 | 8:00 | 1 | 201 | Final visit | | | | 5.1 | 0.3 |
| | | 1DEC2005 | 8:00 | 1 | 201 | At randomization | 4.1 | 41.8 | 2.2 | 5.8 | 0.3 |
| | | 1DEC2005 | 8:00 | 1 | 201 | Baseline | 4.9 | 39.6 | 1.9 | 7.9 | 0.3 |
| | | 6MAR2006 | 8:00 | 85 | 207 | Week 12 | 5.8 | 37.9 | 2.2 | | 0.5 |
| | | 6MAY2006 | 8:30 | 144 | 223 | Week 28 | | | | | |
| | | 6MAY2006 | 8:30 | 144 | 223 | Final visit | | | | | |
| E0919003 | MISSING | 04OCT2005 | 8:30 | 1 | | * | 5.6 | 19.0 | 1.1 | 4.0 | 0.2 |
| E0919004 | QTP / VAL | 11OCT2005 | 8:30 | -6 | 1 | Screening | 5.0 | 35.9 | 1.8 | 8.5 | 0.4 |
| | | 11OCT2005 | 8:30 | 1 | 1 | Baseline | 5.0 | 35.9 | 1.8 | 8.5 | 0.4 |
| | | 14NOV2005 | 2:30 | 28 | 104 | Week 4 | 5.0 | 48.2H | 2.4H | 7.4 | 0.4 |
| | | | | | | | | 40.0 | 2.1 | 6.6 | 0.4 |
| | | 10JAN2006 | 8:00 | 56 | 201 | Final visit | 5.1 | 35.7 | 1.8 | 5.8 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764752

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919004 | QTP / VAL | 10JAN2006 | 8:00 | 1 | 201 | At randomization | 5.1 | 55.3 | 2.82 | 2.82 | 2.8 | 0.14 | 0.4 | 0.0 |
| | | 10JAN2006 | 8:00 | 1 | 207 | Baseline | 5.1 | 55.1 | 2.82 | 2.82 | 2.8 | 0.14 | 0.4 | 0.0 |
| | | 04APR2006 | 8:00 | 85 | | Week 12 | 5.9 | 55.1 | 3.25 | 3.25 | 3.8 | 0.22 | 0.7 | 0.0 |
| | | 27JUN2006 | 8:30 | 169 | 223 | Week 28 | 5.0 | 49.0 | 2.45 | 2.45 | 3.3 | 0.17 | 0.7 | 0.0 |
| | | 27JUN2006 | 8:30 | 169 | 223 | Final visit | 5.0 | 49.0 | 2.45 | 2.45 | 3.3 | 0.17 | 0.7 | 0.0 |
| E0919005 | PLA / VAL | 18OCT2005 | 8:30 | -6 | 1 | Screening | 4.3 | 52.9 | 2.27 | 2.27 | 7.7H | 0.33 | 0.5 | 0.0 |
| | | 18OCT2005 | 8:30 | -6 | | Baseline | 4.3 | 52.9 | 2.27 | 2.27 | 7.7H | 0.33 | 0.5 | 0.0 |
| | | 22NOV2005 | 9:00 | 26 | 105 | Week 4 | 4.1 | 45.0 | 1.98L | 1.98L | 8.0H | 0.35 | 0.6 | 0.0 |
| | | 13DEC2005 | 9:00 | 51 | | Week 8 | 4.7 | 46.2 | 2.17 | 2.17 | 7.6H | 0.36 | 0.6 | 0.0 |
| | | 17JAN2006 | 8:00 | 1 | 201 | Final visit | 4.7 | 46.2 | 2.17 | 2.17 | 7.6H | 0.36 | 0.6 | 0.0 |
| | | 17JAN2006 | 8:00 | 1 | 201 | At randomization | 4.7 | 46.4 | 2.34 | 2.34 | 6.9H | 0.56 | 0.7 | 0.0 |
| | | 17JAN2006 | 8:00 | 1 | 201 | Baseline | 4.1 | 46.4 | 2.34 | 2.34 | 6.9H | 0.55 | 0.7 | 0.0 |
| | | 07APR2006 | 8:30 | 81 | 207 | Week 12 | 5.1 | 65.4 | 3.34 | 3.34 | 6.9H | 0.35 | 0.7 | 0.0 |
| | | 07APR2006 | 8:30 | 81 | 207 | Final visit | 5.1 | 65.4 | 3.34 | 3.34 | 6.9H | 0.35 | 0.7 | 0.0 |
| E0919006 | OL QTP | 25OCT2005 | 8:45 | -3 | 1 | Screening | 6.4 | 66.2 | 4.24 | 4.24 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 25OCT2005 | 8:45 | -3 | | Baseline | 6.4 | 66.2 | 4.24 | 4.24 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 24NOV2005 | 8:00 | 27 | 104 | Week 4 | 5.4 | 56.6 | 3.07 | 3.07 | 2.4 | 0.13 | 0.5 | 0.0 |
| | | 24NOV2005 | 8:00 | 27 | 104 | Final visit | 5.4 | 56.8 | 3.07 | 3.07 | 2.4 | 0.13 | 0.5 | 0.0 |
| E0919007 | QTP / LI | 08NOV2005 | 10:00 | -6 | 1 | Screening | 8.1 | 67.9 | 5.50 | 5.50 | 6.7H | 0.54 | 0.6 | 0.1 |
| | | 08NOV2005 | 10:00 | -6 | | Baseline | 8.1 | 67.9 | 5.50 | 5.50 | 6.7H | 0.54 | 0.6 | 0.1 |
| | | 12DEC2005 | 9:00 | 28 | 104 | Week 4 | 13.1H | 64.6 | 8.46H | 8.46H | 5.7 | 0.75H | 0.6 | 0.1 |
| | | 02JAN2006 | 8:30 | 56 | | Week 8 | 13.3 | 61.9 | 8.23H | 8.23H | 6.8H | 0.82H | 0.9 | 0.1 |
| | | 06FEB2006 | 9:00 | 86 | 201 | Week 12 | 12.1H | 65.2 | 7.89H | 7.89H | 3.9 | 0.55 | 0.4 | 0.1 |
| | | 06MAR2006 | 8:30 | 1 | 201 | At randomization | 14.0H | 65.2 | 9.13H | 9.13H | 3.9 | 0.55 | 0.4 | 0.1 |
| | | 06MAR2006 | 9:00 | 1 | 201 | Baseline | 14.0H | 65.4 | 9.13H | 9.13H | 3.9 | 0.55 | 0.4 | 0.1 |
| | | 06APR2006 | 9:00 | 30 | 223 | Week 12 | 11.9 | 60.4 | 7.19 | 7.19 | 5.8 | 0.69H | 0.4 | 0.1 |
| | | 06APR2006 | 9:00 | 30 | 223 | Final visit | 11.9 | 60.4 | 7.19 | 7.19 | 5.8 | 0.69H | 0.4 | 0.1 |
| E0919008 | QTP / LI | 20DEC2005 | 8:30 | -7 | 1 | Screening | 6.3 | 72.5 | 4.57 | 4.57 | 3.0 | 0.19 | 0.3 | 0.0 |
| | | 20DEC2005 | 8:30 | -7 | | Baseline | 6.3 | 72.5 | 4.57 | 4.57 | 3.0 | 0.19 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764753

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919004 | QTP / VAL | 10JAN2006 | 8:00 | 1 | 201 | At randomization | 5.1 | 35.7 | 1.8 | 5.8 | 0.3 |
| | | 10JAN2006 | 8:00 | 1 | 201 | Baseline | 5.1 | 35.7 | 1.8 | 5.8 | 0.3 |
| | | 04APR2006 | 8:30 | 85 | 207 | Week 12 | 5.9 | 34.8 | 2.1 | 5.9 | 0.4 |
| | | 27JUN2006 | 8:30 | 169 | 223 | Week 28 | 5.0 | 40.5 | 2.0 | 6.5 | 0.3 |
| | | 27JUN2006 | 8:30 | 169 | 223 | Final visit | 5.0 | 40.5 | 2.0 | 6.5 | 0.3 |
| E0919005 | PLA / VAL | 18OCT2005 | 8:30 | -6 | 1 | Screening | 4.3 | 32.0 | 1.4 | 6.9 | 0.3 |
| | | 18OCT2005 | 8:30 | -6 | 1 | Baseline | 4.3 | 32.0 | 1.4 | 6.9 | 0.3 |
| | | 2NOV2005 | 9:00 | 29 | 105 | Week 4 | 4.1 | 35.0 | 1.5 | 12.0H | 0.5 |
| | | 19DEC2005 | 9:00 | 56 | 106 | Week 8 | 4.1 | 34.9 | 1.6 | 10.7H | 0.5 |
| | | 17JAN2006 | 8:00 | 1 | 201 | At randomization | 4.7 | 34.9 | 1.6 | 10.7H | 0.5 |
| | | 17JAN2006 | 8:00 | 1 | 201 | Baseline | 4.7 | 34.7 | 1.6 | 10.7H | 0.5 |
| | | 07APR2006 | 8:30 | 81 | 207 | Week 12 | 4.5 | 24.7 | 1.3 | 2.3L | 0.1 L |
| | | 07APR2006 | 8:30 | 81 | 207 | Final visit | 5.1 | 24.7 | 1.3 | 2.3L | 0.1 L |
| E0919006 | OL QTP | 25OCT2005 | 8:45 | -3 | 1 | Screening | 6.4 | 26.2 | 1.7 | 5.9 | 0.4 |
| | | 25OCT2005 | 8:45 | -3 | 1 | Baseline | 6.4 | 26.2 | 1.7 | 5.9 | 0.4 |
| | | 24NOV2005 | 8:00 | 27 | 104 | Week 4 | 5.4 | 35.1 | 1.9 | 5.2 | 0.3 |
| | | 24NOV2005 | 8:00 | 27 | 104 | Final visit | 5.4 | 35.1 | 1.9 | 5.2 | 0.3 |
| E0919007 | QTP / LI | 08NOV2005 | 10:00 | -6 | 1 | Screening | 8.1 | 20.8 | 1.7 | 4.0 | 0.3 |
| | | 08NOV2005 | 10:00 | -6 | 1 | Baseline | 8.1 | 20.8 | 1.7 | 4.0 | 0.3 |
| | | 12DEC2005 | 9:00 | 28 | 104 | Week 4 | 13.1H | 27.5 | 3.6H | 2.0L | 0.2L |
| | | 06FEB2006 | 9:00 | 84 | 105 | Week 12 | 13.6H | 29.4 | 3.9H | 3.6L | 0.6L |
| | | 06MAR2006 | 8:30 | 1 | 201 | At randomization | 14.0H | 25.6 | 3.6H | 4.9 | 0.7 |
| | | 06MAR2006 | 8:30 | 1 | 201 | Baseline | 14.0H | 25.6 | 3.6H | 4.9 | 0.7 |
| | | 04APR2006 | 9:00 | 30 | 223 | Week 12 | 14.9H | 25.9 | 3.6H | 4.9 | 0.7 |
| | | 04APR2006 | 9:00 | 30 | 223 | Final visit | 11.9 | 30.9 | 3.7H | 2.5L | 0.3 |
| E0919008 | QTP / LI | 20DEC2005 | 8:30 | -7 | 1 | Screening | 6.3 | 17.9 | 1.1 | 6.3 | 0.4 |
| | | 20DEC2005 | 8:30 | -7 | 1 | Baseline | 6.3 | 17.9 | 1.1 | 6.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

963

CONFIDENTIAL
AZSER12764754

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 21FEB2006 | 8:30 | 56 | 105 | Week 8 | 5.0 | 64.9 | 3.25 | 3.25 | 4.8 | 0.24 | 0.5 | 0.0 |
| | | 21MAR2006 | 8:30 | 84 | 105 | Week 12 | 6.8 | 75.0 | 5.10 | 5.10 | 3.7 | 0.25 | 0.5 | 0.0 |
| | | 16MAY2006 | 8:30 | 1 | 201 | Final Visit | 6.5 | 73.7 | 4.79 | 4.79 | 3.0 | 0.13 | 0.2 | 0.0 |
| | | 16MAY2006 | 8:30 | 1 | 201 | At randomization | 6.5 | 73.7 | 4.79 | 4.79 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 06SEP2006 | 8:30 | | 207 | Baseline | 6.2 | 73.7 | 4.79 | 4.79 | 2.3 | 0.13 | 0.2 | 0.0 |
| | | 02AUG2006 | 8:30 | 79 | 207 | Week 12 | 16.4 | 84.5H | 8.79H | 8.79H | 4.0 | 0.34 | 0.1 | 0.0 |
| | | 07SEP2006 | 8:30 | 115 | 223 | *Week 12 | 7.9 | 76.1 | 6.01 | 6.01 | 4.0 | 0.32 | 0.1 | 0.0 |
| | | 07SEP2006 | 8:30 | 115 | 223 | Final Visit | 7.9 | 76.1 | 6.01 | 6.01 | 4.0 | 0.32 | 0.1 | 0.0 |
| E1001001 | OL QTP | 01DEC2004 | 14:10 | -14 | 1 | * | 4.9 | 62.0 | 3.04 | 3.04 | 3.5 | 0.17 | 0.1 | 0.0 |
| | | 05JAN2005 | 13:00 | 21 | 104 | Week 4 | 4.1 | 62.9 | 2.58 | 2.58 | 3.9 | 0.08 | 0.6 | 0.0 |
| | | 07FEB2005 | 14:20 | 54 | 105 | Week 8 | 5.3 | 60.9 | 3.23 | 3.23 | 3.0 | 0.16 | 0.4 | 0.0 |
| | | 07FEB2005 | 14:20 | 54 | 105 | Final Visit | 5.3 | 60.9 | 3.23 | 3.23 | 3.0 | 0.16 | 0.4 | 0.0 |
| | | 21MAR2005 | 10:40 | 96 | 113 | Week 12 | 3.2L | | | | | | | |
| | | 21MAR2005 | 10:40 | 96 | 113 | Final Visit | 3.2L | | | | | | | |
| E1001002 | PLA / VAL | 10JUN2005 | 12:20 | 0 | 0 | Screening | 4.4 | 46.2 | 2.03 | 2.03 | 9.7H | 0.43 | 0.3 | 0.0 |
| | | 12JUL2005 | 12:45 | 32 | 104 | Week 4 | 5.9 | 51.5 | 3.04 | 3.04 | 9.2H | 0.54 | 0.4 | 0.0 |
| | | 01AUG2005 | 16:30 | 62 | 105 | Week 8 | 4.7 | 56.4 | 2.65 | 2.65 | 6.1H | 0.29 | 0.2 | 0.0 |
| | | 07SEP2005 | 16:39 | 89 | 106 | Week 12 | 5.6 | 54.8 | 3.07 | 3.07 | 6.3H | 0.35 | 0.3 | 0.0 |
| | | 07SEP2005 | 10:49 | 89 | 106 | Baseline | 5.6 | 54.8 | 3.07 | 3.07 | 6.3H | 0.35 | 0.3 | 0.0 |
| | | 17OCT2005 | 9:30 | 6 | 201 | *Week 8 | 7.0 | 50.2 | 3.51 | 3.51 | 5.7 | 0.40 | 0.3 | 0.0 |
| | | 17OCT2005 | 9:30 | 6 | 201 | *Week 12 | 7.0 | 50.2 | 3.51 | 3.51 | 5.7 | 0.40 | 0.3 | 0.0 |
| | | 17NOV2005 | 14:10 | 37 | 223 | Week 12 | 4.5 | 58.0 | 2.61 | 2.61 | 4.1 | 0.18 | 0.3 | 0.0 |
| | | 17NOV2005 | 14:10 | 37 | 223 | Final Visit | 4.5 | 58.0 | 2.61 | 2.61 | 4.1 | 0.18 | 0.3 | 0.0 |
| E1004001 | OL QTP | 04NOV2004 | 10:15 | -6 | 1 | Screening | 8.5 | 63.0 | 5.36 | 5.36 | 1.8 | 0.15 | 0.2 | 0.0 |
| | | 04NOV2004 | 10:15 | -6 | 1 | Baseline | 8.5 | 63.0 | 5.36 | 5.36 | 1.8 | 0.15 | 0.2 | 0.0 |
| E1004002 | OL QTP | 21APR2005 | 12:00 | -13 | 1 | * | 6.6 | 50.7 | 3.35 | 3.35 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 30MAY2005 | 9:50 | 26 | 104 | Week 4 | 9.1 | 49.2 | 4.49 | 4.49 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 27JUN2005 | 10:55 | 54 | 105 | Week 8 | 8.2 | 52.3 | 4.29 | 4.29 | 1.2 | 0.10 | 0.6 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764755

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 21FEB2006 | 8:30 | 56 | 105 | Week 8 | 5.0 | 22.2 | 1.1 | 7.8 | 0.4 |
| | | 21MAR2006 | 8:30 | 84 | 106 | Week 12 | 5.8 | 15.7 | 1.1 | 5.1 | 0.3 |
| | | 16MAY2006 | 8:30 | 1 | 201 | Final visit | 6.5 | 19.1 | 1.2 | 5.0 | 0.3 |
| | | 16MAY2006 | 8:30 | 1 | 201 | At randomization | 6.5 | 19.1 | 1.2 | 5.0 | 0.3 |
| | | 16MAY2006 | 8:30 | 1 | 207 | Baseline | 6.5 | 19.1 | 1.2 | 5.0 | 0.3 |
| | | 02AUG2006 | 8:30 | 79 | 207 | Week 12 | 16.4 | 9.8 | 0.8L | 5.4 | 0.5 |
| | | 07SEP2006 | 8:30 | 115 | 223 | *Week 12 | 7.9 | 17.7L | 1.1 | 5.9 | 0.5 |
| | | 07SEP2006 | 8:30 | 115 | 223 | Final visit | 7.9 | 13.9L | 1.1 | 5.9 | 0.5 |
| E1001001 | OL QTP | 01DEC2004 | 14:30 | -14 | 1 | * | 4.9 | 27.8 | 1.4 | 6.6 | 0.3 |
| | | 05JAN2005 | 13:00 | 21 | 104 | Week 4 | 4.1 | 24.7 | 1.0L | 9.9H | 0.4 |
| | | 07FEB2005 | 14:20 | 54 | 105 | Week 8 | 5.3 | 29.5 | 1.6 | 6.2 | 0.3 |
| | | 07FEB2005 | 14:20 | 54 | 105 | Final visit | | | | | |
| | | 21MAR2005 | 10:40 | 96 | 113 | Week 12 | 3.2L | | | | |
| | | 21MAR2005 | 10:40 | 96 | 113 | Final visit | 3.2L | | | | |
| E1001002 | PLA / VAL | 10JUN2005 | 12:20 | 0 | 1 | Screening | 4.4 | 34.6 | 1.5 | 9.2 | 0.4 |
| | | 12JUL2005 | 12:45 | 32 | 104 | Week 4 | 5.9 | 27.6 | 1.7 | 11.3H | 0.7 |
| | | 11AUG2005 | 14:30 | 62 | 105 | Week 8 | 4.7 | 28.6 | 1.3 | 8.7 | 0.5 |
| | | 07SEP2005 | 10:49 | 89 | 106 | Week 12 | 5.6 | 29.7 | 1.7 | 8.9 | 0.5 |
| | | 07SEP2005 | 10:49 | 89 | 106 | Final visit | 5.6 | 29.7 | 1.7 | 8.9 | 0.5 |
| | | 17OCT2005 | 9:30 | 6 | 201 | *Week 12 | 7.0 | 36.3 | 2.5 | 7.5 | 0.5 |
| | | 17OCT2005 | 9:30 | 6 | 6 | Baseline | | | | | |
| | | 17NOV2005 | 14:10 | 37 | 223 | Week 12 | 4.5 | 29.8 | 1.3 | 7.8 | 0.4 |
| | | 17NOV2005 | 14:10 | 37 | 223 | Final visit | 4.5 | 29.8 | 1.3 | 7.8 | 0.4 |
| E1004001 | OL QTP | 06NOV2004 | 10:15 | -6 | 1 | Screening | 8.5 | 30.1 | 2.6 | 4.9 | 0.4 |
| | | 06NOV2004 | 10:15 | -6 | 1 | Baseline | 8.5 | 30.1 | 2.6 | 4.9 | 0.4 |
| E1004002 | OL QTP | 21APR2005 | 12:00 | -13 | 1 | * | 6.6 | 42.2 | 2.8 | 6.1 | 0.4 |
| | | 30APR2005 | 16:20 | 16 | 104 | Week 4 | 4.3 | 43.1 | 3.1 | 6.2 | 0.4 |
| | | 27JUN2005 | 10:35 | 54 | 105 | Week 8 | 8.2 | 38.3 | 3.1 | 7.6 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764756

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 | OL QTP | 27JUN2005 | 10:35 | 54 | 105 | Final visit | 8.2 | 52.3 | 4.29 | 4.29 | 1.2 | 0.10 | 0.6 | 0.1 |
| E1004003 | PLA / LI | 31OCT2005 | 10:15 | -9 | 204 | * | 5.7 | 57.8 | 3.12 | 3.12 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 30NOV2005 | 12:25 | 21 | 1 | * | 5.7 | 55.7 | 3.17 | 3.17 | 1.6 | 0.09 | 0.5 | 0.0 |
| | | 04JAN2006 | 10:45 | 56 | 104 | Week 4 | 6.7 | 47.8 | 2.92 | 2.92 | 2.5 | 0.14 | 1.0 | 0.0 |
| | | 08FEB2006 | 10:40 | 91 | 106 | Week 8 | 6.0 | 55.7 | 3.45 | 3.45 | 3.1 | 0.19 | 0.5 | 0.0 |
| | | 26APR2006 | 09:30 | 168 | 109 | Week 12 | 4.9 | 55.1 | 3.31 | 3.31 | 4.0 | 0.24 | 0.5 | 0.0 |
| | | 26JUN2006 | 09:15 | 1 | 201 | Week 24 | 4.9 | 46.8 | 2.29 | 2.29 | 2.0 | 0.10 | 0.5 | 0.0 |
| | | 27JUN2006 | 09:15 | 1 | 201 | At randomization | 5.7 | 48.1 | 2.74 | 2.74 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 27JUN2006 | 09:35 | 1 | 201 | Baseline | 5.7 | 48.1 | 2.74 | 2.74 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 09AUG2006 | 10:35 | 44 | 215 | *Week 12 | 5.4 | 44.7 | 2.41 | 2.41 | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 30AUG2006 | 09:45 | 65 | 223 | *Week 12 | 5.4 | 44.7 | 2.41 | 2.41 | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 30AUG2006 | 09:45 | 65 | 223 | Final visit | 5.4 | 44.7 | 2.41 | 2.41 | 2.1 | 0.11 | 0.4 | 0.0 |
| E1004004 | MISSING | 1NOV2005 | 09:30 | 1.01 | * | | 4.4 | 57.5 | 2.53 | 2.53 | 4.0 | 0.18 | 0.8 | 0.0 |
| | | 29NOV2005 | 10:40 | 101 | * | | 4.7 | 56.6 | 2.66 | 2.66 | 3.9 | 0.18 | 0.2 | 0.0 |
| E1004005 | OL QTP | 22NOV2005 | 8:55 | -6 | 1 | Screening | 7.7 | 51.4 | 3.96 | 3.96 | 0.0 | 0.00 | 2.0 | 0.2 |
| | | 30NOV2005 | 8:50 | 3 | 1 | Baseline | 7.5 | 51.4 | 3.82 | 3.82 | 0.0 | 0.00 | 2.0 | 0.2 |
| | | 02JAN2006 | 9:50 | 35 | 104 | Week 4 | 9.5 | 51.4 | 5.82 | 5.82 | 0.0 | 0.00 | 1.5 | 0.1 |
| | | 31JAN2006 | 9:50 | 64 | 105 | Week 8 | 12.6H | 68.7 | 8.66H | 8.66H | 0.1 | 0.01 | 1.4 | 0.10 |
| | | 20FEB2006 | 9:55 | 84 | 106 | Week 12 | 8.9 | 63.3 | 5.63 | 5.63 | 0.1 | 0.01 | 0.4 | 0.10 H |
| | | 11MAY2006 | 10:20 | 184 | 113 | Final visit | 9.1 | 55.8 | 5.08 | 5.08 | 0.1 | 0.01 | 0.4 | 0.0 |
| E1004006 | QTP / LI | 30NOV2005 | 10:15 | -9 | 106 | * | 11.8 | 51.9 | 6.13 | 6.13 | 4.5 | 0.13 | 0.4 | 0.0 |
| | | 12JAN2006 | 10:00 | 34 | 204 | * | 10.9 | 62.3 | 7.33 | 7.33 | 4.1 | 0.50 | 0.1 | 0.1 |
| | | 26JAN2006 | 10:20 | 48 | 104 | Week 4 | 10.3 | 59.8 | 6.79 | 6.79 | 4.6 | 0.24 | 0.7 | 0.1 |
| | | 21FEB2006 | 9:30 | 75 | 105 | Week 8 | 10.1 | 56.3 | 6.16 | 6.16 | 2.3 | 0.24 | 0.9 | 0.1 |
| | | 21MAR2006 | 9:50 | 102 | 106 | *Week 12 | 10.1 | 61.3 | 5.74 | 5.74 | 2.0 | 0.22 | 0.3 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

966

CONFIDENTIAL
AZSER12764757

Listing 12.2.8.1-2   Hematology Data  -  White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 | OL QTP | 27JUN2005 | 10:35 | 54 | 105 | Final visit | 8.2 | 38.3 | 3.1 | 7.6 | 0.6 |
| E1004003 | PLA / LI | | | | 204 | * | | | | | |
| | | 31OCT2005 | 10:15 | -9 | 104 | * | 5.4 | 34.8 | 1.9 | 5.1 | 0.3 |
| | | 30NOV2005 | 10:25 | 21 | 105 | Week 4 | 5.7 | 36.9 | 2.1 | 5.3 | 0.3 |
| | | 04JAN2006 | 10:05 | 56 | 106 | Week 8 | 5.2 | 42.7 | 2.4 | 6.5 | 0.4 |
| | | 08FEB2006 | 10:40 | 91 | 106 | Week 12 | 6.0 | 34.9 | 2.0 | 5.5 | 0.3 |
| | | 26APR2006 | 9:30 | 168 | 109 | Week 24 | 6.9 | 34.1 | 2.2 | 6.6 | 0.5 |
| | | 27JUN2006 | 9:15 | 1 | 201 | Final visit | 5.7 | 43.1 | 2.5 | 6.0 | 0.3 |
| | | 27JUN2006 | 9:15 | 1 | 201 | At randomization | 5.7 | 43.5 | 2.5 | 6.0 | 0.3 |
| | | 27JUN2006 | 10:35 | 1 | 201 | Baseline | 5.7 | 43.5 | 2.5 | 6.0 | 0.3 |
| | | 09AUG2006 | 10:35 | 44 | 215 | *Week 12 | 5.4 | 47.5H | 2.6 | 5.3 | 0.3 |
| | | 30AUG2006 | 9:45 | 65 | 223 | Final visit | 5.4 | 47.5H | 2.6 | 5.3 | 0.3 |
| E1004004 | MISSING | 16NOV2005 | 9:30 | | 101 | * | 4.4 | 29.9 | 1.3 | 7.8 | 0.3 |
| | | 29NOV2005 | 10:40 | | 101 | * | 4.7 | 31.7 | 1.5 | 7.6 | 0.4 |
| E1004005 | OL QTP | 22NOV2005 | 8:55 | -6 | 1 | Screening | 7.7 | 40.0 | 3.1 | 6.6 | 0.5 |
| | | 29NOV2005 | 8:50 | 1 | 101 | Baseline | 7.5 | 40.0 | 3.0 | 6.5 | 0.5 |
| | | 04JAN2006 | 9:50 | 35 | 104 | Week 4 | 9.5 | 30.0 | 3.0 | 6.8 | 0.6 |
| | | 31JAN2006 | 9:45 | 64 | 105 | Week 8 | 12.6H | 24.1 | 3.0 | 6.1 | 0.7 |
| | | 20FEB2006 | 9:45 | 84 | 113 | Week 12 | 8.9 | 29.2 | 2.6 | 6.1 | 0.5 |
| | | 1MAY2006 | 10:20 | 184 | 113 | Final visit | 9.1 | 35.4 | 3.2 | 8.3 | 0.8 |
| E1004006 | QTP / LI | | | | 106 | * | | | | | |
| | | | | | 204 | * | | | | | |
| | | 30NOV2005 | 10:15 | -9 | 104 | * | 11.8 | 40.2 | 3.3 | 3.0L | 0.3 |
| | | 12JAN2006 | 10:00 | 34 | 104 | Week 4 | 10.9 | 28.8 | 3.8H | 4.9 | 0.6 |
| | | 26JAN2006 | 10:00 | 48 | 105 | Week 8 | 10.9 | 28.5 | 3.1 | 3.9L | 0.4 |
| | | 02FEB2006 | 9:45 | 75 | 105 | Week 12 | 10.3 | 32.5 | 3.4 | 4.7 | 0.5 |
| | | 21MAR2006 | 9:30 | 102 | 106 | *Week 12 | 10.1 | 33.2 | 3.5H | 3.2L | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.ist  hema101.sas

967

CONFIDENTIAL
AZSER12764758

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004006 | QTP / LI | 21MAR2006 | 9:30 | 106 | | Week 12 | 12.3 | 62.0 | 7.63 | 7.63 | 2.4 | 0.30 | 0.2 | 0.0 |
| | | 24MAY2006 | 9:35 | 166 | | Week 24 | 10.3 | 57.2 | 5.89 | 5.89 | 5.3 | 0.55 | 0.4 | 0.0 |
| | | 27JUN2006 | 10:05 | 201 | | Final Visit | 10.3 | 57.2 | 5.89 | 5.89 | 5.3 | 0.55 | 0.4 | 0.0 |
| | | 27JUN2006 | 10:05 | 201 | | At randomization | 10.3 | 57.2 | 5.89 | 5.89 | 5.3 | 0.55 | 0.4 | 0.0 |
| | | 28AUG2006 | 11:30 | 223 | | Baseline | 9.9 | 50.4 | 4.99 | 4.99 | 9.3H | 0.92H | 0.5 | 0.1 |
| | | 28AUG2006 | 9:30 | 223 | | Final visit | 9.9 | 50.4 | 4.99 | 4.99 | 9.3H | 0.92H | 0.5 | 0.1 |
| E1004007 | OL QTP | 07DEC2005 | 9:30 | -5 | 1 | Screening | 5.3 | 64.9 | 3.44 | 3.44 | 1.7 | 0.09 | 0.2 | 0.0 |
| | | 07DEC2005 | 9:30 | -5 | 1 | Baseline | 5.3 | 64.9 | 3.44 | 3.44 | 1.7 | 0.09 | 0.2 | 0.0 |
| | | 09JAN2006 | 10:00 | 28 | 104 | Week 4 | 5.9 | 58.7 | 3.46 | 3.46 | 2.1 | 0.12 | 0.2 | 0.0 |
| | | 06FEB2006 | 9:30 | 56 | 113 | Week 8 | 6.0 | 66.7 | 4.00 | 4.00 | 2.8 | 0.17 | 0.3 | 0.0 |
| | | 06FEB2006 | 9:30 | 56 | 113 | Final visit | 6.0 | 66.7 | 4.00 | 4.00 | 2.8 | 0.17 | 0.3 | 0.0 |
| E1004008 | OL QTP | 23JAN2006 | 10:20 | -8 | | * | 6.2 | 58.8 | 3.65 | 3.65 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 16MAR2006 | 9:40 | 42 | 104 | Week 4 | 5.3 | 55.3 | 2.93 | 2.93 | 3.4 | 0.18 | 0.2 | 0.0 |
| | | 16MAY2006 | 10:00 | 84 | 113 | Week 12 | 5.6 | 57.6 | 3.23 | 3.23 | 1.3 | 0.13 | 0.6 | 0.0 |
| | | 02MAY2006 | 10:00 | 91 | 113 | *Week 12 | 5.5 | 56.1 | 3.09 | 3.09 | 2.3 | 0.13 | 0.3 | 0.0 |
| | | 02MAY2006 | 10:00 | 91 | 113 | Final visit | 5.5 | 56.1 | 3.09 | 3.09 | 2.3 | 0.13 | 0.3 | 0.0 |
| E1004009 | OL QTP | 13FEB2006 | 11:00 | -7 | 1 | Screening | 8.3 | 65.5 | 5.44 | 5.44 | 4.0 | 0.33 | 0.3 | 0.0 |
| | | 11FEB2006 | 11:00 | -7 | 1 | Baseline | 8.3 | 65.5 | 5.44 | 5.44 | 4.0 | 0.33 | 0.3 | 0.0 |
| | | 21MAR2006 | 11:00 | 29 | 104 | Week 4 | 6.6 | 61.0 | 4.03 | 4.03 | 4.7 | 0.31 | 0.2 | 0.0 |
| | | 18APR2006 | 10:00 | 57 | 110 | Week 8 | 7.6 | 55.0 | 4.91 | 4.91 | 4.0 | 0.31 | 0.3 | 0.0 |
| | | 02MAY2006 | 9:15 | 71 | 113 | Week 12 | 8.2 | 62.1 | 5.09 | 5.09 | 3.4 | 0.28 | 0.3 | 0.0 |
| | | 02MAY2006 | 9:15 | 71 | 113 | Final visit | 8.2 | 62.1 | 5.09 | 5.09 | 3.4 | 0.28 | 0.3 | 0.0 |
| E1004010 | OL QTP | 15FEB2006 | 11:00 | -7 | 1 | Screening | 8.2 | 67.1 | 5.50 | 5.50 | 3.3 | 0.27 | 0.3 | 0.0 |
| | | 15FEB2006 | 11:00 | -7 | 1 | Baseline | 8.2 | 67.1 | 5.50 | 5.50 | 3.3 | 0.27 | 0.3 | 0.0 |
| | | 22MAR2006 | 10:10 | 28 | 104 | Week 4 | 9.9 | 70.0 | 6.93 | 6.93 | 2.9 | 0.29 | 0.4 | 0.1 |
| | | 24MAY2006 | 9:45 | 113 | 113 | Week 12 | 7.5 | 35.0L | 2.63 | 2.63 | 8.9H | 0.67H | 0.6 | 0.1 |
| | | 24MAY2006 | 9:45 | 113 | 113 | Final visit | 7.5 | 35.0L | 2.63 | 2.63 | 8.9H | 0.67H | 0.6 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764759

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004006 | QTP / LI | 21MAR2006 | 9:30 | 102 | 106 | Week 12 | 10.0 | 31.8 | 3.9H | 3.6L | 0.4 |
| | | 24MAY2006 | 9:35 | 166 | 109 | Week 24 | 10.3 | 32.2 | 3.3 | 4.9 | 0.5 |
| | | 27JUN2006 | 10:05 | 201 | 201 | Final visit | 10.3 | 32.1 | 3.3 | 4.9 | 0.5 |
| | | 27JUN2006 | 10:05 | 1 | 201 | At randomization | 10.3 | 32.2 | 3.3 | 4.9 | 0.5 |
| | | 28AUG2006 | 9:30 | 63 | 223 | Baseline | 9.9 | 34.6 | 3.4H | 5.2 | 0.5 |
| | | 28AUG2006 | 9:30 | 63 | 223 | Final visit | 9.9 | 34.6 | 3.4H | 5.2 | 0.5 |
| E1004007 | OL QTP | 07DEC2005 | 9:30 | -5 | 1 | Screening | 5.3 | 28.8 | 1.5 | 4.4 | 0.2 |
| | | 07DEC2005 | 9:30 | 1 | | Baseline | 5.3 | 28.8 | 1.5 | 4.4 | 0.4 |
| | | 09JAN2006 | 9:30 | 28 | 104 | Week 4 | 5.9 | 32.9 | 1.9 | 6.1 | 0.4 |
| | | 06FEB2006 | 9:30 | 56 | 113 | Week 8 | 6.0 | 24.3 | 1.5 | 5.9 | 0.4 |
| | | 06FEB2006 | 9:30 | 56 | 113 | Final visit | 6.0 | 24.3 | 1.5 | 5.9 | 0.4 |
| E1004008 | OL QTP | 23JAN2006 | 10:20 | -8 | 1 | * | 6.2 | 33.1 | 2.1 | 5.7 | 0.4 |
| | | 14MAR2006 | 9:40 | 42 | 104 | Week 4 | 5.3 | 35.3 | 1.9 | 5.8 | 0.4 |
| | | 23APR2006 | 10:00 | 84 | 94 | * Week 12 | 5.6 | 34.5 | 1.9 | 6.7 | 0.4 |
| | | 02MAY2006 | 10:00 | 91 | 113 | Week 12 | 5.6 | 34.8 | 1.9 | 6.5 | 0.4 |
| | | 02MAY2006 | 10:00 | 91 | 113 | Final visit | 5.5 | 34.8 | 1.9 | 6.5 | 0.4 |
| E1004009 | OL QTP | 13FEB2006 | 11:00 | -7 | 1 | Screening | 8.3 | 26.3 | 2.2 | 3.9L | 0.3 |
| | | 13FEB2006 | 11:00 | 1 | | Baseline | 8.3 | 26.3 | 2.2 | 3.9L | 0.3 |
| | | 21MAR2006 | 9:20 | 29 | 104 | Week 4 | 6.6 | 31.0 | 2.1 | 3.1L | 0.2 |
| | | 05MAY2006 | 9:20 | 37 | 105 | Week 8 | 6.1 | 31.0 | 2.7 | 3.1L | 0.2 |
| | | 02MAY2006 | 9:15 | 71 | 113 | Week 12 | 8.2 | 30.0 | 2.5 | 4.2 | 0.3 |
| | | 02MAY2006 | 9:15 | 71 | 113 | Final visit | 8.2 | 30.0 | 2.5 | 4.2 | 0.3 |
| E1004010 | OL QTP | 15FEB2006 | 11:00 | -7 | 1 | Screening | 8.2 | 22.7 | 1.9 | 6.6 | 0.5 |
| | | 15FEB2006 | 11:00 | 1 | | Baseline | 8.2 | 22.7 | 1.9 | 6.6 | 0.5 |
| | | 22MAR2006 | 10:10 | 28 | 104 | Week 4 | 9.9 | 20.8 | 2.1 | 5.9 | 0.6 |
| | | 24MAY2006 | 9:45 | 91 | 113 | Week 12 | 7.5 | 45.4 | 3.4H | 10.1H | 0.8 |
| | | 24MAY2006 | 9:45 | 91 | 113 | Final visit | 7.5 | 45.4 | 3.4H | 10.1H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst   hema101.sas

CONFIDENTIAL
AZSER12764760

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005001 | OL QTP | 25NOV2004 | 10:10 | -5 | 1 | Screening | 8.5 | 52.8 | 4.49 | 4.49 | 7.4H | 0.63H | 0.2 | 0.0 |
| | | 25NOV2004 | 10:10 | 1 | | Baseline | 8.5 | 52.8 | 4.49 | 4.49 | 7.4H | 0.63H | 0.2 | 0.0 |
| | | 15DEC2004 | 11:40 | 15 | 113 | Week 4 | 6.2 | 40.6L | 2.52 | 2.52 | 4.2 | 0.26 | 0.3 | 0.0 |
| | | 15DEC2004 | 11:40 | 15 | 113 | Final visit | 6.2 | 40.6L | 2.52 | 2.52 | 4.2 | 0.26 | 0.3 | 0.0 |
| E1005002 | OL QTP | 03JAN2006 | 10:30 | -6 | 1 | Screening | 7.3 | 61.9 | 4.52 | 4.52 | 4.4 | 0.32 | 0.3 | 0.0 |
| | | 03JAN2006 | 10:30 | 1 | | Baseline | 7.1 | 61.9 | 4.52 | 4.52 | 4.4 | 0.32 | 0.4 | 0.0 |
| | | 06FEB2006 | 9:15 | 28 | 104 | Week 4 | 7.1 | 49.6 | 3.52 | 3.52 | 10.5H | 0.75H | 0.4 | 0.0 |
| | | 02MAR2006 | 9:15 | 52 | 105 | Week 8 | 5.9 | 51.3 | 3.03 | 3.03 | 6.8H | 0.40 | 0.3 | 0.0 |
| | | 04APR2006 | 10:00 | 85 | | Week 12 | 4.8 | 52.4 | 2.52 | 2.52 | 5.8 | 0.28 | 0.3 | 0.0 |
| | | 04APR2006 | 10:00 | 85 | 113 | Final visit | 4.8 | 52.4 | 2.52 | 2.52 | 5.8 | 0.28 | 0.3 | 0.0 |
| E1005003 | OL QTP | 19JAN2006 | 9:00 | -43 | 1.02 * | Week 4 | 8.5 | 53.5 | 4.53 | 4.53 | 2.5 | 0.34 | 0.4 | 0.1 |
| | | 04APR2006 | 9:00 | 32 | 1.03 * | Week 4 | 9.0 | 54.0 | 4.86 | 4.86 | 3.5 | 0.32 | 0.3 | 0.0 |
| | | 06APR2006 | 8:50 | 54 | 104 | Week 8 | 12.4H | 65.3 | 8.10 | 8.10 | 3.2 | 0.27 | 0.3 | 0.0 |
| | | 20MAY2006 | 9:00 | 62 | 105 | Week 12 | 8.4 | 56.2 | 5.38 | 5.38 | 3.5 | 0.29 | 0.2 | 0.0 |
| | | 15JUN2006 | 9:00 | 104 | 113 | Week 12 | 8.5 | 42.2 | 3.59 | 3.59 | 3.5 | 0.30 | 0.3 | 0.0 |
| | | 15JUN2006 | 9:00 | 104 | 113 | Final visit | 8.5 | 42.2 | 3.59 | 3.59 | 3.5 | 0.30 | 0.3 | 0.0 |
| E1005004 | MISSING | 09FEB2006 | 9:05 | | 1.01 * | * | 6.6 | 67.7 | 4.47 | 4.47 | 0.0 | 0.0 | 1.0 | 0.1 |
| | | | | | 1.01 * | * | 11.4 | 76.1 | 8.68H | 8.68H | 1.2 | 0.14 | 0.1 | 0.0 |
| E1006001 | QTP / LI | 17JUN2004 | 10:10 | -2 | 1 | Screening | 5.5 | 63.1 | 3.47 | 3.47 | 1.1 | 0.06 | 0.6 | 0.0 |
| | | 17JUN2004 | 10:10 | 1 | | Baseline | 5.5 | 63.1 | 3.47 | 3.47 | 1.1 | 0.06 | 0.6 | 0.0 |
| | | 16AUG2004 | 9:15 | 58 | 105 | Week 8 | 5.6 | 62.0 | 3.41 | 3.41 | 2.7 | 0.15 | 0.1 | 0.0 |
| | | 13SEP2004 | 8:50 | 105 | 1.01 * | Final visit | 5.6 | 57.5 | 3.22 | 3.22 | 1.6 | 0.09 | 0.3 | 0.0 |
| | | 13SEP2004 | 8:50 | 1 | 201 | At randomization | 5.1 | 57.5 | 2.93 | 2.93 | 1.6 | 0.08 | 0.3 | 0.0 |
| | | 07DEC2004 | 8:55 | 86 | 207 | Baseline | 5.6 | 51.9 | 2.91 | 2.91 | 1.9 | 0.09 | 0.3 | 0.0 |
| | | 30MAY2005 | 8:50 | 198 | | Week 18 | 5.1 | 56.6 | 2.89 | 2.89 | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 30JUN2005 | 8:50 | 291 | 214 | Week 40 | 5.4 | 57.6 | 3.11 | 3.11 | 1.3 | 0.07 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764761

Page 592 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005001 | OL QTP | 25NOV2004 | 10:10 | -5 | 1 | Screening | 8.5 | 31.5 | 2.7 | 8.1 | 0.7 |
| | | 25NOV2004 | 10:10 | -5 | 1 | Baseline | 8.5 | 31.5 | 2.7 | 8.1 | 0.7 |
| | | 15DEC2004 | 11:40 | | 113 | Week 4 | 6.2 | 49.7H | 3.1 | 5.2 | 0.3 |
| | | 15DEC2004 | 11:40 | | 113 | Final visit | 6.2 | 49.7H | 3.1 | 5.2 | 0.3 |
| E1005002 | OL QTP | 03JAN2006 | 10:30 | -6 | 1 | Screening | 7.3 | 25.8 | 1.9 | 7.6 | 0.6 |
| | | 03JAN2006 | 10:30 | -6 | 1 | Baseline | 7.3 | 25.8 | 1.9 | 7.6 | 0.6 |
| | | 06FEB2006 | 9:15 | 28 | 104 | Week 4 | 7.1 | 31.7 | 2.3 | 7.8 | 0.6 |
| | | 02MAR2006 | 9:05 | 52 | 105 | Week 8 | 5.9 | 30.1 | 1.8 | 11.4H | 0.7 |
| | | 04APR2006 | 10:00 | 85 | 113 | Week 12 | 4.8 | 32.4 | 1.6 | 9.1 | 0.4 |
| | | 04APR2006 | 10:00 | 85 | 113 | Final visit | 4.8 | 32.4 | 1.6 | 9.1 | 0.4 |
| E1005003 | OL QTP | | | 1.02 | * | | | | | | |
| | | | | 1.03 | * | | | | | | |
| | | 19JAN2006 | 9:00 | -43 | 1 | Screening | 8.5 | 39.3 | 3.5H | 4.7 | 0.4 |
| | | 04APR2006 | 8:50 | 32 | 104 | Week 4 | 9.0 | 37.9 | 3.4H | 4.4 | 0.5 |
| | | 26APR2006 | 9:00 | 54 | 105 | Week 8 | 12.4H | 28.3 | 3.5H | 3.9L | 0.5 |
| | | 20MAY2006 | 9:00 | 82 | 106 | Week 12 | 8.4 | 36.2 | 3.4H | 3.9L | 0.4 |
| | | 15JUN2006 | 9:00 | 104 | 113 | *Week 12 | 8.5 | 48.9H | 4.2H | 5.1 | 0.4 |
| | | 15JUN2006 | 9:00 | 104 | 113 | Final visit | 8.5 | 48.9H | 4.2H | 5.1 | 0.4 |
| E1005004 | MISSING | | | 1.01 | * | | | | | | |
| | | | | 1 | * | | | | | | |
| | | 09FEB2006 | 9:05 | | | | 6.6 | 24.3 | 1.6 | 7.0 | 0.5 |
| | | | | | | | 11.4 | 17.8 | 2.0 | 4.8 | 0.6 |
| E1006001 | QTP / LI | 17JUN2004 | 10:10 | -2 | 1 | Screening | 5.5 | 34.7 | 1.9 | 0.5L | 0.0 L |
| | | 17JUN2004 | 10:10 | -2 | 1 | Baseline | 5.5 | 34.7 | 1.9 | 0.5L | 0.0L |
| | | 16AUG2004 | 9:15 | 58 | 105 | Week 8 | 5.5 | 29.6 | 2.0 | 6.0 | 0.3 |
| | | 13SEP2004 | 8:50 | 1 | 201 | Final visit | 5.6 | 35.6 | 2.0 | 5.2 | 0.3 |
| | | 13SEP2004 | 8:50 | 1 | 201 | At randomization | 5.1 | 35.6 | 2.0 | 4.8 | 0.2 |
| | | 07DEC2004 | 8:55 | 86 | 207 | Baseline | 5.1 | 45.7 | 2.1 | 5.1 | 0.3 |
| | | 21JUN2005 | 8:50 | 198 | 211 | Week 18 | 5.5 | 36.7 | 1.9 | 4.5 | 0.3 |
| | | 30JUN2005 | 8:50 | 291 | 214 | Week 40 | 5.4 | 36.1 | 2.0 | 4.7 | 0.3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#:Potentially clinically important.   02MAR2007:13:45   kcpx265

971

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12764762

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 19SEP2005 | 7:40 | 372 | 217 | Week 52 | 7.0 | 48.9 | 3.42 | 3.42 | 4.2 | 0.29 | 0.2 | 0.0 |
| | | 03JAN2006 | 8:40 | 478 | 219 | Week 68 | 7.7 | 55.5 | 4.27 | 4.27 | 1.6 | 0.12 | 0.5 | 0.0 |
| | | 23JAN2006 | 8:30 | 498 | 223 | *Week 68 | 7.5 | 49.6 | 3.72 | 3.72 | 0.9 | 0.07 | 0.7 | 0.1 |
| | | 23JAN2006 | 8:30 | 498 | 223 | *Week 68 | | | | | | | | |
| | | 23JAN2006 | 8:30 | 498 | 223 | Final visit | 7.5 | 49.6 | 3.72 | 3.72 | 0.9 | 0.07 | 0.7 | 0.1 |
| E1006002 | PLA / LI | 10JAN2005 | 8:45 | -4 | 1 | Screening | 10.1 | 65.9 | 6.66 | 6.66 | 1.9 | 0.19 | 0.2 | 0.0 |
| | | 10JAN2005 | 8:45 | -4 | 1 | Baseline | 10.1 | 65.9 | 6.66 | 6.66 | 1.9 | 0.19 | 0.2 | 0.0 |
| | | 09FEB2005 | 8:30 | 26 | 104 | Week 4 | 10.2 | 63.1 | 6.44 | 6.44 | 2.1 | 0.21 | 0.2 | 0.0 |
| | | 09MAR2005 | 8:30 | 56 | 201 | Week 8 | 8.6 | 58.6 | 5.04 | 5.04 | 1.8 | 0.15 | 0.1 | 0.0 |
| | | 04APR2005 | 8:30 | 80 | 201 | Week 12 | 8.8 | 59.5 | 5.24 | 5.24 | 2.7 | 0.24 | 0.3 | 0.0 |
| | | 04APR2005 | 8:30 | 80 | 201 | Final visit | 8.8 | 59.5 | 5.24 | 5.24 | 2.7 | 0.24 | 0.3 | 0.0 |
| | | 28JUN2005 | 8:45 | 207 | 207 | Week 12 | 10.1 | 60.8 | 6.14 | 6.14 | 2.5 | 0.25 | 0.3 | 0.0 |
| | | 28JUN2005 | 8:45 | 207 | 207 | Final visit | 10.1 | 60.8 | 6.14 | 6.14 | 2.5 | 0.25 | 0.3 | 0.0 |
| E1006003 | PLA / LI | 24FEB2005 | 8:42 | -4 | 1 | Screening | 12.6H | 69.0 | 8.69 | 8.69H | 4.7 | 0.59H | 0.3 | 0.0 |
| | | 24FEB2005 | 10:45 | -4 | 1 | Baseline | 12.6H | 69.9 | 8.69H | 8.69H | 4.7 | 0.59H | 0.3 | 0.0 |
| | | 29MAR2005 | 8:35 | 29 | 104 | Week 4 | 13.0H | 69.9 | 6.99 | 6.99 | 3.7 | 0.37 | 0.6 | 0.1 |
| | | 09MAY2005 | 9:30 | 70 | 105 | Week 8 | 13.0H | 70.2 | 9.13H | 9.13H | 3.8 | 0.43 | 0.4 | 0.0 |
| | | 24MAY2005 | 9:30 | 85 | 201 | Week 12 | 10.5 | 58.3 | 6.12 | 6.12 | 2.8 | 0.29 | 0.4 | 0.0 |
| | | 24MAY2005 | 9:30 | 85 | 201 | Baseline | 10.5 | 58.3 | 6.12 | 6.12 | 2.8 | 0.29 | 0.2 | 0.0 |
| | | 07JUN2005 | 8:45 | 13 | 223 | Final visit | 10.3 | 64.6 | 6.65 | 6.65 | 4.3 | 0.44 | 0.4 | 0.0 |
| E1006004 | OL QTP | 15SEP2005 | 10:45 | -7 | 1 | Screening | 8.0 | 60.7 | 4.86 | 4.86 | 4.5 | 0.36 | 0.6 | 0.1 |
| | | 15SEP2005 | 10:45 | -7 | 1 | Baseline | 8.0 | 60.7 | 4.86 | 4.86 | 4.5 | 0.36 | 0.6 | 0.1 |
| | | 10OCT2005 | 10:30 | 18 | 105 | Week 4 | 7.2 | 58.7 | 3.05 | 3.05 | 3.3 | 0.23 | 0.1 | 0.0 |
| | | 16NOV2005 | 9:15 | 56 | 106 | Week 8 | 5.1 | | | | 3.2 | | 0.4 | 0.0 |
| | | 09DEC2005 | 9:15 | 78 | 113 | Week 12 | 6.3 | 66.6 | 4.20 | 4.20 | 3.2 | 0.20 | 0.4 | 0.0 |
| | | 09DEC2005 | 9:15 | 78 | 113 | Final visit | 6.3 | 66.6 | 4.20 | 4.20 | 3.2 | 0.20 | 0.4 | 0.0 |
| E1006005 | OL QTP | 26SEP2005 | 10:50 | -2 | 1 | Screening | 8.7 | 69.9 | 6.08 | 6.08 | 5.5 | 0.48 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764763

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 15SEP2005 | 7:40 | 372 | 217 | Week 52 | 7.0 | 42.3 | 3.0 | 4.4 | 0.3 |
| | | 03JAN2006 | 8:40 | 478 | 219 | Week 68 | 7.7 | 36.6 | 2.8 | 5.8 | 0.5 |
| | | 23JAN2006 | 8:30 | 498 | 223 | *Week 68 | | | | | |
| | | 23JAN2006 | 8:30 | 498 | 223 | Week 68 | 7.5 | 43.6 | 3.3 | 5.2 | 0.4 |
| | | 23JAN2006 | 8:30 | 498 | 223 | Final visit | 7.5 | 43.6 | 3.3 | 5.2 | 0.4 |
| E1006002 | PLA / LI | 10JAN2005 | 8:45 | -4 | 1 | Screening | 10.1 | 27.5 | 2.8 | 4.5 | 0.5 |
| | | 10JAN2005 | 8:45 | -4 | 1 | Baseline | 10.1 | 27.5 | 2.8 | 4.5 | 0.5 |
| | | 09FEB2005 | 8:30 | 26 | 105 | Week 4 | 10.2 | 30.1 | 3.1 | 6.1 | 0.5 |
| | | 09MAR2005 | 8:30 | 54 | 201 | Week 8 | 10.6 | 30.2 | 3.2 | 4.7 | 0.5 |
| | | 06APR2005 | 8:30 | 80 | 201 | Week 12 | 8.8 | 32.8 | 2.9 | 4.7 | 0.4 |
| | | 04APR2005 | 8:30 | 80 | 201 | Baseline | 8.8 | 32.8 | 2.9 | 4.7 | 0.4 |
| | | 04APR2005 | 8:30 | 80 | 207 | Week 12 | 10.1 | 32.2 | 3.3 | 4.2 | 0.4 |
| | | 28JUN2005 | 8:45 | 84 | 207 | Final visit | 10.1 | 32.2 | 3.3 | 4.2 | 0.4 |
| E1006003 | PLA / LI | 24FEB2005 | 8:42 | -4 | 1 | Screening | 12.6 #H | 20.4 | 2.6 | 5.6 | 0.7 |
| | | 24FEB2005 | 8:42 | -4 | 1 | Baseline | 12.6 #H | 20.4 | 2.6 | 5.8 | 0.7 |
| | | 29MAR2005 | 10:45 | 29 | 105 | Week 4 | 10.0 | 21.6 | 2.8 | 4.8 | 0.5 |
| | | 09MAY2005 | 8:35 | 70 | 201 | Week 8 | 13.0 #H | 21.7 | 2.8 | 8.0 | 0.8 |
| | | 24MAY2005 | 9:30 | 85 | 201 | Week 12 | 10.5 | 30.5 | 3.2 | 8.0 | 0.8 |
| | | 24MAY2005 | 9:30 | 85 | 201 | Final visit | 10.5 | 30.5 | 3.2 | 8.0 | 0.8 |
| | | 24MAY2005 | 9:30 | 85 | 207 | Baseline | 10.3 | 30.5 | 3.2 | 5.9 | 0.6 |
| | | 07JUN2005 | 8:45 | 13 | 223 | Week 12 | 10.3 | 25.0 | 2.6 | 5.9 | 0.6 |
| | | 07JUN2005 | 8:45 | 13 | 223 | Final visit | 10.3 | 25.0 | 2.6 | 5.9 | 0.6 |
| E1006004 | OL QTP | 15SEP2005 | 10:45 | -7 | 1 | Screening | 8.0 | 25.7 | 2.1 | 8.5 | 0.7 |
| | | 15SEP2005 | 10:45 | -7 | 1 | Baseline | 8.0 | 25.7 | 2.1 | 8.5 | 0.7 |
| | | 16OCT2005 | 9:00 | 28 | 105 | Week 4 | 5.2 | 29.6 | 2.1 | 6.9 | 0.5 |
| | | 16NOV2005 | 9:00 | 55 | 201 | Week 8 | | 27.5 | | 7.0 | 0.5 |
| | | 09DEC2005 | 9:15 | 78 | 113 | Week 12 | 6.3 | 21.8 | 1.4 | 8.0 | 0.5 |
| | | 09DEC2005 | 9:15 | 78 | 113 | Final visit | 6.3 | 21.8 | 1.4 | 8.0 | 0.5 |
| E1006005 | OL QTP | 26SEP2005 | 10:50 | -2 | 1 | Screening | 8.7 | 24.2 | 2.1 | 0.1L | 0.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764764

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006005 | OL QTP | 26SEP2005 | 10:50 | -2 | 1 | Baseline | 8.7 | 69.9 | 6.08 | 6.08 | 5.5 | 0.48 | 0.3 | 0.0 |
| | | 12OCT2005 | 11:00 | 28 | 104 | Week 4 | 8.7 | 58.5 | 5.09 | 5.09 | 4.7 | 0.41 | 0.3 | 0.0 |
| | | 09NOV2005 | 9:00 | 42 | 113 | *Week 4 | | 55.0 | 4.90 | 4.90 | 5.0 | 0.45 | 0.3 | 0.0 |
| | | 09NOV2005 | 9:00 | 42 | 113 | *Week 4 | | | | | | | | |
| | | 09NOV2005 | 9:00 | 42 | 113 | Final visit | 8.9 | 55.0 | 4.90 | 4.90 | 5.0 | 0.45 | 0.3 | 0.0 |
| E1008001 | PLA / LI | 04NOV2004 | 14:30 | -7 | 1 | Screening | 6.4 | 48.7 | 3.12 | 3.12 | 4.1 | 0.26 | 0.2 | 0.0 |
| | | 04NOV2004 | 14:30 | -7 | 1 | Baseline | 6.4 | 48.7 | 3.12 | 3.12 | 4.1 | 0.26 | 0.2 | 0.0 |
| | | 10DEC2004 | 12:15 | 35 | 106 | Week 4 | 6.2 | 59.1 | 3.66 | 3.66 | 4.3 | 0.26 | 0.5 | 0.0 |
| | | 06JAN2005 | 12:15 | 56 | 109 | Week 8 | 5.8 | 63.0 | 3.66 | 3.66 | 4.5 | 0.31 | 0.5 | 0.0 |
| | | 27APR2005 | 12:15 | 167 | 201 | Week 24 | 6.4 | 48.6 | 3.11 | 3.11 | 4.8 | 0.31 | 0.4 | 0.0 |
| | | 15JUN2005 | 12:15 | 1 | 201 | Final visit | 6.0 | 60.7 | 3.64 | 3.64 | 3.9 | 0.23 | 0.4 | 0.0 |
| | | 15JUN2005 | 12:15 | 1 | 201 | At randomization | 6.0 | 60.7 | 3.64 | 3.64 | 3.9 | 0.23 | 0.4 | 0.0 |
| | | 15JUN2005 | 12:15 | 1 | 201 | Baseline | 6.0 | 60.7 | 3.64 | 3.64 | 3.9 | 0.23 | 0.4 | 0.0 |
| | | 13SEP2005 | 15:25 | 91 | 207 | Week 12 | 6.1 | 50.4 | 3.07 | 3.07 | 2.6 | 0.16 | 0.2 | 0.0 |
| | | 01DEC2005 | 12:40 | 170 | 223 | Week 28 | 5.9 | 49.6 | 2.93 | 2.93 | 3.8 | 0.22 | 0.2 | 0.0 |
| | | 01DEC2005 | 12:40 | 170 | 223 | Final visit | 5.9 | 49.6 | 2.93 | 2.93 | 3.8 | 0.22 | 0.2 | 0.0 |
| E1008002 | MISSING | 04NOV2004 | 15:40 | 1 | 1 | * | 10.1 | 81.2H | 8.20 | 8.20 | 1.5 | 0.15 | 0.1 | 0.0 |
| E1008003 | PLA / VAL | 08FEB2005 | 15:55 | -7 | 1 | Screening | 6.9 | 65.7 | 4.53 | 4.53 | 2.9 | 0.20 | 0.3 | 0.0 |
| | | 08FEB2005 | 15:55 | -7 | 1 | Baseline | 6.9 | 65.7 | 4.53 | 4.53 | 2.9 | 0.20 | 0.3 | 0.0 |
| | | 15MAR2005 | 15:40 | 28 | 104 | Week 4 | 5.5 | 60.8 | 3.34 | 3.34 | 2.6 | 0.14 | 0.2 | 0.0 |
| | | 12APR2005 | 15:40 | 56 | 105 | Week 8 | 7.3 | 65.3 | 4.77 | 4.77 | 1.8 | 0.13 | 0.1 | 0.0 |
| | | 16AUG2005 | 15:25 | 84 | 106 | Week 12 | 6.8 | 74.2 | 4.18 | 4.18 | 2.6 | 0.17 | 0.7 | 0.1 |
| | | 16AUG2005 | 15:25 | 177 | 201 | Week 24 | 6.8 | 61.0 | 4.15 | 4.15 | 3.0 | 0.20 | 0.7 | 0.1 |
| | | 26SEP2005 | 15:45 | 1 | 201 | Final visit | 5.5 | 59.0 | 3.25 | 3.25 | 3.1 | 0.17 | 0.3 | 0.0 |
| | | 26SEP2005 | 15:45 | 1 | 201 | At randomization | 5.5 | 59.0 | 3.25 | 3.25 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 26SEP2005 | 15:45 | 1 | 201 | Baseline | 5.5 | 59.0 | 3.25 | 3.25 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 15DEC2005 | 15:45 | 81 | 207 | Week 12 | 5.5 | 75.0 | 5.63 | 5.63 | 3.0 | 0.26 | 0.3 | 0.0 |
| | | 15DEC2005 | 15:45 | 81 | 223 | Final visit | 7.5 | 75.0 | 5.63 | 5.63 | 3.5 | 0.26 | 0.2 | 0.0 |
| E1011001 | PLA / LI | 11NOV2004 | 8:45 | 1 | 1 | Screening | 8.0 | 56.1 | 4.49 | 4.49 | 5.6 | 0.45 | 0.4 | 0.0 |
| | | 11NOV2004 | 8:45 | -7 | 1 | Baseline | 8.0 | 56.1 | 4.49 | 4.49 | 5.6 | 0.45 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45  kcpx265

974

CONFIDENTIAL
AZSER12764765

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1016005 | OL QTP | 26SEP2005 | 10:50 | -2 | 1 | Baseline | 8.7 | 24.2 | 2.1 | 0.1L | 0.0 L |
| | | 26OCT2005 | 11:00 | 28 | 104 | Week 4 | 8.7 | 27.9 | 2.4 | 8.6 | 0.8 |
| | | 09NOV2005 | 9:00 | 42 | 113 | *Week 4 | 8.9 | 31.8 | 2.8 | 7.9 | 0.7 |
| | | 09NOV2005 | 9:00 | 42 | 113 | Week 4 | | | | | |
| | | 09NOV2005 | 9:00 | 42 | 113 | Final visit | 8.9 | 31.8 | 2.8 | 7.9 | 0.7 |
| E1008001 | PLA / LI | 04NOV2004 | 14:30 | -7 | 1 | Screening | 6.4 | 42.4 | 2.7 | 4.6 | 0.3 |
| | | 04NOV2004 | 14:30 | -7 | 1 | Baseline | 6.4 | 42.4 | 2.7 | 4.6 | 0.3 |
| | | 10DEC2004 | 12:15 | 36 | 106 | Week 4 | 6.2 | 37.2 | 2.3 | 0.0L | 0.2 |
| | | 06JAN2005 | 12:15 | 63 | 105 | Week 8 | 5.8 | 31.9 | 1.9 | 3.5L | 0.2 |
| | | 27APR2005 | 12:15 | 167 | 109 | Week 24 | 6.4 | 42.8 | 2.7 | 3.5L | 0.2 |
| | | 15JUN2005 | 12:15 | 1 | 201 | Final visit | 6.0 | 31.5 | 1.9 | 3.5L | 0.2 |
| | | 15JUN2005 | 12:15 | 1 | 201 | At randomization | 6.0 | 31.5 | 1.9 | 3.5L | 0.2 |
| | | 15JUN2005 | 12:15 | 1 | 201 | Baseline | 6.1 | 43.0 | 2.6 | 3.8L | 0.2 |
| | | 13SEP2005 | 15:25 | 91 | 207 | Week 12 | 6.1 | 43.0 | 2.6 | 3.1L | 0.2 |
| | | 01DEC2005 | 12:40 | 170 | 223 | Week 28 | 5.9 | 43.3 | 2.6 | 3.1L | 0.2 |
| | | 01DEC2005 | 12:40 | 170 | 223 | Final visit | 5.9 | 43.3 | 2.6 | 3.1L | 0.2 |
| E1008002 | MISSING | 04NOV2004 | 15:40 | 1 | * | | 10.1 | 15.7 | 1.6 | 1.5L | 0.2 L |
| E1008003 | PLA / VAL | 08FEB2005 | 15:55 | -7 | 1 | Screening | 6.9 | 26.1 | 1.8 | 5.0 | 0.4 |
| | | 08FEB2005 | 15:55 | -7 | 1 | Baseline | 6.9 | 26.1 | 1.8 | 5.0 | 0.4 |
| | | 15MAR2005 | 15:40 | 28 | 104 | Week 4 | 5.5 | 30.7 | 1.7 | 5.8 | 0.5 |
| | | 12APR2005 | 15:40 | 56 | 105 | Week 8 | 7.3 | 25.8 | 1.9 | 7.0 | 0.5 |
| | | 06MAY2005 | 15:20 | 84 | 109 | Week 24 | 7.2 | 29.5 | 1.9 | 5.1 | 0.3 |
| | | 01AUG2005 | 15:20 | 177 | 201 | Final visit | 6.8 | 32.6 | 2.0 | 5.7 | 0.3 |
| | | 26SEP2005 | 15:45 | 1 | 201 | At randomization | 5.5 | 32.6 | 1.8 | 5.1 | 0.3 |
| | | 26SEP2005 | 15:45 | 1 | 201 | Baseline | 5.5 | 32.6 | 1.8 | 5.1 | 0.3 |
| | | 15DEC2005 | 15:45 | 81 | 223 | Week 12 | 7.5 | 17.0 | 1.3 | 4.1 | 0.3 |
| | | 15DEC2005 | 15:45 | 81 | 223 | Final visit | 7.5 | 17.0 | 1.3 | 4.3 | 0.3 |
| E1011001 | PLA / LI | 11NOV2004 | 8:45 | -7 | 1 | Screening | 8.0 | 33.1 | 2.7 | 4.8 | 0.4 |
| | | 11NOV2004 | 8:45 | -7 | 1 | Baseline | 8.0 | 33.1 | 2.7 | 4.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12764766

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 1DEC2004 | 10:15 | 28 | 104 | Week 4 | 7.9 | 63.0 | 4.98 | 4.98 | 3.8 | 0.30 | 0.5 | 0.0 |
| | | 13JAN2005 | 9:40 | 56 | 106 | Week 8 | 9.4 | 53.8 | 4.94 | 4.94 | 3.3 | 0.28 | 0.2 | 0.0 |
| | | 10FEB2005 | 9:35 | 84 | 106 | Week 12 | 7.9 | 53.8 | 4.25 | 4.25 | 4.3 | 0.34 | 0.5 | 0.0 |
| | | 06MAY2005 | 9:45 | 169 | 109 | Week 24 | 8.9 | 59.0 | 5.25 | 5.25 | 2.9 | 0.26 | 0.4 | 0.0 |
| | | 21MAR2005 | 10:25 | 1 | 201 | At randomization | 12.2 | 68.4 | 8.34 | 8.34 | 3.2 | 0.39 | 0.2 | 0.0 |
| | | 28JUN2005 | 10:25 | 1 | 207 | Baseline | 12.2 | 68.4 | 8.34 | 8.34 | 3.2 | 0.39 | 0.2 | 0.0 |
| | | 23SEP2005 | 9:05 | 88 | 223 | Week 12 | 12.2 | 68.4 | 8.34 | 8.34 | 3.2 | 0.39 | 0.2 | 0.0 |
| | | 30SEP2005 | 10:00 | 95 | 223 | Week 12 | 8.4 | 54.9 | 4.61 | 4.61 | 2.8 | 0.24 | 0.3 | 0.0 |
| | | 30SEP2005 | 10:00 | 95 | *223 | *Week 12 | 8.6 | 58.7 | 5.05 | 5.05 | 2.7 | 0.23 | 0.3 | 0.0 |
| | | 30SEP2005 | 10:00 | 95 | 223 | Final visit | 8.6 | 58.7 | 5.05 | 5.05 | 2.7 | 0.23 | 0.3 | 0.0 |
| E1011002 | QTP / LI | 28FEB2005 | 8:15 | -7 | 1 | Screening | 6.9 | 55.5 | 3.83 | 3.83 | 7.1H | 0.49 | 0.5 | 0.0 |
| | | 28FEB2005 | 8:15 | 1 | 1 | Baseline | 6.9 | 55.5 | 3.83 | 3.83 | 7.1H | 0.49 | 0.5 | 0.0 |
| | | 04APR2005 | 8:05 | 28 | 105 | Week 4 | 7.9 | 59.3 | 5.51 | 5.51 | 10.7H | 1.00H# | 0.4 | 0.1 |
| | | 03MAY2005 | 8:05 | 57 | 105 | Week 8 | 9.3 | 54.5 | 4.31 | 4.31 | 10.6H | 0.55 | 0.5 | 0.0 |
| | | 31MAY2005 | 10:35 | 165 | 105 | Week 24 | 8.6 | 73.1 | 6.03 | 6.03 | 2.9 | 0.25 | 0.3 | 0.0 |
| | | 19AUG2005 | 10:25 | 1 | 201 | At randomization | 8.6 | 75.7 | 6.51 | 6.51 | 3.0 | 0.26 | 0.3 | 0.0 |
| | | 19SEP2005 | 10:25 | 1 | 207 | Baseline | 8.6 | 75.7 | 6.51 | 6.51 | 3.0 | 0.26 | 0.3 | 0.0 |
| | | 19SEP2005 | 8:40 | 88 | 207 | Week 12 | 14.3H | 80.4H | 11.50H# | 11.50H# | 1.6 | 0.23 | 0.3 | 0.0 |
| | | 15DEC2005 | 8:40 | 88 | 207 | Final visit | 14.3H | 80.4H | 11.50H# | 11.50H# | 1.6 | 0.23 | 0.3 | 0.0 |
| E1011003 | OL QTP | 15JUN2005 | 10:05 | -6 | 1 | Screening | 9.5 | 65.5 | 6.22 | 6.22 | 3.3 | 0.31 | 0.1 | 0.0 |
| | | 15JUN2005 | 10:25 | 1 | 1 | Baseline | 9.5 | 65.5 | 6.22 | 6.22 | 3.3 | 0.31 | 0.4 | 0.0 |
| | | 19JUL2005 | 8:05 | 28 | 104 | Week 4 | 8.2 | 54.8 | 4.49 | 4.49 | 4.8 | 0.39 | 0.4 | 0.0 |
| | | 19JUL2005 | 8:15 | 28 | 104 | Final visit | 8.2 | 54.8 | 4.49 | 4.49 | 4.8 | 0.39 | 0.4 | 0.0 |
| E1011004 | OL QTP | 06OCT2005 | 8:45 | -8 | 1 | * | 6.0 | 50.9 | 3.05 | 3.05 | 2.9 | 0.17 | 0.1 | 0.0 |
| | | 10NOV2005 | 10:00 | 27 | 104 | Week 4 | 6.4 | 66.5 | 4.26 | 4.26 | 1.9 | 0.12 | 0.8 | 0.1 |
| | | 08DEC2005 | 10:25 | 55 | 105 | Week 8 | 7.2 | 63.4 | 4.56 | 4.56 | 2.1 | 0.15 | 0.6 | 0.0 |
| | | 08DEC2005 | 9:45 | 55 | 105 | Final visit | 7.2 | 63.4 | 4.56 | 4.56 | 2.1 | 0.15 | 0.6 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764767

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 1DEC2004 | 10:15 | 28 | 105 | Week 4 | 7.9 | 30.7 | 2.4 | 2.3L | 0.2 |
| | | 13JAN2005 | 9:40 | 56 | 106 | Week 8 | 7.9 | 32.1 | 2.7 | 5.3 | 0.2 |
| | | 10FEB2005 | 9:35 | 84 | 106 | Week 12 | 7.9 | 38.7 | 3.1 | 2.9L | 0.2 |
| | | 06MAY2005 | 9:45 | 169 | 109 | Week 24 | 8.9 | 35.7 | 3.2 | 2.0L | 0.2 |
| | | 26JUN2005 | 10:25 | 1 | 201 | At randomization | 12.2 | 27.0 | 3.3 | 1.2L | 0.2LL |
| | | 28JUN2005 | 10:25 | 1 | 201 | Baseline | 12.2 | 27.0 | 3.3 | 1.2L | 0.2LL |
| | | 23SEP2005 | 9:05 | 88 | 207 | Week 12 | 8.4 | 39.1 | 3.3 | 3.0L | 0.3 |
| | | 30SEP2005 | 10:00 | 95 | 223 | *Week 12 | | | | 3.0L | 0.3 |
| | | 30SEP2005 | 10:00 | 95 | 223 | Final visit | 8.6 | 35.2 | 3.0 | 3.1L | 0.3 |
| E1011002 | QTP / LI | 28FEB2005 | 8:15 | -7 | 1 | Screening | 6.9 | 29.4 | 2.0 | 7.5 | 0.5 |
| | | 28FEB2005 | 8:15 | -7 | 1 | Baseline | 6.9 | 29.4 | 2.0 | 7.5 | 0.5 |
| | | 04APR2005 | 8:05 | 28 | 104 | Week 4 | 7.9 | 24.7 | 2.5 | 4.8 | 0.5 |
| | | 03MAY2005 | 8:05 | 57 | 105 | Week 8 | 9.9 | 31.4 | 1.6 | 6.9 | 0.4 |
| | | 31MAY2005 | 11:35 | 85 | 106 | Week 12 | 8.5 | 18.8 | 1.6 | 3.7L | 0.3 |
| | | 1AUG2005 | 10:25 | 165 | 109 | Week 24 | 8.6 | 17.7 | 1.5 | 3.9L | 0.3 |
| | | 19SEP2005 | 10:25 | 1 | 201 | At randomization | 8.6 | 17.1 | 1.5 | 3.9L | 0.3 |
| | | 19SEP2005 | 10:25 | 1 | 201 | Baseline | 8.6 | 17.1 | 1.5 | 3.9L | 0.3 |
| | | 15DEC2005 | 8:40 | 88 | 207 | Week 12 | 14.3H | 12.3L | 1.8 | 5.4 | 0.8 |
| | | 15DEC2005 | 8:40 | 88 | 207 | Week 12 | 14.3H | 12.3L | 1.8 | | |
| | | 15DEC2005 | 8:40 | 88 | 207 | Final visit | | | | | |
| E1011003 | OL QTP | 15JUN2005 | 10:25 | -6 | 1 | Screening | 9.5 | 27.2 | 2.6 | 3.9L | 0.4 |
| | | 15JUN2005 | 10:25 | -6 | 1 | Baseline | 9.5 | 27.2 | 2.6 | 3.9L | 0.4 |
| | | 19JUL2005 | 8:15 | 28 | 104 | Week 4 | 8.2 | 35.5 | 2.9 | 4.5 | 0.4 |
| | | 19JUL2005 | 8:15 | 28 | 104 | Final visit | 8.2 | 35.5 | 2.9 | 4.5 | 0.4 |
| E1011004 | OL QTP | 06OCT2005 | 8:45 | -8 | 1 | * | 6.0 | 40.7 | 2.4 | 5.4 | 0.3 |
| | | 10NOV2005 | 10:00 | 27 | 104 | Week 4 | 6.4 | 28.0 | 1.8 | 2.8L | 0.2 |
| | | 08DEC2005 | 9:45 | 55 | 105 | Week 8 | 7.2 | 27.9 | 2.0 | 6.0 | 0.4 |
| | | 08DEC2005 | 9:45 | 55 | 105 | Final visit | 7.2 | 27.9 | 2.0 | 6.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764768

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011005 | OL QTP | 06OCT2005 | 8:30 | -8 | 1 | * | 10.6 | 69.3 | 7.35 | 7.35 | 9.0H | 0.95H | 0.7 | 0.1 |
| E1012001 | OL QTP | 13SEP2004 | 10:05 | -7 | 1 | Screening | 6.8 | 68.0 | 4.62 | 4.62 | 3.4 | 0.23 | 0.2 | 0.0 |
| | | 13SEP2004 | 10:05 | -7 | 1 | Baseline | 6.8 | 68.0 | 4.62 | 4.62 | 3.4 | 0.23 | 0.2 | 0.0 |
| | | 15OCT2004 | 9:50 | 29 | 106 | Week 4 | 8.6 | 78.6H | 6.76 | 7.06 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 5NOV2004 | 9:55 | 56 | 106 | Week 8 | 6.6 | 68.8 | 4.54 | 4.54 | 6.6 | 0.44 | 0.1 | 0.0 |
| | | 1DEC2004 | 9:45 | 84 | 106 | Week 12 | 6.6 | 67.7 | 4.47 | 4.47 | 3.9 | 0.26 | 0.3 | 0.0 |
| | | 1MAY2005 | 10:40 | 233 | 113 | Week 24 | 6.6 | 66.7 | 4.40 | 4.40 | 3.1 | 0.20 | 0.3 | 0.0 |
| | | 1MAY2005 | 10:40 | 233 | 113 | Final visit | 6.6 | 66.7 | 4.40 | 4.40 | 3.1 | 0.20 | 0.3 | 0.0 |
| E1012002 | QTP / LI | 27SEP2004 | 10:10 | -7 | 1 | Screening | 13.7H | 58.4 | 8.00 | 8.00 | 6.4H | 0.88H | 0.3 | 0.0 |
| | | 27SEP2004 | 10:10 | -7 | 1 | Baseline | 13.7H | 58.4 | 8.00 | 8.00 | 6.4H | 0.88H | 0.3 | 0.0 |
| | | 01NOV2004 | 1:36 | 28 | 106 | Week 4 | 13.6H | 60.2 | 8.51H | 8.51H | 5.8 | 0.79H | 0.6 | 0.1 |
| | | 01DEC2004 | 10:25 | 109 | 109 | Week 12 | 10.7H | 59.8 | 5.37 | 5.37 | 8.6H | 0.92H | 0.2 | 0.0 |
| | | 29MAR2005 | 10:30 | 176 | 201 | Week 24 | 11.7 | 57.9 | 6.77 | 6.77 | 4.6 | 0.54 | 0.6 | 0.0 |
| | | 23MAY2005 | 10:30 | 1 | 201 | Final visit | 15.4H | 71.5 | 11.01H# | 11.01H# | 5.0 | 0.77H | 0.1 | 0.0 |
| | | 23MAY2005 | 10:30 | 1 | 207 | At randomization | 15.3H | 71.5 | 11.01H# | 11.01H# | 5.0 | 0.77H | 0.1 | 0.0 |
| | | 5AUG2005 | 9:45 | 85 | 211 | Baseline | 15.4H | 68.0 | 9.18H | 9.18H | 6.1H | 0.61H | 0.4 | 0.1 |
| | | 05DEC2005 | 10:50 | 197 | 211 | Week 28 | 15.9H | 63.3 | 10.06H# | 10.06H# | 4.1 | 0.65H | 0.4 | 0.1 |
| | | 27FEB2006 | 10:50 | 282 | 214 | Week 40 | 12.4H | 62.9 | 7.06 | 7.06 | 5.1 | 0.82H | 0.4 | 0.1 |
| | | 16MAY2006 | 10:15 | 359 | 223 | Week 52 | 14.4H | 65.9 | 10.04H# | 10.04H# | 6.6H | 0.82H | 0.3 | 0.0 |
| | | 11JUL2006 | 10:15 | 415 | 223 | *Week 52 | 14.4H | 69.7 | 10.04H# | 10.04H# | 2.7 | 0.39 | 0.3 | 0.0 |
| | | 11JUL2006 | 10:15 | 415 | 223 | Final visit | 14.4H | 69.7 | 10.04H# | 10.04H# | 2.7 | 0.39 | 0.3 | 0.0 |
| E1101001 | QTP / VAL | 18MAY2004 | 8:15 | -6 | 1 | Screening | 12.6H | 57.9 | 7.30 | 7.30 | 2.7 | 0.34 | 0.2 | 0.2 |
| | | 18MAY2004 | 8:15 | -6 | 1 | Baseline | 12.6H | 57.9 | 7.30 | 7.30 | 2.7 | 0.34 | 0.2 | 0.0 |
| | | 01JUN2004 | 8:15 | 28 | 106 | Week 4 | 8.6 | 53.9 | 4.64 | 4.64 | 4.2 | 0.36 | 0.2 | 0.0 |
| | | 26JUL2004 | 8:00 | 63 | 106 | Week 8 | 8.8 | 49.3L | 4.34 | 4.34 | 4.2 | 0.36 | 0.1 | 0.1 |
| | | 26AUG2004 | 8:15 | 94 | 106 | Week 12 | 8.2 | 39.3L | 3.22 | 3.22 | 2.6 | 0.21 | 0.3 | 0.3 |
| | | 16SEP2004 | 10:10 | 1 | 201 | Final visit | 8.0 | 50.1 | 4.01 | 4.01 | 2.1 | 0.17 | 0.5 | 0.0 |
| | | 16SEP2004 | 10:10 | 1 | 201 | At randomization | 8.0 | 50.1 | 4.01 | 4.01 | 2.1 | 0.17 | 0.5 | 0.0 |
| | | 16SEP2004 | 10:10 | 1 | 201 | Baseline | 8.0 | 50.1 | 4.01 | 4.01 | 2.1 | 0.17 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist hema101.sas

978

CONFIDENTIAL
AZSER12764769

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011005 | OL QTP | 06OCT2005 | 8:30 | | 1 | * | 10.6 | 16.7 | 1.8 | 4.3 | 0.5 |
| E1012001 | OL QTP | 13SEP2004 | 10:05 | -7 | 1 | Screening | 6.8 | 24.6 | 1.7 | 3.8L | 0.3 |
| | | 13SEP2004 | 10:05 | -7 | 1 | Baseline | 6.8 | 24.6 | 1.7 | 3.8L | 0.3 |
| | | 08OCT2004 | 9:50 | 29 | 104 | Week 4 | 8.6 | 23.5L | 2.0 | 5.5 | 0.5 |
| | | 1NOV2004 | 9:50 | 56 | 105 | Week 8 | 6.6 | 23.7 | 1.6 | 2.8L | 0.2 |
| | | 13DEC2004 | 9:45 | 84 | 106 | Week 12 | 6.6 | 23.7 | 1.6 | 4.6 | 0.3 |
| | | 11MAY2005 | 10:40 | 233 | 113 | Week 24 | 6.6 | 28.6 | 1.9 | 1.3L | 0.1 L |
| | | 11MAY2005 | 10:40 | 233 | 113 | Final visit | 6.6 | 28.6 | 1.9 | 1.3L | 0.1 L |
| E1012002 | QTP / LI | 27SEP2004 | 10:10 | -7 | 1 | Screening | 13.7H | 25.8 | 3.5H | 9.1 | 1.3 H |
| | | 27SEP2004 | 10:10 | -7 | 1 | Baseline | 13.7H | 25.8 | 3.5H | 9.1 | 1.3 H |
| | | 01NOV2004 | 9:36 | 28 | 104 | Week 4 | 13.6H | 28.3 | 3.0 | 11.7H | 1.3 H |
| | | 21DEC2004 | 9:36 | 78 | 106 | Week 12 | 13.0 | 30.9 | 3.1 | 9.6 | 1.1 H |
| | | 29MAR2005 | 10:25 | 176 | 109 | Week 24 | 11.7 | 28.3 | 3.3 | 9.0 | 1.0 H |
| | | 3MAY2005 | 10:30 | 218 | 116 | Final visit | 15.4H | 16.8 | 2.6 | 6.6 | 1.0 H |
| | | 3MAY2005 | 10:30 | 1 | 201 | Randomization | 15.4H | 16.8 | 2.6 | 6.6 | 1.0 H |
| | | 3MAY2005 | 10:30 | 1 | 201 | Baseline | 13.5H | 21.4 | 2.9 | 6.5 | 0.8 H |
| | | 15AUG2005 | 10:30 | 85 | 207 | Week 12 | 13.5H | 21.4 | 2.9 | 6.5 | 0.8 H |
| | | 05DEC2005 | 9:45 | 197 | 211 | Week 28 | 15.9H | 25.2 | 4.0H | 5.8 | 0.8 H |
| | | 2FEB2006 | 10:10 | 259 | 217 | Week 40 | 15.9H | 26.0 | 3.7H | 5.7 | 0.7 H |
| | | 16MAY2006 | 10:45 | 359 | 220 | Week 52 | 12.4H | 23.1 | 2.8 | 5.0 | 0.8 H |
| | | 1JUL2006 | 10:15 | 415 | 223 | *Week 52 | 14.4H | 19.1 | 2.8 | 6.2 | 1.2 H |
| | | 1JUL2006 | 10:15 | 415 | 223 | Final visit | 14.4H | 19.1 | 2.8 | 6.2 | 1.2 H |
| E1101001 | QTP / VAL | 18MAY2004 | 8:15 | -6 | 1 | Screening | 12.6H | 31.7 | 4.0H | 7.5 | 1.0 H |
| | | 18MAY2004 | 8:15 | -6 | 1 | Baseline | 12.6H | 31.7 | 4.0H | 7.5 | 1.0 H |
| | | 21JUN2004 | 8:05 | 29 | 104 | Week 4 | 8.8 | 37.7 | 3.5H | 7.0 | 0.7 |
| | | 26JUL2004 | 8:05 | 63 | 105 | Week 8 | 8.8 | 39.9 | 3.5H | 8.1 | 0.7 |
| | | 26AUG2004 | 8:15 | 94 | 106 | Week 12 | 8.2 | 47.4H | 3.9H | 10.4H | 0.9 |
| | | 16SEP2004 | 10:10 | | | Final visit | 8.0 | 38.3 | 3.1 | 9.0 | 0.7 |
| | | 16SEP2004 | 10:10 | 1 | 201 | Randomization | 8.0 | 38.3 | 3.1 | 9.0 | 0.7 |
| | | 16SEP2004 | 10:10 | 1 | 201 | Baseline | 8.0 | 38.3 | 3.1 | 9.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764770

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 16DEC2004 | 8:15 | 92 | 207 | Week 12 | 8.2 | 50.7 | 4.16 | 4.16 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 19APR2005 | 8:45 | 216 | 211 | Week 28 | 8.6 | 39.1L | 3.38 | 3.38 | 0.3 | 0.03 | 0.1 | 0.0 |
| | | 12JUL2005 | 8:30 | 300 | 214 | Week 40 | 15.7H | 65.3 | 10.25H# | 10.25H | 1.1 | 0.17 | 0.1 | 0.0 |
| | | 29SEP2005 | 8:55 | 379 | 217 | Week 52 | 9.2 | 47.5 | 4.37 | 4.37 | 1.4 | 0.13 | 0.2 | 0.0 |
| | | 03APR2006 | 9:55 | 565 | 223 | Final visit | 13.3H | 62.8 | 8.35 | 8.35 | 0.9 | 0.12 | 0.2 | 0.0 |
| E1101002 | OL QTP | 18MAY2004 | 8:05 | -6 | 1 | Screening | 5.9 | 44.0 | 2.60 | 2.60 | 5.1 | 0.30 | 0.2 | 0.0 |
| | | 18MAY2004 | 8:05 | -6 | 1 | Baseline | 5.9 | 44.0 | 2.60 | 2.60 | 5.1 | 0.30 | 0.2 | 0.0 |
| | | 22JUN2004 | 8:30 | 29 | 113 | Week 4 | 9.5 | 46.4 | 6.31 | 6.31 | 2.0 | 0.19 | 0.2 | 0.0 |
| | | 22JUN2004 | 9:30 | 29 | 113 | Final visit | 9.5 | 66.4 | 6.31 | 6.31 | 2.0 | 0.19 | 0.2 | 0.0 |
| E1101003 | OL QTP | 19MAY2004 | 8:15 | -5 | 1 | Screening | 4.9 | 56.7 | 2.78 | 2.78 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 19MAY2004 | 8:15 | -5 | 1 | Baseline | 4.9 | 56.7 | 2.78 | 2.78 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 22JUN2004 | 8:30 | 29 | 104 | Week 4 | 4.7 | 49.6 | 2.33 | 2.33 | 0.0 | 0.01 | 0.1 | 0.0 |
| | | 19JUL2004 | 8:30 | 56 | 105 | Week 8 | 5.0 | 50.2 | 2.51 | 2.51 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 16AUG2004 | 8:10 | 84 | 116 | Week 12 | 7.1 | 56.2 | 4.02L | 4.02L | 0.0 | 0.00 | 0.8 | 0.1 |
| | | 03NOV2004 | 8:45 | 163 | 113 | Final visit | 7.1 | 69.2 | 4.91 | 4.91 | 0.0 | 0.00 | 0.8 | 0.1 |
| E1101004 | PLA / VAL | 31MAY2004 | 8:55 | -3 | 1 | Screening | 12.6H | 75.4 | 9.50H | 9.50H | 1.3 | 0.16 | 0.2 | 0.0 |
| | | 31MAY2004 | 9:15 | -3 | 1 | Baseline | 12.6H | 75.4 | 9.50H | 9.50H | 1.3 | 0.16 | 0.2 | 0.0 |
| | | 05JUL2004 | 8:25 | 32 | 104 | Week 4 | 8.8 | 60.7 | 5.34 | 5.34 | 3.5 | 0.31 | 0.1 | 0.0 |
| | | 05AUG2004 | 9:15 | 63 | 105 | Week 8 | 7.7 | 68.7 | 5.29 | 5.29 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 10SEP2004 | 8:50 | 89 | 106 | Week 12 | 8.1 | 65.8 | 5.13 | 5.13 | 2.7 | 0.23 | 0.4 | 0.0 |
| | | 05OCT2004 | 8:50 | 1 | 201 | Final visit | 8.1 | 65.8 | 5.33 | 5.33 | 2.9 | 0.23 | 0.4 | 0.0 |
| | | 05OCT2004 | 8:50 | 1 | 201 | At randomization | 8.1 | 65.8 | 5.33 | 5.33 | 2.9 | 0.23 | 0.4 | 0.0 |
| | | 05OCT2004 | 8:50 | 1 | 201 | Baseline | 8.1 | 65.8 | 5.33 | 5.33 | 2.9 | 0.23 | 0.4 | 0.0 |
| | | 21DEC2004 | 8:30 | 86 | 212 | Week 12 | 7.4 | 68.8 | 5.64 | 5.64 | 2.9 | 0.26 | 0.4 | 0.0 |
| | | 21DEC2004 | 8:50 | 197 | 214 | Week 40 | 8.4 | 62.6 | 5.94 | 5.94 | 3.5 | 0.34 | 0.4 | 0.0 |
| | | 10OCT2005 | 8:30 | 280 | 217 | Week 52 | 9.7 | 62.6 | 6.07 | 6.07 | 3.2 | 0.34 | 0.1 | 0.0 |
| | | 02JUN2006 | 7:05 | 371 | 223 | Week 64 | 9.1 | 67.2 | 5.44 | 5.44 | 3.0 | 0.26 | 0.1 | 0.0 |
| | | 02JUN2006 | 9:15 | 455 | 223 | Final visit | 9.9 | 70.9 | 7.02 | 7.02 | 2.0 | 0.20 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

980

CONFIDENTIAL
AZSER12764771

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 16DEC2004 | 8:15 | 92 | 207 | Week 12 | 8.2 | 41.3 | 3.4H | 6.1 | 0.5 |
| | | 19APR2005 | 8:45 | 216 | 211 | Week 28 | 8.6 | 50.2H | 4.3H | 9.8H | 0.8 |
| | | 12JUL2005 | 8:30 | 300 | 214 | Week 40 | 15.7H | 29.2 | 4.6H | 4.3 | 0.7 |
| | | 29SEP2005 | 8:55 | 379 | 217 | Week 52 | 9.2 | 41.7 | 3.8H | 9.2 | 0.9 |
| | | 03APR2006 | 9:55 | 565 | 223 | Week 84 | 13.2H | 30.0 | 4.0H | 6.1 | 0.8 |
| | | 03APR2006 | 9:55 | 565 | 223 | Final visit | 13.3H | 30.0 | 4.0H | 6.1 | 0.8 |
| E1101002 | OL QTP | 18MAY2004 | 8:05 | -6 | 1 | Screening | 5.9 | 44.1 | 2.6 | 6.6 | 0.4 |
| | | 18MAY2004 | 8:05 | -6 | 1 | Baseline | 5.9 | 44.1 | 2.6 | 6.6 | 0.4 |
| | | 22JUN2004 | 9:30 | 29 | 113 | Week 4 | 9.5 | 22.7 | 2.2 | 8.7 | 0.8 |
| | | 22JUN2004 | 9:30 | 29 | 113 | Final visit | 9.5 | 22.7 | 2.2 | 8.7 | 0.8 |
| E1101003 | OL QTP | 19MAY2004 | 8:15 | -5 | 1 | Screening | 4.9 | 32.0 | 1.6 | 11.0H | 0.5 |
| | | 19MAY2004 | 8:15 | -5 | 1 | Baseline | 4.9 | 38.5 | 1.8 | 11.6H | 0.6 |
| | | 22JUN2004 | 8:30 | 29 | 104 | Week 4 | 4.7 | 39.1 | 2.0 | 10.5H | 0.5 |
| | | 19JUL2004 | 8:40 | 56 | 105 | Week 8 | 5.0 | 42.0 | 1.5L | 11.2H | 0.8L |
| | | 03NOV2004 | 8:45 | 163 | 113 | Week 24 | 7.1L | 18.9 | 1.3 | 11.1H | 0.8 |
| | | 03NOV2004 | 8:45 | 163 | 113 | Final visit | 7.1 | 18.9 | 1.3 | 11.1H | 0.8 |
| E1101004 | PLA / VAL | 31MAY2004 | 8:55 | -3 | 1 | Screening | 12.6H | 17.7 | 2.2 | 5.4 | 0.7 |
| | | 31MAY2004 | 8:55 | -3 | 1 | Baseline | 12.6H | 17.7 | 2.2 | 5.4 | 0.6 |
| | | 05JUL2004 | 9:25 | 32 | 104 | Week 4 | 8.8 | 28.2 | 2.5 | 7.3 | 0.4 |
| | | 05AUG2004 | 9:15 | 63 | 105 | Week 8 | 7.7 | 24.1 | 1.9 | 4.3 | 0.4 |
| | | 31AUG2004 | 9:06 | 89 | 106 | Week 12 | 7.0 | 26.5 | 1.7 | 4.2 | 0.4 |
| | | 05OCT2004 | 8:50 | 1 | 201 | Final visit | 8.1 | 26.5 | 2.2 | 4.4 | 0.4 |
| | | 05OCT2004 | 8:50 | 1 | 201 | At randomization | 8.1 | 26.5 | 2.2 | 4.4 | 0.4 |
| | | 05OCT2004 | 8:50 | 1 | 201 | Baseline | 8.2 | 26.1 | 2.0 | 4.7 | 0.4 |
| | | 19APR2005 | 9:35 | 86 | 207 | Week 12 | 9.7 | 24.1 | 2.9 | 3.0L | 0.3 |
| | | 11JUL2005 | 9:30 | 197 | 211 | Week 28 | 8.1 | 30.6 | 3.0 | 3.0L | 0.3 |
| | | 10OCT2005 | 9:10 | 280 | 214 | Week 40 | 9.9 | 30.5 | 2.1 | 4.0 | 0.3 |
| | | 02JAN2006 | 9:15 | 371 | 217 | Week 52 | 9.9 | 21.4 | 2.1 | 5.4 | 0.5 |
| | | 02JAN2006 | 9:15 | 455 | 223 | Final visit | 9.9 | 21.4 | 2.1 | 5.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.        02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764772

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 03JUN2004 | 8:15 | -6 | 103 | * Screening | 8.0 | 67.9 | 5.43 | 5.43 | 2.6 | 0.21 | 0.6 | 0.1 |
|  |  | 03JUN2004 | 8:15 | -6 | 1 | Baseline | 8.0 | 65.3 | 5.22 | 5.22 | 2.0 | 0.16 | 0.1 | 0.1 |
|  |  | 01JUL2004 | 8:00 | 22 | 1.01 | *Week 4 | 8.0 | 65.3 | 5.22 | 5.22 | 2.0 | 0.16 | 0.1 | 0.0 |
|  |  | 07JUL2004 | 8:25 | 28 | 106 | Week 4 | 7.2 | 56.0 | 4.03 | 4.03 | 3.3 | 0.25 | 0.4 | 0.0 |
|  |  | 05AUG2004 | 8:50 | 57 | 106 | Week 8 | 7.8 | 59.9 | 4.67 | 4.67 | 3.2 | 0.20 | 0.4 | 0.0 |
|  |  | 07SEP2004 | 8:50 | 90 | 106 | Week 12 | 6.5 | 61.2 | 3.98 | 3.98 | 3.0 | 0.20 | 0.2 | 0.0 |
|  |  | 13OCT2004 | 8:15 | 1 | 201 | Final visit | 10.8 | 67.5 | 7.29 | 7.29 | 2.0 | 0.22 | 0.2 | 0.0 |
|  |  | 13OCT2004 | 8:15 | 1 | 201 | Baseline | 10.8 | 67.5 | 7.29 | 7.29 | 2.0 | 0.22 | 0.2 | 0.0 |
|  |  | 30NOV2004 | 9:10 | 49 | 223 | Week 12 | 10.8 | 74.9 | 6.22 | 6.22 | 0.8 | 0.07 | 0.4 | 0.0 |
|  |  | 30NOV2004 | 9:10 | 49 | 223 | Final visit | 8.3 | 74.9 | 6.22 | 6.22 | 0.8 | 0.07 | 0.4 | 0.0 |
| E1101006 | PLA / VAL | 03JUN2004 | 10:00 | -5 | 1 | Screening | 6.8 | 75.2 | 5.11 | 5.11 | 1.7 | 0.12 | 0.2 | 0.0 |
|  |  | 03JUN2004 | 10:00 | -5 | 1 | Baseline | 6.8 | 75.2 | 5.11 | 5.11 | 2.7 | 0.19 | 0.1 | 0.0 |
|  |  | 07JUL2004 | 8:50 | 29 | 104 | Week 4 | 7.2 | 72.8 | 5.24 | 5.24 | 4.1 | 0.17 | 0.3 | 0.0 |
|  |  | 03SEP2004 | 9:30 | 56 | 105 | Week 8 | 6.5 | 60.2 | 3.55 | 3.55 | 2.6 | 0.17 | 0.3 | 0.0 |
|  |  | 02AUG2004 | 9:30 | 86 | 106 | Week 12 | 6.8 | 55.1 | 3.75 | 3.75 | 2.6 | 0.18 | 0.3 | 0.0 |
|  |  | 24NOV2004 | 9:50 | 1 | 201 | Final visit | 6.8 | 55.1 | 3.75 | 3.75 | 2.6 | 0.18 | 0.3 | 0.0 |
|  |  | 24NOV2004 | 9:50 | 1 | 201 | At randomization | 6.8 | 55.1 | 3.75 | 3.75 | 3.0 | 0.18 | 0.3 | 0.0 |
|  |  | 24NOV2004 | 9:50 | 1 | 201 | Baseline | 6.8 | 59.9 | 4.31 | 4.31 | 1.5 | 0.10 | 0.5 | 0.0 |
|  |  | 15FEB2005 | 10:00 | 84 | 223 | Week 12 | 6.8 | 59.9 | 4.31 | 4.31 | 1.5 | 0.10 | 0.5 | 0.0 |
|  |  | 15FEB2005 | 10:00 | 84 | 223 | Final visit | 7.2 | 59.9 | 4.31 | 4.31 | 1.4 | 0.10 | 0.5 | 0.0 |
| E1101007 | OL QTP | 17JUN2004 | 8:10 | -5 | 1 | * Screening | 8.8 | 63.5 | 5.59 | 5.59 | 2.5 | 0.22 | 0.2 | 0.0 |
|  |  | 22JUN2004 | 8:10 | -5 | 104 | Baseline | 8.8 | 59.9 | 5.29 | 5.29 | 2.4 | 0.22 | 0.2 | 0.0 |
|  |  | 22JUL2004 | 8:20 | 30 | 104 | Week 4 | 10.5 | 59.9 | 6.29 | 6.29 | 2.4 | 0.25 | 0.2 | 0.0 |
|  |  | 25AUG2004 | 10:20 | 64 | 105 | Week 8 | 9.4 | 52.4 | 4.93 | 4.93 | 2.7 | 0.38 | 0.3 | 0.1 |
|  |  | 27SEP2004 | 8:50 | 97 | 106 | Week 12 | 10.8 | 61.2 | 6.67 | 6.67 | 2.7 | 0.29 | 0.3 | 0.0 |
|  |  | 23DEC2004 | 9:50 | 184 | 109 | Week 24 | 8.7 | 72.2 | 6.28 | 6.28 | 1.9 | 0.17 | 0.4 | 0.1 |
|  |  | 25DEC2004 | 9:50 | 184 | 109 | Final visit | 8.7 | 72.2 | 6.28 | 6.28 | 1.9 | 0.17 | 0.4 | 0.1 |
|  |  | 25APR2005 | 8:32 | 307 | 113 | * | 11.9 | 69.9 | 8.32 | 8.32 | 2.4 | 0.29 | 0.4 | 0.1 |
| E1101008 | OL QTP | 08JUL2004 | 10:00 | -5 | 1 | Screening | 6.1 | 66.8 | 4.07 | 4.07 | 1.1 | 0.07 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/11202080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764773

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 03JUN2004 | 8:15 | -6 | 103 | * | 8.0 | 23.9 | 1.9 | 5.0 | 0.4 |
| | | 03JUN2004 | 8:15 | -6 | 1 | Screening | 8.0 | 24.7 | 2.0 | 7.9 | 0.6 |
| | | 01JUL2004 | 8:00 | 22 | 1 | Baseline | 8.0 | 24.7 | 2.0 | 7.9 | 0.6 |
| | | 07JUL2004 | 8:25 | 28 | 1.01 | *Week 4 | 7.2 | 35.6 | 2.6 | 4.7 | 0.3 |
| | | 05AUG2004 | 8:25 | 57 | 104 | Week 4 | 7.8 | 32.4 | 2.5 | 4.0 | 0.3 |
| | | 07SEP2004 | 8:50 | 90 | 105 | Week 8 | 6.5 | 28.7 | 1.9 | 6.7 | 0.4 |
| | | 13OCT2004 | 8:15 | 1 | 106 | Week 12 | 10.8 | 26.5 | 2.9 | 3.8L | 0.4 |
| | | 13OCT2004 | 8:15 | | 201 | Final visit | 10.8 | 26.5 | 2.9 | 3.8L | 0.4 |
| | | 30NOV2004 | 9:10 | 49 | 223 | Week 12 | 8.3 | 19.9 | 1.7 | 4.0 | 0.3 |
| | | 30NOV2004 | 9:10 | 49 | 223 | Final visit | 8.3 | 19.9 | 1.7 | 4.0 | 0.3 |
| E1101006 | PLA / VAL | 03JUN2004 | 10:00 | -5 | 1 | Screening | 6.8 | 20.1 | 1.4 | 2.8L | 0.2 |
| | | 03JUN2004 | 10:00 | -5 | 1 | Baseline | 7.2 | 20.1 | 1.4 | 2.8L | 0.3 |
| | | 07JUL2004 | 8:50 | 29 | 104 | Week 4 | 7.7 | 19.8 | 1.9 | 4.6 | 0.3 |
| | | 02AUG2004 | 9:30 | 25 | 105 | Week 8 | 6.5 | 27.8 | 1.9 | 7.6 | 0.5 |
| | | 02SEP2004 | 9:30 | 86 | 105 | Week 12 | 6.8 | 30.9 | 2.1 | 10.4H | 0.8 |
| | | 24NOV2004 | 9:50 | 1 | 201 | Final visit | 6.8 | 30.9 | 2.1 | 11.1H | 0.8 |
| | | 24NOV2004 | 9:50 | | 201 | At randomization | 6.8 | 30.9 | 2.1 | 11.1H | 0.8 |
| | | 15FEB2005 | 10:00 | 84 | 223 | Week 12 | 7.2 | 29.7 | 2.1 | 8.5 | 0.6 |
| | | 15FEB2005 | 10:00 | 84 | 223 | Final visit | 7.2 | 29.7 | 2.1 | 8.5 | 0.6 |
| E1101007 | OL QTP | 17JUN2004 | 8:10 | -5 | 1 | Screening | 8.8 | 28.1 | 2.5 | 5.7 | 0.5 |
| | | 17JUN2004 | 8:10 | -5 | 1 | Baseline | 8.8 | 28.1 | 2.5 | 9.0 | 0.9 |
| | | 22JUL2004 | 8:50 | 30 | 104 | Week 4 | 10.5 | 29.1 | 3.1 | 8.4 | 0.9 |
| | | 25AUG2004 | 8:20 | 64 | 105 | Week 8 | 9.4 | 36.9 | 3.5H | 6.4 | 0.4 |
| | | 27SEP2004 | 19:50 | 67 | 106 | Week 12 | 10.3 | 32.1 | 3.5H | 6.6L | 0.3 |
| | | 23DEC2004 | 9:50 | 184 | 109 | Week 24 | 10.7 | 23.0 | 2.1 | 1.7L | 0.2 L |
| | | 23DEC2004 | 9:50 | 184 | 109 | Final visit | 8.7 | 23.2 | 2.1 | 1.7L | 0.2 L |
| | | 25APR2005 | 8:50 | 307 | 113 | * | 11.9 | 23.2 | 2.8 | 4.1 | 0.5 |
| E1101008 | OL QTP | 08JUL2004 | 10:00 | -5 | 1 | Screening | 6.1 | 26.6 | 1.6 | 5.2 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

983

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas          kcpx265

CONFIDENTIAL
AZSER12764774

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101008 | OL QTP | 08JUL2004 | 10:00 | -5 | Baseline | 6.1 | 66.8 | 4.07 | 4.07 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 10AUG2004 | 8:50 | 28 | Week 4 | 5.1 | 57.5 | 2.93 | 2.93 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 07SEP2004 | 8:55 | 56 | Week 8 | 5.2 | 54.6 | 2.84 | 2.84 | 2.0 | 0.10 | 0.4 | 0.0 |
| | | 04OCT2004 | 8:45 | 83 | Week 12 | 6.1 | 56.9 | 3.47 | 3.47 | 2.0 | 0.12 | 0.4 | 0.0 |
| | | 23DEC2004 | 8:45 | 169 | Week 24 | 5.7 | 55.0 | 3.14 | 3.14 | 2.3 | 0.13 | 0.4 | 0.0 |
| | | 25JAN2005 | 9:25 | 196 | *Week 24 | 5.6 | 66.0 | 3.70 | 3.70 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 25JAN2005 | 9:25 | 196 | Final visit | 5.6 | 66.0 | 3.70 | 3.70 | 1.9 | 0.11 | 0.4 | 0.0 |
| E1101009 | QTP / VAL | 22JUL2004 | 8:55 | -7 | Screening | 6.3 | 65.4 | 4.12 | 4.12 | 2.6 | 0.16 | 0.4 | 0.0 |
| | | 22JUL2004 | 8:55 | -7 | Baseline | 6.3 | 65.4 | 4.12 | 4.12 | 2.6 | 0.16 | 0.4 | 0.0 |
| | | 26AUG2004 | 9:00 | 28 | Week 4 | 6.0 | 51.4 | 3.08 | 3.08 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 27SEP2004 | 9:05 | 58 | Week 8 | 5.6 | 47.8 | 2.68 | 2.68 | 1.3 | 0.11 | 0.5 | 0.0 |
| | | 25OCT2004 | 9:05 | 88 | Week 12 | 6.0 | 57.9 | 3.47 | 3.47 | 1.7 | 0.11 | 0.5 | 0.1 |
| | | 10JAN2005 | 9:00 | 165 | Week 24 | 6.5 | 49.4 | 3.21 | 3.21 | 2.1 | 0.13 | 0.9 | 0.1 |
| | | 04APR2005 | 9:55 | 201 | Final visit | 6.0 | 51.0 | 3.06 | 3.06 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 04APR2005 | 9:55 | 201 | At randomization | 6.0 | 51.0 | 3.06 | 3.06 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 04APR2005 | 9:55 | 201 | Baseline | 6.0 | 51.0 | 3.06 | 3.06 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 16JUN2005 | 9:45 | 74 | Week 12 | 5.5 | 49.9 | 2.72 | 2.72 | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 16JUN2005 | 9:45 | 74 | Final visit | 5.5 | 49.5 | 2.72 | 2.72 | 2.1 | 0.12 | 0.5 | 0.0 |
| E1101010 | MISSING | 25AUG2004 | 8:00 | 1 | * | 6.4 | 72.5 | 4.64 | 4.64 | 1.9 | 0.12 | 0.2 | 0.0 |
| E1101011 | OL QTP | 20SEP2004 | 8:05 | -7 | Screening | 8.5 | 47.1 | 4.00 | 4.00 | 1.0 | 0.09 | 0.3 | 0.0 |
| | | 20SEP2004 | 8:05 | -7 | Baseline | 7.7 | 40.4 L | 3.11 | 3.11 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 27OCT2004 | 8:10 | 30 | Week 4 | 5.8 | 40.5 L | 2.34 | 2.34 | 2.3 | 0.13 | 0.2 | 0.0 |
| | | 24NOV2004 | 8:10 | 58 | Week 8 | 5.6 | 52.5 | 2.27 | 2.27 | 2.4 | 0.13 | 0.2 | 0.0 |
| | | 22DEC2004 | 8:30 | 93 | Week 12 | 5.8 | 54.5 | 3.16 | 3.16 | 1.8 | 0.07 | 0.2 | 0.0 |
| | | 19FEB2005 | 8:15 | 141 | Final visit | 7.4 | 62.7 | 4.64 | 4.64 | 1.8 | 0.13 | 0.2 | 0.0 |
| E1101012 | OL QTP | 25OCT2004 | 8:30 | -7 | Screening | 7.6 | 67.7 | 5.15 | 5.15 | 3.7 | 0.28 | 0.4 | 0.0 |
| | | 25OCT2004 | 8:30 | -7 | Baseline | 7.6 | 67.6 | 5.15 | 5.15 | 3.7 | 0.28 | 0.4 | 0.0 |
| | | 30NOV2004 | 8:30 | 29 | Week 4 | 6.8 | 54.1 | 3.70 | 3.70 | 4.7 | 0.32 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764775

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101008 | OL QTP | 08JUL2004 | 10:00 | -5 | 1 | Baseline | 6.1 | 26.6 | 1.6 | 5.2 | 0.3 |
| | | 10AUG2004 | 8:50 | 28 | 104 | Week 4 | 5.1 | 31.6 | 1.7 | 6.4 | 0.3 |
| | | 07SEP2004 | 8:55 | 56 | 105 | Week 8 | 5.1 | 36.9 | 1.9 | 6.2 | 0.3 |
| | | 04OCT2004 | 8:45 | 83 | 106 | Week 12 | 5.7 | 33.4 | 2.0 | 7.3 | 0.5 |
| | | 25DEC2004 | 9:15 | 169 | 109 | Week 24 | | 34.9 | 2.0 | 7.5 | 0.4 |
| | | 25JAN2005 | 9:25 | 196 | 113 | *Week 24 | 5.6 | 36.0 | 1.5 | 7.7 | 0.3 |
| | | 25JAN2005 | 9:25 | 196 | 113 | Final visit | 5.6 | 26.0 | 1.5 | 5.7 | 0.3 |
| E1101009 | QTP / VAL | 22JUL2004 | 8:55 | -7 | 1 | Screening | 6.3 | 28.2 | 1.8 | 3.4L | 0.2 |
| | | 22JUL2004 | 8:55 | -7 | 1 | Baseline | 6.3 | 28.2 | 1.8 | 3.4L | 0.2 |
| | | 26AUG2004 | 9:00 | 28 | 104 | Week 4 | 6.0 | 37.7 | 2.3 | 8.9 | 0.5 |
| | | 23SEP2004 | 9:05 | 60 | 105 | Week 8 | 6.5 | 35.5 | 2.4 | 11.3H | 0.6 |
| | | 25OCT2004 | 9:05 | 88 | 106 | Week 12 | 6.0 | 39.5 | 2.1 | 8.5 | 0.3 |
| | | 10JAN2005 | 9:00 | 165 | 109 | Week 24 | 6.0 | 40.5 | 2.4 | 6.1 | 0.6 |
| | | 04APR2005 | 9:55 | 1 | 201 | Final visit | 6.0 | 40.3 | 2.4 | 6.1 | 0.4 |
| | | 04APR2005 | 9:55 | 1 | 201 | At randomization | 6.0 | 40.3 | 2.4 | 6.1 | 0.4 |
| | | 04APR2005 | 9:55 | 1 | 201 | Baseline | 6.0 | 40.3 | 2.4 | 6.2 | 0.5 |
| | | 16JUN2005 | 9:45 | 74 | 223 | Week 12 | 5.5 | 39.7 | 2.2 | 8.2 | 0.5 |
| | | 16JUN2005 | 9:45 | 74 | 223 | Final visit | 5.5 | 39.7 | 2.2 | 8.2 | 0.5 |
| E1101010 | MISSING | 25AUG2004 | 8:00 | | 1 | * | 6.4 | 20.0 | 1.3 | 5.4 | 0.4 |
| E1101011 | OL QTP | 20SEP2004 | 8:05 | -7 | 1 | Screening | 8.5 | 41.8 | 3.6H | 9.8H | 0.8 |
| | | 20SEP2004 | 8:05 | -7 | 1 | Baseline | 8.5 | 41.8 | 3.6H | 8.8 | 0.8 |
| | | 27OCT2004 | 8:10 | 30 | 104 | Week 4 | 5.6 | 48.3H | 2.7 | 8.8 | 0.5 |
| | | 24NOV2004 | 8:10 | 58 | 105 | Week 8 | 5.6 | 48.0H | 2.1 | 8.2 | 0.5 |
| | | 29DEC2004 | 8:30 | 93 | 106 | Week 12 | 5.8 | 35.9 | 1.9 | 8.2 | 0.5 |
| | | 15FEB2005 | 8:15 | 140 | 113 | Week 24 | 7.4 | 25.0 | 1.9 | 10.3H | 0.8 |
| | | 15FEB2005 | 8:15 | 141 | 113 | Final visit | 7.4 | 25.0 | 1.9 | 10.3H | 0.8 |
| E1101012 | OL QTP | 25OCT2004 | 8:30 | -7 | 1 | Screening | 7.6 | 22.0 | 1.7 | 6.2 | 0.5 |
| | | 25OCT2004 | 8:30 | -7 | 1 | Baseline | 7.6 | 22.0 | 1.7 | 6.2 | 0.5 |
| | | 30NOV2004 | 8:40 | 29 | 104 | Week 4 | 6.8 | 34.3 | 2.3 | 6.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

985

CONFIDENTIAL
AZSER12764776

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 29DEC2004 | 8:50 | 58 | 105 | Week 8 | 5.5 | 47.9 | 2.63 | 2.63 | 4.9 | 0.27 | 0.6 | 0.0 |
| | | 24JAN2005 | 8:25 | 84 | 113 | Final visit | 11.6 | 78.4H | 9.09H | 9.09H | 2.0 | 0.23 | 0.2 | 0.0 |
| | | 24JAN2005 | 8:25 | 84 | 113 | Final visit | 11.6 | 78.4H | 9.09H | 9.09H | 2.0 | 0.23 | 0.2 | 0.0 |
| E1101013 | PLA / VAL | 17NOV2004 | 8:00 | -2 | 1 | Screening | 7.0 | 44.2 | 3.09 | 3.09 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 17NOV2004 | 8:00 | -2 | 1 | Baseline | 7.0 | 44.2 | 3.09 | 3.09 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 16DEC2004 | 9:55 | 27 | 105 | Week 4 | 8.6 | 58.3 | 5.01 | 5.01 | 2.1 | 0.19 | 0.2 | 0.0 |
| | | 17JAN2005 | 9:10 | 59 | 106 | Week 8 | 8.7 | 65.7 | 6.37 | 6.37 | 2.1 | 0.20 | 0.1 | 0.0 |
| | | 10FEB2005 | 9:35 | 83 | 106 | Week 12 | 6.5 | 42.6 | 2.77 | 2.77 | 2.6 | 0.22 | 0.4 | 0.0 |
| | | 08MAY2005 | 9:00 | 167 | 201 | Week 24 | 8.1 | 49.4 | 4.00 | 4.00 | 3.2 | 0.22 | 0.2 | 0.0 |
| | | 07JUL2005 | 10:00 | 1 | 201 | Final visit | 7.2 | 46.1 | 3.32 | 3.32 | 3.2 | 0.23 | 0.2 | 0.0 |
| | | 07JUL2005 | 10:00 | 1 | 201 | At randomization | 7.2 | 46.1 | 3.32 | 3.32 | 3.2 | 0.23 | 0.2 | 0.0 |
| | | 29SEP2005 | 10:15 | 85 | 207 | Baseline | 7.9 | 43.1 | 3.32 | 3.32 | 3.0 | 0.24 | 0.2 | 0.0 |
| | | 21NOV2005 | 9:00 | 138 | 223 | *Week 12 | 9.2 | 43.4 | 3.25 | 3.25 | 3.2 | 0.24 | 0.2 | 0.0 |
| | | 21NOV2005 | 9:00 | 138 | 223 | Final visit | 9.2 | 43.4 | 3.99 | 3.99 | 2.8 | 0.26 | 0.1 | 0.0 |
| E1101014 | MISSING | 18NOV2004 | 8:05 | 1 | * | | 10.7 | 59.0 | 6.31 | 6.31 | 4.9 | 0.52 | 0.3 | 0.0 |
| E1101015 | OL QTP | 05JAN2005 | 8:15 | -7 | 1 | Screening | 11.9 | 59.4 | 7.07 | 7.07 | 2.8 | 0.33 | 0.2 | 0.0 |
| | | 05JAN2005 | 8:15 | -7 | 1 | Baseline | 11.9 | 59.4 | 7.07 | 7.07 | 2.8 | 0.33 | 0.2 | 0.0 |
| | | 09FEB2005 | 8:45 | 28 | 113 | Week 4 | 9.5 | 57.6 | 5.47 | 5.47 | 4.7 | 0.45 | 0.2 | 0.0 |
| | | 09FEB2005 | 8:45 | 28 | 113 | Final visit | 9.5 | 57.6 | 5.47 | 5.47 | 4.7 | 0.45 | 0.2 | 0.0 |
| E1101016 | QTP / LI | 10JAN2005 | 8:10 | -7 | 1 | Screening | 6.9 | 81.6H | 5.63 | 5.63 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 10JAN2005 | 8:10 | -7 | 1 | Baseline | 6.9 | 81.6H | 5.63 | 5.63 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 14FEB2005 | 8:10 | 28 | 104 | Week 4 | 4.2 | 74.3 | 3.12 | 3.12 | 3.7 | 0.16 | 0.4 | 0.0 |
| | | 13MAR2005 | 8:10 | 56 | 106 | Week 8 | 4.2 | 74.3 | 3.18 | 3.18 | 3.0 | 0.16 | 0.9 | 0.0 |
| | | 13APR2005 | 8:05 | 1 | 201 | Week 12 | 4.4 | 78.4H | 3.29 | 3.29 | 3.8 | 0.16 | 0.4 | 0.0 |
| | | 18MAY2005 | 8:05 | 1 | 201 | Final visit | 4.5 | 76.0 | 3.42 | 3.42 | 3.5 | 0.16 | 0.3 | 0.0 |
| | | 18MAY2005 | 8:05 | 1 | 201 | At randomization | 4.5 | 76.0 | 3.42 | 3.42 | 3.5 | 0.16 | 0.3 | 0.0 |
| | | 16AUG2005 | 8:15 | 91 | 207 | Week 12 | 5.3 | 76.4 | 4.00 | 4.00 | 3.6 | 0.19 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764777

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 2DEC2004 | 8:50 | 58 | 105 | Week 8 | 5.5 | 40.3 | 2.2 | 6.3L | 0.4 |
| | | 24JAN2005 | 8:25 | 84 | 113 | Week 12 | 11.6 | 17.1 | 2.0 | 2.3L | 0.3 |
| | | 24JAN2005 | 8:25 | 84 | 113 | Final visit | 11.6 | 17.1 | 2.0 | 2.3L | 0.3 |
| E1101013 | PLA / VAL | 17NOV2004 | 8:00 | -2 | 1 | Screening | 7.0 | 44.6 | 3.1 | 8.2 | 0.6 |
| | | 17NOV2004 | 8:00 | -2 | 1 | Baseline | 7.0 | 44.6 | 3.1 | 8.2 | 0.6 |
| | | 16DEC2004 | 9:55 | 27 | 104 | Week 4 | 8.6 | 29.6 | 2.5 | 10.0H | 0.9 |
| | | 17JAN2005 | 9:10 | 59 | 105 | Week 8 | 9.7 | 30.6 | 3.0 | 1.6L | 0.2 |
| | | 10FEB2005 | 9:30 | 83 | 106 | Week 12 | 6.5 | 46.3 | 3.0 | 8.6 | 0.6 |
| | | 05MAY2005 | 9:35 | 167 | 109 | Week 24 | 6.1 | 48.9 | 3.0 | 8.4 | 0.7 |
| | | 07JUL2005 | 10:00 | 1 | 201 | Final visit | 7.2 | 41.3 | 3.0 | 9.2 | 0.7 |
| | | 07JUL2005 | 10:00 | 1 | 201 | At randomization | 7.2 | 41.3 | 3.0 | 9.2 | 0.7 |
| | | 29SEP2005 | 10:10 | 85 | 207 | Baseline | 7.9 | 47.7H | 3.8H | 9.2 | 0.7 |
| | | 21NOV2005 | 9:00 | 138 | 223 | *Week 12 | 9.2 | 46.9H | 4.3H | 6.8 | 0.6 |
| | | 21NOV2005 | 9:00 | 138 | 223 | Final visit | 9.2 | 46.9H | 4.3H | 6.8 | 0.6 |
| E1101014 | MISSING | 18NOV2004 | 8:05 | 1 | | * | 10.7 | 34.0 | 3.6H | 1.8L | 0.2 |
| E1101015 | OL QTP | 05JAN2005 | 8:15 | -7 | 1 | Screening | 11.9 | 33.3 | 4.0H | 4.3 | 0.5 |
| | | 05JAN2005 | 8:15 | -7 | 1 | Baseline | 11.9 | 33.2 | 4.0H | 4.3 | 0.5 |
| | | 09FEB2005 | 8:45 | 28 | 113 | Week 4 | 9.5 | 32.5 | 3.1 | 5.0 | 0.5 |
| | | 09FEB2005 | 8:45 | 28 | 113 | Final visit | 9.5 | 32.5 | 3.1 | 5.0 | 0.5 |
| E1101016 | QTP / LI | 10JAN2005 | 8:10 | -7 | 1 | Screening | 6.9 | 11.7L | 0.8L | 4.0 | 0.3 |
| | | 10JAN2005 | 8:10 | -7 | 1 | Baseline | 6.9 | 11.7L | 0.8L | 4.7 | 0.3 |
| | | 14FEB2005 | 8:10 | 28 | 104 | Week 4 | 4.2 | 16.9 | 0.7L | 5.3 | 0.2 |
| | | 15MAR2005 | 8:30 | 57 | 105 | Week 8 | 4.4 | 14.7L | 0.6L | 4.4 | 0.2 |
| | | 13APR2005 | 8:30 | 86 | 106 | Week 12 | 4.5 | 14.7L | 0.7L | 4.8 | 0.2 |
| | | 18MAY2005 | 8:05 | 1 | 201 | Final visit | 4.5 | 15.4L | 0.7L | 4.8 | 0.2 |
| | | 18MAY2005 | 8:05 | 1 | 201 | At randomization | 4.5 | 15.4L | 0.7L | 4.8 | 0.2 |
| | | 16AUG2005 | 8:15 | 91 | 207 | Week 12 | 5.3 | 17.4 | 0.9L | 2.9L | 0.2L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764778

Page 609 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 29NOV2005 | 8:50 | 196 | 211 | Week 28 | 7.3 | 85.3H | 6.23 | 6.23 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 20FEB2006 | 8:50 | 279 | 217 | Week 40 | 3.9L | 75.3 | 2.82 | 2.82 | 5.6 | 0.22 | 0.5 | 0.0 |
| | | 17MAY2006 | 8:40 | 365 | 217 | Week 52 | 4.0L | 75.1 | 3.00 | 3.00 | 2.7 | 0.11 | 0.6 | 0.0 |
| | | 17AUG2006 | 8:40 | 457 | 223 | Week 68 | 4.8 | 77.9H | 3.74 | 3.74 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 17AUG2006 | 8:40 | 457 | 223 | Final visit | 4.8 | 77.9H | 3.74 | 3.74 | 3.0 | 0.14 | 0.3 | 0.0 |
| E1101017 | OL QTP | 11JAN2005 | 8:10 | -6 | 1 | Screening | 5.6 | 60.1 | 3.37 | 3.37 | 1.5 | 0.08 | 1.1 | 0.1 |
| | | 11JAN2005 | 8:10 | -6 | 1 | Baseline | 4.5 | 60.1 | 3.37 | 3.37 | 1.5 | 0.08 | 1.4 | 0.1 |
| | | 1FEB2005 | 9:20 | 28 | 105 | Week 4 | 4.2 | 57.0 | 2.58 | 2.58 | 2.9 | 0.18 | 1.5 | 0.1 |
| | | 14MAR2005 | 9:10 | 56 | 106 | Week 8 | 4.9 | 54.0 | 2.27 | 2.27 | 2.0 | 0.12 | 1.5 | 0.0 |
| | | 11APR2005 | 9:10 | 84 | 106 | Week 12 | 4.9 | 55.5 | 2.72 | 2.72 | 3.0 | 0.15 | | 0.0 |
| | | 11APR2005 | 9:50 | 84 | 112 | *Week 12 | | | 2.72 | 2.72 | | 0.15 | 0.3 | |
| | | 05MAY2005 | 8:50 | 108 | 113 | Final visit | | 49.6 | | | 2.9 | | 0.3 | |
| | | 05MAY2005 | 8:50 | 108 | 113 | Final visit | | 49.6 | | | 2.9 | | | |
| E1101018 | OL QTP | 11JAN2005 | 8:05 | -6 | 1 | Screening | 8.3 | 50.2 | 4.17 | 4.17 | 2.4 | 0.20 | 0.2 | 0.0 |
| | | 11JAN2005 | 8:05 | -6 | 1 | Baseline | 8.3 | 48.4 | 3.78 | 3.78 | 2.5 | 0.20 | 0.1 | 0.0 |
| | | 19JAN2005 | 8:10 | 2 | 1.01 | *Week 4 | | | | | | | | |
| | | 19JAN2005 | 8:10 | 2 | 1.01 | Week 4 | | | | | | | | |
| | | 17FEB2005 | 11:40 | 31 | 104 | Week 8 | 7.8 | 43.2 | 3.54 | 3.54 | 2.6 | 0.21 | 0.3 | 0.0 |
| | | 21FEB2005 | 9:55 | 94 | 113 | Week 12 | 6.3 | 55.2 | 3.48 | 3.48 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 21APR2005 | 9:55 | 94 | 113 | Final visit | | | | | | | | |
| E1101019 | OL QTP | 19JAN2005 | 8:15 | -21 | 1.01 | * | 7.3 | 62.9 | 4.53 | 4.53 | 2.8 | 0.20 | 0.5 | 0.0 |
| | | 03FEB2005 | 8:15 | 1 | 1.01 | Screening | 6.8 | 61.5 | 4.18 | 4.18 | 2.3 | 0.16 | 0.5 | 0.0 |
| | | 09MAR2005 | 8:10 | 28 | 104 | Baseline | 8.5 | 61.5 | 4.18 | 4.18 | 2.3 | 0.18 | 0.5 | 0.0 |
| | | 09MAR2005 | 8:10 | 28 | 104 | Week 4 | 8.5 | 65.0 | 5.53 | 5.53 | 3.2 | 0.19 | 0.6 | 0.0 |
| | | 16MAR2005 | 8:00 | 76 | 113 | Week 8 | 5.9 | 56.1 | 2.93 | 2.93 | 3.6 | 0.21 | 0.4 | 0.0 |
| | | 26APR2005 | 8:00 | 76 | 113 | Week 12 | 6.5 | 45.1 | 2.93 | 2.93 | 3.6 | 0.23 | 0.4 | 0.0 |
| | | 26APR2005 | 8:00 | 76 | 113 | Final visit | | | | | | | | |
| E1101020 | PLA / VAL | 09MAR2005 | 8:00 | -7 | 1 | Screening | 6.1 | 62.5 | 3.81 | 3.81 | 1.6 | 0.10 | 0.2 | 0.0 |
| | | 09MAR2005 | 8:00 | -7 | 1 | Baseline | 6.1 | 62.5 | 3.81 | 3.81 | 1.6 | 0.10 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas

988

CONFIDENTIAL
AZSER12764779

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 29NOV2005 | 8:20 | 196 | 211 | Week 28 | 7.9 | 9.3L | 0.7L | 3.8L | 0.3 |
| | | 20FEB2006 | 8:50 | 279 | 214 | Week 40 | | 17.9 | | 3.7L | 0.1 L |
| | | 17MAY2006 | 8:40 | 365 | 217 | Week 52 | 4.0L | 18.1 | 0.7L | 3.5L | 0.1 L |
| | | 17AUG2006 | 8:40 | 457 | 223 | Week 68 | 4.8 | 14.4L | 0.7L | 4.4 | 0.2 |
| | | 17AUG2006 | 8:40 | 457 | 223 | Final visit | 4.8 | 14.4L | 0.7L | 4.4 | 0.2 |
| E1101017 | OL QTP | 11JAN2005 | 8:10 | -6 | 1 | Screening | 5.6 | 29.9 | 1.7 | 7.4 | 0.4 |
| | | 11JAN2005 | 8:10 | -6 | 1 | Baseline | 5.6 | 29.9 | 1.4 | 8.0 | 0.4 |
| | | 1FEB2005 | 8:10 | 28 | 104 | Week 4 | 4.2 | 30.2 | 1.4 | 9.5H | 0.4 |
| | | 14MAR2005 | 9:20 | 56 | 105 | Week 8 | 4.9 | 32.8 | 1.6 | 8.2 | 0.4 |
| | | 11APR2005 | 9:10 | 84 | 106 | Week 12 | 4.9 | | 1.6 | | |
| | | 11APR2005 | 9:10 | 84 | 106 | *Final visit | | 40.4 | | 6.8 | 0.4 |
| | | 05MAY2005 | 8:50 | 108 | 113 | Week 12 | | 40.4 | | 6.8 | 0.4 |
| | | 05MAY2005 | 8:50 | 108 | 113 | Final visit | | | | | |
| E1101018 | OL QTP | 11JAN2005 | 8:05 | -6 | 1 | Screening | 8.3 | 36.1 | 3.0 | 11.1H | 0.9H |
| | | 11JAN2005 | 8:05 | -6 | 1 | Baseline | 8.3 | 36.1 | 3.0 | 11.1H | 0.9H |
| | | 19JAN2005 | 8:10 | 2 | 1.01 | *Week 4 | | | 3.0 | | |
| | | 1FEB2005 | 8:10 | 31 | 104 | Week 4 | 7.8 | 38.1 | 3.3 | 10.9H | 1.2H |
| | | 21APR2005 | 13:35 | 94 | 113 | Week 12 | 8.2 | 39.6 | 2.2 | 14.3H | 0.5 |
| | | 21APR2005 | 9:55 | 94 | 113 | Final visit | 6.3 | 35.6 | 2.2 | 7.5 | 0.5 |
| E1101019 | OL QTP | 19JAN2005 | 8:25 | -21 | 1 | * | 7.2 | | | | |
| | | 03FEB2005 | 8:15 | -6 | 1.01 | Screening | 6.8 | 27.6 | 2.0 | 6.7 | 0.5 |
| | | 03FEB2005 | 8:15 | -6 | 1.01 | Baseline | 6.8 | 28.0 | 1.9 | 7.7 | 0.5 |
| | | 09MAR2005 | 8:10 | 28 | 104 | Week 4 | 8.5 | 25.3 | 2.2 | 7.2 | 0.6 |
| | | 09MAR2005 | 8:10 | 26 | 105 | Week 8 | 8.9 | 35.3 | 2.1 | 6.1 | 0.4 |
| | | 26APR2005 | 8:00 | 76 | 113 | Week 12 | 6.5 | 45.5 | 3.0 | 5.4 | 0.4 |
| | | 26APR2005 | 8:00 | 76 | 113 | Final visit | 6.5 | 45.5 | | | |
| E1101020 | PLA / VAL | 09MAR2005 | 8:00 | -7 | 1 | Screening | 6.1 | 26.2 | 1.6 | 9.5H | 0.6 |
| | | 09MAR2005 | 8:00 | -7 | 1 | Baseline | 6.1 | 26.2 | 1.6 | 9.5H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

989

CONFIDENTIAL
AZSER12764780

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 13SEP2005 | 8:10 | 28 | 105 | Week 4 | 6.7 | 60.5 | 4.05 | 4.05 | 3.4 | 0.23 | 0.0 | 0.0 |
| | | 16MAY2005 | 8:45 | 61 | 105 | Week 8 | 6.3 | 70.7 | 4.45 | 4.45 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 13JUN2005 | 8:10 | 89 | 106 | Week 12 | 5.2 | 63.7 | 3.31 | 3.31 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 12JUL2005 | 8:00 | 1 | 201 | Final visit | 5.5 | 56.1 | 3.09 | 3.09 | 2.4 | 0.13 | 0.2 | 0.0 |
| | | 12JUL2005 | 8:00 | 1 | 201 | At randomization | 5.5 | 56.1 | 3.09 | 3.09 | 2.4 | 0.13 | 0.2 | 0.0 |
| | | 12JUL2005 | 8:00 | 1 | 201 | Baseline | 5.5 | 56.1 | 3.09 | 3.09 | 2.4 | 0.13 | 0.2 | 0.0 |
| | | 05OCT2005 | 9:30 | 86 | 207 | Week 12 | 5.2 | 63.3 | 3.29 | 3.29 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 05DEC2005 | 8:10 | 147 | 223 | Week 28 | 6.3 | 57.2 | 3.60 | 3.60 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 05DEC2005 | 8:10 | 147 | 223 | Final visit | 6.3 | 57.2 | 3.60 | 3.60 | 2.1 | 0.13 | 0.3 | 0.0 |
| E1101021 | PLA / LI | 12APR2005 | 8:40 | -6 | 1 | Screening | 8.0 | 60.3 | 4.82 | 4.82 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 12APR2005 | 8:40 | -6 | 1 | Baseline | 8.0 | 60.3 | 4.82 | 4.82 | 2.7 | 0.22 | 0.3 | 0.1 |
| | | 04MAY2005 | 9:50 | 28 | 105 | Week 4 | 8.4 | 59.0 | 4.85 | 4.85 | 6.9H | 0.36H | 0.7 | 0.1 |
| | | 13JUN2005 | 11:00 | 50 | 106 | Week 8 | 8.7 | 53.7 | 4.83 | 4.83 | 4.4 | 0.36 | 0.5 | 0.1 |
| | | 11JUL2005 | 8:50 | 84 | 106 | Week 12 | 9.1 | 50.0 | 4.05 | 4.05 | 4.7 | 0.25 | 0.6 | 0.1 |
| | | 06SEP2005 | 9:50 | 1 | 201 | Final visit | 9.1 | 60.5 | 5.51 | 5.51 | 2.7 | 0.25 | 0.6 | 0.1 |
| | | 06SEP2005 | 9:50 | 1 | 201 | At randomization | 9.1 | 60.5 | 5.51 | 5.51 | 2.7 | 0.25 | 0.7 | 0.1 |
| | | 06SEP2005 | 9:50 | 1 | 207 | Baseline | 10.3 | 64.8 | 6.67 | 6.67 | 3.4 | 0.35 | 1.6 | 0.2 |
| | | 01DEC2005 | 9:25 | 87 | 207 | Week 12 | 9.7 | 59.7 | 5.79 | 5.79 | 3.5 | 0.44 | 0.5 | 0.0 |
| | | 27MAR2006 | 9:50 | 203 | 211 | Week 28 | 9.7 | 57.0 | 4.88 | 4.88 | 3.7 | 0.37 | 0.6 | 0.1 |
| | | 06JUN2006 | 9:50 | 294 | 220 | Week 40 | 11.1 | 62.0 | 6.88 | 6.88 | 3.3 | 0.37 | 0.6 | 0.1 |
| | | 17AUG2006 | 9:05 | 346 | 223 | Week 52 | 11.1 | 62.0 | 6.88 | 6.88 | 3.3 | 0.37 | 0.6 | 0.1 |
| | | 17AUG2006 | 9:05 | 346 | 223 | Final visit | | | | | | | | |
| E1101022 MISSING | | 19APR2005 | 8:05 | 1 | * | | 11.4 | 64.1 | 7.31 | 7.31 | 3.3 | 0.38 | 0.1 | 0.0 |
| E1101023 | OL QTP | 10MAY2005 | 8:20 | -6 | 1 | Screening | 6.3 | 60.4 | 3.81 | 3.81 | 2.7 | 0.17 | 0.9 | 0.1 |
| | | 10MAY2005 | 8:20 | -6 | 1 | Baseline | 6.3 | 60.4 | 3.81 | 3.81 | 2.7 | 0.17 | 0.9 | 0.1 |
| | | 16JUN2005 | 9:35 | 29 | 105 | Week 4 | 6.1 | 43.4 | 2.65 | 2.65 | 2.9 | 0.18 | 0.2 | 0.0 |
| | | 06JUL2005 | 9:30 | 50 | 106 | Week 8 | 8.1 | 49.5 | 4.46 | 4.46 | 1.8 | 0.15 | 0.1 | 0.0 |
| | | 27JUL2005 | 9:55 | 72 | 106 | Week 12 | 6.7 | 51.8 | 3.47 | 3.47 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 19OCT2005 | 9:55 | 156 | 109 | Week 24 | 7.0 | 57.6 | 4.03 | 4.03 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 17JAN2006 | 9:50 | 246 | 113 | Week 24 | 8.6 | 63.4 | 5.45 | 5.45 | 1.5 | 0.13 | 0.4 | 0.0 |
| | | 17JAN2006 | 9:50 | 246 | 113 | *Week 24 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764781

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 13APR2005 | 8:10 | 28 | 106 | Week 4 | 6.7 | 25.4 | 1.7 | 10.7H | 0.7 |
| | | 16MAY2005 | 8:45 | 61 | 105 | Week 8 | 5.5 | 20.2 | 1.3 | 8.1 | 0.5 |
| | | 13JUN2005 | 8:40 | 89 | 106 | Week 12 | 5.2 | 26.5 | 1.4 | 9.4 | 0.5 |
| | | 12JUL2005 | 8:00 | 1 | 201 | Final visit | 5.5 | 31.9 | 1.8 | 9.4 | 0.5 |
| | | 12JUL2005 | 8:00 | 1 | 201 | Re-randomization | 5.5 | 31.9 | 1.8 | 9.4 | 0.5 |
| | | 05OCT2005 | 9:30 | 86 | 207 | Week 12 | 5.2 | 26.5 | 1.4 | 7.4 | 0.4 |
| | | 05DEC2005 | 8:10 | 147 | 223 | Week 28 | 6.3 | 28.0 | 1.8 | 12.4H | 0.8 |
| | | 05DEC2005 | 8:10 | 147 | 223 | Final visit | 6.3 | 28.0 | 1.8 | 12.4H | 0.8 |
| E1101021 | PLA / LI | 12APR2005 | 8:40 | -6 | 1 | Screening | 8.0 | 30.4 | 2.4 | 6.3 | 0.5 |
| | | 12APR2005 | 8:40 | -6 | 1 | Baseline | 8.0 | 30.4 | 2.4 | 6.3 | 0.5 |
| | | 16MAY2005 | 8:10 | 28 | 104 | Week 4 | 8.4 | 32.8 | 2.7 | 7.0 | 0.6 |
| | | 13JUN2005 | 8:50 | 56 | 106 | Week 8 | 7.7 | 38.8 | 3.0 | 5.3 | 0.4 |
| | | 1LJUL2005 | 11:00 | 84 | 106 | Week 12 | 8.1 | 39.8 | 3.2 | 5.2 | 0.5 |
| | | 06SEP2005 | 9:50 | 1 | 201 | Final visit | 9.1 | 31.0 | 2.8 | 5.2 | 0.5 |
| | | 06SEP2005 | 9:50 | 1 | 201 | Re-randomization | 9.1 | 31.0 | 2.8 | 5.2 | 0.5 |
| | | 01DEC2005 | 9:25 | 87 | 207 | Baseline | 10.3 | 24.9 | 2.6 | 6.3 | 0.6 |
| | | 27MAR2006 | 9:50 | 203 | 211 | Week 12 | 9.7 | 27.9 | 2.7 | 6.3 | 0.6 |
| | | 16JUN2006 | 9:50 | 294 | 213 | Week 28 | 9.7 | 29.6 | 3.3 | 5.1 | 0.5 |
| | | 17AUG2006 | 9:05 | 346 | 223 | Week 52 | 11.1 | 29.4 | 3.3 | 4.7 | 0.5 |
| | | 17AUG2006 | 9:05 | 346 | 223 | Final visit | 11.1 | 29.4 | 3.3 | 4.7 | 0.5 |
| E1101022 | MISSING | 19APR2005 | 8:05 | 1 | * | * | 11.4 | 20.9 | 2.4 | 11.6H | 1.3 H |
| E1101023 | OL QTP | 10MAY2005 | 8:20 | -6 | 1 | Screening | 6.3 | 30.3 | 1.9 | 5.7 | 0.4 |
| | | 10MAY2005 | 8:20 | -6 | 1 | Baseline | 6.3 | 30.3 | 1.9 | 5.7 | 0.4 |
| | | 13JUN2005 | 9:40 | 29 | 104 | Week 4 | 6.1 | 34.3 | 1.9 | 5.7H | 0.6 |
| | | 06JUL2005 | 9:30 | 51 | 106 | Week 8 | 8.1 | 42.1 | 2.8 | 8.0 | 0.7 |
| | | 27JUL2005 | 9:55 | 72 | 106 | Week 12 | 6.7 | 37.9 | 2.2 | 8.0 | 0.7 |
| | | 19OCT2005 | 9:55 | 156 | 109 | *Week 24 | 7.0 | 31.1 | 2.2 | 9.7H | 0.7 |
| | | 17JAN2006 | 9:50 | 246 | 113 | Week 24 | 8.6 | 26.9 | 2.3 | 7.8 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

991

CONFIDENTIAL
AZSER12764782

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101023 OL QTP | 17JAN2006 | 9:50 | 246 | 113 | Final visit | 8.6 | 63.4 | 5.45 | 5.45 | 1.5 | 0.13 | 0.4 | 0.0 |
| E1101024 OL QTP | 25MAY2005 | 8:10 | -7 | 1 | Screening | 10.8 | 68.4 | 7.39 | 7.39 | 3.6 | 0.39 | 0.4 | 0.0 |
|  | 25MAY2005 | 8:10 | -7 | 1 | Baseline | 10.8 | 68.4 | 7.39 | 7.39 | 3.6 | 0.39 | 0.4 | 0.0 |
|  | 28JUL2005 | 8:05 | 64 | 106 | Week 8 | 10.2 | 65.1 | 6.64 | 6.64 | 3.3 | 0.30 | 0.1 | 0.0 |
|  | 29JUL2005 | 8:15 | 65 | 106 | Week 12 | 11.3 | 65.3 | 7.38 | 7.38 | 3.1 | 0.37 | 0.1 | 0.0 |
|  | 11AUG2005 | 8:10 | 71 | 113 | Final visit | 13.1H | 77.1H | 10.10H | 10.10H# | 2.4 | 0.31 | 0.2 | 0.0 |
|  | 11AUG2005 | 8:10 | 71 | 113 | Final visit | 13.1H | 77.1H | 10.10H | 10.10H# | 2.4 | 0.31 | 0.2 | 0.0 |
| E1101026 OL QTP | 17NOV2005 | 8:20 | -7 | 1 | Screening | 6.7 | 63.9 | 4.28 | 4.28 | 1.7 | 0.11 | 0.3 | 0.0 |
|  | 17NOV2005 | 8:20 | -7 | 1 | Baseline | 6.7 | 63.9 | 4.28 | 4.28 | 1.7 | 0.11 | 0.3 | 0.0 |
|  | 22DEC2005 | 9:55 | 28 | 104 | Week 4 | 5.2 | 74.4 | 3.87 | 3.87 | 1.5 | 0.08 | 0.5 | 0.0 |
|  | 19JAN2006 | 10:30 | 56 | 105 | Final visit | 6.0 | 65.5 | 3.93 | 3.93 | 1.1 | 0.07 | 0.5 | 0.0 |
| E1101027 QTP / LI | 21NOV2005 | 8:25 | -7 | 206 | * Screening | 8.2 | 66.8 | 5.48 | 5.48 | 3.7 | 0.30H | 0.2 | 0.0 |
|  | 21NOV2005 | 8:25 | -7 | 206 | Baseline | 8.3 | 64.1 | 5.32 | 5.32 | 8.2H | 0.68H | 0.3 | 0.0 |
|  | 28DEC2005 | 8:10 | 30 | 104 | Week 4 | 6.2 | 64.0 | 3.97 | 3.97 | 4.7 | 0.29 | 0.3 | 0.0 |
|  | 26JAN2006 | 8:10 | 57 | 105 | Week 8 | 7.1 | 66.9 | 4.77 | 4.77 | 3.7 | 0.27 | 0.2 | 0.0 |
|  | 20FEB2006 | 8:45 | 84 | 106 | Week 12 | 7.6 | 54.1 | 4.28 | 4.28 | 10.1H | 0.76H | 0.5 | 0.0 |
|  | 17MAY2006 | 8:30 | 1 | 201 | Final visit |  |  |  |  |  |  |  |  |
|  | 17MAY2006 | 8:30 | 1 | 201 | At randomization | 7.2 | 54.1 | 3.90 | 3.90 | 10.6H | 0.76H | 0.5 | 0.0 |
|  | 17MAY2006 | 8:30 | 1 | 201 | Baseline | 7.2 | 54.1 | 3.90 | 3.90 | 10.6H | 0.76H | 0.5 | 0.0 |
|  | 09AUG2006 | 8:30 | 85 | 223 | *Week 12 |  |  |  |  |  |  |  |  |
|  | 17AUG2006 | 8:50 | 93 | 223 | *Week 8 |  |  |  |  |  |  |  |  |
|  | 17AUG2006 | 8:50 | 93 | 223 | *Week 12 |  |  |  |  |  |  |  |  |
|  | 17AUG2006 | 8:50 | 93 | 223 | Final visit | 7.2 | 60.1 | 4.33 | 4.33 | 3.0 | 0.22 | 0.5 | 0.0 |
| E1101028 PLA / LI | 29DEC2005 | 8:45 | -6 | 1 | Screening | 9.7 | 68.7 | 6.66 | 6.66 | 0.0 | 0.00 | 0.1 | 0.0 |
|  | 29DEC2005 | 8:45 | -6 | 1 | Baseline | 9.7 | 68.7 | 6.66 | 6.66 | 0.0 | 0.00 | 0.1 | 0.0 |
|  | 01FEB2006 | 8:10 | 34 | 104 | Week 4 | 7.5 | 70.9 | 5.31 | 5.31 | 0.0 | 0.00 | 0.1 | 0.0 |
|  | 28FEB2006 | 8:05 | 61 | 105 | Week 8 | 6.6 | 62.9 | 4.15 | 4.15 | 4.1 | 0.27 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764783

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101023 | OL QTP | 17JAN2006 | 9:50 | 246 | 113 | Final visit | 8.6 | 26.9 | 2.3 | 7.8 | 0.7 |
| E1101024 | OL QTP | 25MAY2005 | 8:10 | -7 | 1 | Screening | 10.8 | 24.0 | 2.6 | 3.6L | 0.4 |
| | | 25MAY2005 | 8:10 | -7 | 1 | Baseline | 10.8 | 24.6 | 2.7 | 3.6L | 0.4 |
| | | 27JUN2005 | 8:05 | 28 | 104 | Week 4 | 10.2 | 26.6 | 2.7 | 4.1L | 0.4 |
| | | 27JUL2005 | 8:15 | 56 | 105 | Week 8 | 11.3 | 27.6 | 3.1 | 3.4L | 0.4 |
| | | 11AUG2005 | 8:15 | 71 | 113 | Week 12 | 13.1H | 17.9 | 2.3 | 2.4L | 0.3 |
| | | 11AUG2005 | 8:10 | 71 | 113 | Final visit | 13.1H | 17.9 | 2.3 | 2.4L | 0.3 |
| E1101026 | OL QTP | 17NOV2005 | 8:20 | -7 | 1 | Screening | 6.7 | 25.3 | 1.7 | 8.8 | 0.6 |
| | | 17NOV2005 | 8:20 | -7 | 1 | Baseline | 6.7 | 25.3 | 1.7 | 8.8 | 0.6 |
| | | 22DEC2005 | 9:55 | 28 | 104 | Week 4 | 5.2 | 23.0 | 1.2 | 6.5L | 0.4 |
| | | 16JAN2006 | 10:30 | 56 | 105 | Week 8 | 6.0 | 26.4 | 1.6 | 6.5 | 0.4 |
| | | 19JAN2006 | 10:30 | 56 | 105 | Final visit | 6.0 | 26.4 | 1.6 | 6.5 | 0.4 |
| E1101027 | QTP / LI | 21NOV2005 | 8:25 | -7 | * | Screening | 8.2 | 23.3 | 1.9 | 6.0 | 0.5 |
| | | 21NOV2005 | 8:25 | -7 | 1 | Baseline | 8.3 | 21.0 | 1.7 | 6.7 | 0.6 |
| | | 28DEC2005 | 8:00 | 30 | 104 | Week 4 | 6.2 | 26.8 | 1.7 | 6.7 | 0.4 |
| | | 24JAN2006 | 8:10 | 57 | 105 | Week 8 | 7.2 | 23.9 | 1.7 | 6.5 | 0.5 |
| | | 20FEB2006 | 8:00 | 84 | 113 | Week 12 | 7.7 | 27.3 | 2.0 | 4.0 | 0.3 |
| | | 17MAY2006 | 8:30 | 1 | 201 | Final visit | 7.2 | 27.8 | 2.0 | 7.0 | 0.5 |
| | | 17MAY2006 | 8:30 | 1 | 201 | At randomization | 7.2 | 27.8 | 2.0 | 7.0 | 0.5 |
| | | 17MAY2006 | 8:30 | 1 | 201 | Baseline | 7.2 | 27.8 | 2.0 | 7.0 | 0.5 |
| | | 09AUG2006 | 9:30 | 85 | 201 | *Week 12 | | | | | |
| | | 09AUG2006 | 8:50 | 93 | 223 | Week 12 | | | | | |
| | | 17AUG2006 | 8:50 | 93 | 223 | *Week 12 | | | | | |
| | | 17AUG2006 | 8:50 | 93 | 223 | Week 8 | 7.2 | 29.1 | 2.1 | 7.3 | 0.5 |
| | | 17AUG2006 | 8:50 | 93 | 223 | Final visit | 7.2 | 29.1 | 2.1 | 7.3 | 0.5 |
| E1101028 | PLA / LI | 29DEC2005 | 8:45 | -6 | 1 | Screening | 9.7 | 26.0 | 2.5 | 5.2 | 0.5 |
| | | 29DEC2005 | 8:45 | -6 | 1 | Baseline | 9.7 | 26.0 | 2.5 | 5.2 | 0.5 |
| | | 23FEB2006 | 8:15 | 28 | 104 | Week 4 | 7.6 | 20.1 | 1.5 | 7.0 | 0.5 |
| | | 28FEB2006 | 8:05 | 55 | 105 | Week 8 | 6.6 | 25.8 | 1.7 | 6.9 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.     02MAR2007:13:45   hema101.sas     kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.lst

993

CONFIDENTIAL
AZSER12764784

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101028 | PLA / LI | 28MAR2006 | 83 | 106 | Week 12 | 9.5 | 55.5 | 3.27 | 3.27 | 3.2 | 0.52 | 0.8 | 0.1 |
| | | 08JUN2006 | 1 | 201 | Final Visit | 9.7 | 73.5 | 7.13 | 7.13 | 1.9 | 0.18 | 0.2 | 0.0 |
| | | 08JUN2006 | 1 | 201 | At randomization | 9.7 | 73.5 | 7.13 | 7.13 | 1.9 | 0.18 | 0.2 | 0.0 |
| | | 08JUN2006 | 1 | 201 | Baseline | 9.7 | 73.5 | 7.13 | 7.13 | 1.9 | 0.18 | 0.2 | 0.0 |
| | | 17AUG2006 | 71 | 223 | Week 12 | 8.5 | 65.0 | 5.53 | 5.53 | 3.1 | 0.26 | 0.4 | 0.0 |
| | | 17AUG2006 | 71 | 223 | Final visit | 8.5 | 65.0 | 5.53 | 5.53 | 3.1 | 0.26 | 0.4 | 0.0 |
| E1101029 | PLA / LI | 29DEC2005 | -7 | * | Screening | 4.6 | 38.8L | 1.78L | 1.78L | 11.4H | 0.52 | 0.4 | 0.0 |
| | | 29DEC2005 | -7 | 1 | Baseline | 5.7 | 61.4 | 3.50 | 3.50 | 5.5 | 0.31 | 0.5 | 0.0 |
| | | 01FEB2006 | 27 | 104 | Week 4 | 4.3 | 54.7 | 2.35 | 2.35 | 6.9H | 0.30 | 0.5 | 0.0 |
| | | 01MAR2006 | 55 | 105 | Week 8 | 4.4 | 56.7 | 2.49 | 2.49 | 7.3H | 0.32 | 0.5 | 0.0 |
| | | 29MAR2006 | 83 | 206 | Week 12 | 4.9 | 59.3 | 2.91 | 2.91 | 6.0 | 0.29 | 0.2 | 0.0 |
| | | 24MAY2006 | 1 | 201 | Final visit | 4.0L | 45.0 | 1.80L | 1.80L | 2.0 | 0.08 | 0.0 | 0.0 |
| | | 24MAY2006 | 1 | 201 | At randomization | 4.0L | 45.0 | 1.80L | 1.80L | 2.0 | 0.08 | 0.0 | 0.0 |
| | | 24MAY2006 | 1 | 201 | Baseline | 4.0L | 45.0 | 1.80L | 1.80L | 2.0 | 0.08 | 0.0 | 0.0 |
| | | 29JUN2006 | 37 | 223 | *Week 12 | 6.4 | | | | | | 0.0 | 0.0 |
| | | 29JUN2006 | 37 | 223 | Final visit | 6.4 | | | | | | 0.0 | 0.0 |
| | | 05JUL2006 | 43 | 223 | *Week 12 | | | | | | | | |
| | | 05JUL2006 | 43 | 223 | *Week 12 | | | | | | | | |
| | | 05JUL2006 | 43 | 223 | Final visit | | | | | | | | |
| E1101030 | QTP / VAL | 28FEB2006 | -6 | * | Screening | 6.1 | 60.4 | 3.68 | 3.68 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 28FEB2006 | -6 | 1 | Baseline | 6.1 | 60.4 | 3.68 | 3.68 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 03APR2006 | -28 | 104 | Week 4 | 4.0L | 29.4L | 1.18L | 1.18L# | 2.9 | 0.12 | 0.6 | 0.0 |
| | | 08MAY2006 | 63 | 105 | Week 8 | 4.5 | 41.3 | 1.86L | 1.86L | 1.3 | 0.07 | 0.4 | 0.0 |
| | | 05JUN2006 | 91 | 206 | Week 12 | 5.4 | 36.9 | 2.91 | 2.91 | 0.1 | 0.06 | 0.4 | 0.0 |
| | | 05JUL2006 | 1 | 201 | Final visit | 5.4 | 64.9 | 3.50 | 3.50 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 05JUL2006 | 1 | 201 | At randomization | 5.4 | 64.9 | 3.50 | 3.50 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 05JUL2006 | 1 | 201 | Baseline | 5.4 | 64.9 | 3.50 | 3.50 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 24AUG2006 | 51 | 223 | Week 12 | 6.1 | 31.3L | 1.91L | 1.91L | 1.7 | 0.10 | 0.6 | 0.0 |
| | | 24AUG2006 | 51 | 223 | Final visit | 6.1 | 31.3L | 1.91L | 1.91L | 1.7 | 0.10 | 0.6 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764785

Listing 12.2.8.1-2    Hematology Data  -  White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101028 | PLA / LI | 28MAY2006 | 8:10 | 83 | 106 | Week 12 | 5.9 | 32.1 | 1.9 | 8.4 | 0.5 |
| | | 08JUN2006 | 9:00 | 1 | 201 | Final visit | 9.7 | 17.6 | 1.7 | 6.8 | 0.7 |
| | | 08JUN2006 | 9:00 | 1 | 201 | At randomization | 9.7 | 17.6 | 1.7 | 6.8 | 0.7 |
| | | 05JUN2006 | 9:00 | 1 | 201 | Baseline | 9.7 | 17.6 | 1.7 | 6.8 | 0.7 |
| | | 05AUG2006 | 9:15 | 71 | 223 | Week 12 | 8.5 | 25.2 | 2.1 | 6.3 | 0.5 |
| | | 17AUG2006 | 9:15 | 71 | 223 | Final visit | 8.5 | 25.2 | 2.1 | 6.3 | 0.5 |
| E1101029 | PLA / LI | 28DEC2005 | 8:50 | -7 | 204 | * Screening | 4.6 | 40.7 | 1.9 | 8.7 | 0.4 |
| | | 29DEC2005 | 8:50 | -7 | 1 | Baseline | 5.7 | 26.0 | 1.5 | 6.6 | 0.4 |
| | | 01FEB2006 | 8:00 | 27 | 104 | Week 4 | 4.3 | 32.7 | 1.1 | 6.5 | 0.2 |
| | | 01MAR2006 | 8:10 | 55 | 105 | Week 8 | 4.9 | 29.4 | 1.3 | 5.1 | 0.3 |
| | | 30MAR2006 | 8:05 | 83 | 106 | Week 12 | 4.9 | 28.9 | 1.4 | 5.6 | 0.2 |
| | | 24MAY2006 | 8:05 | 1 | 201 | Final visit | 4.0L | 49.0H | 2.0 | 4.0 | 0.2 |
| | | 24MAY2006 | 8:05 | 1 | 201 | At randomization | 4.0L | 49.0H | 2.0 | 4.0 | 0.2 |
| | | 24MAY2006 | 8:05 | 1 | 201 | Baseline | 4.0L | 49.0H | 2.0 | 4.0 | 0.2 |
| | | 29JUN2006 | 10:00 | 37 | 223 | * Week 12 | | | | | |
| | | 29JUN2006 | 10:00 | 37 | 223 | Week 12 | 6.4 | | | | |
| | | 05JUL2006 | 8:05 | 43 | 223 | * Week 12 | | | | | |
| | | 05JUL2006 | 8:05 | 43 | 223 | * Final visit | | | | | |
| | | 05JUL2006 | 8:05 | 43 | 223 | Final visit | | | | | |
| E1101030 | QTP / VAL | 28FEB2006 | 8:15 | -6 | 1 | Screening | 6.1 | 30.9 | 1.9 | 6.8 | 0.4 |
| | | 28FEB2006 | 8:15 | 1 | 201 | Baseline | 4.0L | 30.9 | | 6.8 | 0.4 |
| | | 03APR2006 | 8:05 | 28 | 104 | Week 4 | 4.5 | 56.8H | 2.3 | 10.4H | 0.4 |
| | | 08MAY2006 | 8:30 | 63 | 105 | Week 8 | 4.9H | 44.0 | 2.3 | 12.7H | 0.6 |
| | | 07JUN2006 | 8:10 | 93 | 106 | Week 12 | 5.4 | 46.9H | 2.0 | 18.1H | 1.0H |
| | | 05JUL2006 | 8:10 | 1 | 201 | At randomization | 5.4 | 16.5 | 0.9L | 18.1H | 1.0H |
| | | 05JUL2006 | 8:10 | 51 | 223 | Baseline | 5.4 | 16.5 | 0.9L | 18.1H | 1.0H |
| | | 24AUG2006 | 8:20 | 51 | 223 | Final visit | 6.1 | 57.0H | 3.5H | 9.4 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas       kcpx265

995

CONFIDENTIAL
AZSER12764786

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 28FEB2006 | 8:25 | -7 | Screening | 10.2 | 70.9 | 7.23 | 7.23 | 2.6 | 0.27 | 1.0 | 0.1 |
| | | 28FEB2006 | 8:25 | 1 | Baseline | 9.8 | 70.9 | 7.23 | 7.23 | 2.6 | 0.27 | 1.0 | 0.1 |
| | | 04APR2006 | 8:25 | 28 | Week 4 | 8.5 | 69.2 | 6.78 | 6.78 | 4.3 | 0.48 | 0.5 | 0.0 |
| | | 04MAY2006 | 9:40 | 58 | Week 8 | 7.9 | 71.9 | 6.11 | 6.11 | 4.0 | 0.34 | 0.5 | 0.0 |
| | | 31MAY2006 | 9:55 | 85 | Week 12 | 7.7 | 67.1 | 5.16 | 5.36 | 4.4 | 0.34 | 0.3 | 0.0 |
| | | 27JUL2006 | 9:55 | 104 | Final Visit | 7.7 | 67.1 | 5.17 | 5.17 | 4.8 | 0.37 | 0.3 | 0.0 |
| | | 27JUL2006 | 9:55 | 206 | At randomization | 7.7 | 67.1 | 5.17 | 5.17 | 4.8 | 0.37 | 0.3 | 0.0 |
| | | 23JUL2006 | 9:55 | 201 | Baseline | 7.7 | 67.1 | 5.17 | 5.17 | 4.8 | 0.37 | 0.3 | 0.0 |
| | | 23AUG2006 | 9:50 | 223 | Final Visit | 9.3 | 77.8H | 7.24 | 7.24 | 2.5 | 0.23 | 0.3 | 0.0 |
| E1104001 | PLA / VAL | 09JUN2004 | 7:30 | -7 | Screening | 10.3 | 65.5 | 6.75 | 6.75 | 3.0 | 0.31 | 0.5 | 0.1 |
| | | 14JUN2004 | 7:45 | 1 | Baseline | 10.3 | 67.5 | 6.75 | 6.75 | 3.0 | 0.31 | 0.5 | 0.0 |
| | | 12AUG2004 | 7:45 | 28 | Week 4 | 8.2 | 47.5 | 3.89 | 3.89 | 3.4 | 0.31 | 0.3 | 0.0 |
| | | 08SEP2004 | 7:38 | 57 | Week 8 | 7.7 | 43.4 | 3.34 | 3.34 | 3.1 | 0.24 | 0.3 | 0.0 |
| | | 1DEC2004 | 7:38 | 84 | Week 12 | 6.9 | 46.9 | 3.24 | 3.24 | 4.4 | 0.30 | 0.6 | 0.1 |
| | | 1DEC2004 | 8:05 | 181 | Week 24 | 6.4 | 56.3 | 3.58 | 3.58 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 09MAR2005 | 8:05 | 209 | Final Visit | 6.4 | 55.3 | 3.54 | 3.54 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 09MAR2005 | 8:05 | 1 | At randomization | 6.4 | 55.3 | 3.54 | 3.54 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 09MAR2005 | 8:30 | 201 | Baseline | 6.5 | 55.5 | 3.65 | 3.65 | 3.6 | 0.31 | 0.1 | 0.0 |
| | | 05APR2005 | 8:30 | 28 | Final Visit | 8.5 | 54.7 | 4.65 | 4.65 | 3.6 | 0.31 | 0.1 | 0.0 |
| E1104002 | PLA / LI | 12JUN2004 | 7:45 | -4 | Screening | 9.8 | 69.1 | 6.77 | 6.77 | 3.5 | 0.34 | 0.3 | 0.0 |
| | | 13JUN2004 | 7:50 | 1 | Baseline | 9.4 | 60.9 | 6.77 | 6.77 | 5.4 | 0.36 | 0.3 | 0.0 |
| | | 13AUG2004 | 6:45 | 28 | Week 4 | 10.3 | 60.9 | 7.13 | 7.13 | 5.7 | 0.59H | 0.3 | 0.0 |
| | | 13SEP2004 | 6:55 | 59 | Week 8 | 9.8 | 62.8 | 5.97 | 5.97 | 4.7 | 0.46H | 0.1 | 0.1 |
| | | 20OCT2004 | 6:55 | 96 | Week 12 | 8.7 | 63.0 | 5.09 | 5.09 | 6.6H | 0.53 | 0.3 | 0.0 |
| | | 25JAN2005 | 6:55 | 191 | Week 24 | 10.5 | 62.9 | 5.09 | 5.09 | 6.3 | 0.53 | 0.3 | 0.0 |
| | | 25JAN2005 | 8:13 | 1 | Final Visit | 10.5 | 63.0 | 7.46 | 7.46 | 3.0 | 0.32 | 0.4 | 0.0 |
| | | 27JAN2005 | 8:13 | 1 | At randomization | 10.5 | 71.0 | 7.46 | 7.46 | 3.0 | 0.32 | 0.4 | 0.0 |
| | | 27JAN2005 | 8:13 | 1 | Baseline | 10.5 | 71.0 | 7.46 | 7.46 | 3.0 | 0.32 | 0.4 | 0.0 |
| | | 25JAN2005 | 8:13 | 85 | Week 12 | 10.5 | 71.0 | 7.46 | 7.46 | 5.2 | 0.32 | 0.4 | 0.0 |
| | | 15JUL2005 | 7:47 | 170 | Week 28 | 7.7 | 62.1 | 4.78 | 4.78 | 5.7 | 0.44 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

996

CONFIDENTIAL
AZSER12764787

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 28FEB2006 | 8:25 | -7 | 1 | Screening | 10.2 | 21.2 | 2.2 | 4.3 | 0.4 |
| | | 28FEB2006 | 8:25 | -7 | 1 | Baseline | 10.2 | 21.2 | 2.2 | 4.3 | 0.4 |
| | | 04APR2006 | 8:25 | 28 | 104 | Week 4 | 9.8 | 21.9 | 2.2 | 3.6L | 0.4 |
| | | 04MAY2006 | 9:40 | 58 | 105 | Week 8 | 8.5 | 20.9 | 1.8 | 2.7L | 0.2 |
| | | 31MAY2006 | 9:55 | 85 | 106 | Week 12 | 7.7 | 26.2 | 1.9 | 3.5L | 0.2 |
| | | 27JUL2006 | 9:55 | 1 | 201 | Final visit | 7.7 | 25.1 | 1.9 | 2.7L | 0.2 |
| | | 27JUL2006 | 9:55 | 1 | 201 | At randomization | 7.7 | 25.1 | 1.9 | 2.7L | 0.2 |
| | | 13AUG2006 | 9:55 | 28 | 201 | Baseline | 9.3 | 17.8 | 1.7 | 1.6L | 0.2 |
| | | 13AUG2006 | 9:50 | 28 | 223 | Final visit | 9.3 | 17.8 | 1.7 | 1.6L | 0.2L |
| E1104001 | PLA / VAL | 09JUN2004 | 7:30 | -7 | 1 | Screening | 10.3 | 23.0 | 2.4 | 8.0 | 0.8 |
| | | 05JUN2004 | 7:30 | -7 | 1 | Baseline | 10.3 | 23.0 | 2.4 | 8.0 | 0.8 |
| | | 14JUN2004 | 7:43 | 28 | 104 | Week 4 | 7.7 | 45.3 | 3.5H | 5.2 | 0.6 |
| | | 12AUG2004 | 7:38 | 57 | 105 | Week 8 | 6.9 | 43.6 | 3.0 | 7.9 | 0.3 |
| | | 08SEP2004 | 7:38 | 84 | 106 | Week 12 | 6.3 | 34.1 | 3.0 | 4.8 | 0.7 |
| | | 09DEC2004 | 8:05 | 181 | 209 | Final visit | 6.4 | 34.1 | 2.2 | 8.1 | 0.5 |
| | | 09MAR2005 | 8:05 | 1 | 201 | At randomization | 6.4 | 34.1 | 2.2 | 8.1 | 0.5 |
| | | 09MAR2005 | 8:05 | 1 | 201 | Baseline | 6.4 | 34.1 | 2.2 | 4.2 | 0.5 |
| | | 05APR2005 | 8:30 | 28 | 223 | Final visit | 8.5 | 37.4 | 3.2 | 4.2 | 0.4 |
| E1104002 | PLA / LI | 12JUL2004 | 7:45 | -4 | 1 | Screening | 9.8 | 21.0 | 2.1 | 6.1 | 0.6 |
| | | 13AUG2004 | 7:50 | 28 | 104 | Week 4 | 9.3 | 18.9 | 1.8 | 6.6 | 0.6 |
| | | 13SEP2004 | 6:45 | 59 | 105 | Week 8 | 10.8 | 26.4 | 2.6 | 5.9 | 0.8 |
| | | 20OCT2004 | 6:55 | 96 | 106 | Week 12 | 8.1 | 23.1 | 1.9 | 7.0 | 0.6 |
| | | 27JAN2005 | 8:15 | 193 | 201 | Final visit | 10.5 | 23.5 | 2.5 | 6.0 | 0.6 |
| | | 27JAN2005 | 8:13 | 1 | 201 | At randomization | 10.5 | 18.6 | 2.0 | 7.0 | 0.7 |
| | | 27JAN2005 | 8:13 | 1 | 201 | Baseline | 10.5 | 18.0 | 2.0 | 7.0 | 0.7 |
| | | 15JUL2005 | 7:40 | 170 | 223 | Week 28 | 7.7 | 23.8 | 1.8 | 7.9 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45     kcpx265

CONFIDENTIAL
AZSER12764788

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 15JUL2005 | 7:40 | 170 | 223 | Final visit | 7.7 | 62.1 | 4.78 | 4.78 | 5.7 | 0.44 | 0.5 | 0.0 |
| E1104003 | OL QTP | 18AUG2004 | 9:10 | -6 | 1 | Screening | 5.5 | 71.2 | 3.92 | 3.92 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 18AUG2004 | 9:10 | -6 | 1 | Baseline | 5.5 | 71.2 | 3.92 | 3.92 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 23DEC2004 | 7:20 | 39 | 106 | Week 4 | 5.3 | 65.0 | 3.48 | 3.48 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 23OCT2004 | 9:10 | 59 | 50 | Week 8 | 3.9L | 65.0 | 2.57 | 2.57 | 0.6 | 0.00 | 0.6 | 0.0 |
| | | 22NOV2004 | 7:30 | 90 | 113 | Week 12 | 4.8 | 61.5 | 2.95 | 2.95 | 0.1 | 0.00 | 0.6 | 0.0 |
| | | 22NOV2004 | 7:30 | 90 | 113 | Final visit | 4.8 | 61.5 | 2.95 | 2.95 | 0.1 | 0.00 | 0.6 | 0.0 |
| E1104004 | OL QTP | 19AUG2004 | 8:01 | -6 | 1 | Screening | 6.8 | 61.8 | 4.20 | 4.20 | 2.3 | 0.16 | 0.5 | 0.0 |
| | | 19AUG2004 | 8:01 | -6 | 1 | Baseline | 6.8 | 61.8 | 4.20 | 4.20 | 2.3 | 0.16 | 0.5 | 0.0 |
| | | 01SEP2004 | 7:55 | 7 | 113 | Week 4 | 7.0 | 51.7 | 3.62 | 3.62 | 2.9 | 0.20 | 0.3 | 0.0 |
| | | 01SEP2004 | 7:55 | 7 | 113 | Final visit | 7.0 | 51.7 | 3.62 | 3.62 | 2.9 | 0.20 | 0.3 | 0.0 |
| E1104005 | OL QTP | 31AUG2004 | 7:10 | -3 | 1 | Screening | 3.4L | 33.5L | 1.14L | 1.14L# | 3.9 | 0.13 | 0.5 | 0.0 |
| | | 31AUG2004 | 7:10 | -3 | 1 | Baseline | 3.4L | 33.5L | 1.14L | 1.14L# | 3.9 | 0.13 | 0.5 | 0.0 |
| | | 01OCT2004 | 7:34 | 26 | 105 | Week 4 | 3.7L | 35.2L | 1.30L | 1.30L# | 3.0 | 0.11 | 0.3 | 0.0 |
| | | 29OCT2004 | 8:46 | 54 | 106 | Week 8 | 3.7L | 35.2L | 1.30L | 1.30L# | 3.0 | 0.11 | 0.3 | 0.0 |
| | | 26NOV2004 | 8:50 | 84 | 106 | *Week 12 | 3.1L | 29.7L | 0.92L | 0.92L# | 0.7 | 0.06 | 0.6 | 0.0 |
| | | 2DEC2004 | 8:30 | 110 | 106 | Week 12 | | 34.0L | 1.33L | 1.33L# | 1.6 | 0.06 | | |
| | | 2DEC2004 | 8:30 | 110 | 106 | *Week 12 | 3.9L | | | | | | | |
| | | 3DEC2004 | 8:30 | 111 | 106 | Week 12 | | 31.1L | 1.06L | 1.06L# | 1.7 | 0.06 | 0.4 | 0.0 |
| | | 23FEB2005 | 8:10 | 172 | 109 | *Week 24 | 3.4L | | | | | | | |
| | | 23FEB2005 | 8:10 | 172 | 109 | Week 24 | 4.0L | 31.3L | 1.25L | 1.25L# | 1.3 | 0.05 | 0.6 | 0.0 |
| | | 28APR2005 | 8:10 | 237 | 113 | *Week 24 | 3.2L | 31.7L | 1.01L | 1.01L# | 1.0 | 0.03 | 0.4 | 0.0 |
| | | 28APR2005 | 8:10 | 237 | 113 | Final visit | 3.2L | 31.7L | 1.01L | 1.01L# | 1.0 | 0.03 | 0.4 | 0.0 |
| E1104006 | QTP / VAL | 16DEC2004 | 9:00 | -6 | 1 | Screening | 4.8 | 53.7 | 2.58 | 2.58 | 2.7 | 0.13 | 0.7 | 0.0 |
| | | 16DEC2004 | 9:00 | -6 | 1 | Baseline | 4.8 | 53.7 | 2.58 | 2.58 | 2.7 | 0.13 | 0.7 | 0.0 |
| | | 19JAN2005 | 8:30 | 28 | 105 | Week 4 | 4.7 | 46.2 | 2.17 | 2.17 | 4.0 | 0.19 | 0.4 | 0.0 |
| | | 16FEB2005 | 9:15 | 56 | 106 | Week 8 | 5.5 | 48.0 | 2.64 | 2.64 | 2.6 | 0.14 | 0.4 | 0.0 |
| | | 16MAY2005 | 8:20 | 84 | 121 | Week 12 | 4.5 | 42.8L | 1.60L | 1.60L# | 4.9 | 0.14 | 0.9 | 0.0 |
| | | 12MAY2005 | 8:20 | 201 | 1 | Final visit | 4.5 | 34.8L | 1.57L | 1.57L# | 3.2 | 0.14 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

998

CONFIDENTIAL
AZSER12764789

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 15JUL2005 | 7:40 | 170 | 223 | Final visit | 7.7 | 23.8 | 1.8 | 7.9 | 0.6 |
| E1104003 | OL QTP | 18AUG2004 | 9:10 | -6 | 1 | Screening | 5.5 | 22.7 | 1.3 | 5.9 | 0.3 |
|  |  | 18AUG2004 | 9:10 | -6 | 1 | Baseline | 5.5 | 22.7 | 1.3 | 5.9 | 0.3 |
|  |  | 2SEP2004 | 9:30 | 15 | 104 | Week 4 | 5.3 | 23.2 | 1.2 | 10.7H | 0.4 |
|  |  | 23OCT2004 | 9:20 | 59 | 105 | Week 8 | 3.9L | 26.2 | 0.9L | 10.1H | 0.4 |
|  |  | 22NOV2004 | 7:30 | 90 | 113 | Week 12 | 4.8 | 26.2 | 1.3 | 11.6H | 0.6 |
|  |  | 22NOV2004 | 7:30 | 90 | 113 | Final visit | 4.8 | 26.2 | 1.3 | 11.6H | 0.6 |
| E1104004 | OL QTP | 19AUG2004 | 8:01 | -6 | 1 | Screening | 6.8 | 27.3 | 1.9 | 8.1 | 0.6 |
|  |  | 19AUG2004 | 8:01 | -6 | 1 | Baseline | 6.8 | 27.3 | 1.9 | 8.1 | 0.6 |
|  |  | 01SEP2004 | 7:55 | 7 | 113 | Week 4 | 7.0 | 36.4 | 2.6 | 8.7 | 0.6 |
|  |  | 01SEP2004 | 7:55 | 7 | 113 | Final visit | 7.0 | 36.4 | 2.6 | 8.7 | 0.6 |
| E1104005 | OL QTP | 31AUG2004 | 7:10 | -3 | 1 | Screening | 3.4L | 48.6H | 1.7 | 13.5H | 0.5 |
|  |  | 31AUG2004 | 7:10 | -3 | 1 | Baseline | 3.4L | 48.6H | 1.7 | 13.5H | 0.5 |
|  |  | 01OCT2004 | 7:46 | 28 | 104 | Week 4 | 3.7L | 51.1H | 1.9 | 11.1H | 0.5 |
|  |  | 29OCT2004 | 8:46 | 56 | 105 | Week 8 | 3.1L | 51.4H | 1.9 | 11.3H | 0.4 |
|  |  | 26NOV2004 | 8:50 | 84 | 106 | Week 12 | 3.1L | 56.7H | 1.8 | 11.7H | 0.4 |
|  |  | 22DEC2004 | 8:30 | 110 | 106 | *Week 12 | 3.9L | 52.1H | 2.0 | 11.3H | 0.5 |
|  |  | 22DEC2004 | 8:30 | 110 | 106 | Week 12 | 3.9L | 55.5H | 1.9 | 11.3H | 0.4 |
|  |  | 23DEC2004 | 8:30 | 111 | 106 | Week 12 | | | | | |
|  |  | 22FEB2005 | 9:10 | 172 | 109 | Week 24 | 3.4L | 51.2H | 2.1 | 15.6H | 0.6 |
|  |  | 22FEB2005 | 9:10 | 172 | 109 | *Week 24 | 4.0L | | | | 0.4 |
|  |  | 28APR2005 | 8:10 | 237 | 113 | Week 24 | 3.2L | 53.2H | 1.7 | 13.7H | 0.4 |
|  |  | 28APR2005 | 8:10 | 237 | 113 | Final visit | 3.2L | 53.2H | 1.7 | 13.7H | 0.4 |
| E1104006 | QTP / VAL | 16DEC2004 | 9:00 | -6 | 1 | Screening | 4.8 | 30.7 | 1.5 | 12.2H | 0.6 |
|  |  | 16DEC2004 | 9:00 | -6 | 1 | Baseline | 4.8 | 30.7 | 1.5 | 12.2H | 0.6 |
|  |  | 19JAN2005 | 8:30 | 28 | 104 | Week 4 | 4.7 | 38.2 | 2.1 | 11.2H | 0.6 |
|  |  | 16FEB2005 | 9:15 | 56 | 105 | Week 8 | 5.5 | 37.5 | 2.1 | 11.5H | 0.6 |
|  |  | 16MAR2005 | 9:00 | 84 | 106 | Week 12 | 5.6 | | 1.6 | 11.6H | 0.4 |
|  |  | 12MAY2005 | 8:20 | 146 | 201 | Final visit | 4.5 | 49.5H | 2.2 | 11.8H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

999

CONFIDENTIAL
AZSER12764790

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL | 12MAY2005 | 8:20 | 1 | 201 | At randomization | 4.5 | 34.8L | 1.57L | 1.57L | 3.2 | 0.14 | 0.7 | 0.0 |
| | | 12MAY2005 | 8:20 | 1 | 207 | Baseline | 4.5 | 34.8L | 1.57L | 1.57L | 3.2 | 0.14 | 0.7 | 0.0 |
| | | 04AUG2005 | 8:30 | 85 | 207 | Week 12 | 4.1 | 42.1 | 1.73L | 1.73L | 3.6 | 0.15 | 0.8 | 0.0 |
| | | 24NOV2005 | 8:40 | 197 | 211 | Week 28 | 3.7L | 35.7L | 1.32L | 1.32L# | 3.9 | 0.14 | 0.7 | 0.0 |
| | | 16FEB2006 | 8:49 | 281 | 214 | Week 40 | 3.4L | 37.8L | 1.44L | 1.44L# | 3.0 | 0.13 | 0.7 | 0.0 |
| | | 11MAY2006 | 8:46 | 365 | 214 | Week 52 | 4.6 | 37.1L | 1.46L | 1.46L# | 3.0 | 0.13 | 0.5 | 0.0 |
| | | 31AUG2006 | 8:46 | 477 | 223 | Week 68 | 4.6 | 42.3 | 1.95L | 1.95L | 4.1 | 0.19 | 0.6 | 0.0 |
| | | 31AUG2006 | 8:46 | 477 | 223 | Final visit | 4.6 | 42.3 | 1.95L | 1.95L | 4.1 | 0.19 | 0.5 | 0.0 |
| E1104007 | QTP / LI | 12JAN2005 | 7:51 | -5 | 107 * | Screening | 8.1 | 77.1H | 6.25 | 6.25 | 1.8 | 0.15 | 0.1 | 0.0 |
| | | 12JAN2005 | 7:51 | -5 | 1 | Baseline | 6.5 | 66.4 | 4.32 | 4.32 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 07FEB2005 | 7:50 | 21 | 106 | Week 4 | 6.5 | 66.4 | 4.32 | 4.32 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 07MAR2005 | 8:05 | 49 | 106 | Week 8 | 6.8 | 69.6 | 4.73 | 4.73 | 2.1 | 0.18 | 0.3 | 0.0 |
| | | 16MAY2005 | 8:22 | 119 | 106 | *Week 12 | 8.8 | 76.2 | 6.71 | 6.71 | 2.1 | 0.18 | 0.3 | 0.0 |
| | | 16MAY2005 | 8:22 | 119 | 106 | Week 12 | 8.8 | 76.2 | 6.71 | 6.71 | 2.1 | 0.18 | 0.3 | 0.0 |
| | | 18MAY2005 | 8:10 | 1 | 201 | At randomization | 7.3 | 71.3 | 5.20 | 5.20 | 2.7 | 0.20 | 0.6 | 0.0 |
| | | 18MAY2005 | 8:10 | 1 | 207 | Baseline | 7.3 | 71.3 | 5.20 | 5.20 | 2.7 | 0.20 | 0.6 | 0.0 |
| | | 10AUG2005 | 7:50 | 85 | 207 | Week 12 | 5.3 | 62.3 | 3.21 | 3.21 | 3.9 | 0.16 | 0.7 | 0.0 |
| | | 09NOV2005 | 8:31 | 207 | 217 | Week 28 | 5.0 | 60.5 | 3.10 | 3.10 | 1.7 | 0.07 | 0.4 | 0.0 |
| | | 22FEB2006 | 8:31 | 217 | 223 | Week 48 | 6.7 | 72.9 | 4.88 | 4.88 | 2.2 | 0.14 | 0.4 | 0.0 |
| | | 17MAY2006 | 7:40 | 365 | 223 | *Week 52 | | | | | | | | |
| | | 30MAY2006 | 7:40 | 378 | 223 | *Week 52 | 6.3 | 62.9 | 3.96 | 3.96 | 2.2 | 0.14 | 0.4 | 0.0 |
| | | 30MAY2006 | 7:40 | 378 | 223 | Final visit | 6.3 | 62.9 | 3.96 | 3.96 | 2.2 | 0.14 | 0.4 | 0.0 |
| E1104008 | MISSING | 17JAN2005 | 7:55 | 1 | 1 * | Screening | 10.2 | 61.8 | 6.30 | 6.30 | 16.7H | 1.70H# | 0.2 | 0.0 |
| E1104009 | OL QTP | 30AUG2005 | 7:40 | -7 | 1 * | Screening | 9.5 | 67.4 | 6.40 | 6.40 | 0.9 | 0.09 | 0.3 | 0.0 |
| | | 30AUG2005 | 7:40 | -7 | 1 | Baseline | 9.9 | 67.4 | 6.40 | 6.40 | 0.9 | 0.09 | 0.3 | 0.0 |
| | | 04OCT2005 | 8:06 | 28 | 104 | Week 4 | 8.9 | 66.3 | 5.90 | 5.90 | 1.2 | 0.11 | 0.5 | 0.0 |
| | | 08NOV2005 | 8:40 | 62 | 113 | Week 8 | 9.6 | 73.6 | 4.96 | 4.96 | 1.8 | 0.12 | 0.4 | 0.0 |
| | | 14NOV2005 | 8:40 | 69 | 113 | Final visit | 6.6 | 73.6 | 4.86 | 4.86 | 1.8 | 0.12 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1000

CONFIDENTIAL
AZSER12764791

Page 622 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL | 12MAY2005 | 8:20 | 1 | 201 | At randomization | 4.5 | 49.5H | 2.2 | 11.8H | 0.5 |
| | | 12MAY2005 | 8:20 | 1 | 201 | Baseline | 4.5 | 49.5H | 2.2 | 11.8H | 0.5 |
| | | 04AUG2005 | 8:30 | 85 | 207 | Week 12 | 4.1 | 46.5H | 1.9 | 7.5 | 0.3 |
| | | 24NOV2005 | 8:40 | 197 | 211 | Week 28 | 4.1 | 46.5H | 1.8 | 11.6H | 0.4 |
| | | 16FEB2006 | 8:49 | 281 | 214 | Week 40 | 3.7L | 48.2H | 1.8 | 11.0H | 0.4 |
| | | 11MAY2006 | 8:46 | 365 | 217 | Week 52 | 3.8L | 47.1H | 1.8 | 12.1H | 0.5 |
| | | 1AUG2006 | 8:46 | 477 | 223 | Week 68 | 4.6 | 41.8 | 2.3 | 11.3H | 0.5 |
| | | 31AUG2006 | 8:46 | 477 | 223 | Final Visit | 4.6 | 41.8 | 1.9 | 11.3H | 0.5 |
| E1104007 | QTP / LI | 12JAN2005 | 7:51 | -5 | 107 | * | | | | | |
| | | 12JAN2005 | 7:51 | -5 | 1 | Screening | 8.1 | 14.7L | 1.2 | 6.3 | 0.5 |
| | | 07FEB2005 | 7:51 | -5 | 1 | Baseline | 6.5 | 24.6 | 1.6 | 6.6 | 0.4 |
| | | 07MAR2005 | 8:00 | 21 | 104 | Week 4 | 6.5 | 24.6 | 1.6 | 6.6 | 0.4 |
| | | 16MAY2005 | 8:00 | 49 | 105 | Week 8 | 6.8 | 19.6 | 1.3 | 6.9 | 0.5 |
| | | 16MAY2005 | 8:22 | 119 | 106 | *Week 12 | 8.8 | 19.9L | 1.3 | 6.5 | 0.6 |
| | | 18MAY2005 | 8:22 | 119 | 106 | Week 12 | 7.3 | 14.7L | 1.1 | 10.7H | 0.8 |
| | | 18MAY2005 | 8:10 | 1 | 201 | At randomization | 7.3 | 14.7L | 1.1 | 10.7H | 0.8 |
| | | 10AUG2005 | 8:10 | 1 | 201 | Baseline | 5.3 | 29.9 | 1.6 | 5.9 | 0.3 |
| | | 30NOV2005 | 7:50 | 85 | 207 | Week 12 | 5.0 | 23.2 | 1.5 | 6.6 | 0.3 |
| | | 22FEB2006 | 7:35 | 281 | 211 | Week 28 | 5.0 | 20.0 | 1.3 | 5.7 | 0.4 |
| | | 17MAY2006 | 8:31 | 365 | 214 | Week 40 | 6.7 | 20.0 | 1.7 | 5.2 | 0.5 |
| | | 30MAY2006 | 7:40 | 378 | 217 | Week 52 | 6.3 | 27.3 | 1.7 | 7.2 | 0.5 |
| | | 30MAY2006 | 7:40 | 378 | 223 | *Week 52 | 6.3 | 27.3 | 1.7 | 7.2 | 0.5 |
| | | 30MAY2006 | 7:40 | 378 | 223 | Final Visit | 6.3 | 27.3 | 1.7 | 7.2 | 0.5 |
| E1104008 | MISSING | 17JAN2005 | 7:55 | 1 | 1 | * | 10.2 | 15.2L | 1.6 | 6.1 | 0.6 |
| E1104009 | OL QTP | 30AUG2005 | 7:40 | -7 | 1 | Screening | 9.5 | 23.3 | 2.2 | 8.1 | 0.8 |
| | | 30AUG2005 | 7:40 | -7 | 1 | Baseline | 9.5 | 23.3 | 2.2 | 8.1 | 0.8 |
| | | 04OCT2005 | 8:06 | 28 | 104 | Week 4 | 8.9 | 24.4 | 2.2 | 7.6 | 0.7 |
| | | 4NOV2005 | 8:40 | 65 | 108 | Week 8 | 8.9 | 24.4 | 2.4 | 3.8L | 0.3 |
| | | 1NOV2005 | 8:40 | 69 | 113 | Final Visit | 6.6 | 20.4 | 1.4 | 3.8L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764792

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 QTP / VAL | | 05OCT2005 | 7:51 | -5 | 1 | Screening | 8.7 | 66.6 | 5.79 | 5.79 | 2.2 | 0.19 | 0.3 | 0.0 |
| | | 05OCT2005 | 7:51 | | 1 | Baseline | 8.7 | 62.6 | 5.79 | 5.79 | 2.6 | 0.19 | 0.6 | 0.0 |
| | | 07NOV2005 | 7:46 | 28 | 104 | Week 4 | 5.0 | 42.5 | 2.13 | 2.13 | 3.2 | 0.16 | 0.3 | 0.0 |
| | | 05DEC2005 | 9:10 | 56 | 105 | Week 8 | 5.7 | 50.4 | 2.87 | 2.87 | 4.8 | 0.27 | 0.3 | 0.0 |
| | | 02JAN2006 | 8:50 | 84 | 206 | Week 12 | 5.3 | 43.4 | 2.94 | 2.94 | 3.0 | 0.16 | 0.3 | 0.0 |
| | | 30JAN2006 | 8:40 | | 201 | Final visit | 4.7 | 43.4 | 2.04 | 2.04 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 30JAN2006 | 8:40 | 1 | 201 | Baseline | 4.7 | 43.4 | 2.04 | 2.04 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 02FEB2006 | 8:00 | 1 | 201 | At randomization | 4.7 | 43.4 | 2.59 | 2.59 | 1.8 | 0.10 | 0.1 | 0.0 |
| | | 1AUG2006 | 8:17 | 85 | 211 | Week 12 | 5.7 | 45.3 | 2.36 | 2.36 | 2.7 | 0.12 | 0.3 | 0.0 |
| | | 1AUG2006 | 8:05 | 193 | 223 | *Week 28 | 5.2 | 40.7L | 2.40 | 2.40 | 2.7 | 0.16 | 0.3 | 0.0 |
| | | 31AUG2006 | 8:31 | 214 | 223 | *Week 28 | 5.9 | | | | | | | |
| | | 31AUG2006 | 8:31 | 214 | 223 | *Week 28 | 5.9 | | | | | | | |
| | | 31AUG2006 | 8:31 | 214 | | Final visit | 5.9 | 40.7L | 2.40 | 2.40 | 2.7 | 0.16 | 0.3 | 0.0 |
| E1104011 PLA / VAL | | 26OCT2005 | 7:46 | 106 | * | | | | | | | | | |
| | | | | 107 | * | | | | | | | | | |
| | | 26OCT2005 | 7:46 | -3 | 1 | Screening | 5.7 | 44.5 | 2.76 | 2.76 | 5.0 | 0.29 | 0.4 | 0.0 |
| | | 24NOV2005 | 7:46 | -3 | 1 | Baseline | 5.7 | 57.5 | 3.57 | 3.57 | 3.3 | 0.20 | 0.3 | 0.0 |
| | | 22DEC2005 | 7:40 | 26 | 104 | Week 4 | 6.2 | 55.1 | 3.58 | 3.58 | 3.3 | 0.32 | 0.4 | 0.0 |
| | | 19JAN2006 | 7:61 | 54 | 105 | Week 8 | 6.5 | 63.5 | 3.49 | 3.49 | 4.9 | 0.19 | 0.6 | 0.0 |
| | | 13FEB2006 | 7:41 | 106 | 106 | Week 12 | 4.0L | 23.6L | 0.94L# | 0.94L# | 5.7 | 0.26 | 0.5 | 0.0 |
| | | 13FEB2006 | 7:41 | 107 | 106 | *Week 12 | 6.8 | | | | | | | |
| | | 20FEB2006 | 7:31 | 114 | 106 | *Week 12 | | | | | | | | |
| | | 20FEB2006 | 8:05 | 166 | 209 | Final visit | 6.3 | 38.9L | 2.30 | 2.30 | 3.4 | 0.20 | 0.4 | 0.0 |
| | | 07JUN2006 | 8:03 | | 201 | At randomization | 6.3 | 57.0 | 3.59 | 3.59 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 07JUN2006 | 8:03 | 1 | 201 | Baseline | 6.3 | 57.0 | 3.59 | 3.59 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:05 | 85 | 223 | Final visit | 8.0 | 59.2 | 4.74 | 4.74 | 1.8 | 0.14 | 0.5 | 0.0 |
| E1104012 PLA / VAL | | 19OCT2005 | 7:50 | -35 | 1.01 | * | 14.8H | 74.2 | 7.83 | 7.83 | 1.7 | 0.27 | 0.3 | 0.0 |
| | | 16NOV2005 | 7:51 | -37 | 1.01 | Screening | 11.7 | 66.9 | 10.98H# | 10.98H# | 2.3 | 0.25 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764793

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL | 05OCT2005 | 7:51 | -5 | 1 | Screening | 8.7 | 24.2 | 2.1 | 6.7 | 0.6 |
| | | 05OCT2005 | 7:51 | -5 | 1 | Baseline | 8.0 | 24.2 | 2.1 | 6.8 | 0.6 |
| | | 07NOV2005 | 7:46 | 28 | 104 | Week 4 | 5.0 | 46.9H | 2.4 | 6.8 | 0.3 |
| | | 05DEC2005 | 9:10 | 56 | 105 | Week 8 | 5.7 | 39.3 | 2.2 | 5.2 | 0.3 |
| | | 02JAN2006 | 8:50 | 84 | 106 | Week 12 | 5.3 | 41.6 | 2.2 | 7.3 | 0.3 |
| | | 30JAN2006 | 8:40 | 1 | 201 | Final visit | 4.7 | 46.6 | 2.2 | 7.3 | 0.3 |
| | | 30JAN2006 | 8:40 | 1 | 201 | At randomization | 4.7 | 46.6 | 2.2 | 7.3 | 0.3 |
| | | 30JAN2006 | 8:40 | 1 | 201 | Baseline | 4.7 | 46.0 | 2.2 | 7.3 | 0.4 |
| | | 24APR2006 | 8:40 | 85 | 207 | Week 12 | 5.7 | 45.6 | 2.6 | 7.4 | 0.4 |
| | | 10AUG2006 | 9:05 | 193 | 211 | Week 28 | 5.2 | 45.6 | 2.3 | 7.9 | 0.5 |
| | | 31AUG2006 | 9:17 | 214 | 223 | *Week 28 | | | | | |
| | | 31AUG2006 | 8:31 | 214 | 223 | *Week 28 | 5.9 | 48.4H | 2.9 | 7.9 | 0.5 |
| | | 31AUG2006 | 8:31 | 214 | 223 | Final visit | 5.9 | 48.4H | 2.9 | 7.9 | 0.5 |
| E1104011 | PLA / VAL | 26OCT2005 | 7:46 | -3 | 1 | Screening | 5.7 | 38.8 | 2.2 | 7.7 | 0.4 |
| | | 26OCT2005 | 7:46 | -3 | 1 | Baseline | 6.2 | 33.2 | 2.1 | 6.2 | 0.4 |
| | | 24NOV2005 | 7:40 | 26 | 104 | Week 4 | 6.5 | 33.2 | 2.1 | 5.7 | 0.4 |
| | | 22DEC2005 | 7:41 | 54 | 105 | Week 8 | 5.5 | 33.4 | 2.5 | 5.2 | 0.3 |
| | | 13FEB2006 | 9:41 | 107 | 106 | Week 12 | 4.0L | 26.6 | 1.5 | 8.7 | 0.5 |
| | | 13FEB2006 | 7:41 | 107 | 106 | Week 12 | | | | | |
| | | 20FEB2006 | 7:31 | 114 | 106 | *Week 12 | 6.8 | 61.5H | 3.0 | 8.7 | 0.5 |
| | | 07JUN2006 | 8:03 | 1 | 201 | Final visit | 5.9 | 50.7H | 3.0 | 6.6 | 0.4 |
| | | 07JUN2006 | 8:03 | 1 | 201 | At randomization | 6.3 | 32.3 | 3.0 | 8.5 | 0.5 |
| | | 07JUN2006 | 8:03 | 1 | 201 | Baseline | 6.3 | 32.3 | 2.2 | 8.5 | 0.5 |
| | | 30AUG2006 | 8:05 | 85 | 223 | Final visit | 8.0 | 32.3 | 2.6 | 6.2 | 0.5 |
| E1104012 | PLA / VAL | 19OCT2005 | 7:50 | -35 | 1.01 | Screening | 14.8H | 20.9 | 2.8 | 2.9L | 0.8 |
| | | 16NOV2005 | 7:51 | -7 | 1.01 | Screening | 11.7 | 23.6 | 3.1 | 6.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

1003

CONFIDENTIAL
AZSER12764794

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 16NOV2005 | 7:51 | -7 | 101 | Baseline | 11.7 | 66.9 | 9.21H | 9.21H | 2.3 | 0.35 | 0.3 | 0.0 |
| | | 21DEC2005 | 8:56 | 28 | 104 | Week 4 | 12.6H | 67.6 | 9.06H | 9.06H | 2.1 | 0.19 | 0.1 | 0.0 |
| | | 18JAN2006 | 8:13 | 56 | 105 | Week 8 | 13.4H | 54.9 | 5.76 | 5.76 | 2.1 | 0.22 | 0.5 | 0.1 |
| | | 15FEB2006 | 8:40 | 84 | 106 | Week 12 | 10.5 | 54.9 | 6.02 | 6.02 | 1.8 | 0.17 | 0.5 | 0.0 |
| | | 1MAR2006 | 8:30 | 1 | 201 | At randomization | 9.2 | 65.4 | 6.02 | 6.02 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 15MAR2006 | 8:30 | 1 | 201 | Baseline | 9.2 | 65.4 | 6.02 | 6.02 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 07JUN2006 | 8:03 | 85 | 207 | Week 12 | 8.7 | 46.7 | 4.06 | 4.06 | 4.1 | 0.36 | 0.2 | 0.0 |
| | | 30AUG2006 | 8:17 | 169 | 223 | Final visit | 10.9 | 56.7 | 6.18 | 6.18 | 1.6 | 0.17 | 0.3 | 0.0 |
| E1104013 | QTP / VAL | 21DEC2005 | 7:40 | -7 | 104 * | Screening | 5.7 | 56.2 | 3.80 | 3.80 | 2.4 | 0.09 | 0.5 | 0.0 |
| | | 21DEC2005 | 7:40 | -7 | 1 | Baseline | 5.7 | 66.7 | 3.80 | 3.80 | 1.5 | 0.09 | 0.5 | 0.0 |
| | | 31JAN2006 | 7:40 | 34 | 105 | Week 4 | 5.6 | | 3.15 | 3.15 | | 0.13 | 0.4 | 0.0 |
| | | 22FEB2006 | 7:32 | 56 | 106 | Week 8 | 6.2 | 58.0 | 3.60 | 3.60 | 1.9 | 0.12 | 0.6 | 0.0 |
| | | 22MAR2006 | 8:06 | 168 | 106 | Week 12 | 5.0 | 50.0 | 3.16 | 3.16 | 2.8 | 0.10 | 0.5 | 0.0 |
| | | 12JUN2006 | 8:06 | 1 | 201 | Week 24 | 4.7 | 51.1 | 2.16 | 2.16 | 1.4 | 0.07 | 0.5 | 0.0 |
| | | 12JUL2006 | 8:03 | 1 | 201 | Final visit | 4.7 | 51.1 | 2.40 | 2.40 | 1.4 | 0.07 | 0.5 | 0.0 |
| | | 12JUL2006 | 8:03 | 1 | 201 | At randomization | 4.7 | 56.2 | 2.40 | 2.40 | 1.6 | 0.07 | 0.5 | 0.0 |
| | | 28AUG2006 | 8:20 | 48 | 223 | Baseline | | 66.2 | 3.57 | 3.57 | 1.4 | 0.05 | 0.5 | 0.0 |
| | | 28AUG2006 | 8:20 | 48 | 223 | Week 12 Final visit | 5.4 | 66.2 | 3.57 | 3.57 | 0.9 | 0.05 | 0.5 | 0.0 |
| E1104014 | PLA / VAL | 23FEB2006 | 8:06 | -6 | 101 | Screening | 7.5 | 58.8 | 4.41 | 4.41 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 23FEB2006 | 8:04 | -6 | 101 | Baseline | 7.5 | 58.8 | 4.41 | 4.41 | 1.2 | 0.09 | 0.8 | 0.0 |
| | | 29MAR2006 | 8:06 | 28 | 104 | Week 4 | 6.8 | 49.4 | 3.36 | 3.36 | 1.2 | 0.08 | 0.4 | 0.1 |
| | | 26APR2006 | 8:06 | 56 | 105 | Week 8 | 8.9 | 56.4 | 5.02 | 5.01 | 1.2 | 0.11 | 0.3 | 0.0 |
| | | 24MAY2006 | 8:06 | 84 | 106 | Week 12 | 7.0 | 45.9 | 3.21 | 3.21 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 21JUN2006 | 8:02 | 1 | 201 | Final visit | 6.5 | 46.9 | 3.05 | 3.05 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 21JUN2006 | 8:02 | 1 | 201 | At randomization | 6.5 | 46.9 | 3.05 | 3.05 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 21JUN2006 | 8:02 | 1 | 201 | Baseline | 6.5 | 46.9 | 3.05 | 3.05 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 16AUG2006 | 8:07 | 57 | 223 | Week 12 Final visit | 11.4 | 66.2 | 7.55 | 7.55 | 0.4 | 0.05 | 0.4 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hemal01.sas

I004

CONFIDENTIAL
AZSER12764795

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 16NOV2005 | 7:51 | -7 | 1 | Baseline | 11.7 | 23.6 | 2.5 | 6.9 | 0.5 |
| | | 21DEC2005 | 8:56 | 28 | 104 | Week 4 | 12.6H | 19.9 | 2.5 | 4.0 | 0.5 |
| | | 18JAN2006 | 8:13 | 56 | 105 | Week 8 | 13.4H | 25.1 | 3.4 | 5.8 | 0.8 |
| | | 15FEB2006 | 8:40 | 84 | 106 | Week 12 | 10.5 | 34.9 | 3.7H | 7.6 | 0.8 |
| | | 15MAR2006 | 8:30 | 1 | 201 | At randomization | 9.2 | 26.9 | 2.5 | 5.7 | 0.5 |
| | | 15MAR2006 | 8:30 | 1 | 201 | Baseline | 9.2 | 26.9 | 2.5 | 5.7 | 0.5 |
| | | 07JUN2006 | 8:03 | 85 | 207 | Week 12 | 8.7 | 26.9 | 2.5 | 5.7 | 0.4 |
| | | 30AUG2006 | 8:08 | 169 | 223 | Week 28 | 10.9 | 44.5 | 3.9H | 4.5 | 0.4 |
| | | 30AUG2006 | 8:17 | 169 | 223 | Final visit | 10.9 | 36.5 | 4.0H | 4.9 | 0.5 |
| E1104013 | QTP / VAL | 21DEC2005 | 7:40 | -7 | 104 | * Screening | 5.7 | 30.3 | 1.8 | 10.6H | 0.0 L |
| | | 21DEC2005 | 7:40 | -7 | 1 | Baseline | 5.7 | 31.2 | 1.8 | 0.1L | 0.0 L |
| | | 31JAN2006 | 7:40 | 34 | 104 | Week 4 | 5.6 | | 1.7 | | 0.6 |
| | | 22FEB2006 | 7:32 | 56 | 105 | Week 8 | 6.2 | 31.5 | 2.0 | 8.2 | 0.6 |
| | | 2MAR2006 | 8:06 | 168 | 109 | Week 12 | 6.9 | 36.3 | 1.8 | 9.7H | 0.6 |
| | | 14JUN2006 | 8:03 | 1 | 201 | Final visit | 4.7 | 36.3 | 1.3 | 9.2 | 0.5 |
| | | 12JUL2006 | 8:03 | 1 | 201 | At randomization | 4.7 | 36.9 | 1.7 | 10.1H | 0.5 |
| | | 12JUL2006 | 8:03 | 1 | 201 | Baseline | 4.7 | 36.9 | 1.7 | 10.1H | 0.5 |
| | | 28AUG2006 | 8:20 | 48 | 223 | Week 12 | 5.4 | 36.9 | 1.2 | 10.1H | 0.5 |
| | | 28AUG2006 | 8:20 | 48 | 223 | Final visit | 5.4 | 23.0 | 1.2 | 9.4 | 0.5 |
| E1104014 | PLA / VAL | 23FEB2006 | 8:06 | -6 | 1 | Screening | 7.5 | 30.2 | 2.3 | 9.1 | 0.7 |
| | | 29MAR2006 | 8:06 | -6 | 1 | Baseline | 7.5 | 38.5 | 2.3 | 9.1 | 0.7 |
| | | 26APR2006 | 8:04 | 28 | 104 | Week 4 | 6.8 | 39.5 | 2.7 | 8.3 | 0.6 |
| | | 24MAY2006 | 8:06 | 56 | 105 | Week 8 | 8.9 | 43.8 | 3.0 | 9.1 | 0.7 |
| | | 21JUN2006 | 8:00 | 84 | 106 | Week 12 | 6.5 | 46.0 | 3.0 | 5.5 | 0.4 |
| | | 21JUN2006 | 8:02 | 1 | 201 | Final visit | 6.5 | 46.0 | 3.0 | 5.5 | 0.4 |
| | | 21JUN2006 | 8:02 | 1 | 201 | At randomization | 6.5 | 46.0 | 3.0 | 5.5 | 0.4 |
| | | 16AUG2006 | 8:02 | 57 | 223 | Baseline | 11.4 | 46.0 | 2.8 | 8.4 | 1.0 H |
| | | 16AUG2006 | 8:07 | 57 | 223 | Final visit | 11.4 | 24.6 | 2.8 | 8.4 | 1.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764796

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104015 | QTP / VAL | 23FEB2006 | 7:42 | -7 | 1 | Screening | 5.3 | 54.2 | 2.87 | 2.87 | 2.3 | 0.12 | 0.4 | 0.0 |
| | | 23FEB2006 | 7:42 | -7 | 1 | Baseline | 5.3 | 54.2 | 2.87 | 2.87 | 2.3 | 0.12 | 0.4 | 0.0 |
| | | 30MAR2006 | 8:11 | 28 | 104 | Week 4 | 6.1 | 57.7 | 3.52 | 3.52 | 3.5 | 0.21 | 0.4 | 0.0 |
| | | 27APR2006 | 7:30 | 56 | 105 | Week 8 | 5.7 | 55.3 | 3.15 | 3.15 | 3.8 | 0.16 | 0.3 | 0.0 |
| | | 25MAY2006 | 8:16 | 84 | 106 | Week 12 | 5.8 | 53.5 | 3.10 | 3.10 | 3.5 | 0.10 | 0.3 | 0.0 |
| | | 22JUN2006 | 8:03 | 1 | 201 | Final Visit | 4.8 | 51.8 | 2.49 | 2.49 | 2.6 | 0.12 | 0.3 | 0.0 |
| | | 22JUN2006 | 8:03 | 1 | 201 | At randomization | 4.8 | 51.8 | 2.49 | 2.49 | 2.6 | 0.12 | 0.3 | 0.0 |
| | | 17JUL2006 | 8:11 | 1 | 223 | Baseline | 4.4 | 48.1 | 2.49 | 2.49 | 2.6 | 0.12 | 0.3 | 0.0 |
| | | 17AUG2006 | 8:11 | 57 | 223 | Final Visit | 4.2 | 42.5 | 1.79L | 1.79L | 2.2 | 0.09 | 0.3 | 0.0 |
| E1105001 | PLA / VAL | 06APR2004 | 10:10 | -7 | 1 | Screening | 7.3 | 66.2 | 4.83 | 4.83 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 06APR2004 | 10:10 | -7 | 1 | Baseline | 7.3 | 66.2 | 4.83 | 4.83 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 05MAY2004 | 7:00 | 22 | 104 | Week 4 | 5.7 | 62.2 | 3.58 | 3.58 | 0.6 | 0.03 | 0.5 | 0.0 |
| | | 01JUN2004 | 7:00 | 49 | 105 | Week 8 | 5.7 | 59.2 | 3.26 | 3.26 | 1.2 | 0.07 | 0.7 | 0.0 |
| | | 29JUN2004 | 7:00 | 77 | 106 | Week 12 | 5.9 | 59.0 | 3.36 | 3.36 | 1.2 | 0.13 | 0.5 | 0.0 |
| | | 1SEP2004 | 8:00 | 161 | 209 | Week 24 | 6.7 | 40.0L | 2.77L | 2.77L | 1.1 | 0.06 | 0.1 | 0.0 |
| | | 1NOV2004 | 8:00 | 1 | 201 | Final Visit | 6.7 | 62.0 | 4.15 | 4.15 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 16NOV2004 | 8:00 | 1 | 201 | At randomization | 6.7 | 62.0 | 4.15 | 4.15 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 16NOV2004 | 8:00 | 1 | 201 | Baseline | 6.7 | 62.0 | 4.15 | 4.15 | 1.1 | 0.07 | 0.4 | 0.0 |
| E1105002 | QTP / VAL | 05MAY2004 | 7:00 | -7 | 1 | Screening | 8.7 | 65.6 | 5.71 | 5.71 | 3.4 | 0.30 | 0.3 | 0.0 |
| | | 05MAY2004 | 7:00 | -7 | 1 | Baseline | 8.7 | 65.6 | 5.71 | 5.71 | 3.4 | 0.30 | 0.3 | 0.0 |
| | | 01JUN2004 | 7:00 | 20 | 104 | Week 4 | 5.3 | 48.4 | 2.57 | 2.57 | 4.3 | 0.23 | 0.6 | 0.0 |
| | | 27JUL2004 | 7:00 | 46 | 105 | Week 8 | 4.8 | 54.0 | 2.68 | 2.68 | 2.5 | 0.16 | 0.6 | 0.0 |
| | | 21OCT2004 | 8:00 | 76 | 106 | Week 12 | 5.7 | 49.0 | 2.79 | 2.79 | 2.8 | 0.21 | 0.2 | 0.0 |
| | | 21OCT2004 | 8:00 | 1 | 201 | Final Visit | 7.6 | 48.2 | 3.66 | 3.66 | 2.8 | 0.21 | 0.2 | 0.0 |
| | | 21OCT2004 | 8:00 | 1 | 201 | At randomization | 7.6 | 48.2 | 3.66 | 3.66 | 2.8 | 0.21 | 0.2 | 0.0 |
| E1105003 | PLA / VAL | 12MAY2004 | 7:00 | -6 | 1 | Screening | 6.6 | 57.4 | 3.79 | 3.79 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 12MAY2004 | 7:00 | -6 | 1 | Baseline | 6.6 | 57.4 | 3.79 | 3.79 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 13JUL2004 | 7:00 | 56 | 105 | Week 8 | 6.2 | 46.9 | 2.91 | 2.91 | 4.5 | 0.28 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

1006

CONFIDENTIAL
AZSER12764797

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104015 | QTP / VAL | 23FEB2006 | 7:42 | -7 | 1 | Screening | 5.3 | 39.9 | 2.1 | 3.2L | 0.2 |
| | | 23FEB2006 | 7:42 | -7 | 1 | Baseline | 5.3 | 39.9 | 2.1 | 3.2L | 0.2 |
| | | 30MAR2006 | 8:11 | 28 | 104 | Week 4 | 6.1 | 30.2 | 1.8 | 8.3 | 0.5 |
| | | 27APR2006 | 7:30 | 56 | 105 | Week 8 | 5.7 | 32.1 | 1.8 | 9.4 | 0.5 |
| | | 05MAY2006 | 8:16 | 84 | 106 | Week 12 | 5.8 | 38.5 | 1.8 | 7.6 | 0.4 |
| | | 22JUN2006 | 8:03 | 1 | 201 | Final visit | 4.8 | 38.1 | 1.8 | 7.2 | 0.4 |
| | | 22JUN2006 | 8:03 | 1 | 201 | At randomization | 4.8 | 38.1 | 1.8 | 7.2 | 0.4 |
| | | 22JUN2006 | 8:03 | 1 | 201 | Baseline | 4.8 | 38.1 | 1.8 | 7.2 | 0.4 |
| | | 17AUG2006 | 8:11 | 57 | 223 | Baseline | 4.2 | 48.3H | 2.0 | 6.7 | 0.3 |
| | | 17AUG2006 | 8:11 | 57 | 223 | Final visit | 4.2 | 48.3H | 2.0 | 6.7 | 0.3 |
| E1105001 | PLA / VAL | 06APR2004 | 10:10 | -7 | 1 | Screening | 7.3 | 26.2 | 1.9 | 6.7 | 0.5 |
| | | 06APR2004 | 19:00 | -7 | 1 | Baseline | 7.3 | 26.2 | 1.9 | 6.7 | 0.5 |
| | | 05MAY2004 | 7:00 | 22 | 104 | Week 4 | 5.7 | 26.3 | 1.7 | 6.8 | 0.5 |
| | | 01JUN2004 | 7:00 | 49 | 105 | Week 8 | 5.5 | 37.3 | 2.1 | 1.6L | 0.1 L |
| | | 29JUN2004 | 7:00 | 77 | 106 | Week 12 | 5.4 | 31.9 | 1.8 | 4.7 | 0.2 |
| | | 15SEP2004 | 8:00 | 161 | 209 | Final visit | 6.7 | 53.7H | 1.4 | 2.9L | 0.2 |
| | | 16NOV2004 | 8:00 | 1 | 201 | At randomization | 6.7 | 33.6 | 2.3 | 2.9L | 0.2 |
| | | 16NOV2004 | 8:00 | 1 | 201 | Baseline | 6.7 | 33.6 | 2.3 | 2.9L | 0.2 |
| E1105002 | QTP / VAL | 05MAY2004 | 7:00 | -7 | 1 | Screening | 8.7 | 27.7 | 2.4 | 3.0L | 0.3 |
| | | 05MAY2004 | 7:00 | -7 | 1 | Baseline | 8.3 | 27.7 | 2.4 | 3.0L | 0.3 |
| | | 01JUN2004 | 7:00 | 20 | 104 | Week 4 | 5.3 | 41.6 | 2.2 | 5.1 | 0.3 |
| | | 29JUN2004 | 7:00 | 48 | 105 | Week 8 | 5.2 | 39.8 | 2.1 | 4.7 | 0.3 |
| | | 27JUL2004 | 7:00 | 76 | 106 | Week 12 | 5.7 | 44.8H | 2.5 | 0.1L | 0.1 L |
| | | 21OCT2004 | 8:00 | 1 | 201 | Final visit | 7.6 | 44.5 | 3.4H | 4.3 | 0.3 |
| | | 21OCT2004 | 8:00 | 1 | 201 | At randomization | 7.6 | 44.5 | 3.4H | 4.3 | 0.3 |
| | | 21OCT2004 | 8:00 | 1 | 201 | Baseline | 7.6 | 44.5 | 3.4H | 4.3 | 0.3 |
| E1105003 | PLA / VAL | 12MAY2004 | 7:00 | -6 | 1 | Screening | 6.6 | 34.0 | 2.2 | 6.7 | 0.4 |
| | | 12MAY2004 | 7:00 | -6 | 1 | Baseline | 6.6 | 36.0 | 2.2 | 6.6 | 0.4 |
| | | 15JUN2004 | 7:00 | 34 | 104 | Week 4 | 6.3 | 39.4 | 2.4 | 6.1 | 0.4 |
| | | 13JUL2004 | 7:00 | 56 | 105 | Week 8 | 6.2 | 43.3 | 2.7 | 4.9 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764798

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 10AUG2004 | 7:00 | 84 | 106 | Week 12 | 8.0 | 62.5 | 5.00 | 5.00 | 2.7 | 0.22 | 0.5 | 0.0 |
| | | 02NOV2004 | 8:00 | 201 | 1 | Final Visit | 6.0 | 63.4 | 3.80 | 3.80 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 02NOV2004 | 8:00 | 201 | 1 | At randomization | 6.0 | 63.4 | 3.80 | 3.80 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 02NOV2004 | 8:00 | 201 | 1 | Baseline | 6.0 | 63.4 | 3.80 | 3.80 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 3SEP2004 | 8:00 | 29 | 223 | Week 12 | 4.9 | 52.8 | 2.59 | 2.59 | 3.6 | 0.18 | 0.6 | 0.0 |
| | | 30NOV2004 | 8:00 | 29 | 223 | Final visit | 4.9 | 52.8 | 2.59 | 2.59 | 3.6 | 0.18 | 0.6 | 0.0 |
| E1105004 | QTP / VAL | 108 | | | ** | | | | | | | | | |
| | | 01JUN2004 | 7:00 | -8 | | Week 8 | 8.6 | 45.6 | 3.92 | 3.92 | 4.8 | 0.41 | 0.1 | 0.0 |
| | | 22JUL2004 | 7:00 | 43 | | Week 12 | 11.1 | 54.8 | 5.08 | 5.08 | 4.4 | 0.38 | 1.0 | 0.1 |
| | | 24AUG2004 | 7:00 | 76 | | Week 12 | 17.8 | 49.7 | 5.12 | 5.12 | 3.6 | 0.37 | 1.0 | 0.5 |
| | | 21SEP2004 | 8:00 | 104 | | *Week 12 | | 48.2 | 3.76 | 3.76 | 4.3 | 0.34 | 0.6 | 0.0 |
| | | 21SEP2004 | 8:00 | 104 | | Final visit | 7.2 | 44.5 | 3.20 | 3.20 | 5.3 | 0.38 | 0.6 | 0.0 |
| | | 21SEP2004 | 8:00 | 104 | | Baseline | 7.2 | 44.5 | 3.20 | 3.20 | 5.3 | 0.38 | 0.6 | 0.0 |
| E1105005 | OL QTP | 15JUN2004 | 7:00 | -7 | 1 | Screening | 7.3 | 67.6 | 4.93 | 4.93 | 1.5 | 0.11 | 0.1 | 0.0 |
| | | 15JUN2004 | 7:00 | -7 | 1 | Baseline | 7.3 | 67.3 | 4.93 | 4.93 | 1.5 | 0.11 | 0.1 | 0.0 |
| | | 22JUL2004 | 7:00 | 30 | 104 | Week 4 | 13.0H | 79.0H | 10.27H | 10.27H# | 1.0 | 0.13 | 0.1 | 0.0 |
| | | 10AUG2004 | 7:00 | 49 | 105 | Week 8 | 8.7 | 64.9 | 5.65 | 5.65 | 0.9 | 0.08 | 0.8 | 0.0 |
| | | 6SEP2004 | 8:00 | 76 | 106 | Week 12 | 8.4 | 69.6 | 5.74 | 5.76 | 3.0 | 0.24 | 0.2 | 0.0 |
| | | 30NOV2004 | 8:00 | 161 | 109 | Week 24 | 8.2 | 53.6 | 4.40 | 4.40 | 2.4 | 0.20 | 0.2 | 0.0 |
| | | 30NOV2004 | 8:00 | 161 | 109 | Final visit | 8.2 | 53.6 | 4.40 | 4.40 | 2.4 | 0.20 | 0.2 | 0.0 |
| E1105006 | OL QTP | 29JUN2004 | 7:00 | -7 | 104 | Screening | 3.0L | 50.0 | 1.50L | 1.50L | 2.5 | 0.08 | 0.3 | 0.0 |
| | | 29JUN2004 | 7:00 | -7 | 1 | Baseline | 5.5 | 67.4 | 3.71 | 3.71 | 8.3H | 0.46 | 0.2 | 0.0 |
| | | 30AUG2004 | 7:00 | 28 | 104 | Week 4 | 5.5 | 67.4 | 3.71 | 3.71 | 8.3H | 0.46 | 0.2 | 0.0 |
| | | 3AUG2004 | 8:00 | 36 | 104 | *Week 8 | 3.3L | 36.7L | 1.21L | 1.21L# | 2.6 | 0.09 | 0.3 | 0.0 |
| | | 31AUG2004 | 8:00 | 56 | 105 | Week 8 | 3.8L | 53.4 | 2.03 | 2.03 | 4.6 | 0.10 | 0.3 | 0.0 |
| | | 2SEP2004 | 8:00 | 84 | 106 | Week 12 | 4.2 | 43.9 | 1.84L | 1.84L# | 4.6 | 0.18 | 0.2 | 0.0 |
| | | 21DEC2004 | 8:00 | 168 | 109 | Week 24 | 2.5L# | 44.8 | 1.12L# | 1.12L# | 2.2 | 0.06 | 0.2 | 0.0 |
| | | 21DEC2004 | 8:00 | 168 | 109 | Final visit | 2.5L# | 44.8 | 1.12L# | 1.12L# | 2.2 | 0.06 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   kcpx265

1008

CONFIDENTIAL
AZSER12764799

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 10AUG2004 | 7:00 | 84 | 106 | Week 12 | 8.0 | 30.5 | 2.4 | 3.8L | 0.3 |
| | | 02NOV2004 | 8:00 | 1 | 201 | Final visit | 6.0 | 29.0 | 1.7 | 5.3 | 0.3 |
| | | 02NOV2004 | 8:00 | 1 | 201 | At randomization | 6.0 | 29.0 | 1.7 | 5.3 | 0.3 |
| | | 02NOV2004 | 8:00 | 1 | 201 | Baseline | 6.0 | 29.0 | 1.7 | 5.3 | 0.3 |
| | | 30NOV2004 | 8:00 | 29 | 223 | Week 12 | 6.9 | 29.4 | 2.0 | 1.6L | 0.1 L |
| | | 30NOV2004 | 8:00 | 29 | 223 | Final visit | 4.9 | 41.4 | 2.0 | 1.6L | 0.1 L |
| E1105004 | QTP / VAL | 01JUN2004 | 7:00 | -8 | 108 | * | 8.6 | 46.7H | 4.0H | 2.8L | 0.2 |
| | | 22JUL2004 | 7:00 | 43 | 104 | Week 8 | 10.1 | 34.1 | 3.8H | 7.4 | 0.8 |
| | | 24AUG2004 | 7:00 | 76 | 105 | Week 12 | 7.8 | 40.3 | 3.1 | 6.7 | 0.5 |
| | | 21SEP2004 | 8:00 | 104 | 106 | *Week 12 | | 41.8 | 3.0 | 7.8 | 0.6 |
| | | 21SEP2004 | 8:00 | 104 | 106 | Final visit | 7.2 | 41.8 | 3.0 | 7.8 | 0.6 |
| | | 21SEP2004 | 8:00 | 104 | 106 | Baseline | 7.2 | 41.8 | 3.0 | 7.8 | 0.6 |
| E1105005 | OL QTP | 15JUN2004 | 7:00 | -7 | 1 | Screening | 7.3 | 27.3 | 2.0 | 3.5L | 0.3 |
| | | 15JUN2004 | 7:00 | -7 | 1 | Baseline | 7.3 | 27.3 | 2.0 | 3.5L | 0.3 |
| | | 22JUL2004 | 7:00 | 30 | 104 | Week 8 | 13.0H | 16.7 | 2.2 | 3.2L | 0.4 |
| | | 10AUG2004 | 7:00 | 49 | 105 | Week 8 | 8.7 | 29.5 | 2.6 | 4.5 | 0.4 |
| | | 06SEP2004 | 8:00 | 76 | 106 | Week 12 | 8.4 | 38.6 | 3.1 | 4.5 | 0.4 |
| | | 30NOV2004 | 8:00 | 161 | 109 | Week 24 | 8.2 | 38.3 | 3.1 | 5.5 | 0.5 |
| | | 30NOV2004 | 8:00 | 161 | 109 | Final visit | 8.2 | 38.3 | 3.1 | 5.5 | 0.5 |
| E1105006 | OL QTP | 29JUN2004 | 7:00 | -7 | 104 | Screening | 3.0L | 42.5 | 1.3 | 4.7 | 0.1 L |
| | | 29JUN2004 | 7:00 | -7 | 1 | Baseline | 5.5 | 20.8 | 1.1 | 3.3L | 0.2 |
| | | 03AUG2004 | 8:00 | 28 | 104 | Week 4 | 5.5 | 20.8 | 1.1 | 3.3L | 0.2 |
| | | 31AUG2004 | 8:00 | 56 | 105 | Week 8 | 3.3L | 56.7H | 1.9 | 3.7L | 0.1 L |
| | | 28SEP2004 | 8:00 | 84 | 106 | Week 8 | 3.8L | 38.6 | 1.5 | 5.1 | 0.2 |
| | | 21DEC2004 | 8:00 | 168 | 109 | Week 24 | 4.2L# | 46.5 | 2.0 | 6.4 | 0.2 |
| | | 21DEC2004 | 8:00 | 168 | 109 | Final visit | 2.5L# | 46.4 | 1.2 | 6.4 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    hcpx265

CONFIDENTIAL
AZSER12764800

Page 631 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN ($\times 10^9$/L) | NEUTRO-PHILS, COUNT ($\times 10^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS ($\times 10^9$/L) | BASO-PHILS (%) | BASO-PHILS ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105007 | OL QTP | 29JUN2004 | 7:00 | -7 | 1 | Screening | 5.3 | 49.6 | 2.63 | 2.63 | 9.2H | 0.49 | 0.2 | 0.0 |
| | | 29JUN2004 | 7:00 | -7 | | Baseline | 5.3 | 49.6 | 2.63 | 2.63 | 9.2H | 0.49 | 0.2 | 0.0 |
| | | 13JUL2004 | 7:00 | 7 | 104 | Week 4 | 4.7 | 49.6 | 2.33 | 2.33 | 4.5 | 0.21 | 0.1 | 0.0 |
| | | 13JUL2004 | 7:00 | 7 | 113 | Final visit | 4.7 | 49.6 | 2.33 | 2.33 | 4.5 | 0.21 | 0.1 | 0.0 |
| E1105008 | MISSING | 23JUL2004 | 7:00 | -11 | 1 | * | 6.7 | 54.4 | 3.64 | 3.64 | 1.8 | 0.12 | 0.2 | 0.0 |
| E1105009 | OL QTP | 27JUL2004 | 7:00 | -7 | 1 | Screening | 10.4 | 64.5 | 6.71 | 6.71 | 2.8 | 0.29 | 0.4 | 0.0 |
| | | 27JUL2004 | 7:00 | -7 | | Baseline | 10.4 | 64.5 | 6.71 | 6.71 | 2.8 | 0.29 | 0.4 | 0.0 |
| | | 31AUG2004 | 7:00 | 28 | 104 | Week 4 | 8.6 | 74.9 | 6.44 | 6.44 | 1.5 | 0.13 | 0.1 | 0.0 |
| | | 28SEP2004 | 8:00 | 56 | 105 | Week 8 | 9.3 | 70.5 | 6.56 | 6.56 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 26OCT2004 | 8:00 | 84 | 106 | Week 12 | 7.6 | 63.7 | 4.84 | 4.84 | 2.1 | 0.16 | 0.2 | 0.0 |
| | | 26OCT2004 | 8:00 | 84 | 106 | Final visit | 7.6 | 63.7 | 4.84 | 4.84 | 2.1 | 0.16 | 0.2 | 0.0 |
| E1105010 | OL QTP | 19OCT2004 | 8:00 | -7 | 1 | Screening | 6.0 | 62.7 | 3.76 | 3.76 | 2.8 | 0.17 | 0.1 | 0.0 |
| | | 19OCT2004 | 8:00 | -7 | | Baseline | 6.0 | 62.7 | 3.76 | 3.76 | 2.8 | 0.17 | 0.1 | 0.0 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Week 4 | 5.2 | 47.6 | 2.48 | 2.48 | 4.1 | 0.21 | 0.5 | 0.0 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Final visit | 5.2 | 47.6 | 2.48 | 2.48 | 4.1 | 0.21 | 0.5 | 0.0 |
| E1105011 | OL QTP | 19OCT2004 | 8:00 | -7 | 1 | Screening | 5.4 | 69.5 | 3.75 | 3.75 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 19OCT2004 | 8:00 | -7 | | Baseline | 5.4 | 69.5 | 3.75 | 3.75 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Week 4 | 6.0 | 54.4 | 3.26 | 3.26 | 2.9 | 0.17 | 0.2 | 0.0 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Final visit | 6.0 | 54.4 | 3.26 | 3.26 | 2.9 | 0.17 | 0.2 | 0.0 |
| E1105012 | OL QTP | 26OCT2004 | 8:00 | -8 | | * | 8.1 | 70.9 | 5.74 | 5.74 | 2.6 | 0.21 | 0.2 | 0.0 |
| | | 30NOV2004 | 8:00 | 27 | 104 | Week 4 | 4.7 | | | | | | | |
| | | 30NOV2004 | 8:00 | 27 | 104 | Final visit | 4.7 | | | | | | | |
| E1105013 | MISSING | 23NOV2004 | 8:00 | | 1 | * | 4.4 | 54.0 | 2.38 | 2.38 | 4.0 | 0.18 | 0.8 | 0.0 |
| E1106001 | OL QTP | 07JUL2004 | 7:25 | -6 | 1 | Screening | 5.6 | 57.2 | 3.20 | 3.20 | 1.3 | 0.07 | 0.1 | 0.0 |
| | | 07JUL2004 | 7:25 | -6 | | Baseline | 8.2 | 61.3 | 5.03 | 5.03 | 2.1 | 0.17 | 0.1 | 0.0 |
| | | 10AUG2004 | 7:25 | 28 | 104 | Week 4 | 6.7 | 61.5 | 4.12 | 4.12 | 1.6 | 0.11 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1010

CONFIDENTIAL
AZSER12764801

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105007 | OL QTP | 29JUN2004 | 7:00 | -7 | 1 | Screening | 5.3 | 40.8 | 2.2 | 0.2L | 0.0 L |
| | | 29JUN2004 | 7:00 | -7 | 1 | Baseline | 5.3 | 40.8 | 2.2 | 0.2L | 0.0 |
| | | 13JUL2004 | 7:00 | 113 | | Week 4 | 4.7 | 38.9 | 1.8 | 6.9 | 0.3 |
| | | 13JUL2004 | 7:00 | 113 | | Final visit | 4.7 | 38.9 | 1.8 | 6.9 | 0.3 |
| E1105008 | MISSING | 23JUL2004 | 7:00 | -11 | 1 | * | 6.7 | 36.0 | 2.4 | 7.6 | 0.5 |
| E1105009 | OL QTP | 27JUL2004 | 7:00 | -7 | 1 | Screening | 10.4 | 28.7 | 3.0 | 3.6L | 0.4 |
| | | 27JUL2004 | 7:00 | -7 | 1 | Baseline | 10.4 | 28.7 | 3.0 | 2.5L | 0.4 |
| | | 31AUG2004 | 8:00 | 28 | 104 | Week 4 | 8.6 | 29.1 | 2.5 | 2.5L | 0.2 |
| | | 28SEP2004 | 8:00 | 56 | 105 | Week 8 | 9.3 | 26.0 | 2.4 | 2.5L | 0.2 |
| | | 26OCT2004 | 8:00 | 84 | 106 | Week 12 | 7.6 | 31.0 | 2.4 | 3.0L | 0.2 |
| | | 26OCT2004 | 8:00 | 84 | 106 | Final visit | 7.6 | 31.0 | 2.4 | 3.0L | 0.2 |
| E1105010 | OL QTP | 19OCT2004 | 8:00 | -7 | 1 | Screening | 6.0 | 29.5 | 1.8 | 4.9 | 0.3 |
| | | 19OCT2004 | 8:00 | -7 | 1 | Baseline | 6.0 | 29.5 | 1.8 | 4.9 | 0.3 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Week 4 | 5.2 | 41.8 | 2.2 | 6.0 | 0.3 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Final visit | 5.2 | 41.8 | 2.2 | 6.0 | 0.3 |
| E1105011 | OL QTP | 19OCT2004 | 8:00 | -7 | 1 | Screening | 5.4 | 24.7 | 1.3 | 3.8L | 0.2 |
| | | 19OCT2004 | 8:00 | -7 | 1 | Baseline | 5.4 | 24.7 | 1.3 | 3.8L | 0.2 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Week 4 | 6.0 | 32.3 | 1.9 | 10.2H | 0.6 |
| | | 23NOV2004 | 8:00 | 28 | 104 | Final visit | 6.0 | 32.3 | 1.9 | 10.2H | 0.6 |
| E1105012 | OL QTP | 26OCT2004 | 8:00 | -8 | 1 | * | 8.1 | 22.0 | 1.8 | 4.3 | 0.4 |
| | | 30NOV2004 | 8:00 | 27 | 104 | Week 4 | 4.7 | | | | |
| | | 30NOV2004 | 8:00 | 27 | 104 | Final visit | 4.7 | | | | |
| E1105013 | MISSING | 23NOV2004 | 8:00 | | 1 | * | 4.4 | 40.1 | 1.8 | 1.1L | 0.1 L |
| E1106001 | OL QTP | 07JUL2004 | 7:25 | -6 | 1 | Screening | 5.6 | 33.0 | 1.9 | 8.7 | 0.5 |
| | | 07JUL2004 | 7:45 | -6 | 1 | Baseline | 8.2 | 31.8 | 2.6 | 4.7 | 0.4 |
| | | 10AUG2004 | 7:45 | 28 | 104 | Week 4 | 6.7 | 31.4 | 2.1 | 5.3 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1011

CONFIDENTIAL
AZSER12764802