Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 13AUG2004 | 9:45 | 31 | 113 | *Week 4 | 6.0 | 58.0 | 3.48 | 3.48 | 3.0 | 0.18 | 0.2 | 0.0 |
| | | 13AUG2004 | 9:45 | | 113 | *Week 4 | | | | | | | | |
| | | 16SEP2004 | 7:30 | 65 | 113 | *Week 8 | | | | | | | | |
| | | 16SEP2004 | 7:30 | 65 | 113 | *Week 8 | | | | | | | | |
| | | 16SEP2004 | 7:30 | 65 | | *Hemal visit | | | | | | | | |
| | | 16SEP2004 | 7:30 | 65 | | *Final visit | | | | | | | | |
| E1106002 | OL QTP | 07JUL2004 | 7:30 | -6 | 1 | Screening | 5.2 | 53.9 | 2.80 | 2.80 | 1.3 | 0.07 | 0.4 | 0.0 |
| | | 07JUL2004 | 7:30 | 1 | | Baseline | 5.2 | 53.9 | 2.80 | 2.80 | 1.3 | 0.07 | 0.4 | 0.0 |
| | | 10AUG2004 | 7:30 | 28 | 104 | Week 4 | 5.5 | 53.6 | 3.20 | 3.22 | 1.6 | 0.09 | 0.3 | 0.0 |
| | | 07SEP2004 | 7:30 | 56 | 105 | Week 8 | 5.7 | 68.1 | 4.56 | 4.56 | 1.8 | 0.12 | 0.1 | 0.0 |
| | | 06OCT2004 | 7:15 | 85 | 106 | Week 12 | 5.9 | 62.8 | 3.71 | 3.71 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 06OCT2004 | | | | Week 24 | | | | | | | | |
| | | 05JAN2005 | 8:00 | 176 | 109 | Final visit | 6.6 | 67.1 | 4.43 | 4.43 | 0.9 | 0.06 | 0.4 | 0.0 |
| E1106003 | PLA / VAL | 05MAY2005 | 7:45 | -24 | 1.01 | * | 5.2 | 54.6 | | | 3.0 | 0.16 | 0.3 | 0.0 |
| | | 23MAY2005 | 8:30 | -24 | 1.01 | Screening | | | | | | | | |
| | | 23MAY2005 | 8:30 | -4 | 1.02 | Baseline | 6.0 | 53.9 | 2.84 | 2.84 | 2.3 | 0.18 | 0.2 | 0.0 |
| | | 23JUN2005 | 7:30 | 27 | 104 | Week 4 | 6.0 | 55.4 | 3.46 | 3.46 | 2.3 | 0.18 | 0.4 | 0.0 |
| | | 01JUL2005 | 8:15 | 85 | 105 | Week 12 | 6.3 | 56.9 | 3.46 | 3.46 | 2.3 | 0.12 | 0.4 | 0.0 |
| | | 1AUG2005 | 8:15 | 85 | 106 | Week 24 | 6.1 | 53.2 | 3.02 | 3.02 | 3.7 | 0.14 | 0.5 | 0.0 |
| | | 10NOV2005 | 8:05 | 167 | 109 | Final visit | 6.2 | 53.3 | 3.53 | 3.53 | 2.6 | 0.23 | 0.7 | 0.0 |
| | | 03FEB2006 | 8:50 | 1 | 201 | Randomization | 5.5 | 53.2 | 2.93 | 2.93 | 2.6 | 0.14 | 0.7 | 0.0 |
| | | 03FEB2006 | 8:50 | 1 | 201 | Baseline | 5.5 | 53.3 | 2.93 | 2.93 | 3.4 | 0.14 | 0.8 | 0.0 |
| | | 28FEB2006 | 8:50 | 26 | 223 | Week 12 | 5.5 | 52.6 | 2.89 | 2.89 | 3.4 | 0.19 | 0.8 | 0.0 |
| | | 28FEB2006 | 9:30 | 26 | 223 | Final visit | 5.5 | 52.6 | 2.89 | 2.89 | | 0.19 | | 0.0 |
| E1106004 | QTP / LI | 07JUN2005 | 7:30 | -2 | 1 | Screening | 7.8 | 58.8 | 4.59 | 4.59 | 1.9 | 0.15 | 0.5 | 0.0 |
| | | 07JUN2005 | 7:30 | 1 | | Baseline | 7.8 | 58.8 | 4.59 | 4.59 | 1.9 | 0.15 | 0.5 | 0.0 |
| | | 06JUL2005 | 7:30 | 27 | 104 | Week 4 | 7.6 | 51.1 | 3.88 | 3.88 | 2.5 | 0.19 | 0.7 | 0.1 |
| | | 06JUL2005 | | | | Week 8 | | 64.2 | 3.85 | 3.85 | 1.7 | 0.17 | 0.3 | 0.0 |
| | | 01SEP2005 | 8:00 | 84 | 106 | Week 12 | 6.0 | 42.2 | 2.53 | 2.53 | 1.9 | 0.11 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

I012

CONFIDENTIAL
AZSER12764803

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 13AUG2004 | 9:45 | 31 | 113 | *Week 4 | 6.0 | 32.1 | 1.9 | 6.7 | 0.4 |
| | | 13AUG2004 | 9:45 | 31 | 113 | Week 4 | | | | | |
| | | 16SEP2004 | 7:30 | 65 | 113 | *Week 8 | | | | | |
| | | 16SEP2004 | 7:30 | 65 | 113 | Week 8 | | | | | |
| | | 16SEP2004 | 7:30 | 65 | 113 | *Final visit | | | | | |
| | | 16SEP2004 | 7:30 | 65 | 113 | Final visit | | | | | |
| E1106002 | OL QTP | 07JUL2004 | 7:30 | -6 | 1 | Screening | 5.2 | 38.0 | 2.0 | 6.4 | 0.3 |
| | | 07JUL2004 | 7:30 | -6 | 1 | Baseline | 5.5 | 38.0 | 2.0 | 6.4 | 0.3 |
| | | 10AUG2004 | 7:30 | 28 | 104 | Week 4 | 5.5 | 35.3 | 1.8 | 7.2 | 0.4 |
| | | 07SEP2004 | 7:20 | 56 | 105 | Week 8 | 6.7 | 25.3 | 1.7 | 4.7 | 0.3 |
| | | 06OCT2004 | 7:15 | 85 | 106 | Week 12 | 5.9 | 28.8 | 1.7 | 6.7 | 0.4 |
| | | 05JAN2005 | 8:00 | 176 | 109 | Week 24 | 6.6 | 26.1 | 1.7 | 5.5 | 0.4 |
| | | 05JAN2005 | 8:00 | 176 | 109 | Final visit | 6.6 | 26.1 | 1.7 | 5.5 | 0.4 |
| E1106003 | PLA / VAL | 05MAY2005 | 7:45 | -22 | 1.01 | * | 5.2 | 33.1 | 1.7 | 9.0 | 0.5 |
| | | 05MAY2005 | 7:45 | -22 | 1.01 | * | 5.2 | 33.1 | 1.7 | 9.0 | 0.5 |
| | | 23MAY2005 | 8:30 | -4 | 1.02 | Screening | 6.0 | | 1.8 | 0.6 | 0.6 |
| | | 23MAY2005 | 8:30 | -4 | 1.02 | Baseline | 6.0 | | 1.8 | 0.6 | 0.6 |
| | | 23JUN2005 | 7:30 | 27 | 104 | Week 4 | 5.6 | 34.6 | 1.9 | 9.1 | 0.5 |
| | | 21JUL2005 | 8:15 | 55 | 105 | Week 8 | 5.3 | 35.2 | 1.9 | 7.3 | 0.4 |
| | | 18AUG2005 | 8:05 | 83 | 106 | Week 12 | 6.1 | 35.3 | 2.1 | 8.8 | 0.5 |
| | | 10NOV2005 | 8:05 | 167 | 109 | Week 24 | 6.2 | 30.0 | 1.9 | 8.9 | 0.6 |
| | | 03FEB2006 | 8:50 | 1 | 201 | Final visit | 5.5 | 34.6 | 1.9 | 8.9 | 0.5 |
| | | 03FEB2006 | 8:50 | 1 | 201 | Randomization | 5.5 | 34.6 | 1.9 | 8.9 | 0.5 |
| | | 03FEB2006 | 8:50 | 1 | 201 | Baseline | 5.5 | 34.6 | 1.9 | 8.9 | 0.5 |
| | | 28FEB2006 | 9:50 | 26 | 223 | Week 12 | 5.5 | 33.5 | 1.8 | 9.7H | 0.5 |
| | | 28FEB2006 | 9:30 | 26 | 223 | Final visit | 5.5 | 33.5 | 1.8 | 9.7H | 0.5 |
| E1106004 | QTP / LI | 07JUN2005 | 7:30 | -2 | 1 | Screening | 7.8 | 32.3 | 2.5 | 6.5 | 0.5 |
| | | 07JUN2005 | 7:30 | -2 | 1 | Baseline | 7.8 | 32.3 | 2.5 | 6.5 | 0.5 |
| | | 06JUL2005 | 7:50 | 27 | 104 | Week 4 | 7.6 | 36.4 | 2.8 | 8.9 | 0.7 |
| | | 05AUG2005 | 8:00 | 57 | 105 | Week 8 | 7.6 | 36.8 | 2.8 | 4.9 | 0.4 |
| | | 01SEP2005 | 8:05 | 84 | 106 | Week 12 | 6.0 | 45.4 | 2.7 | 10.1H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas   02MAR2007:13:45   kcpx265

1013

CONFIDENTIAL
AZSER12764804

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 17FEB2006 | 9:40 | 1 | 201 | Final visit | 9.8 | 70.1 | 6.87 | 6.87 | 1.5 | 0.15 | 0.5 | 0.1 |
| | | 17FEB2006 | 9:40 | 1 | 201 | At randomization | 9.8 | 70.1 | 6.87 | 6.87 | 1.5 | 0.15 | 0.5 | 0.1 |
| | | 17FEB2006 | 9:40 | 1 | 223 | Baseline | 9.8 | 70.1 | 6.87 | 6.87 | 1.5 | 0.15 | 0.5 | 0.1 |
| | | 08MAR2006 | 10:40 | 20 | 223 | Week 12 | 8.9 | 66.5 | 5.92 | 5.92 | 0.4 | 0.04 | 0.6 | 0.1 |
| | | 08MAR2006 | 10:40 | 20 | 223 | Final visit | 8.9 | 66.5 | 5.92 | 5.92 | 0.4 | 0.04 | 0.6 | 0.1 |
| E1106005 | PLA / VAL | 05JUL2005 | 7:50 | -2 | 1 | Screening | 7.3 | 47.1 | 3.44 | 3.44 | 4.1 | 0.30 | 0.3 | 0.0 |
| | | 05JUL2005 | 7:50 | -2 | 1 | Baseline | 7.3 | 47.3 | 3.44 | 3.44 | 4.4 | 0.30 | 0.3 | 0.0 |
| | | 01SEP2005 | 11:00 | 29 | 106 | Week 4 | 7.8 | 44.6 | 2.72 | 2.72 | 5.0 | 0.33 | 0.4 | 0.0 |
| | | 29SEP2005 | 11:00 | 84 | 106 | Week 8 | 7.9 | 60.1 | 4.80 | 4.80 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 21DEC2005 | 9:50 | 167 | 109 | Week 12 | 4.9 | 47.9 | 4.75 | 4.75 | 2.1 | 0.17 | 0.3 | 0.0 |
| | | 17FEB2006 | 9:15 | 1 | 201 | Final visit | 6.0 | 52.9 | 2.33 | 2.33 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 17FEB2006 | 9:15 | 1 | 201 | At randomization | 6.0 | 52.9 | 3.17 | 3.17 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 17FEB2006 | 9:15 | 1 | 207 | Baseline | 6.0 | 52.9 | 3.17 | 3.17 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 11MAY2006 | 9:30 | 84 | 211 | Week 12 | 7.6 | 56.4 | 4.29 | 4.29 | 2.4 | 0.18 | 0.5 | 0.0 |
| | | 02AUG2006 | 12:45 | 194 | 194 | *Week 28 | 12.3 | 70.8 | 8.71H | 8.71H | 1.7 | 0.21 | 0.3 | 0.0 |
| | | 31AUG2006 | 9:10 | 196 | 196 | Week 28 | 7.2 | 54.0 | 3.89 | 3.89 | 3.5 | 0.25 | 0.4 | 0.0 |
| | | 31AUG2006 | 9:10 | 196 | 196 | Final visit | 7.2 | 54.0 | 3.89 | 3.89 | 3.5 | 0.25 | 0.4 | 0.0 |
| E1106006 | QTP / VAL | 11AUG2005 | 7:30 | -6 | 1 | Screening | 7.2 | 69.4 | 5.00 | 5.00 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 11AUG2005 | 7:30 | -6 | 1 | Baseline | 7.2 | 69.4 | 5.00 | 5.00 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 14SEP2005 | 7:30 | 28 | 104 | Week 4 | 9.0 | 61.7 | 5.55 | 5.55 | 2.5 | 0.32 | 0.2 | 0.0 |
| | | 12OCT2005 | 9:00 | 56 | 107 | Week 8 | 6.5 | 58.5 | 3.80 | 3.80 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 09NOV2005 | 10:15 | 86 | 109 | Week 12 | 6.7 | 69.5 | 5.35 | 5.35 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 01FEB2006 | 8:00 | 168 | 168 | Week 24 | 5.7 | 46.6 | 2.66 | 2.66 | 3.5 | 0.20 | 0.5 | 0.0 |
| | | 01FEB2006 | 8:00 | 1 | 201 | Final visit | 5.7 | 46.6 | 2.66 | 2.66 | 3.5 | 0.20 | 0.5 | 0.0 |
| | | 03FEB2006 | 8:00 | 1 | 201 | At randomization | 5.7 | 46.5 | 2.66 | 2.66 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 03FEB2006 | 8:00 | 1 | 207 | Baseline | 5.7 | 46.5 | 2.93 | 2.93 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 27APR2006 | 8:50 | 84 | 211 | Week 12 | 7.1 | 53.1 | 2.93 | 2.93 | 2.1 | 0.15 | 0.5 | 0.0 |
| | | 17AUG2006 | 8:50 | 196 | 196 | *Week 28 | 6.0 | 57.8 | 3.80 | 3.80 | 2.1 | 0.16 | 0.4 | 0.0 |
| | | 22AUG2006 | 8:55 | 201 | 223 | Week 28 | 6.0 | 57.8 | 3.47 | 3.47 | 2.1 | 0.13 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.1st  hema101.sas   02MAR2007:13:45   kcpx265

1014

CONFIDENTIAL
AZSER12764805

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 17FEB2006 | 9:40 | 1 | 201 | Final visit | 9.8 | 22.3 | 2.2 | 5.6 | 0.6 |
| | | 17FEB2006 | 9:40 | 1 | 201 | At randomization | 9.8 | 22.3 | 2.2 | 5.6 | 0.6 |
| | | 17FEB2006 | 9:40 | 1 | 201 | Baseline | 9.8 | 22.3 | 2.2 | 5.5 | 0.6 |
| | | 08MAR2006 | 10:40 | 20 | 223 | Week 12 | 8.9 | 26.3 | 2.3 | 6.2 | 0.6 |
| | | 08MAR2006 | 10:40 | 20 | 223 | Final visit | 8.9 | 26.3 | 2.3 | 6.2 | 0.6 |
| E1106005 | PLA / VAL | 05JUL2005 | 7:50 | -2 | 1 | Screening | 7.3 | 40.6 | 3.0 | 7.9 | 0.6 |
| | | 05JUL2005 | 7:50 | -2 | 1 | Baseline | 7.3 | 40.6 | 3.0 | 7.9 | 0.6 |
| | | 02AUG2005 | | 59 | 106 | Week 4 | 6.1 | 42.1 | 2.6 | 8.4 | 0.5 |
| | | 01SEP2005 | 11:00 | 56 | 106 | Week 8 | 7.8 | 40.1 | 2.4 | 6.4 | 0.5 |
| | | 29SEP2005 | 11:00 | 84 | 106 | Week 12 | 7.9 | 29.0 | 2.3 | 9.0 | 0.7 |
| | | 21DEC2005 | 9:50 | 167 | 109 | Week 24 | 4.9 | 40.0 | 2.0 | 8.8 | 0.4 |
| | | 17FEB2006 | 9:15 | 1 | 201 | Final visit | 6.0 | 34.8 | 2.1 | 8.8 | 0.5 |
| | | 17FEB2006 | 9:15 | 1 | 201 | At randomization | 6.0 | 34.8 | 2.1 | 8.8 | 0.5 |
| | | 17FEB2006 | 9:30 | 1 | 201 | Baseline | 6.0 | 34.8 | 2.1 | 8.2 | 0.5 |
| | | 01MAY2006 | 9:30 | 84 | 207 | Week 12 | | 32.7 | 2.5 | 8.2 | 0.6 |
| | | 29AUG2006 | 12:45 | 194 | 211 | *Week 28 | 12.3 | 21.7 | 2.7 | 5.5 | 0.7 |
| | | 31AUG2006 | 9:10 | 196 | 223 | Final visit | 7.2 | 34.6 | 2.5 | 7.5 | 0.5 |
| E1106006 | QTP / VAL | 11AUG2005 | 7:30 | -6 | 1 | Screening | 7.2 | 20.1 | 1.5 | 8.0 | 0.6 |
| | | 11AUG2005 | 7:30 | -6 | 1 | Baseline | 7.2 | 20.1 | 1.5 | 8.0 | 0.6 |
| | | 14SEP2005 | 7:40 | 28 | 106 | Week 4 | 9.0 | 20.6 | 1.8 | 5.3 | 0.5 |
| | | 20OCT2005 | 8:10 | 26 | 106 | Week 8 | 9.4 | 35.7 | 2.6 | 5.9 | 0.4 |
| | | 09NOV2005 | 10:15 | 84 | 106 | Week 12 | 6.7 | 17.5 | 2.3 | 8.7 | 0.9 |
| | | 01FEB2006 | 8:00 | 168 | 106 | Week 24 | 7.7 | 17.5 | 1.4 | 11.3H | 0.9 |
| | | 03FEB2006 | 8:00 | 1 | 201 | Final visit | 5.7 | 36.2 | 2.1 | 13.2H | 0.8 |
| | | 03FEB2006 | 8:00 | 1 | 201 | At randomization | 5.7 | 36.2 | 2.1 | 13.2H | 0.8 |
| | | 03FEB2006 | 9:00 | 1 | 201 | Baseline | 6.3 | 36.2 | 2.1 | 13.2H | 0.8 |
| | | 27APR2006 | 8:50 | 84 | 207 | Week 12 | 7.1 | 42.9 | 2.7 | 4.6 | 0.3 |
| | | 17AUG2006 | 8:50 | 196 | 211 | Week 28 | | 39.4 | 2.8 | 4.6 | 0.3 |
| | | 22AUG2006 | 8:55 | 201 | 223 | Week 28 | 6.0 | 32.6 | 2.0 | 7.1 | 0.4 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

1015

CONFIDENTIAL
AZSER12764806

Listing 12.2.8.1-2   Hematology Data - White Cells

Page 637 of 846

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 22AUG2006 | 8:55 | 201 | 223 | Final visit | 6.0 | 57.8 | 3.47 | 3.47 | 2.1 | 0.13 | 0.4 | 0.0 |
| E1106007 | PLA / LI | 20OCT2005 | 8:00 | -4 | 1 | Screening | 5.0 | 64.8 | 3.24 | 3.24 | 2.0 | 0.10 | 0.2 | 0.0 |
| | | 20OCT2005 | 8:00 | -4 | 1 | Baseline | 5.1 | 64.8 | 3.24 | 3.24 | 2.0 | 0.10 | 0.2 | 0.0 |
| | | 2NOV2005 | 8:15 | 28 | 106 | Week 4 | 5.1 | 67.0 | 3.45 | 3.45 | 2.6 | 0.13 | 0.3 | 0.0 |
| | | 19DEC2005 | 8:15 | 56 | 106 | Week 8 | 7.1 | 67.0 | 4.76 | 4.76 | 2.4 | 0.17 | 0.1 | 0.1 |
| | | 17JAN2006 | 8:00 | 85 | 109 | Week 12 | 8.3 | 70.3 | 5.83 | 5.83 | 2.5 | 0.18 | 0.7 | 0.1 |
| | | 11APR2006 | 8:30 | 169 | 201 | Week 24 | 7.6 | 74.4 | 5.65 | 5.65 | 2.5 | 0.19 | 0.1 | 0.1 |
| | | 5MAR2006 | 8:20 | 1 | 201 | Final visit | 8.4 | 70.7 | 5.94 | 5.94 | 1.8 | 0.15 | 1.0 | 0.1 |
| | | 13APR2006 | 8:20 | 1 | 201 | Baseline | 8.4 | 70.7 | 5.94 | 5.94 | 1.8 | 0.15 | 1.0 | 0.1 |
| | | 13APR2006 | 8:25 | 61 | 223 | Week 12 | 8.6 | 81.3H | 6.99 | 6.99 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 12JUN2006 | 8:25 | 61 | 223 | Final visit | 8.6 | 81.3H | 6.99 | 6.99 | 1.6 | 0.14 | 0.4 | 0.0 |
| E1106008 | MISSING | 20OCT2005 | 7:45 | -4 | 1 | Screening | 7.2 | 72.0 | 5.18 | 5.18 | 8.3H | 0.60H | 0.2 | 0.0 |
| | | 20OCT2005 | 7:45 | -4 | 1 | Baseline | 7.2 | 72.0 | 5.18 | 5.18 | 8.3H | 0.60H | 0.2 | 0.0 |
| | | 2SCT2005 | 7:30 | | 113 | Week 4 | 7.3 | 71.7 | 5.09 | 5.09 | 10.7H | .91H | 0.4 | 0.0 |
| | | 2SOCT2005 | 7:30 | | 113 | Final visit | 8.5 | 71.7 | 6.09 | 6.09 | 10.7H | .91H | 0.4 | 0.0 |
| E1106009 | QTP / VAL | 20OCT2005 | 7:30 | -4 | 1 | Screening | 9.1 | 67.4 | 6.13 | 6.13 | 3.9 | 0.35 | 0.3 | 0.0 |
| | | 20OCT2005 | 7:30 | -4 | 1 | Baseline | 9.1 | 69.9 | 6.35 | 6.35 | 3.9 | 0.35 | 0.3 | 0.0 |
| | | 21NOV2005 | 8:15 | 28 | 104 | Week 4 | 9.6 | 66.2 | 6.35 | 6.35 | 3.2 | 0.31 | 0.4 | 0.0 |
| | | 19DEC2005 | 8:15 | 56 | 106 | Week 8 | 7.0 | 65.3 | 4.57 | 4.57 | 2.0 | 0.14 | 0.5 | 0.1 |
| | | 17JAN2006 | 8:15 | 85 | 109 | Week 12 | 7.5 | 65.7 | 4.93 | 4.93 | 1.5 | 0.11 | 0.6 | 0.1 |
| | | 5MAR2006 | 8:00 | 1 | 201 | Final visit | 7.5 | 65.7 | 4.93 | 4.93 | 1.5 | 0.11 | 0.6 | 0.1 |
| | | 15MAR2006 | 8:00 | 1 | 201 | Baseline | 7.5 | 65.7 | 4.93 | 4.93 | 1.5 | 0.11 | 0.6 | 0.1 |
| | | 06JUN2006 | 8:40 | 84 | 207 | Week 12 | 8.2 | 65.4 | 5.36 | 5.36 | 2.2 | 0.18 | 0.2 | 0.0 |
| | | 23JUN2006 | 8:40 | 223 | 223 | Week 28 | 8.6 | 65.4 | 5.68 | 5.68 | 2.2 | 0.19 | 0.4 | 0.0 |
| | | 31AUG2006 | 7:45 | 170 | 223 | Final visit | 8.8 | 64.5 | 5.68 | 5.68 | 2.2 | 0.19 | 0.4 | 0.0 |
| E1106010 | QTP / VAL | | | 1.02 | | ** | 6.8 | 62.5 | 4.52 | 4.52 | 2.4 | 0.13 | 0.2 | 0.0 |
| | | 17NOV2005 | 7:40 | -54 | 1.03 | ** | 7.6 | 51.1 | 3.88 | 3.88 | 3.0 | 0.23 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1016

CONFIDENTIAL
AZSER12764807

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 22AUG2006 | 8:55 | 201 | 223 | Final visit | 6.0 | 32.6 | 2.0 | 7.1 | 0.4 |
| E1106007 | PLA / LI | 20OCT2005 | 8:00 | -4 | | Screening | 5.0 | 24.9 | 1.3 | 8.1 | 0.4 |
| | | 20OCT2005 | 8:00 | -4 | 1 | Baseline | 5.0 | 24.9 | 1.3 | 8.1 | 0.4 |
| | | 1NOV2005 | 7:45 | 28 | 104 | Week 4 | 5.1 | 22.8 | 1.6 | 6.9 | 0.4 |
| | | 19DEC2005 | 8:15 | 56 | 105 | Week 8 | 5.7 | 22.4 | 1.6 | 6.8 | 0.5 |
| | | 17JAN2006 | 8:00 | 85 | 106 | Week 12 | 8.3 | 20.1 | 1.7 | 6.8 | 0.6 |
| | | 11APR2006 | 8:30 | 169 | 109 | Week 24 | 7.6 | 18.6 | 1.3 | 5.8 | 0.4 |
| | | 13APR2006 | 8:20 | 1 | | Final visit | 8.4 | 16.6 | 1.6 | 8.1 | 0.7 |
| | | 13APR2006 | 8:20 | 201 | 1 | At randomization | 8.4 | 18.4 | 1.6 | 8.1 | 0.7 |
| | | 13APR2006 | 8:20 | 201 | 1 | Baseline | 8.4 | 18.4 | 1.6 | 8.1 | 0.7 |
| | | 12JUN2006 | 8:25 | 61 | 207 | Week 12 | 8.6 | 11.8L | 1.0L | 4.9 | 0.4 |
| | | 12JUN2006 | 8:25 | 61 | 223 | Final visit | 8.6 | 11.8L | 1.0L | 4.9 | 0.4 |
| E1106008 | MISSING | 20OCT2005 | 7:45 | -4 | | Screening | 7.2 | 13.5L | 1.0L | 6.0 | 0.4 |
| | | 20OCT2005 | 7:45 | -4 | 1 | Baseline | 7.2 | 13.5L | 1.0L | 6.0 | 0.4 |
| | | 25OCT2005 | 8:00 | 1 | 113 | Week 4 | 8.5 | 13.5L | 1.2 | 3.5L | 0.3 |
| | | 25OCT2005 | 7:30 | 1 | | Final visit | 8.5 | 13.7L | 1.2 | 3.5L | 0.3 |
| E1106009 | QTP / VAL | 20OCT2005 | 7:30 | -4 | | Screening | 9.1 | 24.4 | 2.2 | 4.0 | 0.4 |
| | | 20OCT2005 | 7:30 | -4 | 1 | Baseline | 9.1 | 24.4 | 2.2 | 4.0 | 0.4 |
| | | 21NOV2005 | 7:30 | 28 | 104 | Week 4 | 9.8 | 24.8 | 2.3 | 4.5 | 0.5 |
| | | 19DEC2005 | 8:15 | 56 | 105 | Week 8 | 8.6 | 29.7 | 2.6 | 6.8 | 0.4 |
| | | 17JAN2006 | 8:15 | 85 | 106 | Week 12 | 7.0 | 26.9 | 1.9 | 0.1L | 0.0 L |
| | | 15MAR2006 | 8:00 | 1 | | Final visit | 7.5 | 27.1 | 2.0 | 5.3 | 0.4 |
| | | 15MAR2006 | 8:00 | 201 | 1 | At randomization | 7.5 | 27.1 | 2.0 | 5.1 | 0.4 |
| | | 15MAR2006 | 8:00 | 201 | 1 | Baseline | 8.2 | 28.0 | 2.3 | 5.1 | 0.4 |
| | | 06JUN2006 | 8:40 | 84 | 207 | Week 12 | 8.2 | 28.0 | 2.3 | 4.2 | 0.3 |
| | | 1AUG2006 | 7:45 | 170 | | Week 24 | 8.8 | 30.7 | 2.7 | 2.2L | 0.2 |
| | | 31AUG2006 | 7:45 | 170 | 223 | Final visit | 8.8 | 30.7 | 2.7 | 2.2L | 0.2 |
| E1106010 | QTP / VAL | 17NOV2005 | 7:40 | -54 | | | 6.8 | 34.3 | 1.9 | 7.6 | 0.5 |
| | | | | | 1.02 * * | | | | | | |
| | | | | | 1.03 * * | | 7.6 | 37.6 | 2.9 | 7.9 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.ist  hema101.sas   02MAR2007:13:45   kcpx265

1017

CONFIDENTIAL
AZSER12764808

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 20DEC2005 | 7:40 | -27 | 1 | * | | | | | | | | |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | *Screening | | | | | | | | |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | Screening | | | | | | | | |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | *Baseline | | | | | | | | |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | Baseline | | | | | | | | |
| | | 07FEB2006 | 9:15 | 28 | 101 | Week 4 | 6.9 | 51.1 | 3.53 | 3.53 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 07FEB2006 | 10:00 | 56 | 105 | Week 8 | 5.6 | 46.5 | 2.60 | 2.60 | 1.7 | 0.10 | 1.0 | 0.1 |
| | | 07MAR2006 | 9:45 | 84 | 106 | Week 12 | 8.9 | 55.6 | 4.95 | 4.95 | 1.2 | 0.11 | 0.4 | 0.0 |
| | | 04APR2006 | 9:45 | 1 | 201 | Final visit | 5.9 | 42.6 | 2.51 | 2.51 | 3.2 | 0.19 | 0.4 | 0.0 |
| | | 01JUN2006 | 9:45 | 1 | 201 | At randomization | 5.9 | 42.5 | 2.51 | 2.51 | 3.3 | 0.19 | 0.4 | 0.0 |
| | | 01JUN2006 | 9:45 | 1 | 201 | Baseline | 5.9 | 42.5 | 2.51 | 2.51 | 3.2 | 0.19 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:35 | 85 | 207 | Week 12 | 8.7 | 50.6 | 4.40 | 4.40 | 1.8 | 0.16 | 0.5 | 0.0 |
| | | 29AUG2006 | 9:30 | 90 | 223 | *Week 12 | | | | | | | | |
| | | 29AUG2006 | 9:30 | 90 | 223 | Week 12 | 7.7 | 46.4 | 3.57 | 3.57 | 2.2 | 0.17 | 0.2 | 0.2 |
| | | 29AUG2006 | 8:30 | 90 | 223 | Final visit | 7.7 | 44.6 | 3.57 | 3.57 | 2.2 | 0.17 | 0.2 | 0.0 |
| E1106011 | OL QTP | 18NOV2005 | 8:45 | -4 | 106 1 | * | | | | | | | | |
| | | 18NOV2005 | 8:55 | -4 | 1 | Screening | 5.8 | 31.8L | 2.94 | 2.94 | 4.9 | 0.30 | 0.3 | 0.0 |
| | | 20DEC2005 | 7:30 | 28 | 104 | Baseline | 5.8 | 50.7 | 2.94 | 2.94 | 5.1 | 0.30 | 0.6 | 0.0 |
| | | 17JAN2006 | 7:30 | 56 | 105 | Week 4 | 4.9 | 50.7 | 3.04 | 3.04 | 5.1 | 0.25 | 0.6 | 0.0 |
| | | 14FEB2006 | 9:10 | 112 | 106 | Week 8 | 4.7 | 51.5 | 1.64L | 1.65L | 4.2 | 0.22 | 0.3 | 0.0 |
| | | 16MAR2006 | 9:10 | 112 | 106 | *Week 12 | | 34.9L | 1.65L | 1.65L | 4.6 | 0.25 | 0.4 | 0.0 |
| | | 16MAR2006 | 9:10 | 112 | 106 | Week 12 | 5.2 | 41.2 | 2.14 | 2.14 | 3.9 | 0.20 | 0.3 | 0.0 |
| | | 20APR2006 | 8:30 | 149 | 113 | Final visit | 5.2 | 41.2 | 2.14 | 2.14 | 3.9 | 0.20 | 0.3 | 0.0 |
| E1106012 | PLA / VAL | 08DEC2005 | 7:10 | -5 | 1 | Screening | 6.1 | 52.7 | 3.21 | 3.21 | 4.2 | 0.26 | 0.3 | 0.0 |
| | | 08DEC2005 | 7:20 | -5 | 1 | Baseline | 6.1 | 54.8 | 3.82 | 3.82 | 4.6 | 0.42 | 0.3 | 0.0 |
| | | 11JAN2006 | 7:30 | 29 | 104 | Week 4 | 4.8 | 51.4 | 2.67 | 2.67 | 4.7H | 0.21 | 0.6 | 0.0 |
| | | 07FEB2006 | 8:50 | 56 | 105 | Week 8 | 5.6 | | | | 4.0H | | 0.5 | 0.0 |
| | | 07MAR2006 | 8:00 | 84 | 106 | Week 12 | 4.6 | 44.1 | 2.03 | 2.03 | 7.8H | 0.36 | 0.5 | 0.0 |
| | | 06APR2006 | 6:35 | 1 | 201 | Final visit | 5.1 | 43.5 | 2.22 | 2.22 | 7.1H | 0.36 | 0.5 | 0.0 |
| | | 06APR2006 | 6:35 | 1 | 201 | At randomization | | | 2.22 | 2.22 | 7.1H | 0.36 | | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

I018

CONFIDENTIAL
AZSER12764809

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 20DEC2005 | 7:40 | -21 | 1 | * | | | | | |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | *Screening | | | | | |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | Screening | 6.9 | 39.5 | 2.7 | 7.8 | 0.5 |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | *Baseline | | | | | |
| | | 03JAN2006 | 8:15 | -7 | 1.01 | Baseline | 8.9 | 40.9 | 3.2 | 9.9H | 0.6 |
| | | 07FEB2006 | 9:30 | 28 | 104 | Week 4 | 8.9 | 35.9 | 3.2 | 6.9 | 0.6 |
| | | 07MAR2006 | 10:00 | 56 | 105 | Week 8 | 5.9 | 43.8 | 2.6 | 10.1H | 0.6 |
| | | 04APR2006 | 9:45 | 84 | 106 | Week 12 | 5.9 | 43.8 | 2.6 | 10.1H | 0.6 |
| | | 04APR2006 | 9:45 | 84 | 106 | Final visit | | | | | |
| | | 01JUN2006 | 9:45 | 1 | 201 | At randomization | | | | | |
| | | 01JUN2006 | 9:45 | 1 | 201 | Baseline | 8.7 | 40.2 | 3.5H | 6.9 | 0.7 |
| | | 24AUG2006 | 9:35 | 85 | 207 | Week 12 | | | | | |
| | | 29AUG2006 | 8:30 | 90 | 223 | *Week 12 | | | | | |
| | | 29AUG2006 | 8:30 | 90 | 223 | Week 12 | 7.7 | | | 9.5H | |
| | | 29AUG2006 | 8:30 | 90 | 223 | Final visit | 7.7 | 41.7 | 3.2 | 9.5H | 0.7 |
| E1106011 | OL QTP | 18NOV2005 | 8:45 | -4 | 106 | * | | | | | |
| | | 18NOV2005 | 8:45 | -4 | 1 | Screening | 5.8 | 50.2H | 1.8 | 12.8H | 0.7 |
| | | 20DEC2005 | 7:30 | 28 | 1 | Baseline | 5.8 | 31.8 | 1.8 | 11.8H | 0.7 |
| | | 17JAN2006 | 9:10 | 56 | 104 | Week 4 | 5.9 | 31.6 | 1.9 | 12.4H | 0.7 |
| | | 04FEB2006 | 9:10 | 84 | 105 | Week 8 | 4.7 | 46.6 | 2.2 | 13.5H | 0.6 |
| | | 14MAR2006 | 9:10 | 112 | 106 | Week 12 | 5.2 | 41.1 | 2.1 | 13.5H | 0.7 |
| | | 16MAR2006 | 9:10 | 112 | 106 | *Week 12 | | | | | |
| | | 20APR2006 | 8:30 | 149 | 113 | Final visit | 5.2 | 41.1 | 2.1 | 13.5H | 0.7 |
| E1106012 | PLA / VAL | 08DEC2005 | 7:10 | -5 | 1 | Screening | 6.1 | 30.8 | 1.9 | 12.0H | 0.7 |
| | | 08DEC2005 | 7:20 | -5 | 1 | Screening | | | | | |
| | | 01JAN2006 | 7:20 | 29 | 104 | Week 4 | 6.3 | 38.6 | 2.4 | 7.4 | 0.6 |
| | | 07FEB2006 | 8:50 | 56 | 105 | Week 8 | 5.6 | 36.1 | 1.8 | 7.9 | 0.4 |
| | | 07MAR2006 | 8:00 | 84 | 106 | Week 12 | 4.6 | 38.1 | 1.9 | 8.8 | 0.4 |
| | | 06APR2006 | 6:35 | 1 | 201 | At randomization | 5.1 | 39.4 | 2.0 | 9.5H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020800102.lst hema101.sas

1019

CONFIDENTIAL
AZSER12764810

Page 641 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 06APR2006 | 6:35 | 1 | 207 | Baseline | 5.1 | 43.5 | 2.22 | 2.22 | 7.1H | 0.36 | 0.5 | 0.0 |
| | | 29JUN2006 | 8:20 | 85 | 207 | Week 12 | 8.8 | 73.5 | 6.62 | 6.62 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 29AUG2006 | 8:15 | 146 | 223 | Week 28 | 8.0 | 62.8 | 5.02 | 5.02 | 2.7 | 0.22 | 0.4 | 0.0 |
| | | 29AUG2006 | 8:15 | 146 | 223 | Final visit | 8.0 | 62.8 | 5.02 | 5.02 | 2.7 | 0.22 | 0.4 | 0.0 |
| E1106013 | QTP / VAL | 19JAN2006 | 7:30 | -4 | 1 | Screening | 7.4 | 51.1 | 3.78 | 3.78 | 6.4H | 0.47 | 0.5 | 0.0 |
| | | 19JAN2006 | 7:30 | -4 | 1 | Baseline | 7.4 | 51.1 | 3.78 | 3.78 | 6.4H | 0.47 | 0.5 | 0.1 |
| | | 20FEB2006 | 9:10 | 28 | 104 | Week 4 | 6.4 | 47.7 | 3.05 | 3.05 | 5.2 | 0.33 | 0.8 | 0.0 |
| | | 18MAY2006 | 8:05 | 85 | 206 | Week 12 | 7.7 | 53.4 | 4.11 | 4.11 | 5.6 | 0.33 | 0.3 | 0.0 |
| | | 18MAY2006 | 8:05 | 1 | 201 | Final visit | 7.2 | 58.9 | 4.24 | 4.24 | 3.5 | 0.25 | 0.3 | 0.0 |
| | | 18MAY2006 | 8:05 | 1 | 201 | At randomization | 7.2 | 58.9 | 4.24 | 4.24 | 3.5 | 0.25 | 0.3 | 0.0 |
| | | 18MAY2006 | 8:05 | 85 | 223 | Baseline | 7.2 | 58.9 | 4.24 | 4.24 | 5.4H | 0.25 | 0.3 | 0.0 |
| | | 31AUG2006 | 9:20 | 106 | 223 | *Week 12 | 6.0 | 41.7 | 2.54 | 2.54 | 5.2 | 0.25 | 0.3 | 0.0 |
| | | 31AUG2006 | 9:20 | 106 | 223 | Week 12 | 6.1 | 41.7 | 2.54 | 2.54 | 5.6H | 0.39 | 0.6 | 0.0 |
| | | 31AUG2006 | 9:20 | 106 | 223 | Final visit | 6.1 | 41.7 | 2.54 | 2.54 | 6.4H | 0.39 | 0.6 | 0.0 |
| E1106014 | OL QTP | 13FEB2006 | 8:05 | -2 | 1 | Screening | 7.8 | 52.3 | 4.08 | 4.08 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 13FEB2006 | 8:05 | -2 | 1 | Baseline | 7.8 | 52.3 | 4.08 | 4.08 | 1.0 | 0.08 | 0.5 | 0.1 |
| | | 15MAR2006 | 8:10 | 28 | 104 | Week 4 | 6.4 | 51.9 | 3.32 | 3.32 | 0.0 | 0.00 | 0.5 | 0.0 |
| | | 12APR2006 | 8:00 | 28 | 105 | Week 8 | 5.3 | 59.1 | 3.13 | 3.13 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 11MAY2006 | 9:20 | 56 | 106 | Week 12 | 5.9 | 70.0 | 4.13 | 4.13 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 03AUG2006 | 9:20 | 169 | 109 | Week 24 | 10.7 | 70.6 | 7.55 | 7.55 | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 31AUG2006 | 9:15 | 197 | 113 | *Week 24 | 7.8 | 67.7 | 5.28 | 5.28 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 31AUG2006 | 9:15 | 197 | 113 | Week 24 | 7.8 | 67.7 | 5.28 | 5.28 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 31AUG2006 | 9:15 | 197 | 113 | Final visit | 7.8 | 67.7 | 5.28 | 5.28 | 0.3 | 0.02 | 0.2 | 0.0 |
| E1107001 | QTP / LI | 1SEP2004 | 8:25 | -7 | 214 | *Screening | 5.2 | 61.4 | 3.19 | 3.19 | 4.5 | 0.23 | 0.4 | 0.0 |
| | | 1SEP2004 | 8:25 | 1 | 1 | Screening | 4.8 | 53.3 | 2.56 | 2.56 | 4.8 | 0.28 | 0.3 | 0.0 |
| | | 20OCT2004 | 8:00 | 28 | 104 | Baseline | 5.9 | 65.4 | 3.86 | 3.86 | 5.7 | 0.34 | 0.4 | 0.0 |
| | | 18NOV2004 | 9:00 | 57 | 105 | Week 4 | 4.4 | 62.4 | 2.75 | 2.75 | 6.1H | 0.27 | 0.2 | 0.0 |
| | | 1DEC2004 | 8:57 | 105 | 106 | Week 8 | 5.2 | 56.2 | 2.95 | 2.95 | 2.8 | 0.15 | 0.1 | 0.0 |
| | | 10MAR2005 | 8:30 | 173 | 109 | Week 12 | 5.3 | 61.2 | 3.24 | 3.24 | 2.6 | 0.14 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764811

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 06APR2006 | 6:35 | 1 | 201 | Baseline | 5.1 | 39.4 | 2.0 | 9.5H | 0.5 |
| | | 29JUN2006 | 8:20 | 85 | 207 | Week 12 | | 17.1 | 1.5 | 8.3 | 0.8 |
| | | 29AUG2006 | 8:15 | 146 | 223 | Week 28 | 9.0 | 26.3 | 2.1 | 7.8 | 0.6 |
| | | 29AUG2006 | 8:15 | 146 | 223 | Final visit | 8.0 | 26.3 | 2.1 | 7.8 | 0.6 |
| E1106013 | QTP / VAL | 19JAN2006 | 7:30 | -4 | 1 | Screening | 7.4 | 33.1 | 2.5 | 8.9 | 0.7 |
| | | 19JAN2006 | 7:30 | -4 | 1 | Baseline | 6.4 | 33.1 | 2.5 | 8.9 | 0.7 |
| | | 20FEB2006 | 9:10 | 28 | 104 | Week 4 | 6.7 | 39.2 | 2.5 | 7.1 | 0.5 |
| | | 18APR2006 | 9:05 | 85 | 106 | Week 12 | 7.2 | 32.3 | 2.3 | 8.4 | 0.7 |
| | | 18MAY2006 | 8:05 | 1 | 201 | Final visit | 7.2 | 32.0 | 2.3 | 5.3 | 0.4 |
| | | 18MAY2006 | 8:05 | 1 | 201 | At randomization | 7.2 | 32.0 | 2.3 | 5.3 | 0.4 |
| | | 18MAY2006 | 8:05 | 1 | 201 | Baseline | 7.2 | 32.0 | 2.3 | 5.3 | 0.4 |
| | | 01AUG2006 | 9:50 | 85 | 223 | Week 12 | | 44.1 | 2.7 | 9.7H | 0.6 |
| | | 31AUG2006 | 9:20 | 106 | 223 | *Week 12 | 6.0 | 41.6 | 2.5 | 9.7H | 0.6 |
| | | 31AUG2006 | 9:20 | 106 | 223 | Final visit | 6.1 | 41.6 | 2.5 | 9.7H | 0.6 |
| E1106014 | OL QTP | 13FEB2006 | 8:05 | -2 | 1 | Screening | 7.8 | 41.0 | 3.2 | 5.6 | 0.4 |
| | | 13FEB2006 | 8:05 | -2 | 1 | Baseline | 7.8 | 41.0 | 3.2 | 5.6 | 0.4 |
| | | 15MAR2006 | 8:10 | 28 | 104 | Week 4 | 6.4 | 39.6 | 2.5 | 7.9 | 0.5 |
| | | 11APR2006 | 9:20 | 85 | 105 | Week 8 | 5.9 | 37.0 | 2.3 | 6.1 | 0.4 |
| | | 01MAY2006 | 9:20 | 169 | 109 | Week 12 | 6.8 | | 2.7 | 6.3L | 0.5 |
| | | 03AUG2006 | 9:15 | 197 | 113 | Week 24 | 10.7 | 25.3 | 2.7 | 3.6L | 0.5 |
| | | 31AUG2006 | 9:15 | 197 | 113 | *Week 24 | | 25.7 | 2.0 | 6.1 | 0.5 |
| | | 31AUG2006 | 9:15 | 197 | 113 | Final visit | 7.8 | 25.7 | 2.0 | 6.1 | 0.5 |
| E1107001 | QTP / LI | 15SEP2004 | 8:25 | -7 | 214 * | Screening | 5.2 | 28.7 | 1.5 | 5.0 | 0.3 |
| | | 15SEP2004 | 8:25 | -7 | 1 | Baseline | 4.8 | 38.6 | 1.7 | 5.0 | 0.2 |
| | | 20OCT2004 | 8:00 | 28 | 104 | Week 4 | 5.9 | 35.6 | 1.7 | 3.6 | 0.2 |
| | | 18NOV2004 | 9:00 | 57 | 105 | Week 8 | 4.4 | 25.4 | 1.2 | 3.3L | 0.2 |
| | | 01DEC2004 | 8:50 | 70 | 106 | Week 12 | 5.2 | 26.3 | 1.5 | 5.2 | 0.3 |
| | | 10MAR2005 | 8:30 | 173 | 109 | Week 24 | 5.3 | 30.3 | 1.6 | 5.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 06JUN2005 | 8:30 | 1 | 201 | Final visit | 7.0 | 56.1 | 3.93 | 3.93 | 5.0 | 0.35 | 0.4 | 0.0 |
| | | 06JUN2005 | 8:30 | 1 | 201 | At randomization | 7.0 | 56.1 | 3.93 | 3.93 | 5.0 | 0.35 | 0.4 | 0.0 |
| | | 06JUN2005 | 8:30 | 1 | 201 | Baseline | 7.0 | 56.1 | 3.93 | 3.93 | 5.0 | 0.35 | 0.4 | 0.0 |
| | | 14DEC2005 | 8:30 | 192 | 211 | Week 28 | 5.2 | 62.4 | 3.24 | 3.24 | 4.8 | 0.25 | 0.4 | 0.0 |
| | | 11MAR2006 | 8:30 | 278 | 214 | Week 40 | 5.1 | 64.5 | 3.29 | 3.29 | 4.4 | 0.22 | 0.1 | 0.0 |
| | | 30AUG2006 | 8:30 | 451 | 223 | Week 68 | 5.4 | 61.7 | 3.33 | 3.33 | 3.4 | 0.18 | 0.8 | 0.0 |
| | | 30AUG2006 | 8:30 | 451 | 223 | Final visit | 5.4 | 61.7 | 3.33 | 3.33 | 3.4 | 0.18 | 0.8 | 0.0 |
| E1107002 | OL QTP | 07DEC2004 | 8:30 | -7 | 1 | Screening | 9.4 | 60.5 | 5.69 | 5.69 | 1.4 | 0.13 | 0.3 | 0.0 |
| | | 17JAN2005 | 8:30 | 26 | 106 | Week 4 | 7.2 | 49.1 | 3.54 | 3.54 | 5.2 | 0.37 | 0.3 | 0.0 |
| | | 18FEB2005 | 8:30 | 56 | 113 | Week 8 | 11.4 | 67.8 | 7.73 | 7.73 | 2.1 | 0.24 | 0.3 | 0.0 |
| | | 02MAR2005 | 8:30 | 78 | 113 | Week 12 | 6.1 | 62.9 | 3.84 | 3.84 | 3.7 | 0.23 | 0.3 | 0.0 |
| E1107003 | OL QTP | 07DEC2004 | 8:00 | -7 | 1 | Screening | 5.5 | 56.6 | 3.11 | 3.11 | 2.6 | 0.14 | 0.6 | 0.0 |
| | | 07DEC2004 | 8:00 | -7 | 1 | Baseline | 5.5 | 56.6 | 3.11 | 3.11 | 2.6 | 0.14 | 0.6 | 0.0 |
| E1107004 | OL QTP | 28FEB2005 | 8:35 | -7 | 1 | Screening | 6.1 | 70.2 | 4.28 | 4.28 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 28FEB2005 | 8:35 | -7 | 1 | Baseline | 6.1 | 70.2 | 4.28 | 4.28 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 28MAR2005 | 8:20 | 21 | 1.01 | Week 4 | 6.2 | 60.4 | 3.74 | 3.74 | 4.4 | 0.27 | 0.4 | 0.0 |
| | | 04APR2005 | 8:30 | 28 | 104 | Week 4 | 5.9 | 63.7 | 3.76 | 3.76 | 4.1 | 0.24 | 0.4 | 0.0 |
| | | 02MAY2005 | 8:30 | 56 | 105 | Week 8 | 6.5 | 62.9 | 4.09 | 4.09 | 3.2 | 0.21 | 0.5 | 0.0 |
| | | 30MAY2005 | 11:55 | 84 | 110 | Week 12 | 8.0 | 63.6 | 5.07 | 5.07 | 2.7 | 0.22 | 0.4 | 0.0 |
| | | 06JUN2005 | 8:45 | 91 | 113 | Week 12 | 8.8 | 68.6 | 6.04 | 6.04 | 4.5 | 0.40 | 0.2 | 0.0 |
| | | 06JUN2005 | 8:45 | 91 | 113 | *Week 12 | | | | | | | | |
| | | 06JUN2005 | 8:45 | 91 | 113 | Final visit | | | | | | | | |
| E1107005 | OL QTP | 17MAR2005 | 8:50 | -7 | 1 | Screening | 5.1 | 62.0 | 3.16 | 3.16 | 2.7 | 0.14 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764813

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 06JUN2005 | 8:30 | 1 | 201 | Final visit | 7.0 | 32.2 | 2.3 | 6.3 | 0.4 |
| | | 06JUN2005 | 8:30 | 1 | 201 | At randomization | 7.0 | 32.2 | 2.3 | 6.3 | 0.4 |
| | | 06JUN2005 | 8:30 | 1 | 201 | Baseline | 7.0 | 32.2 | 2.3 | 6.3 | 0.4 |
| | | 14DEC2005 | 8:30 | 192 | 211 | Week 28 | 5.2 | 27.1 | 1.4 | 5.3 | 0.3 |
| | | 10MAR2006 | 8:30 | 278 | 214 | Week 40 | 5.1 | 25.8 | 1.3 | 5.2 | 0.3 |
| | | 21MAR2006 | 8:30 | 289 | 201 | *Week 40 | | | | | |
| | | 30AUG2006 | 8:30 | 451 | 223 | Week 68 | 5.4 | 26.2 | 1.4 | 7.9 | 0.4 |
| | | 30AUG2006 | 8:30 | 451 | 223 | Final visit | 5.4 | 26.2 | 1.4 | 7.9 | 0.4 |
| E1107002 | OL QTP | 07DEC2004 | 8:30 | -7 | 105 | * | | | | | |
| | | 07DEC2004 | 8:30 | -7 | 1 | Screening | 9.4 | 21.3 | 2.0 | 16.5H | 1.6 H |
| | | 07DEC2004 | 8:30 | -7 | 1 | Baseline | 7.2 | 32.6 | 2.4 | 12.8H | 0.9 H |
| | | 11JAN2005 | 8:30 | 28 | 104 | Week 4 | 7.2 | 32.6 | 2.4 | 12.8H | 0.9 H |
| | | 08FEB2005 | 8:30 | 56 | 106 | Week 8 | 11.4 | 23.3 | 2.5 | 12.5H | 0.9 |
| | | 02MAR2005 | 8:30 | 78 | 113 | *Week 12 | 6.1 | 23.6 | 1.4 | 9.5H | 0.6 |
| | | 02MAR2005 | 8:30 | 78 | 113 | Week 12 | | | | | |
| | | 02MAR2005 | 8:30 | 78 | 113 | *Final visit | | | | | |
| | | 02MAR2005 | 8:30 | 78 | 113 | Final visit | | | | | |
| E1107003 | OL QTP | 07DEC2004 | 8:00 | -7 | 1 | Screening | 5.5 | 28.1 | 1.6 | 12.1H | 0.7 |
| | | 07DEC2004 | 8:00 | -7 | 1 | Baseline | 5.5 | 28.1 | 1.6 | 12.1H | 0.7 |
| E1107004 | OL QTP | 28FEB2005 | 8:35 | -7 | 1 | Screening | 6.1 | 21.4 | 1.3 | 6.4 | 0.4 |
| | | 28FEB2005 | 8:35 | -7 | 1 | Baseline | 6.1 | 21.4 | 1.3 | 6.4 | 0.4 |
| | | 08MAR2005 | 9:20 | 21 | 1.01 | *Week 4 | | | | | |
| | | 08MAR2005 | 8:20 | 21 | 1.04 | Week 4 | 6.9 | 24.8 | 1.5 | 10.0H | 0.6 |
| | | 04APR2005 | 8:30 | 28 | 105 | Week 8 | 5.9 | 20.8 | 1.2 | 11.0H | 0.7 |
| | | 30MAY2005 | 11:45 | 84 | 1.06 | Week 12 | 8.0 | 20.2 | 1.5 | 13.2H | 0.9 |
| | | 06JUN2005 | 8:45 | 91 | 113 | *Week 12 | 8.8 | 18.4 | 1.6 | 13.5H | 1.1 H |
| | | 06JUN2005 | 8:45 | 91 | 113 | Final visit | 8.8 | 14.7L | 1.3 | 12.0H | 1.1 H |
| E1107005 | OL QTP | 17MAR2005 | 8:50 | -7 | 1 | Screening | 5.1 | 24.4 | 1.2 | 10.7H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764814

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | 17MAR2005 | 8:30 | 1 | 1 | Baseline | 5.1 | 62.0 | 3.16 | 3.16 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 21APR2005 | 8:30 | 28 | 104 | Week 4 | 8.8 | 71.2 | 6.27 | 6.27 | 1.2 | 0.11 | 0.4 | 0.0 |
| | | 20MAY2005 | 8:30 | 57 | 105 | Week 8 | 7.7 | 66.7 | 5.20 | 5.20 | 1.5 | 0.12 | 0.7 | 0.0 |
| | | 16JUN2005 | 9:10 | 84 | 106 | Week 12 | 5.1 | 61.8 | 3.15 | 3.15 | 1.8 | 0.09 | 0.8 | 0.0 |
| | | 18AUG2005 | 8:30 | 147 | 113 | Final visit | 4.5 | 62.2 | 2.80 | 2.80 | 1.7 | 0.08 | 0.8 | 0.0 |
| E1107006 | QTP / VAL | 15APR2005 | 8:30 | -7 | * | Screening | 7.6 | 41.1 | 3.12 | 3.12 | 2.8 | 0.21H | 0.5 | 0.0 |
| | | 13APR2005 | 8:30 | 1 | 201 | Baseline | 8.2 | 56.0 | 4.59 | 4.59 | 7.5H | 0.62H | 0.2 | 0.0 |
| | | 20JUN2005 | 9:30 | 59 | 105 | Week 8 | 8.6 | 57.2 | 4.92 | 4.92 | 4.0 | 0.34 | 0.2 | 0.0 |
| | | 22JUL2005 | 9:30 | 91 | 106 | Week 12 | 7.4 | 59.1 | 4.37 | 4.37 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 22JUL2005 | 8:30 | 91 | 106 | Baseline visit | 7.4 | 59.1 | 4.37 | 4.37 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 21NOV2005 | 9:00 | 95 | 1.01 | *Week 12 | 6.3 | 55.6 | 3.50 | 3.50 | 3.2 | 0.20 | 0.3 | 0.0 |
| | | 15MAR2006 | 9:20 | 207 | 207 | Week 12 | 6.6 | 54.0 | 3.56 | 3.56 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 15MAR2006 | 9:20 | 209 | 211 | Final visit | 6.6 | 54.0 | 3.56 | 3.56 | 1.8 | 0.12 | 0.5 | 0.0 |
| E1107007 | PLA / VAL | 05MAY2005 | 8:00 | -6 | 1 | Screening | 10.6 | 70.9 | 7.52 | 7.52 | 1.2 | 0.13 | 0.2 | 0.0 |
| | | 05MAY2005 | 8:30 | -6 | * | Baseline | 10.6 | 70.9 | 7.52 | 7.52 | 1.2 | 0.13 | 0.2 | 0.0 |
| | | 18MAY2005 | 8:30 | 1.01 | 1.01 | *Week 4 | 7.1 | 55.5 | 3.94 | 3.94 | 2.3 | 0.16 | 0.5 | 0.0 |
| | | 08JUN2005 | 8:30 | 28 | 105 | Week 8 | 6.7 | 48.4 | 3.24 | 3.24 | 2.5 | 0.17 | 0.5 | 0.0 |
| | | 06JUL2005 | 9:00 | 56 | 106 | Week 12 | 7.7 | 49.7 | 3.83 | 3.83 | 1.9 | 0.15 | 0.1 | 0.0 |
| | | 03AUG2005 | 8:30 | 84 | 1 | Final visit | 7.7 | 57.7 | 4.44 | 4.44 | 1.9 | 0.15 | 0.1 | 0.0 |
| | | 28SEP2005 | 9:30 | 1 | 201 | At randomization | 7.0 | 57.7 | 4.44 | 4.44 | 2.3 | 0.16 | 0.2 | 0.0 |
| | | 28SEP2005 | 9:00 | 201 | 201 | Baseline | 7.7 | 57.7 | 4.44 | 4.44 | 2.3 | 0.15 | 0.2 | 0.0 |
| | | 28SEP2005 | 9:30 | 201 | 201 | Week 12 | 7.0 | 66.1 | 5.51 | 5.51 | 1.1 | 0.15 | 0.2 | 0.0 |
| | | 18APR2006 | 8:50 | 203 | 214 | Week 28 | 8.6 | 52.7 | 4.58 | 4.58 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 03JUL2006 | 8:30 | 279 | 223 | Week 40 | 8.7 | 55.0 | 4.35 | 4.35 | 1.9 | 0.19 | 0.4 | 0.0 |
| | | 25AUG2006 | 8:30 | 332 | 223 | Week 52 | 7.9 | 55.0 | 4.35 | 4.35 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 25AUG2006 | 9:00 | 332 | 223 | Final visit | 7.9 | 55.0 | 4.35 | 4.35 | 1.9 | 0.15 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

I024

CONFIDENTIAL
AZSER12764815

Page 646 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | 17MAR2005 | 8:50 | -7 | | Baseline | 5.1 | 26.4 | 1.2 | 10.7H | 0.6 |
| | | 21APR2005 | 8:30 | 28 | 104 | Week 4 | 5.8 | 20.5 | 1.8 | 6.7 | 0.6 |
| | | 20MAY2005 | 8:30 | 57 | 105 | Week 8 | 7.8 | 23.1 | 1.8 | 8.4 | 0.7 |
| | | 16JUN2005 | 9:10 | 84 | 106 | Week 12 | 5.1 | 25.0 | 1.3 | 11.3H | 0.6 |
| | | 18AUG2005 | 8:30 | 147 | 113 | Week 24 | 4.5 | 28.6 | 1.3 | 6.7 | 0.6 |
| | | 18AUG2005 | 8:30 | 147 | 113 | Final visit | 4.5 | 28.6 | 1.3 | 6.7 | 0.3 |
| E1107006 | QTP / VAL | 15APR2005 | 8:30 | 201 | * | Screening | 7.6 | 49.7H | 3.8H | 5.9 | 0.5 |
| | | 15APR2005 | 8:30 | -7 | 1 | Baseline | 8.2 | 28.7 | 2.4 | 7.6 | 0.6 |
| | | 20JUN2005 | 9:00 | 59 | 105 | Week 8 | 8.6 | 30.2 | 2.6 | 8.2 | 0.7 |
| | | 22JUL2005 | 9:30 | 91 | 106 | Week 12 | 7.4 | 32.7 | 2.4 | 5.8 | 0.4 |
| | | 22JUL2005 | 9:30 | 91 | 106 | Final visit | 7.4 | 32.7 | 2.4 | 5.8 | 0.4 |
| | | 22JUL2005 | 8:30 | 91 | 106 | Baseline visit | 7.4 | 32.7 | 2.4 | 5.8 | 0.4 |
| | | 25AUG2005 | 8:30 | 97 | 1-01 | *Week 12 | 6.3 | 28.4 | 1.8 | 12.5H | 0.8 |
| | | 21NOV2005 | 9:00 | 207 | 207 | Week 26 | 6.6 | 36.4 | 2.4 | 7.3 | 0.5 |
| | | 15MAR2006 | 9:00 | 209 | 209 | Week 12 | 6.6 | 36.4 | 2.4 | 7.3 | 0.5 |
| | | 15MAR2006 | 9:20 | 209 | 211 | Final visit | 6.6 | 36.4 | 2.4 | 7.3 | 0.5 |
| E1107007 | PLA / VAL | 05MAY2005 | 8:00 | -6 | 1 * | Screening | 10.6 | 21.0 | 2.2 | 6.7 | 0.8 |
| | | 09MAY2005 | 8:00 | -6 | | Baseline | 10.6 | 21.0 | 2.2 | 6.7 | 0.7 |
| | | 08MAY2005 | 9:00 | -7 | 1-01 * | Baseline | | | | | |
| | | 08JUN2005 | 8:30 | 28 | 104 | Week 4 | 7.1 | 31.5 | 2.2 | 10.5H | 0.8 |
| | | 06JUL2005 | 8:30 | 56 | 105 | Week 8 | 6.7 | 38.4 | 2.6 | 10.2H | 0.6 |
| | | 06JUL2005 | 9:00 | 84 | 106 | Week 12 | 6.8 | 30.8 | 2.4 | 9.5H | 0.7 |
| | | 28SEP2005 | 9:30 | 1 | 201 | Final visit | 7.7 | 30.8 | 2.4 | 9.5H | 0.7 |
| | | 28SEP2005 | 9:30 | 1 | 201 | At randomization | 7.7 | 30.8 | 2.4 | 9.5H | 0.7 |
| | | 28SEP2005 | 9:30 | 1 | 201 | Baseline | 7.0 | 32.2 | 2.9 | 9.4H | 0.3 |
| | | 18DEC2005 | 9:30 | 85 | 203 | Week 12 | 8.0 | 27.3 | 2.4 | 8.4 | 0.6 |
| | | 18APR2006 | 8:50 | 203 | 211 | Week 28 | 8.6 | 26.7 | 2.9 | 8.2 | 0.7 |
| | | 03JUL2006 | 8:30 | 279 | 214 | Week 40 | 8.7 | 36.7 | 3.2 | 8.2 | 0.7 |
| | | 25AUG2006 | 9:30 | 332 | 223 | Week 52 | 7.9 | 34.5 | 2.7 | | |
| | | 25AUG2006 | 9:00 | 332 | 223 | Final visit | 7.9 | 34.5 | 2.7 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

1025

CONFIDENTIAL
AZSER12764816

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 10JUN2005 | 8:30 | -6 | 1 | Screening | 7.6 | 64.0 | 4.86 | 4.86 | 4.9 | 0.37 | 0.1 | 0.0 |
| | | 10JUN2005 | 8:30 | -6 | 1 | Baseline | 7.6 | 61.4 | 4.86 | 4.86 | 4.9 | 0.37 | 0.1 | 0.0 |
| | | 14JUL2005 | 10:30 | 28 | 104 | Week 4 | 5.9 | 51.0 | 4.18 | 4.18 | 2.9 | 0.20 | 0.2 | 0.0 |
| | | 11AUG2005 | 8:30 | 56 | 105 | Week 8 | 5.8 | 53.3 | 3.01 | 3.01 | 5.6 | 0.33 | 0.3 | 0.0 |
| | | 3SEP2005 | 8:30 | 79 | 106 | Week 12 | 5.9 | 47.7 | 2.62 | 2.62 | 5.1 | 0.30 | 0.4 | 0.0 |
| | | 3NOV2005 | 8:30 | 167 | 106 | Week 24 | 6.2 | 48.7 | 2.73 | 2.73 | 16.0H | 0.99H | 0.7 | 0.0 |
| | | 27JAN2006 | 9:30 | 1 | 201 | Final visit | 5.6 | 48.7 | 2.73 | 2.73 | 4.5 | 0.25 | 0.7 | 0.0 |
| | | 27JAN2006 | 9:30 | 1 | 201 | At randomization | 5.6 | 48.7 | 2.73 | 2.73 | 4.5 | 0.25 | 0.7 | 0.0 |
| | | 27JAN2006 | 10:00 | 88 | 223 | Baseline | 5.9 | 42.7 | 2.52 | 2.52 | 6.9H | 0.41 | 0.0 | 0.0 |
| | | 24APR2006 | 10:00 | 88 | 223 | Week 12 | 5.9 | 42.7 | 2.52 | 2.52 | 6.9H | 0.41 | 0.0 | 0.0 |
| | | 24APR2006 | 10:00 | 88 | 223 | Final visit | 5.9 | 42.7 | 2.52 | 2.52 | 6.9H | 0.41 | 0.0 | 0.0 |
| E1108001 | OL QTP | 12JUL2004 | 8:42 | -3 | 1 | Screening | 9.0 | 51.0 | 4.59 | 4.59 | 4.6 | 0.41 | 0.2 | 0.0 |
| | | 12JUL2004 | 8:42 | -3 | 1 | Baseline | 9.0 | 51.0 | 4.59 | 4.59 | 4.6 | 0.41 | 0.2 | 0.0 |
| | | 21JUL2004 | 8:30 | 6 | 113 | Week 4 | 9.7 | 55.0 | 5.34 | 5.34 | 3.5 | 0.34 | 0.2 | 0.0 |
| | | 21JUL2004 | 8:30 | 6 | 113 | Final visit | 9.7 | 55.0 | 5.34 | 5.34 | 3.5 | 0.34 | 0.2 | 0.0 |
| E1108002 | OL QTP | 12JUL2004 | 8:40 | -3 | 1 | Screening | 7.3 | 62.1 | 4.53 | 4.53 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 12JUL2004 | 8:40 | -3 | 1 | Baseline | 7.3 | 62.1 | 4.53 | 4.53 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 12AUG2004 | 9:00 | 28 | 104 | Week 4 | 7.5 | 67.4 | 5.06 | 5.06 | 2.8 | 0.21 | 0.5 | 0.0 |
| | | 9SEP2004 | 8:50 | 56 | 105 | Week 8 | 9.5 | 69.6 | 5.98 | 5.98 | 5.6 | 0.03 | 0.4 | 0.0 |
| | | 6OCT2004 | 9:00 | 83 | 113 | Week 12 | 8.1 | 59.6 | 4.83 | 4.83 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 6OCT2004 | 9:00 | 83 | 113 | Final visit | 8.1 | 59.6 | 4.83 | 4.83 | 2.5 | 0.20 | 0.3 | 0.0 |
| E1108003 | QTP / VAL | 05AUG2004 | 8:40 | -4 | 1 | Screening | 5.6 | 51.6 | 2.89 | 2.89 | 3.6 | 0.20 | 0.3 | 0.0 |
| | | 05AUG2004 | 8:40 | -4 | 1 | Baseline | 5.6 | 51.6 | 2.89 | 2.89 | 3.6 | 0.20 | 0.3 | 0.0 |
| | | 06SEP2004 | 8:50 | 28 | 104 | Week 4 | 5.9 | 44.0 | 2.60 | 2.60 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 04OCT2004 | 8:45 | 56 | 105 | Week 8 | 6.4 | 54.1 | 3.46 | 3.46 | 3.2 | 0.22 | 0.3 | 0.0 |
| | | 01NOV2004 | 8:50 | 81 | 106 | Week 12 | 5.6 | 45.6 | 2.80 | 2.80 | 3.0 | 0.30 | 0.3 | 0.0 |
| | | 01DEC2004 | 8:15 | 1 | 201 | Final visit | 6.0 | 46.6 | 2.80 | 2.80 | 5.0 | 0.30 | 0.2 | 0.0 |
| | | 01DEC2004 | 8:15 | 1 | 201 | At randomization | 6.0 | 46.6 | 2.80 | 2.80 | 5.0 | 0.30 | 0.2 | 0.0 |
| | | 01DEC2004 | 8:15 | 1 | 201 | Baseline | 6.0 | 46.6 | 2.80 | 2.80 | 5.0 | 0.30 | 0.2 | 0.0 |
| | | 22FEB2005 | 8:35 | | 211 | Week 12 | 6.2 | 46.6 | 2.90 | 2.90 | 3.7 | 0.30 | 0.1 | 0.0 |
| | | 15JUN2005 | 8:35 | 197 | 211 | Week 28 | 7.4 | 43.9 | 3.25 | 3.25 | 3.5 | 0.26 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

I026

CONFIDENTIAL
AZSER12764817

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 10JUN2005 | 8:30 | -6 | | Screening | 7.6 | 23.4 | 1.8 | 7.6 | 0.6 |
| | | 10JUL2005 | 8:30 | -6 | 1 | Baseline | 7.6 | 23.4 | 1.8 | 7.6 | 0.6 |
| | | 14JUL2005 | 10:30 | 28 | 106 | Week 4 | 6.8 | 26.4 | 1.8 | 9.0 | 0.6 |
| | | 11AUG2005 | 8:30 | 56 | 105 | Week 8 | 5.9 | 34.2 | 2.0 | 9.2 | 0.5 |
| | | 09SEP2005 | 8:30 | 84 | 106 | Week 12 | 5.8 | 31.7 | 1.8 | 9.2 | 0.5 |
| | | 30NOV2005 | 8:30 | 167 | 109 | Week 24 | 6.2 | 31.9 | 2.0 | 8.1 | 0.5 |
| | | 27JAN2006 | 9:30 | 1 | 201 | Final visit | 5.6 | 38.5 | 2.2 | 7.6 | 0.4 |
| | | 27JAN2006 | 9:30 | 1 | 201 | At randomization | 5.6 | 38.5 | 2.2 | 7.6 | 0.4 |
| | | 27JAN2006 | 9:30 | 1 | 201 | Baseline | 5.6 | 38.5 | 2.2 | 7.6 | 0.4 |
| | | 24APR2006 | 10:00 | 88 | 223 | Week 12 | 5.9 | 38.0 | 2.2 | 8.4 | 0.5 |
| | | 24APR2006 | 10:00 | 88 | 223 | Final visit | 5.9 | 42.0 | 2.5 | 8.4 | 0.5 |
| E1108001 | OL QTP | 12JUL2004 | 8:42 | -3 | | Screening | 9.0 | 36.0 | 3.2 | 8.2 | 0.7 |
| | | 12JUL2004 | 8:42 | -3 | 1 | Baseline | 9.0 | 36.0 | 3.1 | 8.2 | 0.7 |
| | | 21JUL2004 | 8:30 | 6 | 113 | Week 4 | 9.7 | 32.0 | 3.1 | 9.3 | 0.9 |
| | | 21JUL2004 | 8:30 | 6 | 113 | Final visit | 9.7 | 32.0 | 3.1 | 9.3 | 0.9 |
| E1108002 | OL QTP | 12JUL2004 | 8:40 | -3 | | Screening | 7.3 | 27.6 | 2.0 | 7.6 | 0.6 |
| | | 12JUL2004 | 8:40 | -3 | 1 | Baseline | 7.3 | 24.8 | 1.8 | 7.6 | 0.6 |
| | | 12AUG2004 | 8:30 | 28 | 104 | Week 4 | 7.5 | 24.4 | 1.9 | 4.9 | 0.4 |
| | | 09SEP2004 | 8:30 | 56 | 105 | Week 8 | 8.1 | 19.5 | 1.8 | 11.3H | 1.1H |
| | | 06OCT2004 | 9:00 | 83 | 113 | Week 12 | 8.1 | 29.5 | 2.4 | 8.1 | 0.7 |
| | | 06OCT2004 | 9:00 | 83 | 113 | Final visit | 8.1 | 29.5 | 2.4 | 8.1 | 0.7 |
| E1108003 | QTP / VAL | 05AUG2004 | 8:40 | -4 | | Screening | 5.6 | 37.0 | 2.1 | 7.5 | 0.4 |
| | | 05AUG2004 | 8:40 | -4 | 1 | Baseline | 5.9 | 37.0 | 2.1 | 7.5 | 0.4 |
| | | 06SEP2004 | 8:50 | 28 | 104 | Week 4 | 5.9 | 41.8 | 2.5 | 11.1H | 0.7 |
| | | 04OCT2004 | 8:45 | 56 | 105 | Week 8 | 6.4 | 33.2 | 2.1 | 8.9 | 0.6 |
| | | 01NOV2004 | 8:10 | 87 | 106 | Week 12 | 6.0 | 40.4 | 2.4 | 10.2H | 0.7 |
| | | 01DEC2004 | 8:15 | 1 | 201 | Final visit | 6.0 | 44.4 | 2.7 | 3.8L | 0.2 |
| | | 01DEC2004 | 8:15 | 1 | 201 | At randomization | 6.0 | 44.4 | 2.7 | 3.8L | 0.2 |
| | | 03FEB2005 | 8:25 | 85 | 207 | Baseline | 6.0 | 45.9 | 2.9 | 3.5L | 0.2 |
| | | 15JUN2005 | 8:35 | 197 | 211 | Week 28 | 7.4 | 41.8 | 3.1 | 10.5H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764818

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 07SEP2005 | 8:27 | 281 | 214 | Week 40 | 6.1 | 49.3 | 3.01 | 3.01 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 01DEC2005 | 8:25 | 366 | 217 | Week 52 | 5.7 | 42.3 | 2.41 | 2.41 | 6.6H | 0.38 | 0.5 | 0.0 |
| | | 22MAR2006 | 8:37 | 477 | 219 | Week 68 | 7.5 | 50.3 | 3.77 | 3.77 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 12JUL2006 | 8:25 | 589 | 223 | Week 84 | 6.7 | 49.4 | 3.31 | 3.31 | 3.3 | 0.22 | 0.3 | 0.1 |
| | | 23AUG2006 | 8:25 | 631 | 223 | *Week 84 | 6.8 | 37.4L | 2.54 | 2.54 | 5.1 | 0.35 | 0.8 | 0.1 |
| | | 23AUG2006 | 8:25 | 631 | 223 | Final visit | 6.8 | 37.4L | 2.54 | 2.54 | 5.1 | 0.35 | 0.8 | 0.1 |
| E1108004 | PLA / VAL | 09NOV2004 | 8:30 | -3 | 1 | Screening | 7.5 | 62.9 | 4.72 | 4.72 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 09NOV2004 | 8:30 | 1 | 1 | Baseline | 7.9 | 57.2 | 4.52 | 4.52 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 08DEC2004 | 8:30 | 26 | 104 | Week 4 | 8.7 | 59.9 | 5.21 | 5.21 | 2.6 | 0.23 | 0.3 | 0.0 |
| | | 30DEC2004 | 8:25 | 48 | 105 | Week 8 | 7.0 | 58.5 | 4.10 | 4.10 | 2.1 | 0.15 | 0.4 | 0.0 |
| | | 27JAN2005 | 8:25 | 76 | 201 | Week 12 | 7.2 | 43.7 | 3.15 | 3.15 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 02MAR2005 | 8:45 | 1 | 201 | Final visit | | 43.7 | 3.15 | 3.15 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 02MAR2005 | 8:45 | 1 | 201 | At randomization | 7.2 | 43.7 | 3.15 | 3.15 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 02MAR2005 | 8:45 | 1 | 201 | Baseline | | 43.7 | 3.15 | 3.15 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 13APR2005 | 8:30 | 43 | 223 | Week 12 | 7.7 | 63.4 | 4.88 | 4.88 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | | | | | Final visit | | | | | | | | |
| E1108005 | QTP / VAL | 07SEP2005 | 8:37 | -6 | 201 | *Screening | 6.0 | 51.4 | 3.08 | 3.08 | 6.9H | 0.41 | 0.1 | 0.0 |
| | | 07SEP2005 | 8:37 | 1 | 1 | Baseline | 8.0 | 59.8 | 4.78 | 4.78 | 4.9 | 0.39 | 0.3 | 0.0 |
| | | 11OCT2005 | 8:20 | 28 | 104 | Week 4 | 7.4 | 61.8 | 4.57 | 4.57 | 2.8 | 0.21 | 0.7 | 0.1 |
| | | 25OCT2005 | 8:25 | 42 | 105 | *Week 4 | | 58.6 | 3.52 | 3.52 | 5.6 | 0.34 | 0.3 | 0.0 |
| | | 05NOV2005 | 8:35 | 70 | 105 | Week 8 | 6.0 | 52.6 | 3.16 | 3.16 | 5.9 | 0.35 | 0.3 | 0.0 |
| | | 22NOV2005 | 8:35 | 70 | 106 | Week 12 | 6.0 | 52.6 | 3.16 | 3.16 | 5.9 | 0.35 | 0.3 | 0.0 |
| | | 22NOV2005 | 8:35 | 70 | 106 | Final visit | 6.0 | | | | | | | |
| | | 22NOV2005 | 8:35 | 70 | 106 | Baseline | | | | | | | | |
| | | 12JAN2006 | 8:25 | 85 | 101 | *Week 12 | 5.8 | 44.9 | 2.60 | 2.60 | 8.2H | 0.48 | 0.5 | 0.0 |
| | | 02AUG2006 | 8:35 | 197 | 211 | Week 28 | 5.6 | 44.5 | 2.49 | 2.49 | 6.8H | 0.38 | 0.5 | 0.0 |
| | | 30AUG2006 | 8:40 | 225 | 223 | *Week 28 | 4.9 | 36.4L | 1.78L | 1.78L | 7.4H | 0.36 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:40 | 225 | 223 | Final visit | 4.9 | 36.4L | 1.78L | 1.78L | 7.4H | 0.36 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1028

CONFIDENTIAL
AZSER12764819

Page 650 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 07SEP2005 | 8:27 | 281 | 214 | Week 40 | 6.1 | 37.2 | 2.3 | 11.6H | 0.7 |
| | | 01DEC2005 | 8:25 | 366 | 217 | Week 52 | 5.7 | 41.5 | 2.4 | 9.2 | 0.5 |
| | | 22MAR2006 | 8:37 | 477 | 219 | Week 68 | 7.5 | 36.3 | 2.7 | 10.8H | 0.8 |
| | | 12JUL2006 | 8:25 | 589 | 221 | Week 84 | 6.7 | 35.8 | 2.4 | 11.2H | 0.8 |
| | | 23AUG2006 | 8:25 | 631 | 223 | *Week 84 | 6.8 | | | 12.0H | |
| | | 23AUG2006 | 8:25 | 631 | 223 | Final visit | 6.8 | 44.7 | 3.0 | 12.0H | 0.8 |
| E1108004 | PLA / VAL | 09NOV2004 | 8:30 | -3 | 1 | Screening | 7.5 | 30.5 | 2.3 | 4.0 | 0.3 |
| | | 09NOV2004 | 8:30 | -3 | 1 | Baseline | 7.9 | 30.6 | 2.4 | 4.0 | 0.3 |
| | | 08DEC2004 | 8:30 | 26 | 104 | Week 4 | 7.9 | 35.6 | 2.8 | 4.7 | 0.4 |
| | | 30DEC2004 | 8:25 | 48 | 105 | Week 8 | 8.7 | 32.8 | 2.9 | 4.6 | 0.4 |
| | | 07JAN2005 | 8:40 | 76 | 106 | Week 12 | 7.2 | 34.0 | 2.4 | 5.0 | 0.4 |
| | | 02MAR2005 | 8:45 | 1 | 201 | Final visit | 7.2 | 48.0H | 3.5H | 6.0 | 0.4 |
| | | 02MAR2005 | 8:45 | 1 | 201 | At randomization | 7.2 | 48.0H | 3.5H | 6.0 | 0.4 |
| | | 02MAR2005 | 8:45 | 1 | 201 | Baseline | 7.7 | 48.0H | 3.5H | 6.0 | 0.4 |
| | | 13APR2005 | 8:30 | 43 | 223 | Final visit | 7.7 | 30.1 | 2.3 | 4.4 | 0.3 |
| E1108005 | QTP / VAL | 07SEP2005 | 8:37 | -6 | 1 | Screening | 6.0 | 27.5 | 1.7 | 13.9H | 0.8 |
| | | 07SEP2005 | 8:37 | 1 | 201 | * | 8.0 | 27.5 | 2.2 | 7.5 | 0.6 |
| | | 11OCT2005 | 8:20 | 28 | 104 | Baseline | 7.4 | 23.7 | 1.8 | 11.0H | 0.6 |
| | | 25OCT2005 | 8:35 | 42 | 105 | Week 4 | | 25.6 | 1.5 | 9.9H | 0.6 |
| | | 25OCT2005 | 8:35 | 42 | 105 | *Week 4 | 6.0 | | | | |
| | | 22NOV2005 | 8:35 | 70 | 106 | Week 8 | 6.0 | 26.3 | 1.6 | 14.9H | 0.9 |
| | | 22NOV2005 | 8:35 | 70 | 106 | Final visit | 6.0 | 26.3 | 1.6 | 14.9H | 0.9 |
| | | 22NOV2005 | 8:35 | 70 | 106 | Baseline | | | | | |
| | | 12APR2006 | 8:25 | 85 | 207 | Week 12 | 5.8 | 33.4 | 1.9 | 13.0H | 0.8 |
| | | 02AUG2006 | 8:35 | 197 | 211 | Week 28 | 5.6 | 37.7 | 2.1 | 10.5H | 0.6 |
| | | 30AUG2006 | 8:40 | 225 | 223 | *Week 28 | 4.9 | | | 12.5H | |
| | | 30AUG2006 | 8:40 | 225 | 223 | Final visit | 4.9 | 43.4 | 2.1 | 12.5H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

1029

CONFIDENTIAL
AZSER12764820

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 12OCT2005 | 8:30 | -6 | 1 | Screening | 11.3 | 67.0 | 7.57 | 7.57 | 2.5 | 0.28 | 0.1 | 0.0 |
| | | 12OCT2005 | 8:30 | -6 | 1 | Baseline | 11.3 | 67.0 | 7.57 | 7.57 | 2.5 | 0.28 | 0.1 | 0.0 |
| | | 15NOV2005 | 8:30 | 28 | 104 | Week 4 | 10.1 | 63.4 | 6.40 | 6.40 | 4.4 | 0.44 | 0.2 | 0.0 |
| | | 14DEC2005 | 8:20 | 57 | 105 | Week 8 | 10.0 | 57.1 | 5.71 | 5.71 | 3.6 | 0.32 | 0.5 | 0.0 |
| | | 04JAN2006 | 8:45 | 84 | 206 | Week 12 | 8.9 | 58.6 | 5.18 | 5.18 | 3.0 | 0.28 | 0.3 | 0.0 |
| | | 05APR2006 | 8:22 | 175 | 206 | Final visit | 9.4 | 61.6 | 5.79 | 5.79 | 3.0 | 0.28 | 0.3 | 0.0 |
| | | 05APR2006 | 8:22 | 1 | 201 | At randomization | 9.4 | 61.6 | 5.79 | 5.79 | 3.0 | 0.28 | 0.3 | 0.0 |
| | | 05APR2006 | 8:22 | 1 | 201 | Baseline | 9.4 | 61.6 | 5.79 | 5.79 | 3.0 | 0.28 | 0.3 | 0.0 |
| | | 09AUG2006 | 8:30 | 126 | 207 | Week 12 | 10.9H | 63.5 | 6.94 | 6.94 | 1.6 | 0.22 | 0.3 | 0.0 |
| | | 23AUG2006 | 8:35 | 141 | 223 | Week 28 | 12.9H | 76.5 | 9.87H | 9.87H | 1.7 | 0.22 | 0.2 | 0.0 |
| | | 23AUG2006 | 8:35 | 141 | 223 | Final visit | 12.9H | 76.5 | 9.87H | 9.87H | 1.7 | 0.22 | 0.3 | 0.0 |
| E1108007 | QTP / LI | 16NOV2005 | 8:30 | -6 | 1 | Screening | 12.3 | 78.3H | 9.63H | 9.63H | 2.3 | 0.28 | 0.2 | 0.0 |
| | | 16NOV2005 | 8:30 | -6 | 1 | Baseline | 12.3 | 78.3H | 9.63H | 9.63H | 2.3 | 0.28 | 0.2 | 0.0 |
| | | 21DEC2005 | 9:00 | 29 | 104 | Week 4 | 12.2 | 76.2 | 9.30H | 9.30H | 3.0 | 0.37 | 0.4 | 0.0 |
| | | 17JAN2006 | 8:40 | 56 | 105 | Week 8 | 10.8 | 79.3H | 8.56H | 8.56H | 2.4 | 0.26 | 0.4 | 0.0 |
| | | 14FEB2006 | 8:35 | 84 | 206 | Week 12 | 9.8 | 79.4H | 7.23 | 7.19 | 3.4 | 0.33 | 0.4 | 0.0 |
| | | 12APR2006 | 8:00 | 147 | 207 | Final visit | 9.8 | 73.4 | 7.19 | 7.19 | 3.4 | 0.33 | 0.4 | 0.0 |
| | | 12APR2006 | 8:00 | 1 | 201 | At randomization | 9.8 | 73.4 | 7.19 | 7.19 | 3.4 | 0.33 | 0.4 | 0.0 |
| | | 12APR2006 | 8:30 | 1 | 201 | Baseline | 9.8 | 73.4 | 7.19 | 7.19 | 3.5 | 0.39 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:30 | 141 | 223 | Week 28 | 12.7 | 69.0 | 8.76H | 8.76H | 3.4 | 0.39 | 0.3 | 0.0 |
| | | 30AUG2006 | 8:30 | 141 | 223 | Final visit | 11.5 | 76.0 | 8.74H | 8.74H | 3.4 | 0.39 | 0.3 | 0.0 |
| E1109001 | OL QTP | 10JAN2006 | 7:40 | -6 | 1 | Screening | 6.8 | 57.2 | 3.89 | 3.89 | 1.4 | 0.10 | 0.1 | 0.0 |
| | | 10JAN2006 | 7:40 | -6 | 1 | Baseline | 6.8 | 57.2 | 3.89 | 3.89 | 1.4 | 0.10 | 0.1 | 0.0 |
| | | 13FEB2006 | 8:30 | 28 | 104 | Week 4 | 5.4 | 67.9 | 3.67 | 3.67 | 1.8 | 0.12 | 0.4 | 0.0 |
| | | 15MAR2006 | 10:06 | 58 | 105 | Week 8 | 4.8 | 65.2 | 3.13 | 3.13 | 1.1 | 0.10 | 0.1 | 0.0 |
| | | 25APR2006 | 8:48 | 86 | 108 | Week 12 | 5.8 | 61.8 | 3.61 | 3.61 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 25JUL2006 | 8:30 | 196 | 109 | Week 24 | 6.9 | 52.6 | 3.63 | 3.63 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 01SEP2006 | 8:40 | 228 | 113 | *Week 24 | 6.7 | 83.5H | 5.59 | 5.59 | 1.5 | 0.10 | 0.0 | 0.0 |
| | | 01SEP2006 | 8:40 | 228 | 113 | Final visit | 6.7 | 83.5H | 5.59 | 5.59 | 1.5 | 0.10 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764821

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 12OCT2005 | 8:30 | -6 |  | Screening | 11.3 | 25.8 | 2.9 | 4.6 | 0.5 |
|  |  | 12OCT2005 | 8:30 | -6 | 1 | Baseline | 10.1 | 26.9 | 2.7 | 4.9 | 0.5 |
|  |  | 15NOV2005 | 8:30 | 28 | 104 | Week 4 | 10.0 | 34.5 | 3.5H | 5.0 | 0.5 |
|  |  | 14DEC2005 | 8:20 | 57 | 105 | Week 8 | 8.9 | 32.8 | 2.9 | 4.8 | 0.5 |
|  |  | 01JAN2006 | 8:45 | 84 | 106 | Week 12 | 9.4 | 30.3 | 2.9 | 4.8 | 0.5 |
|  |  | 05APR2006 | 8:22 | 1 | 201 | At randomization | 9.4 | 30.3 | 2.9 | 4.8 | 0.5 |
|  |  | 05APR2006 | 8:22 | 1 | 201 | Baseline | 10.9 | 30.8 | 2.9 | 5.6 | 0.6 |
|  |  | 07JUN2006 | 8:35 | 64 | 207 | Week 12 | 10.9H | 18.3 | 2.4 | 3.2L | 0.4 |
|  |  | 23AUG2006 | 8:35 | 141 | 223 | Week 28 | 12.9H | 18.3 | 2.4 | 3.2L | 0.4 |
|  |  | 23AUG2006 | 8:35 | 141 | 223 | Final visit | 12.9H | 18.3 | 2.4 | 3.2L | 0.4 |
| E1108007 | QTP / LI | 16NOV2005 | 8:30 | -6 |  | Screening | 12.3 | 14.8L | 1.8 | 4.4 | 0.5 |
|  |  | 16NOV2005 | 8:30 | -6 | 1 | Baseline | 12.3 | 14.8L | 1.8 | 4.4 | 0.5 |
|  |  | 21DEC2005 | 8:20 | 29 | 104 | Week 4 | 12.2 | 15.2L | 1.9 | 5.3 | 0.7 |
|  |  | 17JAN2006 | 9:00 | 56 | 105 | Week 8 | 10.8 | 14.1L | 1.5 | 3.8L | 0.4 |
|  |  | 14FEB2006 | 8:35 | 84 | 106 | Week 12 | 10.5 | 16.5 | 1.6 | 4.4 | 0.4 |
|  |  | 12APR2006 | 8:35 | 1 | 201 | Final visit | 9.8 | 18.6 | 1.8 | 4.2 | 0.4 |
|  |  | 12APR2006 | 8:30 | 1 | 201 | At randomization | 9.8 | 18.6 | 1.8 | 4.2 | 0.4 |
|  |  | 12APR2006 | 8:30 | 1 | 201 | Baseline | 9.8 | 18.6 | 1.8 | 4.2 | 0.4 |
|  |  | 04JUL2006 | 8:30 | 84 | 207 | Week 12 | 10.5 | 20.8 | 2.2 | 6.2 | 0.7 |
|  |  | 30AUG2006 | 8:30 | 141 | 223 | Week 28 | 11.5 | 16.8 | 1.9 | 3.5L | 0.4 |
|  |  | 30AUG2006 | 8:30 | 141 | 223 | Final visit | 11.5 | 16.8 | 1.9 | 3.5L | 0.4 |
| E1109001 | OL QTP | 10JAN2006 | 7:40 | -6 |  | Screening | 6.8 | 37.2 | 2.5 | 4.1 | 0.3 |
|  |  | 10JAN2006 | 7:40 | -6 | 1 | Baseline | 6.8 | 37.2 | 2.5 | 4.1 | 0.3 |
|  |  | 13FEB2006 | 8:40 | 28 | 104 | Week 4 | 6.9 | 27.9 | 1.9 | 2.1L | 0.2L |
|  |  | 15MAR2006 | 10:06 | 58 | 105 | Week 8 | 5.4 | 35.4 | 1.9 | 4.5 | 0.2 |
|  |  | 24APR2006 | 8:10 |  | 106 | Week 12 | 6.0 | 31.7 | 1.9 | 6.5 | 0.4 |
|  |  | 25JUL2006 | 8:10 | 190 | 109 | Week 24 | 6.5 | 35.7 | 2.3 | 6.1 | 0.4 |
|  |  | 01SEP2006 | 8:40 | 228 | 113 | *Week 24 |  |  |  |  |  |
|  |  | 01SEP2006 | 8:40 | 228 | 113 | Week 24 | 6.7 | 14.3L | 1.0L | 0.7L | 0.1 L |
|  |  | 01SEP2006 | 8:40 | 228 | 113 | Final visit | 6.7 | 14.3L | 1.0L | 0.7L | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764822

Page 653 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1111001 | MISSING | 28APR2005 | 8:15 | 1 | * |  | 7.2 | 53.8 | 3.87 | 3.87 | 1.9 | 0.14 | 0.2 | 0.0 |
| E1111002 | OL QTP | 14JUN2005 | 10:30 | -6 | 1 | Screening | 10.4 | 66.2 | 6.88 | 6.88 | 1.4 | 0.15 | 0.4 | 0.0 |
|  |  | 14JUN2005 | 10:30 | -6 | 1 | Baseline | 10.4 | 66.2 | 6.88 | 6.88 | 1.4 | 0.15 | 0.4 | 0.0 |
| E1111003 | MISSING | 20JUN2005 | 10:00 | 1 | * |  | 8.7 | 66.3 | 5.77 | 5.77 | 4.7 | 0.41 | 0.5 | 0.0 |
| E1111004 | MISSING | 06SEP2005 | 9:30 | 1 | * |  | 13.1H | 78.4H | 10.27H# | 10.27H# | 0.7 | 0.09 | 0.4 | 0.1 |
| E1112001 | OL QTP | 24MAY2005 | 7:00 | -7 | 1 | Screening | 14.1H | 66.7 | 9.40H | 9.40H | 4.8 | 0.68H | 0.1 | 0.0 |
|  |  | 24MAY2005 | 7:00 | -7 | 1 | Baseline | 14.1H | 66.7 | 9.40H | 9.40H | 4.8 | 0.68H | 0.1 | 0.0 |
|  |  | 28JUN2005 | 8:00 | 28 | 104 | Week 4 | 8.9 | 62.8 | 5.59 | 5.59 | 2.6 | 0.23 | 0.1 | 0.0 |
|  |  | 04AUG2005 | 8:00 | 65 | 105 | *Week 8 | 9.7 | 50.7 | 5.86 | 5.86 | 2.9 | 0.28 | 0.3 | 0.0 |
|  |  | 04AUG2005 | 8:00 | 65 | 113 | Week 8 | 10.8 | 52.7 | 5.69 | 5.69 | 3.6 | 0.39 | 0.3 | 0.0 |
|  |  | 04AUG2005 | 8:00 | 65 | 113 | Final visit | 10.8 | 52.7 | 5.69 | 5.69 | 3.6 | 0.39 | 0.3 | 0.0 |
| E1112002 | OL QTP | 01JUN2005 | 7:10 | -6 | 1 | Screening | 4.1 | 60.4 | 2.48 | 2.48 | 4.1 | 0.17 | 0.3 | 0.0 |
|  |  | 01JUN2005 | 7:10 | -6 | 1 | Baseline | 4.1 | 60.4 | 2.48 | 2.48 | 4.1 | 0.17 | 0.3 | 0.0 |
|  |  | 05JUL2005 | 8:00 | 28 | 104 | Week 4 | 4.9 | 51.9 | 2.54 | 2.54 | 3.5 | 0.17 | 0.8 | 0.0 |
|  |  | 02AUG2005 | 8:00 | 56 | 105 | Week 8 | 5.1 | | 2.03 | 2.03 | 3.1 | 0.16 | 0.3 | 0.0 |
|  |  | 30AUG2005 | 8:00 | 86 | 106 | Week 12 | 5.0 | 39.8L | 1.69L | 1.69L | 2.2 | 0.08 | 1.3 | 0.1 |
|  |  | 25OCT2005 | 8:00 | 140 | 113 | Week 24 | 3.7L | 44.3 | 1.64L | 1.64L | 2.2 | 0.08 | 1.3 | 0.1 |
|  |  | 25OCT2005 | 8:00 | 140 | 113 | Final visit | 3.7L | 44.3 | 1.64L | 1.64L | 2.2 | 0.08 | 1.3 | 0.1 |
| E1112003 | OL QTP | 28JUN2005 | 8:10 | -7 | 1 | Screening | 8.6 | 57.0 | 4.90 | 4.90 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 28JUN2005 | 8:10 | -7 | 1 | Baseline | 8.6 | 57.0 | 4.90 | 4.90 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 02AUG2005 | 8:10 | 28 | 104 | Week 4 | 8.3 | 52.5 | 4.36 | 4.36 | 2.7 | 0.22 | 0.4 | 0.0 |
|  |  | 30AUG2005 | 8:10 | 55 | 105 | Week 8 | 9.4 | 65.2 | 4.36 | 4.36 | 1.9 | 0.18 | 0.2 | 0.0 |
|  |  | 27SEP2005 | 8:10 | 84 | 113 | Week 12 | 7.3 | 55.2 | 4.03 | 4.03 | 1.7 | 0.12 | 0.3 | 0.0 |
|  |  | 27SEP2005 | 8:10 | 84 | 113 | Final visit | 7.3 | 55.2 | 4.03 | 4.03 | 1.7 | 0.12 | 0.3 | 0.0 |
| E1114001 | QTP / LI | 23FEB2005 | 7:20 | -6 | 106 | * Screening | 15.5H | 64.9 / 74.3 | 11.52H# | 11.52H# | 3.1 / 3.1 | 0.48 | 0.2 / 0.5 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

I1032

CONFIDENTIAL
AZSER12764823

Page 654 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1111001 | MISSING | 28APR2005 | 8:15 | | 1 | * | 7.2 | 36.4 | 2.6 | 7.7 | 0.6 |
| E1111002 | OL QTP | 14JUN2005 | 10:30 | -6 | 1 | Screening | 10.4 | 28.5 | 3.0 | 3.5L | 0.4 |
| | | 14JUN2005 | 10:30 | -6 | 1 | Baseline | 10.4 | 28.5 | 3.0 | 3.5L | 0.4 |
| E1111003 | MISSING | 20JUN2005 | 10:00 | | 1 | * | 8.7 | 25.0 | 2.2 | 3.5L | 0.3 |
| E1111004 | MISSING | 06SEP2005 | 9:30 | | 1 | * | 13.1H | 14.8L | 1.9 | 5.7 | 0.8 |
| E1112001 | OL QTP | 26MAY2005 | 7:00 | -7 | 1 | Screening | 14.1H | 24.9 | 3.5H | 3.5L | 0.5 |
| | | 26MAY2005 | 7:00 | -7 | 1 | Baseline | 14.1H | 24.9 | 3.5H | 3.5L | 0.5 |
| | | 28JUN2005 | 8:00 | 28 | 104 | Week 4 | 8.9 | 29.9 | 2.7 | 4.6 | 0.4 |
| | | 05JUL2005 | 8:00 | 56 | 105 | Week 8 | 9.7 | 30.9 | 4.0H | 6.0 | 0.6 |
| | | 04AUG2005 | 8:00 | 65 | 113 | *Week 8 | | | | | |
| | | 04AUG2005 | 8:00 | 65 | 113 | Week 8 | 10.8 | 38.1 | 4.1H | 5.3 | 0.6 |
| | | 04AUG2005 | 8:00 | 65 | | Final visit | 10.8 | 38.1 | 4.1H | 5.3 | 0.6 |
| E1112002 | OL QTP | 01JUN2005 | 7:10 | -6 | 1 | Screening | 4.1 | 28.9 | 1.2 | 6.3 | 0.3 |
| | | 01JUN2005 | 7:10 | -6 | 1 | Baseline | 4.1 | 28.9 | 1.2 | 6.3 | 0.3 |
| | | 05JUL2005 | 8:00 | 28 | 104 | Week 4 | 4.9 | 32.9 | 1.6 | 10.9H | 0.5 |
| | | 30AUG2005 | 8:00 | 56 | 106 | Week 8 | 5.1 | 47.1H | 2.4 | 9.3 | 0.5 |
| | | 25OCT2005 | 8:00 | 106 | 113 | Week 12 | 4.9 | 49.1H | 2.2 | 9.7H | 0.5 |
| | | 25OCT2005 | 8:00 | 140 | 113 | Week 24 | 3.7L | 45.0 | 1.7 | 7.2 | 0.3 |
| | | 25OCT2005 | 8:00 | 140 | | Final visit | | | | | |
| E1112003 | OL QTP | 28JUN2005 | 8:10 | -7 | 1 | Screening | 8.6 | 35.0 | 3.0 | 7.0 | 0.6 |
| | | 28JUN2005 | 8:10 | -7 | 1 | Baseline | 8.6 | 35.0 | 3.0 | 7.0 | 0.6 |
| | | 02AUG2005 | 8:10 | 28 | 104 | Week 4 | 8.3 | 38.4 | 3.2 | 6.5 | 0.5 |
| | | 30AUG2005 | 8:10 | 56 | 105 | Week 8 | 9.4 | 32.1 | 2.8 | 6.0 | 0.4 |
| | | 27SEP2005 | 8:10 | 84 | 113 | Week 12 | 7.3 | 38.0 | 2.8 | 4.8 | 0.4 |
| | | 27SEP2005 | 8:10 | 84 | 113 | Final visit | 7.3 | 38.0 | 2.8 | 4.8 | 0.4 |
| E1114001 | QTP / LI | 23FEB2005 | 7:20 | -6 | 106 | Screening | 15.5H | 17.9 | 2.8 | 6.9 | 0.7 |
| | | | | | | | | 24.9 | | 4.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.ist  hema101.sas  02MAR2007:13:45   kcpx265

I033

CONFIDENTIAL
AZSER12764824

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 23FEB2005 | 7:20 | -6 | 1 | Baseline | 15.5H | 74.3 | 11.52H# | 11.52H# | 3.1 | 0.48 | 0.5 | 0.1 |
| | | 29MAR2005 | 7:20 | 28 | 104 | Week 4 | 13.2H | 66.9 | 8.83H | 8.83H | 2.3 | 0.30 | 0.1 | 0.0 |
| | | 26APR2005 | 7:20 | 56 | 105 | Week 8 | 15.7H | 72.3 | 11.35H# | 11.35H# | 3.7 | 0.58H | 0.1 | 0.0 |
| | | 24MAY2005 | 7:15 | 84 | 106 | Week 12 | 12.7H | 67.9 | 8.62H | 8.62H | 3.2 | 0.41 | 0.2 | 0.0 |
| | | 30MAY2005 | 7:30 | 90 | 106 | *Week 12 | | | 7.79 | 7.79 | | 0.37 | | |
| | | 07JUN2005 | 7:30 | 1 | 201 | Final visit | 12.0 | 69.4 | 9.30H | 9.30H | 2.8 | 0.38 | 0.3 | 0.0 |
| | | 07JUN2005 | 7:30 | 1 | 201 | At randomization | 13.4H | 69.4 | 9.30H | 9.30H | 2.8 | 0.38 | 0.3 | 0.0 |
| | | 07JUN2005 | 7:30 | 1 | 207 | Baseline | 13.4H | 69.2 | 7.27H | 7.27H | 2.9 | 0.30 | 0.5 | 0.1 |
| | | 08SEP2005 | 7:30 | 91 | 211 | Week 28 | 10.5 | 75.3 | 11.37H# | 11.37H# | 2.7 | 0.41 | 0.4 | 0.1 |
| | | 28DEC2005 | 7:50 | 205 | 214 | Week 40 | 15.1H | 81.0H | 13.61H# | 13.61H# | 1.7 | 0.29 | 0.4 | 0.1 |
| | | 22MAR2006 | 7:50 | 289 | 217 | Week 52 | 16.8H | 77.0 | 9.9H | 9.9H | 0.9 | 0.09 | 0.3 | 0.0 |
| | | 20JUL2006 | 7:30 | 373 | 223 | Week 68 | 12.7H | 73.0 | 10.29H# | 10.29H# | 2.8 | 0.39 | 0.3 | 0.1 |
| | | 29AUG2006 | 7:30 | 449 | 223 | Final visit | 14.1H | 73.0 | 10.29H# | 10.29H# | 2.8 | 0.39 | 0.3 | 0.0 |
| E1114002 | PLA / VAL | 16MAR2005 | 8:00 | -6 | 1 | Screening | 4.1 | 46.3 | 1.90L | 1.90L | 6.1H | 0.25 | 0.3 | 0.0 |
| | | 16MAR2005 | 7:30 | 1 | | Baseline | 4.4 | 44.3 | 1.90L | 1.90L | 6.1H | 0.25 | 0.5 | 0.0 |
| | | 19APR2005 | 7:30 | 28 | 104 | Week 4 | 4.3 | 38.6L | 1.66L | 1.66L | 3.4 | 0.15 | 0.9 | 0.0 |
| | | 17MAY2005 | 7:30 | 56 | 105 | Week 8 | 4.7 | 43.5 | 2.04 | 2.04 | 6.7H | 0.31 | 1.2 | 0.1 |
| | | 14JUN2005 | 8:00 | 84 | 106 | Week 12 | 5.3 | 38.4L | 2.04 | 2.04 | 5.0 | 0.26 | 1.8 | 0.1 |
| | | 26JUL2005 | 8:00 | 1 | 201 | Final visit | 4.2 | 40.9 | 1.72L | 1.72L | 7.2H | 0.30 | 1.1 | 0.1 |
| | | 26JUL2005 | 8:00 | 1 | 201 | At randomization | 4.2 | 40.9 | 1.72L | 1.72L | 7.2H | 0.30 | 1.1 | 0.1 |
| | | 26JUL2005 | 8:00 | 1 | 207 | Baseline | 4.5 | 55.5 | 2.23 | 2.23 | 5.1 | 0.23 | 1.5 | 0.1 |
| | | 07FEB2006 | 8:45 | 197 | 217 | Week 28 | 4.5 | 53.6 | 2.23 | 2.23 | 5.5 | 0.25 | 1.5 | 0.1 |
| | | 25JUL2006 | 8:45 | 365 | | Week 52 | | 59.5 | 2.95 | 2.95 | 5.5 | 0.30 | 0.1 | |
| | | 29AUG2006 | 8:45 | 400 | 223 | *Week 52 | 6.1 | 59.6 | 3.64 | 3.64 | 7.0H | 0.43 | | 0.0 |
| | | 29AUG2006 | 8:45 | 400 | 223 | Final visit | 6.1 | 59.6 | 3.64 | 3.64 | 7.0H | 0.43 | 0.1 | 0.0 |
| E1114003 | OL QTP | 22MAR2005 | 7:30 | -7 | 1 | Screening | 9.2 | 70.0 | 6.44 | 6.44 | 6.3H | 0.58H | 0.2 | 0.0 |
| | | 22MAR2005 | 7:30 | 1 | | Baseline | 9.2 | 70.0 | 6.44 | 6.44 | 6.3H | 0.58H | 0.2 | 0.0 |
| | | 26APR2005 | 7:30 | 28 | 104 | Week 4 | 9.1 | 67.0 | 6.10 | 6.10 | 8.9H | 0.81H | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas 02MAR2007:13:45 kcpx265

I034

CONFIDENTIAL
AZSER12764825

Page 656 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 23FEB2005 | 7:20 | -6 | | Baseline | 15.5H | 17.9 | 2.8 | 4.2 | 0.7 |
| | | 29MAR2005 | 7:40 | 28 | 104 | Week 4 | 15.3H | 23.3 | 3.1 | 7.3 | 1.0 H |
| | | 26APR2005 | 7:20 | 56 | 105 | Week 8 | 15.7H | 17.9 | 2.8 | 6.0 | 1.0 H |
| | | 24MAY2005 | 7:15 | 84 | 106 | Week 12 | 12.7H | 23.8 | 3.0 | 4.9 | 0.6 H |
| | | 30MAY2005 | 7:30 | 90 | 106 | *Week 12 | | | | | 0.8 |
| | | 07JUN2005 | 7:30 | 1 | 201 | Final visit | 12.0 | 20.7 | 2.8 | 6.8 | 0.9 |
| | | 07JUN2005 | 7:30 | 1 | 201 | At randomization | 13.4H | 20.7 | 2.8 | 6.8 | 0.9 |
| | | 01SEP2005 | 7:30 | 91 | 207 | Baseline | 13.4H | 21.6 | 2.3 | 5.1 | 0.6 |
| | | 05SEP2005 | 7:30 | 205 | 211 | Week 12 | 10.5 | 17.4 | 2.6 | 6.7 | 0.6 |
| | | 28DEC2005 | 7:30 | 289 | 214 | Week 28 | 15.1H | 14.4L | 2.4 | 2.8L | 0.5 |
| | | 22MAR2006 | 7:50 | 373 | 217 | Week 40 | 11.4H | 14.3L | 1.8 | 6.7 | 0.9 |
| | | 14JUN2006 | 7:50 | 449 | 223 | Week 52 | 16.8H# | 14.8 | 2.7 | 5.1 | 0.7 |
| | | 29AUG2006 | 7:30 | 449 | 223 | Week 68 | 12.1H | | | | |
| | | 29AUG2006 | 7:30 | 449 | 223 | Final visit | 14.1H | 18.8 | 2.7 | 5.1 | 0.7 |
| E1114002 | PLA / VAL | 16MAR2005 | 8:00 | -6 | 1 | Screening | 4.1 | 36.6 | 1.5 | 10.7H | 0.4 |
| | | 16MAR2005 | 8:00 | -6 | 1 | Baseline | 4.4 | 36.6 | 1.5 | 10.7H | 0.5 |
| | | 19APR2005 | 7:30 | 28 | 105 | Week 4 | 4.4 | 47.1H | 2.0 | 10.4H | 0.4 |
| | | 17MAY2005 | 7:30 | 56 | 106 | Week 8 | 4.7 | 39.7 | 2.9 | 8.9 | 0.4 |
| | | 13JUN2005 | 8:00 | 84 | | Week 12 | 5.3 | 38.4 | 1.6 | 11.5H | 0.5 |
| | | 26JUL2005 | 8:00 | 1 | 201 | Final visit | 4.8 | 38.4 | 1.6 | 12.4H | 0.4 |
| | | 26JUL2005 | 8:00 | 1 | 201 | At randomization | 4.2 | 38.4 | 1.3 | 12.4H | 0.5 |
| | | 07FEB2006 | 8:40 | 86 | 211 | Baseline | 4.3 | 30.4 | 1.7 | 12.6H | 0.5 |
| | | 25JUL2006 | 8:50 | 197 | 217 | Week 28 | 4.5 | 34.0 | 1.7 | 11.0H | 0.4 |
| | | 29AUG2006 | 8:45 | 365 | 223 | Week 52 | 5.5 | 31.2 | 1.7 | 9.5H | 0.5 |
| | | 29AUG2006 | 8:45 | 400 | 223 | *Week 52 | | | | 9.2H | 0.4 |
| | | 29AUG2006 | 8:45 | 400 | 223 | Final visit | 6.1 | 25.0 | 1.5 | 8.3 | 0.5 |
| E1114003 | OL QTP | 22MAR2005 | 7:30 | -7 | | Screening | 9.2 | 18.3 | 1.7 | 5.2 | 0.5 |
| | | 14MAR2005 | | 1 | | Baseline | 9.3 | 18.3 | 1.7 | 5.2 | 0.5 |
| | | 26APR2005 | 7:30 | 28 | 104 | Week 4 | 9.1 | 19.8 | 1.8 | 4.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1035

CONFIDENTIAL
AZSER12764826

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114003 | OL QTP | 24MAY2005 | 8:15 | 56 | 106 | Week 8 | 6.9 | 59.1 | 4.08 | 4.08 | 7.7H | 0.53 | 0.3 | 0.0 |
| | | 21JUN2005 | 7:50 | 84 | 105 | Week 12 | 6.2 | 62.6 | 3.88 | 3.88 | 5.8 | 0.36 | 0.5 | 0.0 |
| | | 29AUG2005 | 8:30 | 153 | 113 | Week 24 | 6.3 | 66.2 | 4.17 | 4.17 | 5.2 | 0.33 | 0.5 | 0.0 |
| | | 29AUG2005 | 8:30 | 153 | 113 | Final visit | 6.3 | 66.2 | 4.17 | 4.17 | 5.2 | 0.33 | 0.5 | 0.0 |
| E1114004 | OL QTP | 06APR2005 | 7:20 | -6 | 1 | Screening | 7.3 | 63.2 | 4.61 | 4.61 | 5.1 | 0.37 | 0.5 | 0.0 |
| | | 06APR2005 | 7:20 | -6 | 1 | Baseline | 7.3 | 63.2 | 4.61 | 4.61 | 5.1 | 0.37 | 0.5 | 0.0 |
| | | 10MAY2005 | 7:20 | 28 | 104 | Week 4 | 9.0 | 76.3 | 6.87 | 6.87 | 2.7 | 0.24 | 0.2 | 0.0 |
| | | 07JUN2005 | 7:40 | 56 | 105 | Week 8 | 7.4 | 65.6 | 4.85 | 4.85 | 5.7 | 0.44 | 0.4 | 0.1 |
| | | 06JUN2005 | 7:30 | 55 | 105 | Week 12 | 8.0 | 65.1 | 5.77 | 5.77 | 3.9 | 0.31 | 0.6 | 0.1 |
| | | 06JUN2005 | 7:30 | 85 | 113 | Final visit | 8.0 | 72.1 | 5.77 | 5.77 | 3.9 | 0.31 | 0.6 | 0.1 |
| E1114005 | OL QTP | 12APR2005 | 7:40 | -7 | 1 | Screening | 6.6 | 53.0 | 3.50 | 3.50 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 12APR2005 | 7:30 | -7 | 1 | Baseline | 6.6 | 53.0 | 3.50 | 3.50 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 18MAY2005 | 7:30 | 29 | 104 | Week 4 | 6.7 | 58.6 | 3.93 | 3.93 | 2.8 | 0.19 | 0.1 | 0.0 |
| | | 15JUN2005 | 7:30 | 57 | 105 | Week 8 | 5.9 | 49.3 | 2.91 | 2.91 | 4.8 | 0.28 | 0.6 | 0.0 |
| | | 23JUN2005 | 8:30 | 65 | 113 | Final visit | 7.1 | 49.3 | 2.91 | 2.91 | 4.8 | 0.28 | 0.6 | 0.0 |
| E1114006 | OL QTP | 12APR2005 | 7:30 | -7 | 1 | Screening | 7.3 | 52.9 | 3.86 | 3.86 | 6.8H | 0.50 | 0.4 | 0.0 |
| | | 12APR2005 | 7:30 | -7 | 1 | Baseline | 7.3 | 52.9 | 3.86 | 3.86 | 6.8H | 0.50 | 0.4 | 0.0 |
| | | 11MAY2005 | 8:30 | 22 | 113 | Week 4 | 6.6 | 52.1 | 3.44 | 3.44 | 11.8H | 0.78H | 0.3 | 0.0 |
| | | 11MAY2005 | 8:30 | 22 | 113 | Final visit | 6.6 | 52.1 | 3.44 | 3.44 | 11.8H | 0.78H | 0.3 | 0.0 |
| E1114007 | PLA / VAL | 28APR2005 | 7:30 | -6 | 1 | Screening | 8.3 | 61.7 | 5.12 | 5.12 | 2.6 | 0.22 | 0.5 | 0.0 |
| | | 28APR2005 | 7:30 | -6 | 1 | Baseline | 8.3 | 61.7 | 5.12 | 5.12 | 2.2 | 0.28 | 0.3 | 0.0 |
| | | 01JUN2005 | 7:30 | 28 | 104 | Week 4 | 8.2 | 59.1 | 4.85 | 4.85 | 3.6 | 0.19 | 0.4 | 0.0 |
| | | 30JUN2005 | 7:30 | 56 | 105 | Week 8 | 8.6 | 50.1 | 3.70 | 3.70 | 2.6 | 0.17 | 0.5 | 0.0 |
| | | 27JUL2005 | 7:30 | 86 | 106 | Week 12 | 6.6 | 46.7 | 3.66 | 3.66 | 2.2 | 0.17 | 0.5 | 0.0 |
| | | 17AUG2005 | 7:15 | 1 | 201 | Final visit | 6.7 | 46.7 | 3.13 | 3.13 | 2.6 | 0.17 | 0.5 | 0.0 |
| | | 17AUG2005 | 7:15 | 1 | 201 | At randomization | 6.7 | 46.4 | 3.13 | 3.13 | 2.6 | 0.17 | 0.5 | 0.0 |
| | | 17AUG2005 | 7:15 | 1 | 201 | Baseline | 6.7 | 46.4 | 3.13 | 3.13 | 2.2 | 0.17 | 0.5 | 0.0 |
| | | 31AUG2005 | 8:15 | 15 | 223 | Week 12 | 7.5 | 61.4 | 4.61 | 4.61 | 1.4 | 0.11 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

1036

CONFIDENTIAL
AZSER12764827

Page 658 of 846

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114003 | OL QTP | 2MAY2005 | 8:15 | 56 | 105 | Week 8 | 6.9 | 26.4 | 1.8 | 6.5 | 0.5 |
| | | 2JUN2005 | 7:50 | 84 | 106 | Week 12 | 6.3 | 21.7 | 1.4 | 9.5H | 0.6 |
| | | 29AUG2005 | 8:30 | 153 | 113 | Week 24 | 6.3 | 23.1 | 1.5 | 5.0 | 0.3 |
| | | 29AUG2005 | 8:30 | 153 | 113 | Final visit | 6.3 | 23.1 | 1.5 | 5.0 | 0.3 |
| E1114004 | OL QTP | 06APR2005 | 7:20 | -6 | 1 | Screening | 7.3 | 24.9 | 1.8 | 6.3 | 0.5 |
| | | 06APR2005 | 7:20 | -6 | 1 | Baseline | 7.3 | 24.9 | 1.8 | 6.3 | 0.5 |
| | | 10MAY2005 | 7:20 | 28 | 104 | Week 4 | 9.0 | 16.4 | 1.5 | 4.4 | 0.4 |
| | | 07JUN2005 | 7:30 | 56 | 106 | Week 8 | 7.4 | 23.7 | 1.8 | 4.6 | 0.3 |
| | | 06JUL2005 | 7:30 | 85 | 113 | Week 12 | 8.0 | 18.4 | 1.5 | 5.0 | 0.4 |
| | | 06JUL2005 | 7:30 | 85 | 113 | Final visit | 8.0 | 18.4 | 1.5 | 5.0 | 0.4 |
| E1114005 | OL QTP | 12APR2005 | 7:40 | -7 | 1 | Screening | 6.6 | 35.8 | 2.4 | 8.1 | 0.5 |
| | | 12APR2005 | 7:40 | -7 | 1 | Baseline | 6.6 | 35.8 | 2.4 | 8.1 | 0.5 |
| | | 18MAY2005 | 7:30 | 29 | 104 | Week 4 | 6.6 | 30.6 | 2.0 | 7.9 | 0.5 |
| | | 15JUN2005 | 7:30 | 57 | 105 | Week 8 | 5.9 | 36.2 | 2.1 | 9.1 | 0.5 |
| | | 23JUN2005 | 8:30 | 65 | 113 | Week 8 | 7.1 | 36.2 | 2.1 | 9.1 | 0.5 |
| | | 23JUN2005 | 8:30 | 65 | 113 | Final visit | 7.1 | 36.2 | 2.1 | 9.1 | 0.5 |
| E1114006 | OL QTP | 12APR2005 | 7:30 | -7 | 1 | Screening | 7.3 | 34.9 | 2.6 | 5.0 | 0.4 |
| | | 12APR2005 | 7:30 | -7 | 1 | Baseline | 7.3 | 35.8 | 2.6 | 5.0 | 0.4 |
| | | 1MAY2005 | 8:30 | 22 | 113 | Week 4 | 6.6 | 33.8 | 2.2 | 2.0L | 0.1L |
| | | 1MAY2005 | 8:30 | 22 | 113 | Final visit | 6.6 | 33.8 | 2.2 | 2.0L | 0.1L |
| E1114007 | PLA / VAL | 28APR2005 | 7:30 | -6 | 1 | Screening | 8.3 | 27.7 | 2.3 | 7.5 | 0.6 |
| | | 28APR2005 | 7:30 | -6 | 1 | Baseline | 8.3 | 27.7 | 2.3 | 7.5 | 0.6 |
| | | 01JUN2005 | 7:30 | 28 | 104 | Week 4 | 8.2 | 30.4 | 2.5 | 6.4 | 0.5 |
| | | 27JUL2005 | 7:30 | 84 | 106 | Week 8 | 8.3 | 38.3 | 2.8 | 8.0 | 0.6 |
| | | 27JUL2005 | 7:30 | 84 | 106 | Week 12 | 6.6 | 38.3 | 2.2 | 6.7 | 0.5 |
| | | 17AUG2005 | 7:15 | 81 | 201 | Final visit | 6.7 | 43.5 | 2.9 | 6.7 | 0.5 |
| | | 17AUG2005 | 7:15 | 1 | 201 | At randomization | 6.7 | 43.5 | 2.9 | 6.7 | 0.5 |
| | | 17AUG2005 | 7:15 | 1 | 201 | Baseline | 6.7 | 43.5 | 2.9 | 6.7 | 0.5 |
| | | 31AUG2005 | 8:15 | 15 | 223 | Week 12 | 7.5 | 30.5 | 2.3 | 6.2 | 0.5 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#:Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hemal01.sas

1037

CONFIDENTIAL
AZSER12764828

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 31AUG2005 | 8:10 | 15 | 223 | Final visit | 7.5 | 61.4 | 4.61 | 4.61 | 1.4 | 0.11 | 0.5 | 0.0 |
| E1114008 | QTP / VAL | 31MAY2005 | 7:30 | -7 | 1 | Screening | 5.1 | 58.8 | 3.00 | 3.00 | 3.5 | 0.18 | 0.4 | 0.0 |
| | | 31MAY2005 | 7:30 | -7 | 1 | Baseline | 5.8 | 58.8 | 3.00 | 3.00 | 3.5 | 0.18 | 0.3 | 0.0 |
| | | 02AUG2005 | 7:20 | 28 | 104 | Week 4 | 5.8 | 53.6 | 3.01 | 3.01 | 3.7 | 0.21 | 0.5 | 0.0 |
| | | 02AUG2005 | 7:10 | 56 | 105 | Week 8 | 6.8 | 63.8 | 4.68 | 4.68 | 3.0 | 0.20 | 0.3 | 0.1 |
| | | 22NOV2005 | 7:30 | 84 | 106 | Week 12 | 7.6 | 74.9 | 5.69 | 5.69 | 2.0 | 0.15 | 0.3 | 0.1 |
| | | 22NOV2005 | 7:30 | 168 | 109 | Week 24 | 14.4H | 70.9 | 10.21H# | 10.21H# | 1.8 | 0.26 | 0.9 | 0.1 |
| | | 20DEC2005 | 8:10 | 1 | 201 | Final visit | 8.7 | 75.9 | 6.60 | 6.60 | 1.4 | 0.12 | 1.4 | 0.1 |
| | | 20DEC2005 | 8:10 | 1 | 201 | At randomization | 8.7 | 75.9 | 6.60 | 6.60 | 1.4 | 0.12 | 1.4 | 0.1 |
| | | 20DEC2005 | 8:00 | 1 | 201 | Baseline | 6.5 | 69.9 | 4.54 | 4.54 | 2.5 | 0.16 | 2.0 | 0.1 |
| | | 16MAR2006 | 7:45 | 85 | 207 | Week 12 | 6.5 | 70.3 | 4.30 | 4.30 | 1.9 | 0.12 | 2.3 | 0.0 |
| | | 29JUL2006 | 7:50 | 198 | 211 | Week 28 | 16.1 | 82.2H | 9.20H | 9.20H | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 29AUG2006 | 7:50 | 253 | 223 | Week 40 | 11.1 | 82.9H | 9.20H | 9.20H | 0.8 | 0.09 | 0.1 | 0.0 |
| E1114009 | PLA / LI | 13JAN2006 | 7:30 | -6 | 1 | Screening | 6.0 | 39.1L | 2.35 | 2.35 | 10.0H | 0.60H | 0.6 | 0.0 |
| | | 13JAN2006 | 7:30 | -6 | 1 | Baseline | 6.0 | 39.1L | 2.35 | 2.35 | 10.0H | 0.60H | 0.6 | 0.0 |
| | | 22FEB2006 | 8:10 | 28 | 104 | Week 4 | 6.0 | 57.0 | 3.71 | 3.71 | 5.6 | 0.36 | 0.4 | 0.0 |
| | | 27MAR2006 | 8:30 | 61 | 105 | Week 8 | 6.0 | 59.5 | 3.57 | 3.57 | 3.0 | 0.18 | 0.2 | 0.0 |
| | | 24APR2006 | 8:30 | 89 | 106 | Week 12 | 7.4 | 63.5 | 4.68 | 4.68 | 4.2 | 0.31 | 0.4 | 0.0 |
| | | 17MAY2006 | 8:20 | 201 | 201 | Final visit | 7.4 | 63.2 | 4.68 | 4.68 | 6.3H | 0.47 | 0.4 | 0.0 |
| | | 17MAY2006 | 8:20 | 201 | 201 | At randomization | 7.4 | 63.2 | 4.68 | 4.68 | 6.3H | 0.47 | 0.4 | 0.0 |
| | | 17MAY2006 | 8:00 | 201 | 201 | Baseline | 7.4 | 66.1 | 4.68 | 4.68 | 4.4 | 0.47 | 0.7 | 0.0 |
| | | 30AUG2006 | 8:10 | 85 | 223 | *Week 12 | 6.7 | 66.1 | 4.43 | 4.43 | 4.4 | 0.29 | 0.1 | 0.1 |
| | | 30AUG2006 | 8:10 | 106 | 223 | Week 12 | 6.7 | 66.1 | 4.43 | 4.43 | 4.4 | 0.29 | 0.1 | 0.1 |
| | | 30AUG2006 | 8:30 | 106 | 223 | Final visit | 6.7 | 66.1 | 4.43 | 4.43 | 4.4 | 0.29 | 0.1 | 0.1 |
| E1114010 | OL QTP | 30JAN2006 | 7:40 | -7 | 1 | Screening | 4.5 | 42.1 | 1.89L | 1.89L | 3.0 | 0.14 | 0.6 | 0.0 |
| | | 30JAN2006 | 7:40 | -7 | 1 | Baseline | 4.5 | 42.1 | 1.89L | 1.89L | 3.3 | 0.14 | 0.6 | 0.0 |
| | | 14FEB2006 | 7:15 | 8 | 113 | Week 4 | 4.3 | 46.0 | 1.98L | 1.98L | 3.3 | 0.14 | 0.3 | 0.0 |
| | | 14FEB2006 | 7:15 | 8 | 113 | Final visit | 4.3 | 46.0 | 1.98L | 1.98L | 3.3 | 0.14 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764829

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 31AUG2005 | 8:10 | 15 | 223 | Final visit | 7.5 | 30.5 | 2.3 | 6.2 | 0.5 |
| E1114008 | QTP / VAL | 31MAY2005 | 7:30 | -7 | 1 | Screening | 5.1 | 29.1 | 1.5 | 8.2 | 0.4 |
| | | 31MAY2005 | 7:30 | -7 | 1 | Baseline | 5.1 | 29.1 | 1.5 | 8.2 | 0.4 |
| | | 05JUL2005 | 7:20 | 28 | 105 | Week 4 | 5.8 | 34.9 | 2.0 | 7.5 | 0.5 |
| | | 02AUG2005 | 7:20 | 56 | 105 | Week 8 | 5.8 | 36.3 | 1.4 | 7.4 | 0.5 |
| | | 30AUG2005 | 7:30 | 84 | 106 | Week 12 | 7.6 | 16.3 | 1.4 | 6.5 | 0.5 |
| | | 22NOV2005 | 7:30 | 168 | 109 | Week 24 | 14.4H | 19.2 | 2.8 | 7.2 | 1.0H |
| | | 20DEC2005 | 8:10 | 1 | 201 | Final visit | 8.7 | 16.0 | 1.4 | 5.3 | 0.5 |
| | | 20DEC2005 | 8:10 | 1 | 201 | At randomization | 8.7 | 16.0 | 1.4 | 5.3 | 0.5 |
| | | 20DEC2005 | 8:10 | 1 | 201 | Baseline | 8.7 | 16.0 | 1.4 | 5.3 | 0.5 |
| | | 14MAR2006 | 7:45 | 85 | 207 | Week 12 | 6.5 | 21.2 | 1.4 | 4.6 | 0.3 |
| | | 05JUL2006 | 7:45 | 198 | 211 | Week 28 | 6.3 | 21.2 | 1.3 | 8.6 | 0.3 |
| | | 29AUG2006 | 7:50 | 253 | 223 | Week 40 | 11.1L | 11.1L | 1.2 | 4.6 | 0.6 |
| | | 29AUG2006 | 7:50 | 253 | 223 | Final visit | 11.1 | 11.1L | 1.2 | 5.1 | 0.6 |
| E1114009 | PLA / LI | 19JAN2006 | 7:30 | -6 | 1 | Screening | 6.0 | 42.3 | 2.5 | 8.0 | 0.5 |
| | | 19JAN2006 | 7:30 | -6 | 1 | Baseline | 6.5 | 44.2 | 2.9 | 8.9 | 0.5 |
| | | 22FEB2006 | 8:00 | 28 | 104 | Week 4 | 6.5 | 32.1 | 2.1 | 5.0 | 0.3 |
| | | 27MAR2006 | 8:30 | 61 | 105 | Week 8 | 6.0 | 32.5 | 1.9 | 4.1 | 0.3 |
| | | 24APR2006 | 8:30 | 89 | 106 | Week 12 | 7.4 | 23.1 | 1.7 | 4.5 | 0.3 |
| | | 17MAY2006 | 8:20 | 1 | 201 | Final visit | 7.4 | 25.6 | 1.9 | 4.5 | 0.3 |
| | | 17MAY2006 | 8:20 | 1 | 201 | At randomization | 7.4 | 25.6 | 1.9 | 4.5 | 0.2 |
| | | 17MAY2006 | 8:20 | 1 | 201 | Baseline | 7.4 | 25.6 | 1.8 | 4.5 | 0.3 |
| | | 09AUG2006 | 8:30 | 85 | 201 | Week 12 | 6.7 | 25.4 | 1.7 | 3.0L | 0.3 |
| | | 30AUG2006 | 8:30 | 106 | 223 | *Week 12 | 6.7 | | | | |
| | | 30AUG2006 | 8:30 | 106 | 223 | Final visit | 6.7 | 25.4 | 1.7 | 4.0 | 0.3 |
| E1114010 | OL QTP | 30JAN2006 | 7:40 | -7 | 1 | Screening | 4.5 | 46.4 | 2.1 | 7.9 | 0.4 |
| | | 30JAN2006 | 7:40 | -7 | 1 | Baseline | 4.5 | 46.4 | 2.1 | 7.9 | 0.4 |
| | | 14FEB2006 | 7:15 | 8 | 113 | Week 4 | 4.3 | 43.9 | 1.9 | 6.5 | 0.3 |
| | | 14FEB2006 | 7:15 | 8 | 113 | Final visit | 4.3 | 43.9 | 1.9 | 6.5 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hemal01.sas

1039

CONFIDENTIAL
AZSER12764830

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114011 | QTP / LI | 27FEB2006 | 7:30 | -7 | 1 | Screening | 5.7 | 61.7 | 3.52 | 3.52 | 3.0 | 0.17 | 1.7 | 0.1 |
| | | 27FEB2006 | 7:30 | 1 | | Baseline | 5.7 | 61.7 | 3.52 | 3.52 | 3.0 | 0.17 | 1.7 | 0.1 |
| | | 03APR2006 | 8:00 | 28 | 104 | Week 4 | 6.0 | 52.2 | 3.13 | 3.13 | 5.4 | 0.32 | 0.7 | 0.0 |
| | | 02MAY2006 | 7:50 | 57 | 105 | Week 8 | 6.7 | 54.4 | 3.10 | 3.10 | 4.3 | 0.25 | 0.9 | 0.1 |
| | | 30MAY2006 | 8:00 | 85 | | Final Visit | 6.8 | 58.6 | 3.98 | 3.98 | 3.9 | 0.26 | 0.7 | 0.0 |
| | | 20JUN2006 | 8:10 | 1 | 206 | At randomization | 7.5 | 62.7 | 4.70 | 4.70 | 3.4 | 0.26 | 0.7 | 0.1 |
| | | 20JUN2006 | 8:10 | 1 | 201 | Baseline | 7.5 | 62.7 | 4.70 | 4.70 | 3.4 | 0.26 | 0.7 | 0.1 |
| | | 04SEP2006 | 8:10 | 77 | 223 | Week 12 | 7.5 | 62.7 | 4.70 | 4.70 | 3.4 | 0.26 | 0.7 | 0.1 |
| | | 04SEP2006 | 8:30 | 77 | 223 | Final Visit | 6.1 | 50.1 | 3.06 | 3.06 | 5.6 | 0.34 | 0.5 | 0.0 |
| E1115001 | OL QTP | 09AUG2005 | 8:30 | -7 | 1 | Screening | 9.4 | 64.9 | 6.10 | 6.10 | 1.6 | 0.15 | 0.1 | 0.0 |
| | | 09FEB2005 | 8:30 | 1 | | Baseline | 9.6 | 64.9 | 6.10 | 6.10 | 1.6 | 0.15 | 0.1 | 0.0 |
| | | 13SEP2005 | 8:10 | 28 | 104 | Week 4 | 9.4 | 64.9 | 5.68 | 5.68 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 10OCT2005 | 8:10 | 55 | 105 | Week 8 | 13.3H | 62.1 | 8.26 | 8.26 | 1.9 | 0.20 | 0.2 | 0.0 |
| | | 16NOV2005 | 8:30 | 92 | 106 | Week 12 | 9.7 | 42.2 | 3.00 | 3.00 | 2.3 | 0.25 | 0.2 | 0.0 |
| | | 08DEC2005 | 9:30 | 114 | 113 | *Week 12 | 12.7H | 67.8 | 8.61H | 8.61H | 1.2 | 0.16 | 0.2 | 0.0 |
| | | 08DEC2005 | 9:30 | 114 | 113 | Final Visit | 12.7H | 67.8 | 8.61H | 8.61H | 1.2 | 0.15 | 0.2 | 0.0 |
| E1117001 | QTP / VAL | 18JUL2005 | 8:05 | -7 | 1 | Screening | 5.1 | 54.6 | 2.78 | 2.78 | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 18JUL2005 | 8:05 | 1 | | Baseline | 5.1 | 54.6 | 2.78 | 2.78 | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 22AUG2005 | 8:00 | 28 | 104 | Week 4 | 4.7 | 48.8 | 2.15 | 2.15 | 1.8 | 0.08 | 0.6 | 0.0 |
| | | 19SEP2005 | 8:00 | 56 | 105 | Week 8 | 4.7 | 46.3 | 2.18 | 2.18 | 1.8 | 0.08 | 0.6 | 0.0 |
| | | 17OCT2005 | 8:45 | 84 | 106 | Week 12 | 4.1 | 38.1L | 1.82L | 1.82L | 1.1 | 0.05 | 0.6 | 0.0 |
| | | 16NOV2005 | 8:45 | 1 | | Final Visit | 4.1 | 44.5 | 1.82L | 1.82L | 1.1 | 0.05 | 0.6 | 0.0 |
| | | 16NOV2005 | 8:45 | 1 | 201 | At randomization | 4.1 | 44.5 | 1.82L | 1.82L | 1.1 | 0.05 | 0.6 | 0.0 |
| | | 16NOV2005 | 8:45 | 1 | 201 | Baseline | 4.2 | 44.5 | 1.82L | 1.82L | 1.8 | 0.08 | 0.7 | 0.0 |
| | | 22MAR2006 | 8:15 | 90 | 223 | *Week 12 | 3.5L | 39.2L | 1.37L | 1.37L | 1.8L | 0.11 | 1.1 | 0.0 |
| | | 22MAR2006 | 8:15 | 127 | 223 | Week 12 | 3.5L | 39.2L | 1.37L | 1.37L | 1.9L | 0.11 | 1.1 | 0.0 |
| | | 22MAR2006 | 8:15 | 127 | 223 | Final Visit | 3.5L | 39.2L | 1.37L# | 1.37L# | 3.0 | 0.11 | 1.1 | 0.0 |
| E1117002 | MISSING | 28JUL2005 | 8:05 | 1 | * | | 6.5 | 51.2 | | | 8.7H | | 0.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

1040

CONFIDENTIAL
AZSER12764831

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114011 | QTP / LI | 27FEB2006 | 7:30 | -7 | 1 | Screening | 5.7 | 28.4 | 1.6 | 5.2 | 0.3 |
| | | 27FEB2006 | 7:30 | -7 | 1 | Baseline | 5.7 | 28.4 | 1.6 | 5.2 | 0.3 |
| | | 03APR2006 | 8:00 | 28 | 104 | Week 4 | 6.0 | 35.9 | 2.2 | 5.6 | 0.3 |
| | | 02MAY2006 | 7:50 | 57 | 105 | Week 8 | 5.7 | 36.0 | 2.1 | 4.6 | 0.3 |
| | | 30MAY2006 | 8:00 | 85 | 106 | Week 12 | 6.8 | 30.2 | 2.0 | 6.3 | 0.4 |
| | | 20JUN2006 | 8:10 | 1 | 201 | Final visit | 7.5 | 26.2 | 2.0 | 7.0 | 0.5 |
| | | 20JUN2006 | 8:10 | 1 | 201 | At randomization | 7.5 | 26.2 | 2.0 | 7.0 | 0.5 |
| | | 20JUN2006 | 8:10 | 1 | 201 | Baseline | 7.5 | 26.8 | 2.0 | 7.1 | 0.5 |
| | | 04SEP2006 | 8:10 | 77 | 223 | Week 12 | 6.1 | 37.7 | 2.3 | 6.1 | 0.4 |
| | | 04SEP2006 | 8:30 | 77 | 223 | Final visit | 6.1 | 37.7 | 2.3 | 6.1 | 0.4 |
| E1115001 | OL QTP | 09AUG2005 | 8:30 | -7 | 1 | Screening | 9.4 | 28.2 | 2.7 | 5.2 | 0.5 |
| | | 09AUG2005 | 8:30 | -7 | 1 | Baseline | 9.4 | 28.2 | 2.7 | 5.2 | 0.5 |
| | | 13SEP2005 | 8:10 | 28 | 104 | Week 4 | 9.3 | 31.0 | 2.9 | 5.7 | 0.5 |
| | | 10OCT2005 | 8:10 | 55 | 105 | Week 8 | 13.3H | 31.4 | 4.2H | 4.6 | 0.6 |
| | | 16NOV2005 | 8:10 | 92 | 106 | Week 12 | 7.1 | | 3.2 | 10.9H | 0.8 |
| | | 08DEC2005 | 9:30 | 114 | 113 | *Week 12 | 12.7H | 23.4 | 3.0 | 7.4 | 0.9 H |
| | | 08DEC2005 | 9:30 | 114 | 113 | Final visit | 12.7H | 23.4 | 3.0 | 7.4 | 0.9 H |
| E1117001 | QTP / VAL | 18JUL2005 | 8:05 | -7 | 1 | Screening | 5.1 | 38.6 | 2.0 | 4.8 | 0.2 |
| | | 18JUL2005 | 8:05 | -7 | 1 | Baseline | 5.1 | 38.6 | 2.0 | 4.8 | 0.2 |
| | | 22AUG2005 | 8:00 | 28 | 104 | Week 4 | 4.4 | 41.9 | 1.8 | 7.5 | 0.3 |
| | | 19SEP2005 | 8:00 | 56 | 105 | Week 8 | 4.7 | 39.7 | 1.9 | 11.6H | 0.6 |
| | | 17OCT2005 | 8:45 | 84 | 106 | Week 12 | 4.7 | 48.2H | 2.3 | 11.8H | 0.5 |
| | | 16NOV2005 | 8:45 | 1 | 201 | Final visit | 4.1 | 48.9H | 1.7 | 11.6H | 0.5 |
| | | 16NOV2005 | 8:45 | 1 | 201 | At randomization | 4.1 | 42.3 | 1.7 | 11.6H | 0.5 |
| | | 16NOV2005 | 8:45 | 1 | 201 | Baseline | 4.1 | 42.6 | 1.7 | 11.6H | 0.5 |
| | | 07FEB2006 | 8:15 | 90 | 207 | Week 12 | 4.2 | 42.2 | 1.8 | 11.4H | 0.6 |
| | | 22MAR2006 | 8:15 | 127 | 223 | *Week 12 | 3.5L | 45.3 | 1.6 | 11.4H | 0.4 |
| | | 22MAR2006 | 8:15 | 127 | 223 | Final visit | 3.5L | 45.3 | 1.6 | 11.4H | 0.4 |
| E1117002 | MISSING | 28JUL2005 | 8:05 | 1 | 1 | * | 6.5 | 32.9 | 1.6 | 6.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1041

CONFIDENTIAL
AZSER12764832

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 22SEP2005 | 8:10 | -7 | Screening | 9.2 | 64.0 | 5.89 | 5.89 | 0.6 | 0.06 | 0.4 | 0.0 |
| | | 22SEP2005 | 8:10 | -7 | Baseline | 9.2 | 64.0 | 5.89 | 5.89 | 0.6 | 0.06 | 0.4 | 0.0 |
| | | 27OCT2005 | 8:20 | 28 | Week 4 | 6.5 | 47.2 | 3.07 | 3.07 | 3.4 | 0.22 | 0.6 | 0.0 |
| | | 24NOV2005 | 8:20 | 56 | Week 8 | 6.6 | 54.4 | 3.59 | 3.59 | 2.7 | 0.18 | 0.6 | 0.0 |
| | | 15DEC2005 | 8:20 | 77 | Week 12 | 4.4 | 46.2 | 2.03 | 2.03 | 2.2 | 0.10 | 0.3 | 0.0 |
| | | 19DEC2005 | 8:20 | 81 | Final visit | 4.4 | 46.2 | 2.03 | 2.03 | 2.2 | 0.10 | 0.3 | 0.0 |
| E1117004 | PLA / VAL | 16OCT2005 | 8:05 | 1.01 | * | 6.4 | 51.4 | | | 1.7 | | 0.4 | |
| | | 12OCT2005 | 8:05 | -1.01 | Screening | 7.2 | | 3.70 | 3.70 | | 0.12 | | 0.0 |
| | | 12OCT2005 | 8:05 | -1.01 | Baseline | 8.9 | 67.7 | 6.03 | 6.03 | 3.5 | 0.15 | 0.3 | 0.0 |
| | | 07DEC2005 | 8:10 | 55 | Week 8 | 6.2 | 53.1 | 3.29 | 3.29 | 3.0 | 0.12 | 0.2 | 0.0 |
| | | 06JAN2006 | 8:20 | 83 | Week 12 | 6.2 | 50.1 | 3.11 | 3.11 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 01FEB2006 | 8:20 | 201 | Final visit | 6.2 | 50.1 | 3.11 | 3.11 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 01FEB2006 | 8:20 | 201 | At randomization | 6.2 | 50.1 | 3.11 | 3.11 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 01FEB2006 | 8:20 | 201 | Baseline | 6.9 | 61.1 | 4.15 | 4.15 | 1.5 | 0.09 | 0.6 | 0.0 |
| | | 26APR2006 | 8:10 | 197 | Week 12 | 6.9 | 61.1 | 4.15 | 4.15 | 1.5 | 0.09 | 0.6 | 0.0 |
| | | 16AUG2006 | 8:10 | 211 | *Week 28 | 7.5 | 47.1 | 3.53 | 3.53 | 3.1 | 0.23 | 0.5 | 0.0 |
| | | 11SEP2006 | 8:20 | 223 | Week 28 | 7.5 | 50.7 | 3.80 | 3.80 | 3.1 | 0.23 | 0.5 | 0.0 |
| | | 11SEP2006 | 8:20 | 223 | *Week 28 | 7.5 | 50.7 | 3.80 | 3.80 | 3.1 | 0.23 | 0.5 | 0.0 |
| | | 11SEP2006 | 8:20 | 223 | Final visit | 7.5 | 50.7 | 3.80 | 3.80 | 3.1 | 0.23 | 0.5 | 0.0 |
| E1117005 | OL QTP | 17OCT2005 | 8:20 | -7 | Screening | 7.1 | 65.0 | 4.62 | 4.62 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 17OCT2005 | 8:20 | -7 | Baseline | 7.1 | 65.0 | 4.62 | 4.62 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 01NOV2005 | 8:20 | 28 | Week 4 | 5.8 | 49.8 | | | 2.8 | | 0.3 | |
| | | 04JAN2006 | 8:10 | 70 | Week 12 | 4.6 | 49.0 | 2.25 | 2.25 | 2.7 | 0.12 | 0.3 | 0.0 |
| | | 04JAN2006 | 8:10 | 72 | Final visit | 4.6 | 49.0 | 2.25 | 2.25 | 2.7 | 0.12 | 0.3 | 0.0 |
| E1117006 | MISSING | 21DEC2005 | 8:05 | 1 | * | 11.0 | 71.1 | 7.82 | 7.82 | 4.2 | 0.46 | 0.1 | 0.0 |
| E1118001 | PLA / VAL | 27JUN2005 | 9:25 | -4 | Screening | 6.0 | 64.0 | 3.84 | 3.84 | 2.7 | 0.16 | 0.2 | 0.0 |
| | | 27JUN2005 | 9:25 | -4 | Baseline | 6.0 | 64.0 | 3.84 | 3.84 | 2.7 | 0.16 | 0.2 | 0.0 |
| | | 30JUL2005 | 9:50 | 28 | Week 4 | 5.1 | 60.6 | 3.09 | 3.09 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 26AUG2005 | 9:50 | 56 | Week 8 | 5.3 | 56.7 | 2.44 | 2.44 | 2.0 | | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

I042

CONFIDENTIAL
AZSER12764833

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 22SEP2005 | 8:10 | -7 | 1 | Screening | 9.2 | 30.1 | 2.8 | 4.9 | 0.5 |
| | | 22SEP2005 | 8:10 | -7 | 1 | Baseline | 9.2 | 30.1 | 2.8 | 4.9 | 0.5 |
| | | 27OCT2005 | 8:20 | 28 | 106 | Week 4 | 6.6 | 43.1 | 2.8 | 5.9 | 0.4 |
| | | 24NOV2005 | 8:20 | 56 | 105 | Week 8 | 6.6 | 33.9 | 2.2 | 8.4 | 0.6 |
| | | 19DEC2005 | 8:20 | 81 | 113 | Week 12 | 4.4 | 45.6 | 2.0 | 5.7 | 0.3 |
| | | 19DEC2005 | 8:20 | 81 | 113 | Final visit | 4.4 | 45.6 | 2.0 | 5.7 | 0.3 |
| E1117004 | PLA / VAL | 06OCT2005 | 8:05 | -7 | 1.01 * | Screening | 6.4 | 41.4 | | 5.1 | |
| | | 12OCT2005 | 8:05 | -1 | 1.01 | Screening | 7.2 | 24.3 | 3.0 | 6.0 | 0.4 |
| | | 12OCT2005 | 8:05 | -1 | 1.01 | Baseline | 7.2 | 24.3 | 3.0 | 6.0 | 0.4 |
| | | 07DEC2005 | 8:10 | 55 | 105 | Week 8 | 8.9 | 39.4 | 2.2 | 8.2 | 0.5 |
| | | 04JAN2006 | 8:20 | 83 | 106 | Week 12 | 6.2 | 39.4 | 2.3 | 8.2 | 0.5 |
| | | 01FEB2006 | 8:20 | 1 | 201 | Final visit | 6.2 | 39.4 | 2.4 | 8.2 | 0.5 |
| | | 01FEB2006 | 8:20 | 1 | 201 | At randomization | 6.2 | 39.4 | 2.4 | 8.2 | 0.5 |
| | | 16AUG2006 | 9:00 | 85 | 211 | Baseline | 6.2 | 38.1 | 2.3 | 8.3 | 0.6 |
| | | 16AUG2006 | 9:00 | 197 | 211 | Week 2 | 6.9 | 38.1 | 2.6 | 8.9 | 0.6 |
| | | 11SEP2006 | 8:20 | 223 | 223 | Week 28 | 7.5 | 37.4 | 2.8 | 8.3 | 0.6 |
| | | 11SEP2006 | 8:20 | 223 | 223 | *Week 28 | 7.5 | 37.4 | 2.8 | 8.3 | 0.6 |
| | | 11SEP2006 | 8:20 | 223 | 223 | Final visit | 7.5 | 37.4 | 2.8 | 8.3 | 0.6 |
| E1117005 | OL QTP | 17OCT2005 | 8:20 | -7 | 1 * | Screening | 7.1 | 24.8 | 1.8 | 7.9 | 0.6 |
| | | 17OCT2005 | 8:20 | -7 | 1 | Baseline | 7.1 | 24.8 | 1.8 | 7.9H | 0.6 |
| | | 10NOV2005 | 8:20 | 28 | 104 | Week 4 | 7.0 | | 1.8 | 13.0H | 0.6 |
| | | 04JAN2006 | 8:10 | 72 | 113 | Week 12 | 4.6 | 35.0 | 1.6 | 13.0H | 0.6 |
| | | 04JAN2006 | 8:10 | 72 | 113 | Final visit | 4.6 | 35.0 | 1.6 | 13.0H | 0.6 |
| E1117006 | MISSING | 21DEC2005 | 8:05 | * | 1 | | 11.0 | 19.2 | 2.1 | 5.4 | 0.6 |
| E1118001 | PLA / VAL | 27JUN2006 | 9:25 | -4 | 1 | Screening | 6.0 | 25.2 | 1.5 | 7.9 | 0.5 |
| | | 27JUN2006 | 9:25 | -4 | 1 | Baseline | 6.0 | 25.2 | 1.5 | 7.9 | 0.5 |
| | | 27JUL2006 | | 28 | 104 | Week 4 | | 30.5 | 1.6 | 7.0 | 0.4 |
| | | 26AUG2006 | 9:50 | 56 | 105 | Week 8 | 5.3 | 33.7 | 1.5 | 7.5 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12764834

1043

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 26SEP2005 | 9:55 | 87 | 106 | Week 12 | 4.6 | 53.7 | 2.47 | 2.47 | 2.0 | 0.09 | 0.3 | 0.0 |
| | | 21NOV2005 | 10:30 | 1 | 201 | Final visit | 4.7 | 57.4 | 2.70 | 2.70 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 21NOV2005 | 10:30 | 1 | 201 | At randomization | 4.7 | 57.4 | 2.70 | 2.70 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 21NOV2005 | 10:30 | 1 | 201 | Baseline | 4.7 | 57.4 | 2.70 | 2.70 | 1.6 | 0.08 | 0.6 | 0.0 |
| | | 01SEP2006 | 9:20 | 85 | 207 | Week 12 | 6.2 | 49.7 | 3.08 | 3.08 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 06FEB2006 | 10:10 | 198 | 217 | Week 28 | 5.5 | 64.2 | 3.54 | 3.54 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 28AUG2006 | 13:00 | 281 | 223 | Week 40 | 5.6 | 51.6 | 2.89 | 2.89 | 2.5 | 0.14 | 0.4 | 0.0 |
| | | 28AUG2006 | 13:00 | 281 | 223 | Final visit | 5.6 | 51.6 | 2.89 | 2.89 | 2.5 | 0.14 | 0.4 | 0.0 |
| E1118002 | OL QTP | 04JUL2005 | 9:15 | -4 | 1 | Screening | 5.5 | 61.1 | 3.36 | 3.36 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 04JUL2005 | 9:15 | -4 | 1 | Baseline | 5.5 | 61.1 | 3.36 | 3.36 | 3.0 | 0.17 | 0.4 | 0.0 |
| E1118003 | OL QTP | 18JUL2005 | 8:10 | -4 | 1 | Screening | 5.0 | 44.8 | 2.24 | 2.24 | 4.0 | 0.20 | 0.4 | 0.0 |
| | | 18JUL2005 | 8:10 | -4 | 1 | Baseline | 5.0 | 44.8 | 2.24 | 2.24 | 4.0 | 0.20 | 0.4 | 0.0 |
| | | 19AUG2005 | 9:55 | 28 | 104 | Week 4 | 5.9 | 54.2 | 3.20 | 3.20 | 3.3 | 0.19 | 0.4 | 0.0 |
| | | 25OCT2005 | 10:05 | 95 | 113 | Week 12 | 5.2 | 45.1 | 2.35 | 2.35 | 3.4 | 0.07 | 0.4 | 0.0 |
| | | 25OCT2005 | 10:05 | 95 | 113 | Final visit | 5.2 | 45.1 | 2.35 | 2.35 | 1.4 | 0.07 | 0.4 | 0.0 |
| E1118004 | OL QTP | 09AUG2005 | 10:00 | -3 | 1 | Screening | 6.8 | 49.7 | 3.38 | 3.38 | 3.7 | 0.25 | 0.4 | 0.0 |
| | | 09AUG2005 | 10:00 | -3 | 1 | Baseline | 6.8 | 49.7 | 3.38 | 3.38 | 3.7 | 0.25 | 0.4 | 0.0 |
| | | 03SEP2005 | 9:30 | 29 | 105 | Week 4 | 5.8 | 41.4 | 2.40 | 2.40 | 4.4 | 0.26 | 0.6 | 0.0 |
| | | 10OCT2005 | 9:35 | 58 | 113 | Week 8 | 5.6 | 36.3L | 2.00 | 2.00 | 4.1 | 0.16 | 0.5 | 0.0 |
| | | 04NOV2005 | 9:35 | 84 | 113 | Week 12 | 10.8 | 69.5 | 7.51 | 7.51 | 2.3 | 0.25 | 0.3 | 0.0 |
| | | 04NOV2005 | 9:35 | 84 | 113 | Final visit | 10.8 | 69.5 | 7.51 | 7.51 | 2.3 | 0.25 | 0.3 | 0.0 |
| E1118005 | OL QTP | 16AUG2005 | 11:30 | -6 | 1 | Screening | 15.2H | 69.8 | 10.61H# | 10.61H# | 2.9 | 0.44 | 0.2 | 0.0 |
| | | 16AUG2005 | 11:30 | -6 | 1 | Baseline | 15.2H | 69.8 | 10.61H# | 10.61H# | 2.9 | 0.44 | 0.2 | 0.0 |
| | | 17OCT2005 | 10:10 | 56 | 113 | Week 8 | 10.0 | 68.3 | 6.83 | 6.83 | 3.8 | 0.38 | 0.1 | 0.0 |
| | | 17OCT2005 | 10:10 | 56 | 113 | Final visit | 10.0 | 68.3 | 6.83 | 6.83 | 3.8 | 0.38 | 0.1 | 0.0 |
| E1118006 | OL QTP | 17AUG2005 | 11:15 | -6 | 1 | Screening | 10.4 | 61.3 | 6.38 | 6.38 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 17AUG2005 | 11:15 | -6 | 1 | Baseline | 10.4 | 61.3 | 6.38 | 6.38 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 16OCT2005 | 8:35 | 56 | 105 | Week 8 | 8.6 | 66.0 | 5.67 | 5.67 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 15NOV2005 | 9:30 | 84 | 113 | Week 12 | 6.9 | 66.0 | 4.55 | 4.55 | 1.4 | 0.10 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hemal01.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst

1044

CONFIDENTIAL
AZSER12764835

Page 666 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 26SEP2005 | 9:55 | 87 | 106 | Week 12 | 4.6 | 35.0 | 1.6 | 9.0 | 0.4 |
| | | 21NOV2005 | 10:30 | 201 | | Final visit | 4.7 | 33.7 | 1.6 | 7.1 | 0.3 |
| | | 21NOV2005 | 10:30 | 201 | | At randomization | 4.7 | 33.7 | 1.6 | 7.1 | 0.3 |
| | | 21NOV2005 | 10:30 | 201 | | Baseline | 4.7 | 33.7 | 1.6 | 7.1 | 0.3 |
| | | 3FEB2006 | 9:30 | 85 | 207 | Week 12 | 6.2 | 40.2 | 2.5 | 8.1 | 0.3 |
| | | 06JUN2006 | 10:30 | 198 | 211 | Week 28 | 5.6 | 40.0 | 1.7 | 5.3 | 0.3 |
| | | 28AUG2006 | 13:00 | 281 | 223 | Week 40 | 5.6 | 39.7 | 2.2 | 5.8 | 0.3 |
| | | 28AUG2006 | 13:00 | 281 | 223 | Final visit | 5.6 | 39.7 | 2.2 | 5.8 | 0.3 |
| E1118002 | OL QTP | 04JUL2005 | 9:15 | -4 | 1 | Screening | 5.5 | 26.9 | 1.5 | 8.6 | 0.5 |
| | | 04JUL2005 | 9:15 | -4 | 1 | Baseline | 5.5 | 26.9 | 1.5 | 8.6 | 0.5 |
| E1118003 | OL QTP | 18JUL2005 | 8:10 | -4 | 1 | Screening | 5.0 | 38.9 | 2.0 | 11.9H | 0.6 |
| | | 18JUL2005 | 8:10 | -4 | 1 | Baseline | 5.0 | 38.9 | 2.0 | 11.9H | 0.6 |
| | | 19AUG2005 | 9:55 | 28 | 104 | Week 4 | 5.9 | 29.3 | 1.7 | 12.8H | 0.8 |
| | | 25OCT2005 | 10:05 | 95 | 113 | Week 12 | 5.2 | 41.6 | 2.2 | 11.5H | 0.6 |
| | | 25OCT2005 | 10:05 | 95 | 113 | Final visit | 5.2 | 41.6 | 2.2 | 11.5H | 0.6 |
| E1118004 | OL QTP | 09AUG2005 | 10:00 | -3 | 1 | Screening | 6.8 | 40.0 | 2.7 | 6.2 | 0.4 |
| | | 09AUG2005 | 10:00 | -3 | 1 | Baseline | 6.8 | 40.0 | 2.7 | 6.2 | 0.4 |
| | | 9SEP2005 | 10:00 | 28 | 105 | Week 4 | 6.8 | 45.4 | 2.6 | 6.2 | 0.4 |
| | | 10OCT2005 | 9:35 | 59 | 113 | Week 8 | 6.6 | 45.1H | 3.3 | 6.6 | 0.6 |
| | | 04NOV2005 | 9:35 | 84 | 113 | Week 12 | 10.8 | 21.7 | 2.3 | 6.2 | 0.7 |
| | | 04NOV2005 | 9:35 | 84 | 113 | Final visit | 10.8 | 21.7 | 2.3 | 6.2 | 0.7 |
| E1118005 | OL QTP | 16AUG2005 | 11:30 | -6 | 1 | Screening | 15.2H | 25.0 | 3.8H | 2.1L | 0.3 |
| | | 16AUG2005 | 11:30 | -6 | 1 | Baseline | 15.2H | 25.0 | 3.8H | 2.1L | 0.3 |
| | | 17OCT2005 | 10:10 | 56 | 113 | Week 8 | 10.0 | 26.0 | 2.6 | 1.8L | 0.2 |
| | | 17OCT2005 | 10:10 | 56 | 113 | Final visit | 10.0 | 26.0 | 2.6 | 1.8L | 0.2 |
| E1118006 | OL QTP | 17AUG2005 | 11:15 | -6 | 1 | Screening | 10.4 | 32.8 | 3.4H | 4.9 | 0.5 |
| | | 17AUG2005 | 11:15 | -6 | 1 | Baseline | 10.4 | 32.8 | 3.4H | 4.9 | 0.5 |
| | | 18OCT2005 | 11:15 | 56 | 105 | Week 8 | 8.9 | 29.4 | 2.4 | 6.4 | 0.5 |
| | | 15NOV2005 | 9:30 | 84 | 113 | Week 12 | 6.5 | 26.5 | 1.8 | 5.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas

1045

CONFIDENTIAL
AZSER12764836

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 15NOV2005 | 9:30 | 84 | 113 | Final visit | 6.9 | 66.0 | 4.55 | 4.55 | 1.4 | 0.10 | 0.2 | 0.0 |
| E1118007 | OL QTP | 28SEP2005 | 9:20 | -5 | 1 | Screening | 7.9 | 38.8L | 3.07 | 3.07 | 13.5H | 1.07H# | 0.6 | 0.1 |
|  |  | 28SEP2005 | 9:20 | -5 | 1 | Baseline | 7.9 | 38.8L | 3.07 | 3.07 | 13.5H | 1.07H# | 0.6 | 0.1 |
| E1118008 | OL QTP | 28SEP2005 | 9:40 | -5 | 1 | Screening | 5.0 | 62.0 | 3.10 | 3.10 | 4.4 | 0.22 | 0.4 | 0.0 |
|  |  | 28SEP2005 | 9:40 | -5 | 1 | Baseline | 5.0 | 62.0 | 3.10 | 3.10 | 4.4 | 0.22 | 0.4 | 0.0 |
|  |  | 14OCT2005 | 10:30 | 11 | 113 | Week 4 | 6.5 | 57.9 | 3.76 | 3.76 | 1.8 | 0.12 | 0.4 | 0.0 |
|  |  | 14OCT2005 | 10:30 | 11 | 113 | Final visit | 6.5 | 57.9 | 3.76 | 3.76 | 1.8 | 0.12 | 0.4 | 0.0 |
| E1118009 | PLA / LI | 24OCT2005 | 9:00 | -7 | 1 | Screening | 15.5H | 72.1 | 11.18H# | 11.18H# | 4.2 | 0.65H | 0.2 | 0.0 |
|  |  | 24OCT2005 | 9:00 | -7 | 1 | Baseline | 15.5H | 72.1 | 11.18H# | 11.18H# | 4.2 | 0.65H | 0.2 | 0.0 |
|  |  | 28NOV2005 | 9:40 | 28 | 106 | Week 4 | 14.3H | 76.2 | 10.90H# | 10.90H# | 3.0 | 0.43 | 1.6 | 0.2 H |
|  |  | 28DEC2005 | 8:30 | 58 | 106 | Week 8 | 10.4 | 76.8 | 7.1H | 7.1H | 7.1H | 0.72H | 1.6 | 0.2 |
|  |  | 25JAN2006 | 9:45 | 86 | 106 | Week 12 | 8.4 | 62.8 | 5.28 | 5.28 | 6.2H | 0.52 | 1.6 | 0.1 |
|  |  | 27MAR2006 | 9:45 | 1 | 201 | Final visit | 10.4 | 66.3 | 6.90 | 6.90 | 5.2 | 0.54 | 0.4 | 0.0 |
|  |  | 27MAR2006 | 10:15 | 1 | 201 | Re-randomization | 10.4 | 66.3 | 6.90 | 6.90 | 5.2 | 0.54 | 0.4 | 0.0 |
|  |  | 27MAR2006 | 10:15 | 1 | 201 | Baseline | 10.4 | 66.3 | 6.90 | 6.90 | 5.2 | 0.54 | 0.4 | 0.0 |
|  |  | 07JUL2006 | 10:15 | 103 | 223 | Week 12 | 12.3 | 78.1H | 9.61H | 9.61H | 1.6 | 0.20 | 0.3 | 0.0 |
|  |  | 07JUL2006 | 10:15 | 103 | 223 | Final visit | 12.3 | 78.1H | 9.61H | 9.61H | 1.6 | 0.20 | 0.3 | 0.0 |
| E1118010 | OL QTP | 09NOV2005 | 8:45 | -6 | 1 | Screening | 4.8 | 63.2 | 3.03 | 3.03 | 2.1 | 0.10 | 0.5 | 0.0 |
|  |  | 09NOV2005 | 8:45 | -6 | 1 | Baseline | 4.8 | 63.2 | 3.03 | 3.03 | 2.1 | 0.10 | 0.5 | 0.0 |
|  |  | 13DEC2005 | 10:10 | 28 | 104 | Week 4 | 4.5 | 71.4 | 3.21 | 3.21 | 2.0 | 0.09 | 0.1 | 0.0 |
|  |  | 10JAN2006 | 8:40 | 86 | 106 | Week 8 | 5.3 | 65.9 | 2.78 | 2.78 | 2.5 | 0.15 | 0.3 | 0.0 |
|  |  | 07FEB2006 | 8:35 | 168 | 113 | Week 12 | 4.9 | 59.9 | 2.79 | 2.79 | 0.9 | 0.05 | 0.3 | 0.0 |
|  |  | 02MAY2006 | 10:20 | 168 | 113 | Week 24 | 4.2 | 59.7 | 2.51 | 2.51 | 1.7 | 0.07 | 0.3 | 0.0 |
|  |  | 02MAY2006 | 10:20 | 168 | 113 | Final visit | 4.2 | 59.7 | 2.51 | 2.51 | 1.7 | 0.07 | 0.3 | 0.0 |
| E1118011 | OL QTP | 28DEC2005 | 7:30 | -6 | 105 * | Screening | 7.0 | 60.6 | 4.56 | 4.56 | 1.2 | 0.11 | 0.2 | 0.0 |
|  |  | 28DEC2005 | 7:30 | -6 | 1 | Baseline | 7.0 | 65.2 | 4.56 | 4.56 | 1.5 | 0.11 | 0.4 | 0.0 |
|  |  | 28NOV2005 | 9:30 | 27 | 104 | Week 4 | 6.6 | 54.7 | 3.78 | 3.78 | 2.8 | 0.07 | 0.4 | 0.0 |
|  |  | 06MAR2006 | 9:30 | 62 | 105 | Week 8 | 6.2 | 54.7 | 3.76 | 3.76 | 2.8 | 0.07 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:45   kcpx265

1046

CONFIDENTIAL
AZSER12764837

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 15NOV2005 | 9:30 | 84 | 113 | Final visit | 6.9 | 26.5 | 1.8 | 5.9 | 0.4 |
| E1118007 | OL QTP | 28SEP2005 | 9:20 | -5 | 1 | Screening | 7.9 | 36.5 | 2.9 | 10.6H | 0.8 |
|  |  | 28SEP2005 | 9:20 | -5 | 1 | Baseline | 7.9 | 36.5 | 2.9 | 10.6H | 0.8 |
| E1118008 | OL QTP | 28SEP2005 | 9:40 | -5 | 1 | Screening | 5.0 | 28.4 | 1.4 | 4.8 | 0.2 |
|  |  | 28SEP2005 | 9:40 | -5 | 1 | Baseline | 5.0 | 28.4 | 1.4 | 4.8 | 0.2 |
|  |  | 14OCT2005 | 10:30 | 11 | 113 | Week 4 | 6.5 | 30.5 | 2.0 | 9.4 | 0.6 |
|  |  | 14OCT2005 | 10:30 | 11 | 113 | Final visit | 6.5 | 30.5 | 2.0 | 9.4 | 0.6 |
| E1118009 | PLA / LI | 24OCT2005 | 9:00 | -7 | 1 | Screening | 15.5H | 18.3 | 2.8 | 5.2 | 0.8 |
|  |  | 24OCT2005 | 9:00 | -7 | 1 | Baseline | 15.5H | 18.3 | 2.8 | 5.2 | 0.8 |
|  |  | 28NOV2005 | 8:40 | 28 | 104 | Week 4 | 14.6H | 14.6L | 2.1 | 4.6 | 0.7 |
|  |  | 28DEC2005 | 8:40 | 58 | 105 | Week 8 | 16.3H | 24.3 | 2.6 | 4.9 | 0.5 |
|  |  | 25JAN2006 | 8:30 | 86 | 106 | Week 12 | 8.4 | 24.6 | 2.0 | 6.3 | 0.5 |
|  |  | 25JAN2006 | 8:30 | 86 | 106 | Final visit | 8.4 | 24.6 | 2.0 | 6.3 | 0.5 |
|  |  | 27MAR2006 | 9:45 | 1 | 201 | Re-randomization | 10.4 | 22.7 | 2.4 | 5.4 | 0.6 |
|  |  | 27MAR2006 | 9:45 | 1 | 201 | Baseline | 10.4 | 22.7 | 2.4 | 5.4 | 0.6 |
|  |  | 07JUL2006 | 10:15 | 103 | 223 | Week 12 | 12.3 | 14.9L | 1.8 | 5.1 | 0.6 |
|  |  | 07JUL2006 | 10:15 | 103 | 223 | Final visit | 12.3 | 14.9L | 1.8 | 5.1 | 0.6 |
| E1118010 | OL QTP | 09NOV2005 | 8:45 | -6 | 1 | Screening | 4.8 | 24.2 | 1.2 | 10.0H | 0.5 |
|  |  | 09NOV2005 | 8:45 | -6 | 1 | Baseline | 4.8 | 24.2 | 1.2 | 10.0H | 0.5 |
|  |  | 13DEC2005 | 10:10 | 28 | 104 | Week 4 | 4.5 | 19.5 | 0.9L | 6.9 | 0.3 |
|  |  | 10JAN2006 | 10:05 | 56 | 105 | Week 8 | 5.3 | 23.8 | 1.3 | 9.3 | 0.5 |
|  |  | 07FEB2006 | 8:35 | 84 | 106 | Week 12 | 4.9 | 35.0 | 1.7 | 7.5 | 0.4 |
|  |  | 02MAY2006 | 10:20 | 168 | 113 | Week 24 | 4.2 | 30.8 | 1.3 | 7.5 | 0.3 |
|  |  | 02MAY2006 | 10:20 | 168 | 113 | Final visit | 4.2 | 30.8 | 1.3 | 7.5 | 0.3 |
| E1118011 | OL QTP | 28DEC2005 | 7:30 | -6 | 1 | Screening | 7.0 | 26.9 | 1.8 | 11.1H | 0.5 |
|  |  | 28DEC2005 | 7:30 | -6 | 1 | Baseline | 7.0 | 26.2 | 2.1 | 6.7 | 0.4 |
|  |  | 10JAN2006 | 7:30 | 28 | 104 | Week 4 | 7.0 | 26.2 | 2.1 | 6.7 | 0.4 |
|  |  | 06MAR2006 | 9:30 | 62 | 105 * | Week 8 | 6.2 | 34.9 | 1.7 | 7.2 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:45   kcpx265

1047

CONFIDENTIAL
AZSER12764838

Listing 12.2.8.1-2     Hematology Data - White Cells

Page 669 of 846

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118011 | OL QTP | 27MAR2006 | 9:20 | 83 | 106 | Week 12 | 6.4 | 45.4 | 2.91 | 2.91 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 14JUN2006 | 10:15 | 162 | 113 | Week 24 | 8.5 | 54.4 | 4.62 | 4.62 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 14JUN2006 | 10:15 | 162 | 113 | Final Visit | 8.5 | 54.3 | 4.62 | 4.62 | 0.6 | 0.05 | 0.2 | 0.0 |
| E1120001 | QTP / LI | 01AUG2005 | 8:45 | -7 | 1 | Screening | 10.0 | 58.6 | 5.86 | 5.86 | 3.0 | 0.30 | 0.9 | 0.1 |
| | | 01AUG2005 | 8:50 | 1 | 104 | Baseline | 10.0 | 58.6 | 5.86 | 5.86 | 3.0 | 0.30 | 0.9 | 0.1 |
| | | 02SEP2005 | 8:50 | 25 | 105 | Week 4 | 10.5 | 59.5 | 6.25 | 6.25 | 4.1 | 0.43 | 0.7 | 0.1 |
| | | 11OCT2005 | 8:40 | 64 | 206 | Week 8 | 10.1 | 55.5 | 4.50 | 4.50 | 4.1 | 0.33 | 0.4 | 0.0 |
| | | 08FEB2006 | 8:45 | 100 | 106 | Week 12 | 7.9 | 61.7 | 5.63 | 5.63 | 3.3 | 0.31 | 0.6 | 0.0 |
| | | 08FEB2006 | 8:35 | 1 | 201 | Final Visit | 9.3 | 60.7 | 5.65 | 5.65 | 3.3 | 0.28 | 0.6 | 0.1 |
| | | 08FEB2006 | 8:30 | 1 | 201 | At randomization | 9.3 | 60.7 | 5.65 | 5.65 | 3.3 | 0.31 | 0.6 | 0.0 |
| | | 08FEB2006 | 8:30 | 1 | 201 | Baseline | 9.3 | 60.7 | 5.65 | 5.65 | 3.3 | 0.31 | 0.6 | 0.1 |
| | | 03MAY2006 | 12:15 | 117 | 223 | Week 12 | 8.3 | 63.3 | 5.27 | 5.27 | 2.9 | 0.24 | 0.6 | 0.1 |
| | | 23AUG2006 | 12:15 | 197 | 223 | Week 28 | 9.1 | 62.3 | 5.67 | 5.67 | 2.7 | 0.25 | 0.5 | 0.1 |
| | | 23AUG2006 | 12:15 | 197 | 223 | Final Visit | 9.1 | 62.3 | 5.67 | 5.67 | 2.7 | 0.25 | 0.5 | 0.1 |
| E1120002 | PLA / VAL | 01AUG2005 | 8:45 | -7 | 1 | Screening | 5.5 | 52.5 | 2.89 | 2.89 | 3.4 | 0.19 | 0.5 | 0.0 |
| | | 01AUG2005 | 8:45 | 1 | 104 | Baseline | 5.5 | 52.5 | 2.89 | 2.89 | 3.4 | 0.19 | 0.5 | 0.0 |
| | | 06SEP2005 | 8:30 | 29 | 105 | Week 4 | 4.7 | 39.8 | 1.87L | 1.87L | 4.1 | 0.19 | 0.7 | 0.0 |
| | | 06OCT2005 | 8:45 | 59 | 106 | Week 8 | 4.5 | 33.9L | 1.53L | 1.53L | 5.7 | 0.26 | 0.4 | 0.0 |
| | | 03NOV2005 | 8:30 | 87 | 108 | Week 12 | 5.7 | 40.2 | 3.09 | 3.09 | 5.4 | 0.31 | 0.4 | 0.0 |
| | | 07FEB2006 | 8:30 | 183 | 109 | Week 24 | 5.8 | 40.0 | 3.09 | 3.09 | 5.4 | 0.33 | 0.4 | 0.0 |
| | | 09MAY2006 | 9:00 | 1 | 201 | Final Visit | 5.1 | 42.0 | 2.14 | 2.14 | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 09MAY2006 | 9:00 | 1 | 201 | At randomization | 5.1 | 42.0 | 2.14 | 2.14 | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 09MAY2006 | 9:00 | 1 | 201 | Baseline | 5.1 | 42.0 | 2.14 | 2.14 | 4.6 | 0.23 | 0.5 | 0.0 |
| | | 30AUG2006 | 9:00 | 114 | 223 | Week 12 | 5.2 | 37.7L | 1.96L | 1.96L | 4.3 | 0.22 | 0.5 | 0.0 |
| | | 30AUG2006 | 9:00 | 114 | 223 | Final Visit | 5.2 | 37.7L | 1.96L | 1.96L | 4.3 | 0.22 | 0.5 | 0.0 |
| E1120003 | OL QTP | 16AUG2005 | 8:15 | -7 | 1 | Screening | 9.1 | 54.3 | 4.94 | 4.94 | 4.5 | 0.41 | 0.2 | 0.0 |
| | | 16AUG2005 | 8:15 | 1 | 113 | Baseline | 9.1 | 54.3 | 4.94 | 4.94 | 4.5 | 0.41 | 0.2 | 0.0 |
| | | 01SEP2005 | 8:30 | 9 | 113 | Week 4 | 9.6 | 58.3 | 5.60 | 5.60 | 3.3 | 0.32 | 0.0 | 0.0 |
| | | 01SEP2005 | 8:30 | 9 | 113 | Final Visit | 9.6 | 58.3 | 5.60 | 5.60 | 3.3 | 0.32 | 0.4 | 0.0 |
| E1120004 | OL QTP | 01SEP2005 | 8:30 | -6 | 1 | Screening | 5.6 | 64.9 | 3.63 | 3.63 | 1.9 | 0.11 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

1048

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118011 | OL QTP | 27MAR2006 | 9:20 | 83 | 106 | Week 12 | 6.4 | 46.7H | 3.0 | 5.7 | 0.4 |
| | | 14JUN2006 | 10:15 | 162 | 113 | Week 24 | 8.5 | 39.2 | 3.4H | 5.1 | 0.4 |
| | | 14JUN2006 | 10:15 | 162 | 113 | Final visit | 8.5 | 39.8 | 3.4H | 5.1 | 0.4 |
| E1120001 | QTP / LI | 01AUG2005 | 8:45 | 1 | 1 | Screening | 10.0 | 29.2 | 2.9 | 8.3 | 0.8 |
| | | 01AUG2005 | 8:45 | 1 | 1 | Baseline | 10.0 | 29.2 | 2.9 | 8.3 | 0.8 |
| | | 02SEP2005 | 8:50 | 25 | 104 | Week 4 | 10.5 | 29.4 | 3.1 | 6.1 | 0.7 |
| | | 11OCT2005 | 8:40 | 64 | 105 | Week 8 | 7.9 | 33.9 | 2.8 | 6.3 | 0.5 |
| | | 16NOV2005 | 9:35 | 100 | 106 | Week 12 | 7.9 | 27.8 | 2.2 | 7.2 | 0.6 |
| | | 08FEB2006 | 8:35 | 1 | 201 | Final visit | 9.3 | 27.4 | 2.6 | 8.0 | 0.7 |
| | | 08FEB2006 | 8:30 | 1 | 201 | At randomization | 9.3 | 27.4 | 2.6 | 8.0 | 0.7 |
| | | 08FEB2006 | 8:30 | 1 | 201 | Baseline | 9.3 | 27.4 | 2.6 | 8.0 | 0.7 |
| | | 30MAY2006 | 8:30 | 112 | 207 | Week 12 | 8.1 | 28.1 | 2.3 | 6.9 | 0.6 |
| | | 23AUG2006 | 12:15 | 197 | 223 | Week 28 | 8.0 | 28.0 | 2.1 | 7.5 | 0.6 |
| | | 23AUG2006 | 12:15 | 197 | 223 | Final visit | 9.1 | 28.0 | 2.6 | 6.5 | 0.6 |
| E1120002 | PLA / VAL | 01AUG2005 | 8:45 | -7 | 1 | Screening | 5.5 | 36.3 | 2.0 | 7.3 | 0.5 |
| | | 01AUG2005 | 8:45 | -7 | 1 | Baseline | 5.5 | 36.3 | 2.0 | 7.3 | 0.5 |
| | | 06SEP2005 | 8:30 | 29 | 104 | Week 4 | 4.7 | 45.7 | 2.1 | 9.8H | 0.5 |
| | | 06OCT2005 | 8:45 | 59 | 105 | Week 8 | 4.5 | 50.9H | 2.3 | 8.8 | 0.4 |
| | | 02NOV2005 | 9:00 | 87 | 106 | Week 12 | 5.5 | 46.3 | 2.6 | 8.6 | 0.5 |
| | | 07FEB2006 | 9:00 | 183 | 109 | Week 24 | 5.8 | 46.1 | 2.6 | 7.5 | 0.5 |
| | | 09MAY2006 | 9:00 | 1 | 201 | Final visit | 5.1 | 45.5 | 2.3 | 7.5 | 0.4 |
| | | 09MAY2006 | 9:00 | 1 | 201 | At randomization | 5.1 | 45.5 | 2.3 | 7.5 | 0.4 |
| | | 09MAY2006 | 9:00 | 1 | 201 | Baseline | 5.1 | 45.5 | 2.3 | 7.5 | 0.4 |
| | | 30AUG2006 | 9:00 | 114 | 223 | Week 12 | 5.5 | 47.5H | 2.5 | 10.0H | 0.5 |
| | | 30AUG2006 | 9:00 | 114 | 223 | Final visit | 5.2 | 47.5H | 2.5 | 10.0H | 0.5 |
| E1120003 | OL QTP | 16AUG2005 | 8:15 | -7 | 1 | Screening | 9.1 | 35.1 | 3.2 | 5.9 | 0.5 |
| | | 16AUG2005 | 8:15 | -7 | 1 | Baseline | 9.1 | 35.1 | 3.2 | 5.9 | 0.5 |
| | | 01SEP2005 | 8:30 | 9 | 113 | Week 4 | 9.6 | 31.0 | 3.0 | 7.0 | 0.7 |
| | | 01SEP2005 | 8:30 | 9 | 113 | Final visit | 9.6 | 31.0 | 3.0 | 7.0 | 0.7 |
| E1120004 | OL QTP | 01SEP2005 | 8:30 | -6 | 1 | Screening | 5.6 | 26.5 | 1.5 | 6.4 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:45   kcpx265

1049

CONFIDENTIAL
AZSER12764840

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 01SEP2005 | 8:30 | -6 | 1 | Baseline | 5.6 | 64.9 | 3.63 | 3.63 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 05OCT2005 | 8:30 | 28 | 104 | Week 4 | 4.7 | 74.8 | 3.52 | 3.52 | 1.1 | 0.05 | 0.1 | 0.0 |
| | | 02NOV2005 | 8:35 | 56 | 105 | Week 8 | 3.9L | 67.7 | 2.64 | 2.64 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 14NOV2005 | 8:20 | 68 | 113 | *Week 8 | 4.8 | | | | | | | |
| | | 14NOV2005 | 8:20 | 68 | 113 | Final visit | 4.8 | 62.8 | 3.01 | 3.01 | 1.4 | 0.07 | 0.2 | 0.0 |
| E1120005 | PLA / VAL | 27SEP2005 | 8:50 | -7 | 1 | Screening | 4.4 | 50.7 | 2.23 | 2.23 | 2.0 | 0.09 | 0.5 | 0.0 |
| | | 27SEP2005 | 8:50 | -7 | 1 | Baseline | 4.4 | 50.7 | 2.23 | 2.23 | 2.0 | 0.09 | 0.5 | 0.0 |
| | | 03NOV2005 | 12:00 | 30 | 104 | Week 4 | 7.5 | 55.7 | 4.18 | 4.18 | 1.8 | 0.14 | 0.4 | 0.0 |
| | | 02DEC2005 | 10:00 | 59 | 105 | Week 8 | 6.5 | 52.4 | 3.41 | 3.41 | 2.0 | 0.13 | 0.4 | 0.0 |
| | | 06JAN2006 | 10:00 | 92 | 106 | Week 12 | 5.4 | 49.0 | 2.65 | 2.65 | 2.6 | 0.11 | 0.6 | 0.0 |
| | | 02MAR2006 | 11:15 | 176 | 109 | Week 24 | 6.6 | 56.7 | 3.77 | 3.77 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 31MAY2006 | 11:15 | 1 | 201 | Final visit | 6.6 | 47.4 | 3.13 | 3.13 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 31MAY2006 | 11:15 | 1 | 201 | At randomization | 6.6 | 47.4 | 3.13 | 3.13 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 31MAY2006 | 11:15 | 1 | 201 | Baseline | | | | | | | | |
| | | 23AUG2006 | 12:15 | 85 | 223 | Final visit | 6.4 | 49.8 | 3.19 | 3.19 | 1.1 | 0.07 | 0.7 | 0.0 |
| E1120006 | OL QTP | 28NOV2005 | 8:45 | 28 | 104 | Week 4 | 5.6 | 61.5 | 3.44 | 3.44 | 0.1 | 0.00 | 0.4 | 0.0 |
| | | 27DEC2005 | 8:50 | 57 | 105 | Week 8 | 4.7 | 50.8 | 2.25 | 2.25 | 0.1 | 0.00 | 0.4 | 0.0 |
| | | 25JAN2006 | 9:00 | 86 | 106 | Week 12 | 3.6L | 51.0 | 1.83L | 1.91L | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 20APR2006 | 9:00 | 171 | 109 | Week 24 | 3.8L | 50.3 | 1.91L | 1.91L | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 04AUG2006 | 10:00 | 277 | 113 | Final visit | 4.2 | 47.6 | 2.00L | 2.00L | 0.0 | 0.00 | 0.3 | 0.0 |
| E1120007 | OL QTP | 26OCT2005 | 8:05 | -7 | 1 | Screening | 5.9 | 54.7 | 3.23 | 3.23 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 26OCT2005 | 8:05 | -7 | 1 | Baseline | 5.9 | 54.7 | 3.23 | 3.23 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 31DEC2005 | 8:45 | 29 | 104 | Week 4 | 6.4 | 49.3 | 3.16 | 3.16 | 7.7H | 0.49 | 0.4 | 0.0 |
| | | 03JAN2006 | 9:05 | 91 | 105 | Week 8 | 7.2 | 53.3 | 3.84 | 3.84 | 10.1H | 0.73H | 0.3 | 0.0 |
| | | 01FEB2006 | 9:05 | 106 | 106 | Week 12 | 6.2 | 56.0 | 3.47 | 3.47 | 6.9H | 0.43 | 0.3 | 0.0 |
| | | 02MAR2006 | 9:10 | 113 | 113 | *Week 12 | 6.9 | | | | | | | |
| | | 02MAR2006 | 9:10 | 113 | 113 | Final visit | 6.9 | 59.4 | 4.10 | 4.10 | 5.7 | 0.39 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764841

Page 672 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 01SEP2005 | 8:30 | -6 | 1 | Baseline | 5.6 | 26.5 | 1.5 | 6.4 | 0.4 |
| | | 05OCT2005 | 8:30 | 28 | 104 | Week 4 | 5.7 | 17.5 | 0.8L | 6.5 | 0.3 |
| | | 02NOV2005 | 8:45 | 56 | 105 | Week 8 | 3.9L | 26.6 | 1.0 | 3.9L | 0.2 L |
| | | 14NOV2005 | 8:20 | 68 | 113 | *Week 8 | 4.8 | 28.7 | 1.4 | 6.9 | 0.3 |
| | | 14NOV2005 | 8:20 | 68 | 113 | Final visit | 4.8 | 28.7 | 1.4 | 6.9 | 0.3 |
| E1120005 | PLA / VAL | 27SEP2005 | 8:50 | -7 | 1 | Screening | 4.4 | 38.7 | 1.7 | 8.1 | 0.4 |
| | | 07OCT2005 | 10:00 | 1 | 104 | Baseline | 4.4 | 38.7 | 1.7 | 8.1 | 0.4 |
| | | 20NOV2005 | 11:00 | 30 | 105 | Week 4 | 7.5 | 31.6 | 2.4 | 10.7H | 0.8 |
| | | 02DEC2005 | 11:00 | 59 | 106 | Week 8 | 6.5 | 33.0 | 2.2 | 12.2H | 0.8 |
| | | 06JAN2006 | 10:00 | 92 | 106 | Week 12 | 5.4 | 35.8 | 2.2 | 8.2 | 0.5 |
| | | 09MAR2006 | 11:10 | 176 | 201 | Week 24 | 6.7 | 40.2 | 2.9 | 7.5 | 0.5 |
| | | 31MAY2006 | 11:15 | 1 | 201 | Final visit | 6.6 | 44.0 | 2.9 | 7.0 | 0.5 |
| | | 31MAY2006 | 11:15 | 1 | 201 | At randomization | 6.6 | 44.0 | 2.9 | 7.0 | 0.5 |
| | | 31MAY2006 | 11:15 | 1 | 201 | Baseline | 6.6 | 44.0 | 2.9 | 7.0 | 0.5 |
| | | 23AUG2006 | 12:15 | 85 | 223 | Week 8 | 6.4 | 41.4 | 2.7 | 7.0 | 0.5 |
| | | 23AUG2006 | 12:15 | 85 | 223 | Final visit | 6.4 | 41.4 | 2.7 | 7.0 | 0.5 |
| E1120006 | OL QTP | 28NOV2005 | 8:45 | 28 | 104 | Week 4 | 5.6 | 32.0 | 1.8 | 6.4 | 0.4 |
| | | 27DEC2005 | 9:50 | 57 | 105 | Week 8 | 4.0 | 40.0 | 1.8 | 6.4 | 0.4 |
| | | 25JAN2006 | 9:50 | 86 | 106 | Week 12 | 3.6L | 41.2 | 1.4 | 10.0H | 0.4 |
| | | 20APR2006 | 9:00 | 171 | 109 | Week 24 | 3.8L | 39.6 | 1.5 | 9.9H | 0.4 |
| | | 20APR2006 | 9:00 | 171 | 109 | *Week 24 | 3.8L | 39.6 | 1.5 | 9.9H | 0.4 |
| | | 04AUG2006 | 10:00 | 277 | 13 | Final visit | 4.2 | 41.5 | 1.7 | 10.6H | 0.5 |
| E1120007 | OL QTP | 26OCT2005 | 8:05 | -7 | 1 | Screening | 5.9 | 35.9 | 2.1 | 6.7 | 0.4 |
| | | 26OCT2005 | 8:05 | -7 | 1 | Baseline | 5.9 | 35.9 | 2.1 | 6.7 | 0.4 |
| | | 03JAN2006 | 8:45 | 69 | 104 | Week 4 | 7.2 | 31.3 | 1.9 | 11.5H | 0.7 |
| | | 01FEB2006 | 9:05 | 98 | 106 | Week 12 | 6.2 | 30.1 | 1.9 | 9.6H | 0.6 |
| | | 02MAR2006 | 9:10 | 120 | 113 | *Week 12 | 6.9 | 28.4 | 2.0 | 6.7 | 0.4 |
| | | 02MAR2006 | 9:10 | 120 | 113 | Final visit | 6.9 | 28.4 | 2.0 | 6.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:45  kcpx265

1051

CONFIDENTIAL
AZSER12764842

Page 673 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120008 | OL QTP | 28NOV2005 | 8:40 | -4 | 1 | Screening | 6.8 | 56.8 | 3.86 | 3.86 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 28NOV2005 | 8:40 | -4 | 1 | Baseline | 6.8 | 56.8 | 3.86 | 3.86 | 1.7 | 0.12 | 0.5 | 0.1 |
| | | 02JAN2006 | 11:00 | 31 | 104 | Week 4 | 6.6 | 52.6 | 3.47 | 3.47 | 2.1 | 0.17 | 1.6 | 0.1 |
| | | 31JAN2006 | 13:00 | 60 | 105 | Week 8 | 6.9 | 55.8 | 3.85 | 3.85 | 2.0 | 0.14 | 1.4 | 0.1 |
| | | 06MAR2006 | 13:00 | 94 | 106 | Week 12 | 7.3 | 63.4 | 3.63 | 3.63 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 21APR2006 | 8:10 | 140 | 116 | Week 24 | 4.8 | 50.5 | 2.42 | 2.42 | 2.3 | 0.11 | 0.3 | 0.0 |
| | | 21APR2006 | 8:10 | 140 | 113 | Final visit | 4.8 | 50.5 | 2.42 | 2.42 | 2.3 | 0.11 | 0.3 | 0.0 |
| E1120009 | QTP / VAL | 06FEB2006 | 9:05 | -4 | 1 | Screening | 6.0 | 59.3 | 3.56 | 3.56 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 06FEB2006 | 9:05 | -4 | 1 | Baseline | 6.0 | 59.3 | 3.56 | 3.56 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 13MAR2006 | 9:00 | 31 | 104 | Week 4 | 5.8 | 52.3 | 3.03 | 3.03 | 3.8 | 0.22 | 0.3 | 0.0 |
| | | 06APR2006 | 9:30 | 55 | 105 | Week 8 | 6.1 | 58.1 | 3.54 | 3.54 | 3.0 | 0.18 | 0.3 | 0.0 |
| | | 10MAY2006 | 10:00 | 89 | 106 | Week 12 | 5.9 | 55.3 | 3.27 | 3.27 | 2.5 | 0.08 | 0.6 | 0.0 |
| | | 10JUL2006 | 10:00 | | 200 | Final visit | 5.9 | 54.2 | 3.20 | 3.20 | 1.4 | 0.08 | 0.6 | 0.0 |
| | | 10JUL2006 | 10:00 | 1 | 201 | At randomization | 5.9 | 54.2 | 3.20 | 3.20 | 1.4 | 0.08 | 0.6 | 0.0 |
| | | 10JUL2006 | 10:00 | 1 | 201 | Baseline | 5.9 | 54.2 | 3.20 | 3.20 | 1.4 | 0.08 | 0.6 | 0.0 |
| | | 23AUG2006 | 12:15 | 45 | 223 | Final visit | 5.4 | 52.7 | 2.85 | 2.85 | 1.8 | 0.10 | 0.3 | 0.0 |
| E1121001 | PLA / VAL | 19OCT2005 | 9:05 | -7 | 1 | Screening | 8.3 | 71.9 | 5.97 | 5.97 | 1.8 | 0.15 | 0.2 | 0.0 |
| | | 19OCT2005 | 9:05 | -7 | 1 | Baseline | 8.3 | 71.9 | 5.97 | 5.97 | 1.8 | 0.15 | 0.2 | 0.0 |
| | | 29NOV2005 | 8:20 | 28 | 104 | Week 4 | 6.1 | 61.4 | 5.91 | 5.91 | 3.2 | 0.16 | 0.9 | 0.0 |
| | | 21DEC2005 | 8:20 | 56 | 105 | Week 8 | 6.6 | 58.8 | 3.88 | 3.88 | 2.4 | 0.10 | 0.2 | 0.0 |
| | | 18JAN2006 | 8:20 | 84 | 106 | Week 12 | 9.3 | 74.6 | 6.94 | 6.94 | 2.1 | 0.10 | 0.3 | 0.0 |
| | | 12APR2006 | 8:45 | 168 | 201 | Final visit | 9.3 | 65.0 | 6.42 | 6.42 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 06JUL2006 | 8:45 | 1 | 201 | At randomization | 9.3 | 69.0 | 6.42 | 6.42 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 06JUL2006 | 8:45 | 1 | 201 | Baseline | 9.3 | 69.0 | 6.42 | 6.42 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 06JUL2006 | 8:45 | 1 | 213 | Week 2 | 8.9 | 69.0 | 6.42 | 6.42 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 31AUG2006 | 8:09 | 57 | 223 | Final visit | 8.9 | 74.2 | 6.60 | 6.60 | 0.9 | 0.08 | 0.2 | 0.0 |
| E1121002 | QTP / VAL | 19OCT2005 | 9:15 | -7 | 1 | Screening | 5.2 | 42.6 | 2.22 | 2.22 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 19OCT2005 | 9:15 | -7 | 1 | Baseline | 5.2 | 42.6 | 2.22 | 2.22 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 24NOV2005 | 9:30 | 29 | 104 | Week 4 | 6.8 | 43.6 | 2.96 | 2.96 | 1.5 | 0.10 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

1052

CONFIDENTIAL
AZSER12764843

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120008 | OL QTP | 28NOV2005 | 8:40 | -4 | | Screening | 6.8 | 33.0 | 2.2 | 8.0 | 0.5 |
| | | 28NOV2005 | 8:40 | -4 | 1 | Baseline | 6.6 | 30.0 | 2.2 | 8.0 | 0.5 |
| | | 02JAN2006 | 11:00 | 31 | 104 | Week 4 | 6.6 | 35.9 | 2.4 | 7.4 | 0.5 |
| | | 31JAN2006 | 13:00 | 60 | 105 | Week 8 | 6.9 | 30.1 | 2.1 | 10.7H | 0.7 |
| | | 06MAR2006 | 13:00 | 94 | 106 | Week 12 | 7.8 | 29.1 | 2.3 | 5.7 | 0.4 |
| | | 21APR2006 | 8:10 | 140 | 113 | Week 24 | 7.2 | 29.7 | 1.9 | 7.2 | 0.4 |
| | | 21APR2006 | 8:10 | 140 | 113 | Final visit | 4.8 | 39.7 | 1.9 | 7.2 | 0.4 |
| E1120009 | QTP / VAL | 06FEB2006 | 9:05 | -4 | | Screening | 6.0 | 28.8 | 1.7 | 9.1 | 0.6 |
| | | 06FEB2006 | 9:05 | -4 | 1 | Baseline | 6.0 | 28.8 | 1.7 | 9.1 | 0.6 |
| | | 13MAR2006 | 9:00 | 31 | 104 | Week 4 | 5.8 | 31.8 | 1.8 | 11.7H | 0.7 |
| | | 06APR2006 | 9:30 | 55 | 105 | Week 8 | 6.1 | 29.3 | 1.8 | 9.3 | 0.6 |
| | | 01MAY2006 | 10:05 | 89 | 106 | Week 12 | 5.9 | 37.2 | 2.2 | 9.2 | 0.5 |
| | | 10JUL2006 | 10:15 | 81 | | Final visit | 5.9 | 37.6 | 2.2 | 6.2 | 0.4 |
| | | 10JUL2006 | 10:00 | 1 | 201 | At randomization | 5.9 | 37.6 | 2.2 | 6.2 | 0.4 |
| | | 10JUL2006 | 10:00 | 1 | 201 | Baseline | 5.9 | 37.6 | 2.2 | 6.2 | 0.4 |
| | | 23AUG2006 | 10:00 | 45 | 223 | Baseline | 5.4 | 37.8 | 2.0 | 7.4 | 0.4 |
| | | 23AUG2006 | 12:15 | 45 | 223 | Final visit | 5.4 | 37.8 | 2.0 | 7.4 | 0.4 |
| E1121001 | PLA / VAL | 19OCT2005 | 9:05 | -7 | | Screening | 8.3 | 20.7 | 1.7 | 5.4 | 0.5 |
| | | 19OCT2005 | 9:05 | -7 | 1 | Baseline | 8.0 | 20.8 | 1.7 | 5.6 | 0.5 |
| | | 23NOV2005 | 9:20 | 28 | 104 | Week 4 | 8.0 | 28.3 | 2.3 | 5.8 | 0.5 |
| | | 21DEC2005 | 8:20 | 56 | 105 | Week 8 | 6.6 | 31.4 | 2.1 | 5.7 | 0.5 |
| | | 18JAN2006 | 8:20 | 84 | 106 | Week 12 | 9.3 | 17.7 | 1.7 | 6.5 | 0.4 |
| | | 15FEB2006 | 8:40 | 168 | 109 | Final visit | 9.7 | 25.8 | 2.5 | 6.0 | 0.6 |
| | | 06JUL2006 | 8:45 | 1 | 201 | At randomization | 9.3 | 23.0 | 2.1 | 6.0 | 0.6 |
| | | 06JUL2006 | 8:45 | 1 | 201 | Baseline | 9.3 | 23.0 | 2.1 | 6.2 | 0.6 |
| | | 06AUG2006 | 8:45 | 57 | 223 | Baseline | 9.3 | 23.0 | 2.1 | 4.2 | 0.4 |
| | | 11AUG2006 | 8:30 | 57 | 223 | Final visit | 8.9 | 20.5 | 1.8 | 5.3 | 0.4 |
| E1121002 | QTP / VAL | 19OCT2005 | 9:15 | -7 | | Screening | 5.2 | 50.3H | 2.6 | 5.3 | 0.3 |
| | | 19OCT2005 | 9:15 | -7 | 1 | Baseline | 5.2 | 50.6 | 2.6 | 5.6 | 0.3 |
| | | 20NOV2005 | 9:35 | 29 | 104 | Week 4 | 6.8 | 49.8H | 3.4H | 4.8 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1053

CONFIDENTIAL
AZSER12764844

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 29DEC2005 | 9:40 | 64 | 105 | Week 8 | 4.9 | 38.5L | 1.89L | 1.89L | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 26JAN2006 | 9:50 | 92 | 105 | Week 12 | 4.8 | 42.7 | 2.05 | 2.05 | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 13APR2006 | 9:50 | 169 | 109 | Week 24 | 5.5 | 40.2L | 2.21 | 2.21 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 11JUL2006 | 10:00 | 1 | 201 | Final visit | 5.0 | 35.6L | 1.78L | 1.78L | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 11JUL2006 | 10:00 | 1 | 201 | Randomization | 5.0 | 35.6L | 1.78L | 1.78L | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 11JUL2006 | 10:00 | 1 | 201 | Baseline | 5.0 | 35.6L | 1.78L | 1.78L | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 05SEP2006 | 10:00 | 57 | 223 | Week 12 | 6.3 | 48.2 | 3.04 | 3.04 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 05SEP2006 | 10:00 | 57 | 223 | Final visit | 6.3 | 48.2 | 3.04 | 3.04 | 1.2 | 0.08 | 0.1 | 0.0 |
| E1121003 | OL QTP | 01DEC2005 | 9:30 | -7 | 1 | Screening | 7.6 | 67.8 | 5.15 | 5.15 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 01DEC2005 | 9:30 | -7 | 1 | Baseline | 7.6 | 67.8 | 5.15 | 5.15 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 03JAN2006 | 9:45 | 26 | 104 | Week 4 | 8.9 | 67.5 | 6.01 | 6.01 | 2.0 | 0.18 | 0.2 | 0.0 |
| | | 01FEB2006 | 9:30 | 55 | 105 | Week 8 | 8.4 | 69.4 | 5.83 | 5.83 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 06MAR2006 | 8:30 | 88 | 105 | Week 12 | 8.5 | 62.1 | 3.81 | 3.81 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 05JUN2006 | 8:40 | 179 | 109 | Week 24 | 8.5 | 69.6 | 5.92 | 5.92 | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 19JUL2006 | 8:20 | 223 | 113 | *Week 24 | 8.7 | 68.9 | 5.99 | 5.99 | 1.2 | 0.10 | 0.4 | 0.0 |
| | | 19JUL2006 | 8:20 | 223 | 113 | Final visit | 8.7 | 68.9 | 5.99 | 5.99 | 1.2 | 0.10 | 0.4 | 0.0 |
| E1121004 | OL QTP | 05DEC2005 | 8:50 | -4 | 1 | Screening | 7.0 | 46.2 | 3.23 | 3.23 | 4.2 | 0.29 | 0.6 | 0.0 |
| | | 05DEC2005 | 9:15 | -4 | 1 | Baseline | 7.0 | 46.2 | 3.23 | 3.23 | 4.2 | 0.29 | 0.6 | 0.0 |
| | | 09JAN2006 | 9:15 | 31 | 104 | Week 4 | 7.0 | 63.7 | 4.46 | 4.46 | 5.3 | 0.37 | 0.6 | 0.0 |
| | | 09JAN2006 | 9:15 | 31 | 104 | Final visit | 7.0 | 63.7 | 4.46 | 4.46 | 5.3 | 0.37 | 0.6 | 0.0 |
| E1121005 | OL QTP | 12DEC2005 | 8:55 | -4 | 1 | Screening | 6.1 | 70.5 | 4.30 | 4.30 | 3.6 | 0.22 | 0.1 | 0.0 |
| | | 12DEC2005 | 8:55 | -4 | 1 | Baseline | 6.1 | 70.5 | 4.30 | 4.30 | 3.6 | 0.22 | 0.1 | 0.1 |
| | | 12JAN2006 | 8:20 | 27 | 104 | Week 4 | 5.1 | 64.2 | 3.60 | 3.60 | 6.2H | 0.35 | 1.5 | 0.1 |
| | | 09FEB2006 | 8:20 | 55 | 105 | Week 8 | 6.3 | 65.8 | 4.15 | 4.15 | 6.3H | 0.52 | 0.2 | 0.0 |
| | | 09MAR2006 | 8:20 | 167 | 109 | Week 12 | 4.8 | 61.6 | 2.94 | 2.94 | 6.5H | 0.40 | 0.5 | 0.1 |
| | | 01JUN2006 | 8:15 | 250 | 113 | Week 24 | 4.9 | 50.7 | 2.13 | 2.13 | 2.4H | 0.10 | 0.7 | 0.0 |
| | | 23AUG2006 | 8:15 | 250 | 113 | *Week 24 | 4.2 | 50.7 | 2.13 | 2.13 | 2.4 | 0.10 | 0.7 | 0.0 |
| | | 23AUG2006 | 8:15 | 250 | 113 | Final visit | 4.2 | 50.7 | 2.13 | 2.13 | 2.4 | 0.10 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hemal01.sas

I054

CONFIDENTIAL
AZSER12764845

Listing 12.2.8.1-2   Hematology Data  -  White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 2DEC2005 | 9:40 | 64 | 105 | Week 8 | 4.9 | 54.1H | 2.7 | 5.2 | 0.3 |
| | | 26JAN2006 | 9:50 | 92 | 106 | Week 12 | 5.5 | 50.8H | 2.4 | 4.5 | 0.3 |
| | | 13APR2006 | 9:30 | 169 | 109 | Week 24 | 5.5 | 52.2H | 2.9 | 6.1 | 0.3 |
| | | 1JUL2006 | 10:00 | 1 | 201 | Final visit | 5.0 | 56.7H | 2.8 | 6.0 | 0.3 |
| | | 1JUL2006 | 10:00 | 1 | 201 | Randomization | 5.0 | 56.7H | 2.8 | 6.0 | 0.3 |
| | | 1JUL2006 | 10:00 | 1 | 201 | Baseline | 5.0 | 56.7H | 2.8 | 6.0 | 0.3 |
| | | 5SEP2006 | 10:00 | 57 | 223 | Week 12 | 6.3 | 45.6 | 2.9 | 4.9 | 0.3 |
| | | 5SEP2006 | 10:00 | 57 | 223 | Final visit | 6.3 | 45.6 | 2.9 | 4.9 | 0.3 |
| E1121003 | OL QTP | 1DEC2005 | 9:30 | -7 | 1 | Screening | 7.6 | 21.1 | 1.6 | 9.3 | 0.7 |
| | | 1DEC2005 | 9:30 | -7 | 1 | Baseline | 7.6 | 21.1 | 1.6 | 9.3 | 0.7 |
| | | 03JAN2006 | 9:45 | 26 | 104 | Week 4 | 8.9 | 23.7 | 2.1 | 7.2 | 0.6 |
| | | 01FEB2006 | 8:30 | 55 | 105 | Week 8 | 8.4 | 21.9 | 1.8 | 8.1 | 0.6 |
| | | 06MAR2006 | 8:30 | 88 | 108 | Week 12 | 6.1 | 21.9 | 1.8 | 7.8 | 0.5 |
| | | 05JUN2006 | 8:40 | 179 | 109 | Week 24 | 8.5 | 21.4 | 1.8 | 7.1 | 0.5 |
| | | 19JUL2006 | 8:20 | 223 | 113 | Week 24 | 8.7 | 24.4 | 2.1 | 5.1 | 0.4 |
| | | 19JUL2006 | 8:20 | 223 | 113 | *Week 24 | 8.7 | 24.4 | 2.1 | 5.1 | 0.4 |
| | | 19JUL2006 | 8:20 | 223 | 113 | Final visit | 8.7 | 24.4 | 2.1 | 5.1 | 0.4 |
| E1121004 | OL QTP | 05DEC2005 | 8:50 | -4 | 1 | Screening | 7.0 | 44.3 | 3.1 | 4.7 | 0.3 |
| | | 05DEC2005 | 8:50 | -4 | 1 | Baseline | 7.0 | 44.3 | 3.1 | 4.7 | 0.3 |
| | | 09JAN2006 | 9:00 | 31 | 104 | Week 4 | 7.0 | 27.0 | 1.9 | 3.4L | 0.2 |
| | | 09JAN2006 | 9:15 | 31 | 104 | Final visit | 7.0 | 27.0 | 1.9 | 3.4L | 0.2 |
| E1121005 | OL QTP | 12DEC2005 | 8:55 | -4 | 1 | Screening | 6.1 | 17.8 | 1.1 | 8.0 | 0.5 |
| | | 12DEC2005 | 8:55 | -4 | 1 | Baseline | 5.6 | 17.8 | 1.1 | 8.3 | 0.5 |
| | | 12JAN2006 | 8:15 | 27 | 104 | Week 4 | 6.3 | 19.8 | 1.3 | 8.8 | 0.5 |
| | | 09FEB2006 | 8:20 | 55 | 105 | Week 8 | 4.8 | 20.9 | 1.1 | 4.7 | 0.4 |
| | | 09MAR2006 | 8:10 | 53 | 106 | Week 12 | 5.9 | 24.2 | 1.8 | 4.9 | 0.7 |
| | | 01JUN2006 | 8:10 | 167 | 109 | Week 24 | 4.2 | 35.3 | 1.5 | 11.0H | 0.5 |
| | | 23AUG2006 | 8:15 | 250 | 113 | Week 24 | 4.2 | 35.3 | 1.5 | 10.9H | 0.5 |
| | | 23AUG2006 | 8:15 | 250 | 113 | *Week 24 | 4.2 | 35.3 | 1.5 | 10.9H | 0.5 |
| | | 23AUG2006 | 8:15 | 250 | 113 | Final visit | 4.2 | 35.3 | 1.5 | 10.9H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

1055

CONFIDENTIAL
AZSER12764846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP | 03JAN2006 | 10:30 | -8 | 1 | * | 6.7 | 63.2 | 4.23 | 4.23 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 09FEB2006 | 8:30 | 29 | 104 | Week 4 | 5.3 | 44.1 | 2.34 | 2.34 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 13MAR2006 | 8:30 | 61 | 105 | Week 8 | 5.2 | 46.4 | 2.41 | 2.41 | 1.2 | 0.06 | 0.2 | 0.0 |
| | | 06APR2006 | 8:30 | 85 | 106 | Week 12 | 4.3 | 51.1 | 2.20 | 2.20 | 1.4 | 0.06 | 0.1 | 0.0 |
| | | 15JUN2006 | 8:50 | 168 | 109 | Week 24 | 4.4 | 34.6L | 1.50L | 1.50L | 2.3 | 0.09 | 0.2 | 0.0 |
| | | 28AUG2006 | 8:50 | 229 | 113 | *Week 24 | | | | | | | | |
| | | 28AUG2006 | 8:50 | 229 | 113 | *Week 24 | | | | | | | | |
| | | 28AUG2006 | 8:50 | 229 | 113 | Final visit | 5.3 | 40.5L | 2.15 | 2.15 | 2.3 | 0.12 | 0.2 | 0.0 |
| E1201001 | PLA / LI | 17NOV2004 | 9:30 | -7 | 1 | Screening | 9.4 | 81.3H | 7.64 | 7.64 | 2.9 | 0.27 | 0.2 | 0.0 |
| | | 17NOV2004 | 9:30 | -7 | 1 | Baseline | 9.4 | 81.3H | 7.64 | 7.64 | 2.9 | 0.27 | 0.2 | 0.0 |
| | | 22DEC2004 | 9:30 | 28 | 104 | Week 4 | 8.0 | 68.9 | 5.51 | 5.51 | 5.5H | 0.18 | 0.3 | 0.0 |
| | | 21FEB2005 | 9:30 | 54 | 105 | Week 8 | 4.0L | 58.8 | 2.35 | 2.35 | 5.4H | 0.28 | 0.2 | 0.0 |
| | | 1FEB2005 | 9:30 | 59 | 105 | Week 12 | 4.6 | 65.5 | 3.01 | 3.01 | 5.7 | 0.26 | 0.1 | 0.0 |
| | | 1MAR2005 | 9:00 | 1 | 201 | Final visit | 4.3 | 65.5 | 3.01 | 3.01 | 5.7 | 0.26 | 0.1 | 0.0 |
| | | 21MAR2005 | 9:00 | 1 | 201 | At randomization | 4.4 | 65.2 | 3.01 | 3.01 | 5.0 | 0.46 | 0.1 | 0.0 |
| | | 22JUN2005 | 8:50 | 94 | 207 | Baseline | 4.4 | 72.0 | 3.17 | 3.17 | 5.7 | 0.22 | 0.4 | 0.0 |
| | | 22JUN2005 | 9:00 | 205 | 211 | Week 12 | 5.4 | 67.6 | 3.65 | 3.65 | 6.1H | 0.33 | 0.2 | 0.0 |
| | | 11OCT2005 | 9:00 | 205 | 214 | Week 28 | 3.8L | 65.8 | 2.49 | 2.49 | 9.1H | 0.40 | 0.4 | 0.0 |
| | | 11JAN2006 | 9:00 | 297 | 217 | Week 40 | 4.1 | 61.5 | 2.42 | 2.42 | 9.1H | 0.20 | 0.4 | 0.0 |
| | | 7MAR2006 | 9:00 | 372 | 219 | Week 52 | 4.1 | 59.1 | 2.42 | 2.42 | 4.9 | 0.20 | 0.4 | 0.0 |
| | | 18JUL2006 | 9:20 | 483 | 223 | Week 68 | | | | | | | | |
| | | 17AUG2006 | 9:20 | 515 | 223 | *Week 68 | | | | | | | | |
| | | 17AUG2006 | 9:20 | 515 | 223 | Final visit | | | | | | | | |
| E1201002 | QTP / LI | 23NOV2004 | 9:30 | -7 | 1 | Screening | 11.0 | 68.6 | 7.55 | 7.55 | 2.3 | 0.25 | 0.2 | 0.0 |
| | | 23NOV2004 | 9:30 | -7 | 1 | Baseline | 11.0 | 68.6 | 7.55 | 7.55 | 2.3 | 0.25 | 0.2 | 0.0 |
| | | 25DEC2004 | 9:15 | 28 | 104 | Week 4 | 19.8H# | 80.1H | 15.43H# | 15.43H# | 1.5 | 0.28 | 0.2 | 0.1 |
| | | 25JAN2005 | 8:15 | 56 | 105 | Week 8 | 12.0 | 75.7 | 9.08H | 9.08H | 2.3 | 0.28 | 0.7 | 0.0 |
| | | 24FEB2005 | 8:15 | 86 | 106 | Week 12 | 12.9H | 76.2 | 9.83H | 9.83H | 2.4 | 0.31 | 0.2 | 0.0 |
| | | 24MAR2005 | 8:45 | 1 | 201 | Final visit | 12.9H | 76.2 | 9.83H | 9.83H | 2.4 | 0.31 | 0.2 | 0.0 |
| | | 24MAR2005 | 8:45 | 1 | 201 | Baseline | 12.9H | 76.2 | 9.83H | 9.83H | 2.4 | 0.31 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764847

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP | 03JAN2006 | 10:30 | -8 | 1 | * | 6.7 | 28.2 | 1.9 | 7.6 | 0.5 |
| | | 09FEB2006 | 8:30 | 29 | 104 | Week 4 | 5.3 | 46.0 | 2.4 | 8.8 | 0.5 |
| | | 13MAR2006 | 8:30 | 61 | 105 | Week 8 | 5.2 | 39.8 | 2.1 | 12.2H | 0.6 |
| | | 06APR2006 | 8:30 | 85 | 106 | Week 12 | 4.3 | 35.4 | 1.5 | 12.0H | 0.5 |
| | | 08JUN2006 | 8:50 | 158 | 113 | Week 24 | 4.4 | 53.1H | 2.3 | 10.5H | 0.5 |
| | | 28AUG2006 | 8:50 | 229 | 113 | Week 24 | 5.3 | | | | |
| | | 28AUG2006 | 8:50 | 229 | 113 | Final visit | 5.3 | 48.0H | 2.5 | 9.0 | 0.5 |
| E1201001 | PLA / LI | 17NOV2004 | 9:30 | -7 | 1 | Screening | 9.4 | 10.6L | 1.0L | 5.0 | 0.5 |
| | | 17NOV2004 | 9:30 | -7 | 1 | Baseline | 9.4 | 10.6L | 1.0L | 5.0 | 0.5 |
| | | 22DEC2004 | 9:30 | 28 | 104 | Week 4 | 8.0 | 24.0 | 1.9 | 4.5 | 0.4 |
| | | 17JAN2005 | 9:30 | 54 | 105 | Week 8 | 4.0 | 27.4 | 0.8L | 8.1 | 0.3 |
| | | 21FEB2005 | 9:00 | 89 | 106 | Week 12 | 4.0L | 20.8 | 1.0L | 7.9 | 0.4 |
| | | 21MAR2005 | 9:00 | 1 | 201 | At randomization | 4.6 | 20.8 | 1.0L | 7.9 | 0.4 |
| | | 21MAR2005 | 9:00 | 1 | 201 | Baseline | 4.6 | 20.8 | 1.0L | 7.9 | 0.4 |
| | | 27JUN2005 | 8:50 | 94 | 207 | Week 12 | 7.3 | 13.4L | 1.0L | 5.3 | 0.4 |
| | | 11OCT2005 | 9:00 | 205 | 211 | Week 28 | 7.4 | 17.6 | 0.8L | 5.3 | 0.2 |
| | | 11JAN2006 | 9:00 | 297 | 214 | Week 40 | 5.4 | 16.2 | 0.9L | 9.7H | 0.5 |
| | | 07MAR2006 | 9:00 | 355 | 216 | Week 52 | 5.4 | 16.2 | 0.9L | 9.7H | 0.5 |
| | | 18JUL2006 | 9:10 | 485 | 219 | Week 68 | 3.8L | 29.5 | 0.1L | 8.1 | 0.3 |
| | | 17AUG2006 | 9:20 | 515 | 223 | *Week 68 | 4.1 | 27.1 | 1.1 | 8.5 | 0.4 |
| | | 17AUG2006 | 9:20 | 515 | 223 | Final visit | 4.1 | | | | |
| E1201002 | QTP / LI | 23NOV2004 | 9:30 | -7 | 1 | Screening | 11.0 | 24.3 | 2.7 | 4.6 | 0.5 |
| | | 23NOV2004 | 9:30 | -7 | 1 | Baseline | 11.0 | 24.3 | 2.7 | 4.6 | 0.5 |
| | | 23DEC2004 | 9:45 | 6 | 104 | Week 4 | 10.3 | 24.3 | 2.3 | 5.4 | 0.6 |
| | | 25JAN2005 | 9:45 | 56 | 105 | Week 8 | 10.8H# | 17.1 | 2.1 | 4.7 | 0.7 |
| | | 24FEB2005 | 9:10 | 86 | 106 | Week 12 | 12.0 | 17.1 | 2.1 | 4.3 | 0.6 |
| | | 24MAR2005 | 8:45 | 1 | 201 | Final visit | 12.9H | 16.9 | 2.2 | | |
| | | 24MAR2005 | 8:45 | 1 | 201 | At randomization | 12.9H | 16.9 | 2.2 | 4.3 | 0.6 |
| | | 24MAR2005 | 8:45 | 1 | 201 | Baseline | 12.9H | 16.9 | 2.2 | 4.3 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas        02MAR2007:13:45     kcpx265

CONFIDENTIAL
AZSER12764848

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 22JUN2005 | 9:00 | 91 | 207 | Week 12 | 11.3 | 69.0 | 7.80 | 7.80 | 3.6 | 0.41 | 0.4 | 0.0 |
| | | 10OCT2005 | 9:15 | 201 | 211 | Week 28 | 12.4H | 69.6 | 8.63H | 8.63H | 3.2 | 0.40 | 0.4 | 0.1 |
| | | 14NOV2005 | 9:00 | 236 | | *Week 28 | | | | | | | | |
| | | 10JAN2006 | 9:00 | 293 | 214 | Week 40 | 16.2H# | 72.2 | 11.70H# | 11.70H# | 2.8 | 0.45 | 0.3 | 0.1 |
| | | 1MAR2006 | 9:00 | 482 | 219 | Week 68 | 15.4H | 75.8 | 11.58H# | 11.58H# | 2.8 | 0.43 | 0.5 | 0.1 |
| | | 2AUG2006 | 9:30 | 519 | 221 | *Week 68 | | | | | | | | |
| | | 2AUG2006 | 9:30 | 519 | 223 | Week 68 | 12.7H | 70.8 | 8.99H | 8.99H | 1.7 | 0.22 | 0.2 | 0.0 |
| | | 2AUG2006 | 9:30 | 519 | 223 | Final visit | 12.7H | 70.8 | 8.99H | 8.99H | 1.7 | 0.22 | 0.2 | 0.0 |
| E1201003 | PLA / LI | 24NOV2004 | 9:30 | -6 | 1 | Screening | 5.2 | 67.9 | 3.53 | 3.53 | 2.7 | 0.14 | 0.2 | 0.0 |
| | | 24NOV2004 | 9:30 | -6 | 1 | Baseline | 5.2 | 67.9 | 3.53 | 3.53 | 2.7 | 0.14 | 0.2 | 0.0 |
| | | 28DEC2004 | 9:00 | 28 | 104 | Week 4 | 5.4 | 59.0 | 3.19 | 3.19 | 2.6 | 0.14 | 0.4 | 0.0 |
| | | 24FEB2005 | 9:45 | 56 | 105 | Week 8 | 4.6 | 63.6 | 2.97 | 2.92 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 26FEB2005 | 8:30 | 1 | 201 | Final visit | 5.7 | 68.7 | 3.92 | 3.92 | 2.0 | 0.11 | 0.1 | 0.0 |
| | | 26MAR2005 | 8:30 | 1 | 201 | At randomization | 5.7 | 68.7 | 3.92 | 3.92 | 2.0 | 0.11 | 0.1 | 0.0 |
| | | 2JUN2005 | 9:15 | 91 | 207 | Baseline | 5.2 | 66.6 | 3.46 | 3.46 | 2.4 | 0.12 | 0.3 | 0.0 |
| | | 11OCT2005 | 8:50 | 202 | 211 | Week 12 | 4.7 | 62.0 | 2.91 | 2.91 | 2.1 | 0.11 | 0.2 | 0.0 |
| | | 13JAN2006 | 9:00 | 296 | 214 | Week 28 | 6.1 | 72.3 | 4.41 | 4.41 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 9MAR2006 | 9:00 | 371 | 217 | Week 40 | 4.6 | 65.9 | 3.08 | 3.08 | 2.1 | 0.10 | 0.4 | 0.0 |
| | | 18JUL2006 | 9:00 | 481 | 219 | Week 68 | | | | | | | | |
| | | 17AUG2006 | 9:00 | 512 | 223 | *Week 68 | | | | | | | | |
| | | 17AUG2006 | 9:00 | 512 | 223 | Week 68 | 4.9 | 62.2 | 3.05 | 3.05 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 17AUG2006 | 9:00 | 512 | 223 | Final visit | 4.9 | 62.2 | 3.05 | 3.05 | 2.6 | 0.13 | 0.4 | 0.0 |
| E1201004 | QTP / VAL | 01DEC2004 | 9:00 | -7 | 1 | Screening | 8.9 | 63.5 | 5.65 | 5.65 | 0.9 | 0.08 | 0.3 | 0.0 |
| | | 01DEC2004 | 9:00 | -7 | 1 | Baseline | 8.9 | 63.5 | 5.65 | 5.65 | 0.9 | 0.08 | 0.3 | 0.0 |
| | | 02FEB2005 | 9:00 | 56 | 105 | Week 8 | 8.3 | 60.4 | 5.03 | 5.10 | 2.7 | 0.13 | 0.5 | 0.0 |
| | | 02MAR2005 | 9:20 | 86 | 106 | Week 12 | 8.1 | 62.9 | 5.09 | 5.09 | 1.7 | 0.14 | 0.9 | 0.1 |
| | | 31MAR2005 | 9:20 | 1 | 201 | Final visit | 8.1 | 62.9 | 5.09 | 5.09 | 1.7 | 0.14 | 0.9 | 0.1 |
| | | 31MAR2005 | 9:20 | 1 | 201 | At randomization | 8.1 | 62.9 | 5.09 | 5.09 | 1.7 | 0.14 | 0.9 | 0.1 |
| | | 28JUN2005 | 9:20 | 90 | 207 | Baseline | 8.3 | 56.9 | 4.72 | 4.72 | 2.4 | 0.20 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764849

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 22JUN2005 | 9:00 | 91 | 207 | Week 12 | 11.3 | 23.6 | 2.7 | 3.6L | 0.4 L |
| | | 10OCT2005 | 9:15 | 201 | 211 | Week 28 | 12.4H | 22.6 | 2.8 | 4.2 | 0.5 |
| | | 14NOV2005 | | 236 | 211 | *Week 28 | | | | | |
| | | 10JAN2006 | 9:00 | 293 | 214 | Week 40 | 16.2H# | 19.7 | 3.2 | 5.0 | 0.8 |
| | | 18JUL2006 | 9:10 | 482 | 219 | Week 68 | 15.4H | 18.0 | | 3.5L | 0.5 |
| | | 24AUG2006 | 9:30 | 519 | 223 | Week 68 | | | | 4.7 | 0.6 |
| | | 24AUG2006 | 9:30 | 519 | 223 | *Week 68 | | | | | |
| | | 24AUG2006 | 9:30 | 519 | 223 | Final visit | 12.7H | 22.6 | 2.9 | 4.7 | 0.6 |
| E1201003 | PLA / LI | 2NOV2004 | 9:30 | -6 | 1 | Screening | 5.2 | 26.7 | 1.4 | 2.5L | 0.1 L |
| | | 2NOV2004 | 9:30 | -6 | 1 | Baseline | 5.4 | 26.7 | 1.4 | 2.5L | 0.1 L |
| | | 28DEC2004 | 9:00 | 28 | 104 | Week 4 | 4.9 | 33.2 | 1.8 | 4.8 | 0.3 |
| | | 25JAN2005 | 9:45 | 56 | 105 | Week 8 | 4.6 | 27.9 | 1.3 | 5.3 | 0.2 |
| | | 24FEB2005 | 9:00 | 86 | 106 | Week 12 | 5.7 | 26.3 | 1.5 | 2.9L | 0.2 |
| | | 24MAR2005 | 8:30 | 1 | 201 | Final visit | 5.7 | 26.3 | 1.5 | 2.9L | 0.2 |
| | | 24MAR2005 | 8:30 | 1 | 201 | At randomization | 4.7 | 31.4 | 1.5 | 2.9L | 0.2 |
| | | 24MAR2005 | 9:15 | 91 | 207 | Baseline | 5.2 | 26.8 | 1.5 | 2.5L | 0.2 L |
| | | 2JUN2005 | 9:15 | 91 | 207 | Week 12 | 4.7 | 32.5 | 1.5 | 2.5L | 0.2 |
| | | 11OCT2005 | 9:00 | 202 | 211 | Week 28 | 5.2 | 21.4 | 1.3 | 4.3 | 0.2 L |
| | | 13JAN2006 | 8:50 | 296 | 214 | Week 40 | 6.1 | 21.5 | 1.3 | 4.3 | 0.3 |
| | | 9MAR2006 | 8:00 | 471 | 217 | Week 52 | 4.6 | 21.7 | 1.6 | 3.1L | 0.1 L |
| | | 18JUL2006 | 9:00 | 482 | 219 | Week 68 | 4.9 | 31.7 | 1.6 | 3.1L | 0.2 L |
| | | 17AUG2006 | 9:00 | 512 | 223 | Week 68 | | | | | |
| | | 17AUG2006 | 9:00 | 512 | 223 | *Week 68 | | | | | |
| | | 17AUG2006 | 9:00 | 512 | 223 | Final visit | 4.9 | 31.7 | 1.6 | 3.1L | 0.2 L |
| E1201004 | QTP / VAL | 01DEC2004 | 9:00 | -7 | 1 | Screening | 8.9 | 29.5 | 2.6 | 5.8 | 0.5 |
| | | 01DEC2004 | 9:00 | -7 | 1 | Baseline | 8.9 | 29.5 | 2.6 | 5.8 | 0.5 |
| | | 02MAR2005 | 9:00 | 84 | 106 | Week 12 | 8.5 | 30.8 | 2.6 | 6.4 | 0.5 |
| | | 02MAR2005 | 9:00 | 84 | 106 | Week 12 | 8.3 | 30.2 | 2.2 | 5.3 | 0.5 |
| | | 31MAR2005 | 9:20 | 1 | 201 | Final visit | 8.1 | 30.2 | 2.5 | 4.3 | 0.4 |
| | | 31MAR2005 | 9:20 | 1 | 201 | At randomization | 8.1 | 30.2 | 2.5 | 4.3 | 0.4 |
| | | 3MAR2005 | 9:20 | 1 | 207 | Baseline | 8.1 | 30.2 | 2.5 | 4.3 | 0.4 |
| | | 28JUN2005 | 9:20 | 90 | 207 | Week 12 | 8.3 | 33.7 | 2.8 | 6.7 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764850

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 25OCT2005 | 9:10 | 209 | 223 | Week 28 | 7.0 | 46.7 | 3.27 | 3.27 | 6.1H | 0.43 | 0.5 | 0.0 |
| | | 25OCT2005 | 9:10 | 209 | 223 | Final visit | 7.0 | 46.7 | 3.27 | 3.27 | 6.1H | 0.43 | 0.5 | 0.0 |
| E1201005 | PLA / VAL | 29DEC2004 | 9:30 | -6 | 1 | Screening | 5.5 | 46.8 | 2.57 | 2.57 | 2.4 | 0.13 | 0.6 | 0.0 |
| | | 28DEC2004 | 9:30 | -6 | 1 | Baseline | 5.5 | 46.8 | 2.59 | 2.59 | 2.6 | 0.18 | 0.6 | 0.0 |
| | | 02FEB2005 | 9:30 | 29 | 104 | Week 4 | 7.0 | 49.9 | 3.49 | 3.49 | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 02MAR2005 | 9:20 | 57 | 105 | Week 8 | 5.9 | 49.8 | 2.94 | 2.94 | 3.8 | 0.22 | 0.3 | 0.0 |
| | | 31MAR2005 | 9:00 | 1 | 201 | Final visit | 6.1 | 48.0 | 2.93 | 2.93 | 5.1 | 0.31 | 0.3 | 0.0 |
| | | 31MAR2005 | 9:00 | 1 | 201 | At randomization | 6.1 | 48.0 | 2.93 | 2.93 | 5.1 | 0.31 | 0.3 | 0.0 |
| | | 31MAR2005 | 9:00 | 1 | 201 | Baseline | 6.1 | 48.0 | 2.93 | 2.93 | 5.1 | 0.31 | 0.3 | 0.0 |
| | | 25MAY2005 | 9:40 | 56 | 223 | Week 12 | 6.3 | 37.2L | 2.34 | 2.34 | 3.5 | 0.22 | 0.4 | 0.0 |
| | | 25MAY2005 | 9:40 | 56 | 223 | Final visit | 6.3 | 37.2L | 2.34 | 2.34 | 3.5 | 0.22 | 0.4 | 0.0 |
| E1201006 | OL QTP | 17JAN2005 | 9:00 | -7 | 1 | Screening | 7.9 | 59.3 | 4.68 | 4.68 | 6.9H | 0.55 | 0.4 | 0.0 |
| | | 17JAN2005 | 9:00 | -7 | 1 | Baseline | 7.9 | 59.3 | 4.68 | 4.68 | 6.9H | 0.55 | 0.4 | 0.0 |
| E1201007 | QTP / LI | 17JAN2005 | 9:15 | -7 | 1 | Screening | 7.3 | 60.3 | 4.40 | 4.40 | 6.3H | 0.46 | 0.4 | 0.0 |
| | | 17JAN2005 | 9:15 | -7 | 1 | Baseline | 7.3 | 60.3 | 4.40 | 4.40 | 6.3H | 0.46 | 0.4 | 0.0 |
| | | 21FEB2005 | 9:15 | 28 | 104 | Week 4 | 6.5 | 56.6 | 3.68 | 3.68 | 4.1 | 0.27 | 0.3 | 0.0 |
| | | 26MAR2005 | 9:30 | 59 | 105 | Week 8 | 4.7 | 54.2 | 2.22 | 2.22 | 4.8 | 0.20 | 0.4 | 0.0 |
| | | 03JUN2005 | 9:30 | 92 | 201 | Final visit | 6.7 | 65.4 | 4.40 | 4.40 | 5.0 | 0.38 | 0.1 | 0.0 |
| | | 03JUN2005 | 9:00 | 84 | 201 | At randomization | 7.1 | 65.6 | 4.66 | 4.66 | 6.0 | 0.43 | 0.1 | 0.0 |
| | | 25JUN2005 | 9:00 | 1 | 201 | Baseline | 7.1 | 65.6 | 4.66 | 4.66 | 6.0 | 0.43 | 0.6 | 0.0 |
| | | 20DEC2005 | 9:00 | 201 | 211 | Week 28 | 6.9 | 53.8 | 3.96 | 3.96 | 6.1H | 0.43 | 0.5 | 0.0 |
| | | 10MAR2006 | 9:00 | 281 | 214 | Week 40 | 7.8 | 58.8 | 4.66 | 4.66 | 6.0 | 0.43 | 0.3 | 0.0 |
| | | 06JUN2006 | 9:00 | 369 | 217 | Week 48 | 10.6 | 86.7H | 9.19H | 9.19H | 1.8 | 0.19 | 0.3 | 0.0 |
| | | 17AUG2006 | 9:30 | 441 | 223 | Week 52 | 8.0 | 65.5 | 5.24 | 5.24 | 3.6 | 0.29 | 0.4 | 0.0 |
| | | 17AUG2006 | 9:30 | 441 | 223 | Final visit | 7.5 | 59.4 | 4.46 | 4.46 | 3.8 | 0.29 | 0.4 | 0.0 |
| E1201008 | QTP / LI | 17FEB2005 | 8:45 | -7 | 1 | Screening | 5.8 | 57.4 | 3.33 | 3.33 | 3.6 | 0.21 | 0.1 | 0.0 |
| | | 17FEB2005 | 8:45 | -7 | 1 | Baseline | 5.8 | 57.4 | 3.33 | 3.33 | 3.6 | 0.21 | 0.1 | 0.0 |
| | | 25MAR2005 | 8:45 | 29 | 104 | Week 4 | 6.8 | 63.5 | 4.32 | 4.32 | 3.2 | 0.22 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1060

CONFIDENTIAL
AZSER12764851

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 25OCT2005 | 9:10 | 209 | 223 | Week 28 | 7.0 | 36.9 | 2.6 | 9.8H | 0.7 |
|  |  | 25OCT2005 | 9:10 | 209 | 223 | Final visit | 7.0 | 36.9 | 2.6 | 9.8H | 0.7 |
| E1201005 | PLA / VAL | 29DEC2004 | 9:30 | -6 | 1 | Screening | 5.5 | 38.3 | 2.1 | 11.9H | 0.7 |
|  |  | 29DEC2004 | 9:30 | -6 | 1 | Baseline | 5.5 | 38.9 | 2.1 | 11.9H | 0.7 |
|  |  | 02FEB2005 | 9:30 | 29 | 104 | Week 4 | 5.0 | 38.9 | 2.7 | 18.0 | 0.6 |
|  |  | 02MAR2005 | 9:20 | 57 | 105 | Week 8 | 5.9 | 37.0 | 2.3 | 9.1 | 0.6 |
|  |  | 31MAR2005 | 9:00 | 1 | 201 | Final visit | 6.1 | 37.1 | 2.3 | 9.5H | 0.6 |
|  |  | 31MAR2005 | 9:00 | 1 | 201 | At randomization | 6.1 | 37.1 | 2.3 | 9.5H | 0.6 |
|  |  | 31MAR2005 | 9:00 | 1 | 201 | Baseline | 6.1 | 37.1 | 2.3 | 9.5H | 0.6 |
|  |  | 25MAY2005 | 9:40 | 56 | 223 | Week 12 | 6.3 | 50.3H | 3.2 | 8.6 | 0.5 |
|  |  | 25MAY2005 | 9:40 | 56 | 223 | Final visit | 6.3 | 50.3H | 3.2 | 8.6 | 0.5 |
| E1201006 | OL QTP | 17JAN2005 | 9:00 | -7 | 1 | Screening | 7.9 | 29.0 | 2.3 | 4.4 | 0.4 |
|  |  | 17JAN2005 | 9:00 | -7 | 1 | Baseline | 7.9 | 29.0 | 2.3 | 4.4 | 0.4 |
| E1201007 | QTP / LI | 17JAN2005 | 9:15 | -7 | 1 | Screening | 7.3 | 28.8 | 2.1 | 4.2 | 0.3 |
|  |  | 17JAN2005 | 9:15 | -7 | 1 | Baseline | 7.3 | 28.8 | 2.1 | 4.2 | 0.3 |
|  |  | 21FEB2005 | 9:15 | 28 | 104 | Week 4 | 6.5 | 34.3 | 2.3 | 4.7 | 0.3 |
|  |  | 24MAR2005 | 9:30 | 59 | 105 | Week 8 | 6.1 | 35.8 | 2.5 | 4.8 | 0.3 |
|  |  | 06APR2005 | 9:00 | 92 | 106 | Week 12 | 4.7 | 35.4 | 1.8 | 4.8 | 0.2 |
|  |  | 03JUN2005 | 9:00 | 1 | 201 | Final visit | 7.1 | 25.4 | 1.8 | 2.9L | 0.2 |
|  |  | 03JUN2005 | 9:00 | 1 | 201 | At randomization | 7.1 | 25.4 | 1.8 | 2.9L | 0.2 |
|  |  | 03JUN2005 | 9:00 | 1 | 201 | Baseline | 7.1 | 25.4 | 1.8 | 2.9L | 0.2 |
|  |  | 2DEC2005 | 9:00 | 84 | 211 | Week 2 | 6.9 | 27.3 | 1.9 | 5.3 | 0.2 |
|  |  | 10MAR2006 | 9:00 | 201 | 214 | Week 28 | 10.6 | 5.9L | 0.6L | 5.3 | 0.6 |
|  |  | 06JUN2006 | 9:00 | 281 | 217 | Week 52 | 8.0 | 26.5 | 2.1 | 4.1L | 0.3 |
|  |  | 17AUG2006 | 9:00 | 369 | 223 | Week 66 | 7.5 | 32.7 | 2.5 | 3.7L | 0.3 |
|  |  | 17AUG2006 | 9:30 | 441 | 223 | Final visit | 7.5 | 32.7 | 2.5 | 3.7L | 0.3 |
| E1201008 | QTP / LI | 17FEB2005 | 8:45 | -7 | 1 | Screening | 5.8 | 33.1 | 1.9 | 5.8 | 0.3 |
|  |  | 17FEB2005 | 8:45 | -7 | 1 | Baseline | 5.8 | 33.1 | 1.9 | 5.8 | 0.3 |
|  |  | 25MAR2005 | 8:45 | 29 | 104 | Week 4 | 6.8 | 26.8 | 1.8 | 6.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

1061

CONFIDENTIAL
AZSER12764852

Page 683 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 21APR2005 | 9:00 | 56 | 105 | Week 8 | 6.3 | 60.0 | 3.78 | 3.78 | 2.9 | 0.18 | 0.9 | 0.1 |
|  |  | 18MAY2005 | 9:00 | 83 | 105 | Week 12 | 5.5 | 58.3 | 3.21 | 3.21 | 1.9 | 0.10 | 0.2 | 0.0 |
|  |  | 18MAY2005 | 9:00 | 83 | 106 | Final visit | 5.5 | 58.3 | 3.21 | 3.21 | 1.9 | 0.10 | 0.2 | 0.0 |
|  |  | 26SEP2005 | 9:00 | 96 | 106 | Baseline | 5.5 | 58.3 | 3.21 | 3.21 | 1.9 | 0.10 | 0.1 | 0.0 |
|  |  | 20SEP2005 | 9:00 | 96 | 207 | Final visit | 5.4 | 58.5 | 3.16 | 3.16 | 1.9 | 0.10 | 0.1 | 0.0 |
| E1201009 | QTP / VAL | 02MAR2005 | 9:00 | -7 | 1 | Screening | 5.5 | 55.6 | 3.06 | 3.06 | 6.2H | 0.34 | 0.3 | 0.0 |
|  |  | 31MAR2005 | 9:30 | 22 | 104 | Baseline | 5.6 | 55.2 | 3.64 | 3.64 | 6.2H | 0.34 | 0.3 | 0.0 |
|  |  | 26APR2005 | 9:20 | 48 | 105 | Week 8 | 6.6 | 44.7 | 2.59 | 2.59 | 7.2H | 0.42 | 0.1 | 0.0 |
|  |  | 25MAY2005 | 9:00 | 1 | 201 | Final visit | 4.9 | 46.8 | 2.29 | 2.29 | 6.5H | 0.32 | 0.4 | 0.0 |
|  |  | 25MAY2005 | 9:00 | 1 | 201 | At re-randomization | 4.9 | 46.8 | 2.29 | 2.29 | 6.5H | 0.32 | 0.4 | 0.0 |
|  |  | 25MAY2005 | 9:00 | 1 | 207 | Baseline | 6.6 | 60.4 | 3.99 | 3.99 | 5.3 | 0.35 | 0.4 | 0.0 |
|  |  | 17AUG2005 | 9:10 | 85 | 207 | Week 12 | 5.8 | 50.3 | 2.92 | 2.92 | 6.0 | 0.35 | 0.4 | 0.0 |
|  |  | 25OCT2005 | 9:10 | 154 | 223 | Week 28 | 5.8 | 50.3 | 2.92 | 2.92 | 6.0 | 0.35 | 0.4 | 0.0 |
|  |  | 25OCT2005 | 9:00 | 154 | 223 | Final visit | 5.8 | 50.3 | 2.92 | 2.92 | 6.0 | 0.35 | 0.4 | 0.0 |
| E1201010 | MISSING | 16MAR2005 | 9:15 | 1 | 1 | * | 10.3 | 68.0 | 7.00 | 7.00 | 5.2 | 0.54 | 0.2 | 0.0 |
| E1201011 | PLA / VAL | 16MAR2005 | 9:20 | -7 | 1 | Screening | 7.9 | 61.8 | 4.88 | 4.88 | 2.2 | 0.17 | 0.3 | 0.0 |
|  |  | 16MAR2005 | 9:20 | 1 | 104 | Baseline | 7.9 | 61.8 | 4.88 | 4.88 | 2.2 | 0.17 | 0.3 | 0.0 |
|  |  | 20APR2005 | 9:30 | 28 | 104 | Week 4 | 8.0 | 53.3 | 4.26 | 4.26 | 3.7 | 0.23 | 0.1 | 0.0 |
|  |  | 19MAY2005 | 8:00 | 57 | 105 | Week 8 | 9.3 | 50.7 | 4.72 | 4.72 | 3.7 | 0.34 | 0.4 | 0.0 |
|  |  | 15JUN2005 | 9:00 | 1 | 201 | Final visit | 9.7 | 59.2 | 5.74 | 5.74 | 1.8 | 0.17 | 0.3 | 0.0 |
|  |  | 15JUN2005 | 9:00 | 1 | 201 | At randomization | 9.7 | 59.2 | 5.74 | 5.74 | 1.8 | 0.17 | 0.3 | 0.0 |
|  |  | 15JUN2005 | 9:10 | 1 | 207 | Baseline | 6.9 | 44.1 | 3.92 | 3.92 | 2.3 | 0.20 | 0.4 | 0.0 |
|  |  | 20SEP2005 | 9:10 | 98 | 207 | Week 12 | 6.5 | 49.4 | 3.28 | 3.28 | 2.7 | 0.18 | 0.6 | 0.0 |
|  |  | 21NOV2005 | 9:00 | 215 | 214 | Week 40 | 6.6 | 49.8 | 3.93 | 3.93 | 2.6 | 0.17 | 0.3 | 0.0 |
|  |  | 5APR2006 | 9:00 | 371 | 217 | Week 52 | 11.6 | 52.5 | 6.09 | 6.09 | 2.0 | 0.23 | 0.5 | 0.1 |
|  |  | 20JUN2006 | 9:00 | 429 | 223 | Week 68 | 6.6 | 49.8 | 3.29 | 3.29 | 2.3 | 0.23 | 0.1 | 0.0 |
|  |  | 17AUG2006 | 9:10 | 429 | 223 | Final visit | 6.6 | 49.8 | 3.29 | 3.29 | 2.3 | 0.15 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764853

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 21APR2005 | 9:00 | 56 | 105 | Week 8 | 6.3 | 29.6 | 1.9 | 6.6 | 0.4 |
| | | 18MAY2005 | 9:00 | 83 | 106 | Week 12 | 5.5 | 34.1 | 1.9 | 5.5 | 0.3 |
| | | 18MAY2005 | 9:00 | 83 | 106 | Final visit | 5.5 | 34.1 | 1.9 | 5.5 | 0.3 |
| | | 18MAY2005 | 9:00 | 83 | 106 | Baseline | 5.5 | 34.4 | 1.9 | 5.5 | 0.3 |
| | | 20SEP2005 | 9:00 | 96 | 207 | Week 12 | 5.4 | 34.6 | 1.9 | 4.9 | 0.3 |
| | | 20SEP2005 | 9:00 | 96 | 207 | Final visit | 5.4 | 34.6 | 1.9 | 4.9 | 0.3 |
| E1201009 | QTP / VAL | 02MAR2005 | 9:00 | -7 | 1 | Screening | 5.5 | 30.7 | 1.7 | 7.2 | 0.4 |
| | | 20MAR2005 | 9:00 | -7 | 1 | Baseline | 5.6 | 39.7 | 2.2 | 9.4 | 0.4 |
| | | 01MAR2005 | 9:30 | 22 | 104 | Week 4 | 5.8 | 29.8 | 2.2 | 10.0H | 0.6 |
| | | 26APR2005 | 9:20 | 48 | 105 | Week 8 | 4.9 | 38.0 | 2.1 | 4.3 | 0.2 |
| | | 25MAY2005 | 9:00 | 1 | 201 | Final visit | 4.9 | 42.0 | 2.1 | 4.3 | 0.2 |
| | | 5MAY2005 | 9:00 | 1 | 201 | At randomization | 4.9 | 42.0 | 2.1 | 4.3 | 0.2 |
| | | 5MAY2005 | 9:00 | 1 | 201 | Baseline | 4.9 | 42.0 | 2.1 | 4.3 | 0.2 |
| | | 17AUG2005 | 9:10 | 85 | 207 | Week 12 | 6.6 | 35.2 | 1.7 | 8.9 | 0.5 |
| | | 25OCT2005 | 9:00 | 154 | 223 | Week 28 | 5.8 | 35.2 | 2.0 | 8.1 | 0.5 |
| | | 25OCT2005 | 9:00 | 154 | 223 | Final visit | 5.8 | 35.2 | 2.0 | 8.1 | 0.5 |
| E1201010 | MISSING | 16MAR2005 | 9:15 | 1 | | * | 10.3 | 19.5 | 2.0 | 7.1 | 0.7 |
| E1201011 | PLA / VAL | 16MAR2005 | 9:20 | -7 | 1 | Screening | 7.9 | 28.1 | 2.2 | 7.6 | 0.6 |
| | | 16MAR2005 | 9:20 | -7 | 1 | Baseline | 7.9 | 28.1 | 2.2 | 7.6 | 0.6 |
| | | 20APR2005 | 9:30 | 28 | 104 | Week 4 | 8.0 | 37.0 | 3.0 | 6.7 | 0.5 |
| | | 19MAY2005 | 8:00 | 57 | 105 | Week 8 | 9.1 | 38.1 | 3.5H | 7.1 | 0.7 |
| | | 15JUN2005 | 9:00 | 1 | 201 | At randomization | 9.7 | 32.8 | 3.2 | 5.9 | 0.6 |
| | | 15JUN2005 | 9:00 | 1 | 201 | Baseline | 9.7 | 32.8 | 3.2 | 5.9 | 0.6 |
| | | 20SEP2005 | 9:10 | 98 | 207 | Week 12 | 8.9 | 46.3 | 4.1H | 6.9 | 0.6 |
| | | 15JAN2006 | 9:00 | 215 | 214 | Week 28 | 7.9 | 46.3 | 3.2 | 7.5 | 0.6 |
| | | 5APR2006 | 9:00 | 371 | 217 | Week 40 | 11.6 | 37.8 | 4.4H | 7.2 | 0.8 |
| | | 20JUN2006 | 9:00 | 429 | 223 | Week 52 | 6.6 | 39.3 | 2.6 | 8.4 | 0.6 |
| | | 17AUG2006 | 9:10 | 429 | 223 | Week 68 | 6.6 | 39.3 | 2.6 | 8.4 | 0.6 |
| | | 17AUG2006 | 9:10 | 429 | 223 | Final visit | 6.6 | 39.3 | 2.6 | 8.4 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764854

Listing 12.2.8.1-2   Hematology Data - White Cells

Page 685 of 846

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201012 | OL QTP | 04APR2005 | 9:15 | -7 | 1 | Screening | 5.8 | 47.0 | 2.73 | 2.73 | 2.0 | 0.12 | 0.5 | 0.0 |
| | | 04APR2005 | 9:15 | -7 | 1 | Baseline | 5.8 | 47.0 | 2.73 | 2.73 | 2.0 | 0.12 | 0.5 | 0.0 |
| | | 11MAY2005 | 8:45 | 30 | 104 | Week 4 | 5.5 | 45.7 | 2.51 | 2.51 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 11MAY2005 | 8:45 | 30 | 104 | Final visit | 5.5 | 45.7 | 2.51 | 2.51 | 1.8 | 0.10 | 0.4 | 0.0 |
| E1201013 | QTP / VAL | 20APR2005 | 9:00 | -7 | 1 | Screening | 8.0 | 74.5 | 5.96 | 5.96 | 2.2 | 0.18 | 0.3 | 0.0 |
| | | 20APR2005 | 8:30 | -7 | 1 | Baseline | 8.0 | 74.5 | 5.96 | 5.96 | 2.2 | 0.18 | 0.3 | 0.0 |
| | | 25MAY2005 | 8:30 | 28 | 104 | Week 4 | 7.7 | 62.2 | 4.79 | 4.79 | 4.2 | 0.32 | 0.3 | 0.0 |
| | | 22JUN2005 | 9:00 | 56 | 105 | Week 8 | 7.3 | 63.3 | 4.62 | 4.62 | 5.1 | 0.37 | 0.3 | 0.0 |
| | | 19JUL2005 | 9:00 | 1 | 201 | Week 12 | 6.0 | 74.8 | 4.49 | 4.49 | 1.9 | 0.11 | 0.1 | 0.0 |
| | | 19JUL2005 | 9:00 | 1 | 201 | Final visit | 6.0 | 74.8 | 4.49 | 4.49 | 1.9 | 0.11 | 0.1 | 0.0 |
| | | 19JUL2005 | 9:00 | 1 | 201 | At randomization | 6.0 | 74.8 | 4.49 | 4.49 | 1.9 | 0.11 | 0.1 | 0.0 |
| | | 19JUL2005 | 9:00 | 1 | 201 | Baseline | 6.0 | 74.8 | 4.49 | 4.49 | 1.9 | 0.11 | 0.1 | 0.0 |
| | | 26JAN2006 | 9:30 | 197 | 207 | Week 12 | 6.4 | 67.7 | 4.74 | 4.74 | 3.4 | 0.11 | 0.6 | 0.0 |
| | | 31JUL2006 | 9:10 | 281 | 214 | Week 28 | 6.8 | 64.8 | 4.38 | 4.38 | 6.4 H | 0.44 | 0.6 | 0.0 |
| | | 13JUL2006 | 9:10 | 360 | 217 | Week 40 | 7.4 | 64.8 | 4.80 | 4.80 | 3.8 | 0.28 | 0.3 | 0.0 |
| | | 24AUG2006 | 9:00 | 402 | 223 | Week 52 | 7.2 | 63.8 | 4.59 | 4.59 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 24AUG2006 | 9:00 | 402 | 223 | *Week 52 | 6.7 | 60.2 | 4.03 | 4.03 | 2.8 | 0.19 | 0.3 | 0.0 |
| | | 24AUG2006 | 9:00 | 402 | 223 | Final visit | 6.7 | 60.2 | 4.03 | 4.03 | 2.8 | 0.19 | 0.3 | 0.0 |
| E1201014 | QTP / LI | 02JUN2005 | 9:30 | -6 | 1 | Screening | 10.3 | 76.4 | 7.87 | 7.87 | 2.2 | 0.23 | 0.1 | 0.0 |
| | | 02JUN2005 | 9:00 | -6 | 1 | Baseline | 10.3 | 76.4 | 7.87 | 7.87 | 2.2 | 0.23 | 0.1 | 0.0 |
| | | 06JUL2005 | 9:05 | 28 | 104 | Week 4 | 10.1 | 71.4 | 7.21 | 7.21 | 2.4 | 0.24 | 0.5 | 0.0 |
| | | 29JUL2005 | 9:05 | 51 | 105 | Week 8 | 6.4 | 63.3 | 4.05 | 4.05 | 1.5 | 0.10 | 0.4 | 0.1 |
| | | 17OCT2005 | 9:00 | 75 | 106 | Week 12 | 7.8 | 55.4 | 4.30 | 4.30 | 3.8 | 0.30 | 0.3 | 0.0 |
| | | 17OCT2005 | 9:00 | 1 | 201 | Final visit | 5.9 | 62.4 | 3.68 | 3.68 | 5.1 | 0.30 | 0.1 | 0.0 |
| | | 17OCT2005 | 9:00 | 1 | 201 | At randomization | 5.9 | 62.4 | 3.68 | 3.68 | 5.1 | 0.30 | 0.1 | 0.0 |
| | | 26JAN2006 | 9:00 | 107 | 207 | Baseline | 5.9 | 62.4 | 3.68 | 3.68 | 7.0 H | 0.05 | 0.5 | 0.0 |
| | | 11MAY2006 | 9:05 | 207 | 214 | Week 12 | 5.0 | 43.1 | 2.15 | 2.15 | 5.1 | 0.25 | 0.5 | 0.0 |
| | | 17AUG2006 | 9:05 | 289 | 214 | Week 28 | 5.0 | 58.9 | 4.98 | 4.98 | 7.0 H | 0.33 | 0.4 | 0.0 |
| | | 17AUG2006 | 9:25 | 305 | 223 | Week 40 | 7.0 | 63.2 | 4.12 | 4.12 | 4.7 | 0.33 | 0.4 | 0.0 |
| | | 17AUG2006 | 9:25 | 305 | 223 | *Week 40 | 8.4 | 63.2 | 5.31 | 5.31 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 17AUG2006 | 9:25 | 305 | 223 | Final visit | 8.4 | 63.2 | 5.31 | 5.31 | 2.2 | 0.18 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1064

CONFIDENTIAL
AZSER12764855

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201012 | OL QTP | 0APR2005 | 9:15 | -7 | 1 | Screening | 5.8 | 41.2 | 2.4 | 9.3 | 0.5 |
| | | 0APR2005 | 9:15 | -7 | 1 | Baseline | 5.5 | 41.2 | 2.4 | 7.9 | 0.4 |
| | | 1MAY2005 | 8:45 | 30 | 104 | Week 4 | 5.5 | 44.2 | 2.4 | 7.9 | 0.4 |
| | | 1MAY2005 | 8:45 | 30 | 104 | Final visit | 5.5 | 44.2 | 2.4 | 7.9 | 0.4 |
| E1201013 | QTP / VAL | 20APR2005 | 9:00 | -7 | 1 | Screening | 8.0 | 17.9 | 1.4 | 5.1 | 0.4 |
| | | 20APR2005 | 9:00 | -7 | 1 | Baseline | 8.0 | 17.9 | 1.4 | 5.1 | 0.5 |
| | | 25MAY2005 | 8:30 | 28 | 104 | Week 4 | 7.7 | 27.0 | 2.1 | 6.3 | 0.5 |
| | | 22JUN2005 | 9:00 | 56 | 105 | Week 8 | 7.3 | 26.3 | 1.9 | 5.0 | 0.4 |
| | | 19JUL2005 | 9:00 | 1 | 201 | Final visit | 6.1 | 16.8 | 1.1 | 4.4 | 0.3 |
| | | 19JUL2005 | 9:00 | 1 | 201 | At randomization | 6.0 | 18.8 | 1.1 | 4.4 | 0.3 |
| | | 19JUL2005 | 9:00 | 1 | 201 | Baseline | 6.0 | 18.8 | 1.1 | 4.4 | 0.3 |
| | | 3OCT2005 | 9:00 | 99 | 211 | Week 12 | 6.0 | 23.6 | 1.6 | 6.2 | 0.3 |
| | | 31JAN2006 | 9:10 | 197 | 213 | Week 28 | 7.4 | 23.9 | 1.6 | 6.7 | 0.6 |
| | | 25APR2006 | 9:10 | 281 | 214 | Week 40 | 7.2 | 22.7 | 1.6 | 8.4 | 0.5 |
| | | 13JUL2006 | 9:00 | 360 | 217 | Week 52 | | 26.3 | 1.9 | 6.8 | 0.5 |
| | | 24AUG2006 | 9:00 | 402 | 223 | *Week 52 | | | | | |
| | | 24AUG2006 | 9:00 | 402 | 223 | Final visit | 6.7 | 29.6 | 2.0 | 7.1 | 0.5 |
| E1201014 | QTP / LI | 02JUN2005 | 9:30 | -6 | 1 | Screening | 10.3 | 17.0 | 1.8 | 4.3 | 0.4 |
| | | 02JUN2005 | 9:30 | -6 | 1 | Baseline | 10.3 | 17.0 | 1.8 | 4.3 | 0.4 |
| | | 06JUL2005 | 9:00 | 28 | 104 | Week 4 | 10.1 | 21.9 | 2.2 | 3.8L | 0.3 |
| | | 29JUL2005 | 9:05 | 51 | 105 | Week 8 | 6.4 | 30.9 | 2.0 | 3.9L | 0.3 |
| | | 17OCT2005 | 9:00 | 75 | 201 | Final visit | 6.8 | 34.6 | 2.7 | 6.0 | 0.4 |
| | | 17OCT2005 | 9:00 | 1 | 201 | At randomization | 5.9 | 31.4 | 1.9 | 1.0L | 0.1L |
| | | 17OCT2005 | 9:00 | 1 | 201 | Baseline | 5.9 | 31.4 | 1.9 | 1.0L | 0.1L |
| | | 11MAY2006 | 9:00 | 102 | 207 | Week 12 | 5.9 | 31.4 | 1.9 | 8.9 | 0.1L |
| | | 01AUG2006 | 9:25 | 207 | 211 | Week 28 | 5.9 | 40.9 | 2.0 | 9.7 | 0.5 |
| | | 17AUG2006 | 9:25 | 289 | 214 | Week 40 | 7.0 | 28.9 | 2.5 | 5.2 | 0.4 |
| | | 17AUG2006 | 9:25 | 305 | 223 | *Week 40 | | | 2.0 | | |
| | | 17AUG2006 | 9:25 | 305 | 223 | Final visit | 8.4 | 29.0 | 2.4 | 5.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764856

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | 15JUN2005 | 8:45 | -7 | 1 | Screening | 7.9 | 73.0 | 5.77 | 5.77 | 4.1 | 0.32 | 0.1 | 0.0 |
| | | 15JUN2005 | 8:45 | -7 | 1 | Baseline | 7.9 | 73.0 | 5.77 | 5.77 | 4.1 | 0.32 | 0.1 | 0.0 |
| | | 21JUL2005 | 9:00 | 29 | 104 | Week 4 | 7.2 | 64.8 | 4.67 | 4.67 | 10.7H | 0.77H | 0.2 | 0.0 |
| | | 18AUG2005 | 9:00 | 57 | 105 | Week 8 | 7.9 | 67.0 | 5.29 | 5.29 | 3.9 | 0.31 | 0.3 | 0.0 |
| | | 08SEP2005 | 8:45 | 82 | 206 | Final visit | 7.2 | 64.6 | 4.65 | 4.65 | 3.4 | 0.12 | 0.2 | 0.0 |
| | | 10OCT2005 | 9:00 | 1 | 201 | At randomization | 7.1 | 71.8 | 5.10 | 5.10 | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 10OCT2005 | 9:00 | 1 | 201 | Baseline | 7.1 | 71.8 | 5.10 | 5.10 | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 24APR2006 | 9:00 | 198 | 211 | Week 28 | 7.9 | 68.8 | 5.46 | 5.46 | 3.6 | 0.19 | 0.4 | 0.0 |
| | | 18JUL2006 | 9:30 | 282 | 214 | Week 40 | 9.6 | 76.7 | 7.36 | 7.36 | 2.2 | 0.21 | 0.5 | 0.1 |
| | | 15AUG2006 | 9:30 | 310 | 223 | *Week 40 | | | | | | | | |
| | | 15AUG2006 | 9:30 | 310 | 223 | Final visit | 8.8 | 75.7 | 6.66 | 6.66 | 2.6 | 0.23 | 0.1 | 0.0 |
| E1201016 | PLA / LI | 08SEP2005 | 9:00 | -5 | 1 | Screening | 6.3 | 68.5 | 4.32 | 4.32 | 9.0H | 0.57H | 0.2 | 0.0 |
| | | 08SEP2005 | 9:00 | -5 | 1 | Baseline | 6.3 | 68.5 | 4.32 | 4.32 | 9.0H | 0.57H | 0.2 | 0.0 |
| | | 10OCT2005 | 9:00 | 27 | 104 | Week 4 | 8.6 | 73.7 | 6.34 | 6.34 | 7.8H | 0.67H | 0.2 | 0.0 |
| | | 14NOV2005 | 9:00 | 62 | 105 | Week 8 | 6.2 | 74.8 | 4.64 | 4.64 | 8.9H | 0.64H | 0.3 | 0.0 |
| | | 13DEC2005 | 9:15 | 91 | 106 | Week 12 | 7.2 | 65.4 | 4.71 | 4.71 | 10.0H | 0.61H | 0.4 | 0.0 |
| | | 12JAN2006 | 9:00 | 1 | 201 | At randomization | 8.8 | 68.9 | 6.06 | 6.06 | 11.0H | 0.97H | 0.4 | 0.0 |
| | | 12JAN2006 | 9:00 | 1 | 201 | Baseline | 8.8 | 68.9 | 6.06 | 6.06 | 11.0H | 0.97H | 0.4 | 0.0 |
| | | 20APR2006 | 9:00 | 99 | 207 | Week 12 | 8.2 | 64.5 | 5.29 | 5.29 | 8.5H | 0.61H | 0.7 | 0.1 |
| | | 15AUG2006 | 9:15 | 216 | 223 | Final visit | 6.9 | 63.7 | 4.40 | 4.40 | 9.3H | 0.64H | 0.7 | 0.1 |
| E1201017 | OL QTP | 18OCT2005 | 9:00 | -7 | 1 | Screening | 7.1 | 63.7 | 4.52 | 4.52 | 9.7H | 0.69H | 0.3 | 0.0 |
| | | 18OCT2005 | 9:00 | -7 | 1 | Baseline | 7.1 | 63.7 | 4.52 | 4.52 | 9.7H | 0.69H | 0.3 | 0.0 |
| | | 22NOV2005 | 9:05 | 28 | 113 | Week 4 | 6.9 | 63.9 | 5.29 | 5.29 | 8.1H | 0.66H | 0.1 | 0.0 |
| | | 22NOV2005 | 9:05 | 28 | 113 | Final visit | 7.9 | 66.9 | 5.29 | 5.29 | 8.1H | 0.66H | 0.1 | 0.0 |
| E1201018 | PLA / LI | 20OCT2005 | 9:00 | -7 | 1 | Screening | 6.5 | 67.4 | 4.38 | 4.38 | 2.0 | 0.13 | 0.6 | 0.0 |
| | | 20OCT2005 | 9:00 | -7 | 1 | Baseline | 6.5 | 67.4 | 4.38 | 4.38 | 2.0 | 0.13 | 0.6 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1066

CONFIDENTIAL
AZSER12764857

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | 15JUN2005 | 8:45 | -7 | 1 | Screening | 7.9 | 20.0 | 1.6 | 2.8L | 0.2 |
| | | 15JUN2005 | 8:45 | -7 | 1 | Baseline | 7.9 | 20.0 | 1.6 | 2.8L | 0.2 |
| | | 21JUL2005 | 9:00 | 29 | 104 | Week 4 | 7.2 | 21.1 | 1.5 | 2.8L | 0.2 |
| | | 18AUG2005 | 9:00 | 57 | 105 | Week 8 | 7.2 | 25.3 | 2.0 | 3.5L | 0.3 |
| | | 2SEP2005 | 9:45 | 82 | 106 | Week 12 | 7.1 | 28.3 | 1.6 | 3.9L | 0.3 | (L)
| | | 10OCT2005 | 9:05 | 1 | 201 | Final visit | 7.1 | 23.1 | 1.6 | 2.3L | 0.2 |
| | | 10OCT2005 | 9:00 | 1 | 201 | At randomization | 7.1 | 23.1 | 1.6 | 2.3L | 0.2 |
| | | 10OCT2005 | 9:00 | 1 | 201 | Baseline | 7.1 | 22.4 | 1.6 | 2.1L | 0.2 |
| | | 5JAN2006 | 9:30 | 107 | 207 | Week 12 | 9.6 | 24.9 | 2.0 | 3.6L | 0.3 |
| | | 2APR2006 | 9:30 | 198 | 211 | Week 28 | 8.8 | 18.3 | 1.8 | 3.1L | 0.4 |
| | | 18JUL2006 | 9:30 | 282 | 214 | Week 40 | 8.8 | 18.9 | 1.7 | 2.3L | 0.2 |
| | | 15AUG2006 | 9:30 | 310 | 223 | *Week 40 | 8.8 | 18.3 | 1.8 | 2.7L | 0.2 |
| | | 15AUG2006 | 9:30 | 310 | 223 | Final visit | 8.8 | 18.9 | 1.7 | 2.7L | 0.2 |
| E1201016 | PLA / LI | 08SEP2005 | 9:00 | -5 | 1 | Screening | 6.3 | 18.1 | 1.1 | 4.2 | 0.3 |
| | | 08SEP2005 | 9:00 | -5 | 1 | Baseline | 6.3 | 18.1 | 1.1 | 4.2 | 0.3 |
| | | 10OCT2005 | 9:00 | 27 | 104 | Week 4 | 8.6 | 14.7L | 1.3 | 3.6L | 0.3 |
| | | 14NOV2005 | 9:00 | 62 | 105 | Week 8 | 6.2 | 18.8 | 1.2 | 6.6 | 0.5 |
| | | 13DEC2005 | 9:15 | 91 | 106 | Week 12 | 7.2 | 18.9 | 1.4 | 6.5 | 0.5 |
| | | 12JAN2006 | 9:00 | 1 | 201 | Final visit | 8.8 | 14.1L | 1.2 | 6.5 | 0.5 |
| | | 12JAN2006 | 9:00 | 1 | 201 | At randomization | 8.8 | 14.1L | 1.2 | 6.5 | 0.5 |
| | | 12JAN2006 | 9:00 | 1 | 201 | Baseline | 8.2 | 14.1L | 1.2 | 5.6 | 0.3 |
| | | 20APR2006 | 9:00 | 99 | 207 | Week 12 | 7.2 | 22.6 | 1.6 | 4.3L | 0.3 |
| | | 15AUG2006 | 9:15 | 216 | 223 | Final visit | 6.9 | 22.9 | 1.6 | 3.4L | 0.2 |
| E1201017 | OL QTP | 18OCT2005 | 9:00 | -7 | 1 | Screening | 7.1 | 20.7 | 1.5 | 5.6 | 0.4 |
| | | 18OCT2005 | 9:00 | -7 | 1 | Baseline | 7.1 | 20.7 | 1.5 | 5.6 | 0.4 |
| | | 2NOV2005 | 9:00 | 28 | 113 | Week 2 | 7.9 | 18.8 | 1.5 | 5.6 | 0.4 |
| | | 2NOV2005 | 9:05 | 28 | 113 | Final visit | 7.9 | 18.8 | 1.5 | 6.1 | 0.5 |
| E1201018 | PLA / LI | 20OCT2005 | 9:00 | -7 | 1 | Screening | 6.5 | 25.6 | 1.7 | 4.4 | 0.3 |
| | | 20OCT2005 | 9:00 | -7 | 1 | Baseline | 6.5 | 25.6 | 1.7 | 4.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764858

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | 24NOV2005 | 9:00 | 28 | 105 | Week 4 | 10.0 | 68.5 | 6.85 | 6.85 | 4.2 | 0.42 | 0.5 | 0.1 |
| | | 22DEC2005 | 9:15 | 56 | 105 | Week 8 | 9.9 | 69.6 | 6.89 | 6.89 | 4.3 | 0.43 | 0.3 | 0.0 |
| | | 16FEB2006 | 9:15 | 1 | 201 | Final visit | 8.2 | 42.6 | 3.49 | 3.49 | 7.7H | 0.63H | 0.6 | 0.0 |
| | | 16FEB2006 | 9:15 | 1 | 201 | At randomization | 8.2 | 42.6 | 3.49 | 3.49 | 7.7H | 0.63H | 0.6 | 0.1 |
| | | 16MAR2006 | 9:05 | 29 | 207 | Baseline | 8.2 | 42.6 | 3.49 | 3.49 | 7.7H | 0.63H | 0.6 | 0.1 |
| | | 10MAY2006 | 9:00 | 86 | 223 | Week 12 | 6.9 | 57.2 | 3.95 | 3.95 | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 15AUG2006 | 9:00 | 181 | 223 | Week 28 | 9.3 | 67.7 | 6.30 | 6.30 | 3.0 | 0.28 | 0.2 | 0.0 |
| | | 15AUG2006 | | 181 | | Final visit | | | | | | | | |
| E1202001 | OL QTP | 10NOV2004 | 11:00 | -7 | 1 | Screening | 6.4 | 62.9 | 4.03 | 4.03 | 4.3 | 0.28 | 0.3 | 0.0 |
| | | 10NOV2004 | 11:00 | -7 | 1 | Baseline | 6.4 | 62.9 | 4.03 | 4.03 | 4.3 | 0.28 | 0.3 | 0.0 |
| | | 08DEC2004 | 12:40 | 21 | 104 | Week 4 | 10.2 | 77.2H | 7.87 | 7.87 | 0.9 | 0.09 | 0.1 | 0.0 |
| | | 01FEB2005 | 13:00 | 76 | 115 | Week 12 | 8.3 | 76.4 | 6.35 | 6.35 | 2.8 | 0.23 | 0.2 | 0.0 |
| | | 20APR2005 | 13:00 | 154 | 116 | Week 24 | 6.3 | 76.4 | 4.85 | 4.85 | 0.8 | 0.03 | 0.2 | 0.0 |
| | | 20APR2005 | 13:00 | 154 | 113 | Final visit | 6.7 | 69.4 | 4.65 | 4.65 | 0.5 | 0.03 | 0.2 | 0.0 |
| E1202002 | MISSING | 18NOV2004 | 11:45 | 1 | * | | 7.8 | 68.8 | 5.37 | 5.37 | 1.3 | 0.10 | 0.4 | 0.0 |
| E1202003 | QTP / LI | 17DEC2004 | 11:20 | -6 | 1 | Screening | 7.0 | 50.3 | 3.52 | 3.52 | 3.0 | 0.21 | 0.5 | 0.0 |
| | | 17DEC2004 | 11:20 | -6 | 1 | Baseline | 7.0 | 50.3 | 3.52 | 3.52 | 3.0 | 0.21 | 0.5 | 0.0 |
| | | 10JAN2005 | 11:30 | 28 | 105 | Week 4 | 6.7 | 58.3 | 3.91 | 3.91 | 3.0 | 0.19 | 0.5 | 0.0 |
| | | 07FEB2005 | 11:30 | 56 | 106 | Week 8 | 7.8 | 70.3 | 5.48 | 5.48 | 4.1 | 0.26 | 0.4 | 0.0 |
| | | 16MAR2005 | 11:30 | 83 | 106 | Week 12 | 8.6 | 66.9 | 5.75 | 5.75 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 18APR2005 | 9:50 | 1 | 201 | Final visit | 8.6 | 66.9 | 5.75 | 5.75 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 18APR2005 | 9:50 | 1 | 201 | At randomization | 8.6 | 66.9 | 5.75 | 5.75 | 4.3 | 0.37 | 0.2 | 0.0 |
| | | 11JUL2005 | 10:00 | 85 | 207 | Baseline | 7.4 | 59.8 | 4.43 | 4.43 | 4.3 | 0.24 | 0.4 | 0.0 |
| | | 08NOV2005 | 9:35 | 205 | 211 | Week 12 | 7.9 | 55.4 | 4.38 | 4.38 | 3.9 | 0.26 | 0.4 | 0.0 |
| | | 08NOV2005 | 9:35 | 205 | 211 | Week 28 | 7.9 | 55.4 | 4.38 | 4.38 | 3.3 | 0.24 | 0.4 | 0.0 |
| | | 22MAY2006 | 9:30 | 400 | 223 | Week 52 | 7.8 | 54.1 | 4.22 | 4.22 | 3.0 | 0.18 | 1.4 | 0.1 |
| | | 22MAY2006 | 9:30 | 400 | 223 | Final visit | 7.8 | 54.1 | 4.22 | 4.22 | 2.1 | 0.16 | 1.4 | 0.1 |
| E1202004 | PLA / VAL | 28DEC2004 | 10:05 | -8 | 1 | * | 5.2 | 62.2 | 3.23 | 3.23 | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 28JAN2005 | 12:00 | 31 | 104 | Week 4 | 4.7 | 59.7 | 2.81 | 2.81 | 3.4 | 0.16 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1068

CONFIDENTIAL
AZSER12764859

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | 2NOV2005 | 9:00 | 28 | 106 | Week 4 | 10.0 | 22.2 | 2.2 | 4.6 | 0.5 |
| | | 22DEC2005 | 9:15 | 56 | 105 | Week 8 | 8.9 | 22.0 | 2.2 | 3.8L | 0.7 |
| | | 16FEB2006 | 9:15 | 1 | 201 | Final visit | 8.2 | 40.9 | 3.4 | 8.2 | 0.7 |
| | | 16FEB2006 | 9:15 | 1 | 201 | At randomization | 8.2 | 40.9 | 3.4 | 8.2 | 0.7 |
| | | 12MAY2006 | 9:05 | 86 | 207 | Week 12 | 6.9 | 40.7 | 2.5 | 3.1L | 0.2 |
| | | 15AUG2006 | 9:00 | 181 | 223 | Week 28 | 9.3 | 36.7 | 3.5 | 3.3L | 0.3 |
| | | 15AUG2006 | 9:00 | 181 | 223 | Final visit | 9.3 | 25.8 | 2.4 | 3.3L | 0.3 |
| E1202001 | OL QTP | 10NOV2004 | 11:00 | -7 | 1 | Screening | 6.4 | 21.2 | 1.4 | 11.3H | 0.7 |
| | | 10NOV2004 | 11:00 | -7 | 1 | Baseline | 6.4 | 21.2 | 1.4 | 11.3H | 0.7 |
| | | 08DEC2004 | 12:40 | 21 | 104 | Week 4 | 10.2 | 14.0L | 1.3 | 7.7 | 0.8 |
| | | 1FEB2005 | 13:00 | 26 | 106 | Week 12 | 8.3 | 15.6 | 1.3 | 5.0 | 0.4 |
| | | 20APR2005 | 13:00 | 154 | 113 | Week 24 | 6.5 | 21.5 | 1.4 | 8.4 | 0.6 |
| | | 20APR2005 | 13:00 | 154 | 113 | Final visit | 6.7 | 21.5 | 1.4 | 8.4 | 0.6 |
| E1202002 | MISSING | 18NOV2004 | 11:45 | 1 | * | | 7.8 | 22.5 | 1.8 | 7.0 | 0.6 |
| E1202003 | QTP / LI | 17DEC2004 | 11:20 | -6 | 1 | Screening | 7.0 | 40.1 | 2.8 | 6.1 | 0.4 |
| | | 17DEC2004 | 11:20 | -6 | 1 | Baseline | 7.0 | 40.1 | 2.8 | 6.1 | 0.4 |
| | | 2JAN2005 | 11:20 | 28 | 104 | Week 4 | 8.2 | 40.3 | 3.3 | 5.8 | 0.5 |
| | | 7FEB2005 | 13:00 | 56 | 105 | Week 8 | 8.2 | 31.0 | 3.1 | 5.8 | 0.4 |
| | | 16MAR2005 | 11:30 | 83 | 106 | Week 12 | 7.8 | 21.7 | 1.7 | 4.3 | 0.3 |
| | | 18APR2005 | 9:50 | 1 | 201 | Final visit | 8.6 | 21.6 | 2.0 | 5.0 | 0.4 |
| | | 18APR2005 | 9:50 | 1 | 201 | At randomization | 8.6 | 23.6 | 2.0 | 5.0 | 0.4 |
| | | 1JUL2005 | 10:00 | 85 | 207 | Baseline | 7.4 | 23.6 | 2.0 | 5.0 | 0.5 |
| | | 08NOV2005 | 9:35 | 205 | 211 | Week 12 | 7.9 | 29.5 | 2.7 | 5.0 | 0.5 |
| | | 1FEB2006 | 9:30 | 202 | 214 | Week 28 | 7.8 | 34.4 | 2.7 | 6.7 | 0.5 |
| | | 2MAY2006 | 9:30 | 400 | 223 | Week 40 | 7.8 | 36.2 | 2.8 | 6.2 | 0.5 |
| | | 22MAY2006 | 9:30 | 400 | 223 | Week 52 | 7.8 | 36.2 | 2.8 | 6.2 | 0.5 |
| | | 22MAY2006 | 9:30 | 400 | 223 | Final visit | 7.8 | 36.2 | 2.8 | 6.2 | 0.5 |
| E1202004 | PLA / VAL | 20DEC2004 | 10:45 | -8 | 1 | * | 5.2 | 18.5 | 1.0L | 17.1H | 0.9 |
| | | 28JAN2005 | 12:00 | 31 | 104 | Week 4 | 4.7 | 27.5 | 1.3 | 9.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1069

CONFIDENTIAL
AZSER12764860

Page 691 of 846

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL | 21FEB2005 | 12:00 | 55 | 106 | Week 8 | 5.0 | 55.7 | 2.79 | 2.79 | 1.6 | 0.08 | 0.0 | 0.0 |
| | | 29MAR2005 | 10:30 | 91 | 106 | Week 12 | 3.8L | 50.6 | 1.92L | 1.92L | 3.1 | 0.12 | 0.6 | 0.0 |
| | | 26APR2005 | 9:55 | 1 | 201 | Final visit | 4.6 | 48.0 | 2.21 | 2.21 | 2.5 | 0.12 | 0.4 | 0.0 |
| | | 26APR2005 | 9:55 | 1 | 201 | At randomization | 4.6 | 48.0 | 2.21 | 2.21 | 2.5 | 0.12 | 0.4 | 0.0 |
| | | 26MAY2005 | 11:00 | 31 | 223 | Baseline | 7.9 | 70.5 | 5.57 | 5.57 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 26MAY2005 | 11:20 | 31 | 223 | Final visit | 7.9 | 70.5 | 5.57 | 5.57 | 1.2 | 0.09 | 0.3 | 0.0 |
| E1202005 | OL QTP | 13JAN2005 | 12:20 | 14 | 113 | *Week 4 | | | | | | | | |
| | | 13JAN2005 | 12:20 | 14 | 113 | Week 4 | | | | | | | | |
| | | 13JAN2005 | 12:20 | 14 | 113 | *Final visit | | | | | | | | |
| | | 13JAN2005 | 12:20 | 14 | 113 | Final visit | | | | | | | | |
| E1202006 | PLA / VAL | 20JAN2005 | 11:35 | -7 | 218 | * Screening | 7.1 | 55.0 | 3.91 | 3.91 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 20JAN2005 | 11:35 | -7 | | Baseline | 4.8 | 67.8 | 3.25 | 3.25 | 2.0 | 0.10 | 0.2 | 0.0 |
| | | 1FEB2005 | 11:35 | | 106 | Week 4 | 4.8 | 67.8 | 3.25 | 3.25 | 2.0 | 0.10 | 0.2 | 0.0 |
| | | 29MAR2005 | 10:00 | 25 | 106 | Week 8 | 5.6 | 53.5 | 3.28 | 3.28 | 1.8 | 0.08 | 0.7 | 0.0 |
| | | 27APR2005 | 9:50 | 1 | 201 | Final visit | 6.1 | 57.2 | 3.49 | 3.49 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 27APR2005 | 9:50 | 1 | 201 | At randomization | 6.1 | 57.2 | 3.49 | 3.49 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 08AUG2005 | 9:10 | 104 | 207 | Baseline | 6.1 | 55.9 | 2.85 | 2.85 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 08AUG2005 | 9:50 | 426 | 217 | *Week 12 | | | | | | | | |
| | | 26JUN2006 | 10:00 | | | *Week 68 | | | | | | | | |
| | | 24AUG2006 | 10:00 | 485 | 223 | Week 68 | 5.5 | 54.0 | 2.97 | 2.97 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 24AUG2006 | 10:00 | 485 | 223 | Final visit | 5.5 | 54.0 | 2.97 | 2.97 | 0.4 | 0.02 | 0.1 | 0.0 |
| E1202007 | PLA / LI | 26JAN2005 | 11:35 | -6 | 1 | Screening | 5.1 | 62.4 | 3.18 | 3.18 | 2.0 | 0.10 | 0.1 | 0.0 |
| | | 26JAN2005 | 11:35 | -6 | 1 | Baseline | 5.1 | 62.4 | 3.18 | 3.18 | 2.0 | 0.10 | 0.1 | 0.0 |
| | | 10MAR2005 | 12:30 | 37 | 106 | Week 4 | 3.0L# | 62.9 | 1.92L# | 1.98L# | 3.1 | 0.16 | 0.4 | 0.0 |
| | | 08MAY2005 | 9:55 | 66 | 106 | Week 8 | 6.3 | 60.8 | 3.83 | 3.83 | 3.3 | 0.17 | 0.4 | 0.0 |
| | | 12MAY2005 | 9:55 | 1 | 201 | Final visit | 6.3 | 60.8 | 3.83 | 3.83 | 2.7 | 0.17 | 0.4 | 0.0 |
| | | 12MAY2005 | 9:55 | 1 | 201 | At randomization | 6.3 | 60.8 | 3.83 | 3.83 | 2.7 | 0.17 | 0.4 | 0.0 |
| | | 19MAY2005 | 12:00 | 8 | 223 | Week 12 | 8.1 | 73.7 | 5.97 | 5.97 | 3.9 | 0.32 | 0.0 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst

I1070

CONFIDENTIAL
AZSER12764861

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL | 21FEB2005 | 12:00 | 55 | 105 | Week 8 | 5.0 | 35.4 | 1.8 | 6.9 | 0.4 |
| | | 29MAR2005 | 10:30 | 91 | 106 | Week 12 | 3.8L | 36.8 | 1.4 | 8.1 | 0.3 |
| | | 26APR2005 | 9:55 | | 201 | Final visit | 4.6 | 40.0 | 1.8 | 9.1 | 0.4 |
| | | 26APR2005 | 9:55 | 1 | | At randomization | 4.6 | 40.0 | 1.8 | 9.1 | 0.4 |
| | | 07APR2005 | 9:55 | 1 | | Baseline | 4.0 | 40.0 | 1.8 | 9.1 | 0.4 |
| | | 06MAY2005 | 11:25 | 31 | 223 | Week 12 | 7.9 | 19.6 | 1.6 | 8.4 | 0.7 |
| | | 06MAY2005 | 11:20 | 31 | 223 | Final visit | 7.9 | 19.6 | 1.6 | 8.4 | 0.7 |
| E1202005 | OL QTP | 13JAN2005 | 12:20 | 14 | 113 | *Week 4 | | | | | |
| | | 13JAN2005 | 12:20 | 14 | 113 | Week 4 | | | | | |
| | | 13JAN2005 | 12:20 | 14 | 113 | *Final visit | | | | | |
| | | 13JAN2005 | 12:20 | 14 | 113 | Final visit | | | | | |
| E1202006 | PLA / VAL | 20JUN2005 | 11:35 | -7 | 1 | Screening | 7.1 | 35.8 | 2.5 | 8.3 | 0.6 |
| | | 20JUN2005 | 11:35 | -7 | 1 | Baseline | 4.8 | 24.3 | 1.2 | 5.7 | 0.3 |
| | | 19FEB2005 | 11:10 | 25 | 104 | Week 4 | 4.8 | 33.1 | 1.2 | 5.7 | 0.5 |
| | | 29MAY2005 | 10:00 | 61 | 105 | Week 8 | 6.1 | 34.6 | 1.6 | 10.4H | 0.6 |
| | | 27APR2005 | 9:50 | 1 | 201 | Final visit | 6.1 | 34.6 | 2.1 | 6.3 | 0.4 |
| | | 27APR2005 | 9:50 | 1 | 201 | At randomization | 6.1 | 36.3 | 2.1 | 6.3 | 0.4 |
| | | 08AUG2005 | 9:50 | 104 | 207 | Week 12 | 5.1 | 36.3 | 1.9 | 6.5 | 0.3 |
| | | 26JUN2006 | 10:00 | 426 | 217 | *Week 68 | 5.5 | 37.3 | 2.1 | 8.1 | 0.5 |
| | | 24AUG2006 | 10:00 | 485 | 223 | Week 68 | 5.5 | 37.3 | 2.1 | 8.1 | 0.5 |
| | | 24AUG2006 | 10:00 | 485 | 223 | Final visit | | | | | |
| E1202007 | PLA / LI | 26JAN2005 | 11:35 | -6 | 1 | Screening | 5.1 | 26.6 | 1.4 | 8.9 | 0.5 |
| | | 26JAN2005 | 11:35 | -6 | 1 | Baseline | 5.1L | 26.6 | 1.4 | 8.9 | 0.5 |
| | | 10MAR2005 | 12:10 | 37 | 104 | Week 4 | 3.0# | 28.7 | 1.8 | 10.8H | 0.5 |
| | | 08APR2005 | 12:10 | 66 | 105 | Week 8 | 6.3 | 28.8 | 1.8 | 7.3 | 0.5 |
| | | 12MAY2005 | 9:55 | 1 | 201 | Final visit | 6.3 | 28.8 | 1.8 | 7.3 | 0.5 |
| | | 12MAY2005 | 9:55 | 1 | 201 | At randomization | | | | | |
| | | 1FEB2005 | 9:55 | 1 | | Baseline | | | | | |
| | | 19MAY2005 | 12:05 | | 223 | Week 12 | 8.1 | 16.5 | 1.3 | 5.9 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12764862

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 19MAY2005 | 12:00 | 8 | 223 | Final visit | 8.1 | 73.7 | 5.97 | 5.97 | 3.9 | 0.32 | 0.0 | 0.0 |
| E1202008 | OL QTP | 22FEB2005 | 11:15 | -6 | 1 | Screening | 8.5 | 58.0 | 4.93 | 4.93 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 22FEB2005 | 11:15 | -6 | 1 | Baseline | 8.0 | 58.0 | 4.93 | 4.93 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 30MAY2005 | 11:00 | 104 | 104 | Week 4 | 8.5 | 61.0 | 5.61 | 5.61 | 2.1 | 0.19 | 0.1 | 0.0 |
| | | 30JUN2005 | 11:20 | 30 | 105 | *Week 4 | 9.2 | | | | | | | |
| | | 04APR2005 | 11:00 | 35 | 113 | Week 4 | 8.9 | 61.4 | 5.46 | 5.46 | 2.2 | 0.20 | 0.2 | 0.0 |
| | | 04APR2005 | 11:00 | 35 | 113 | Final visit | 8.9 | 61.4 | 5.46 | 5.46 | 2.2 | 0.20 | 0.2 | 0.0 |
| E1202009 | QTP / VAL | 22FEB2005 | 13:00 | -6 | 1 | Screening | 5.4 | 61.9 | 3.34 | 3.34 | 3.2 | 0.17 | 0.1 | 0.0 |
| | | 22FEB2005 | 13:00 | -6 | 1 | Baseline | 5.4 | 61.9 | 3.34 | 3.34 | 3.2 | 0.17 | 0.1 | 0.0 |
| | | 30MAR2005 | 11:05 | 30 | 104 | Week 4 | 4.7 | 34.4L | 1.62L | 1.62L | 6.2H | 0.29 | 0.3 | 0.0 |
| | | 02AUG2005 | 11:05 | 58 | 105 | Week 8 | 4.0L | 35.4L | 1.78L | 1.58L | 2.1 | 0.16 | 0.1 | 0.0 |
| | | 19MAY2005 | 11:20 | 8 | 106 | Week 12 | 3.9L | 43.3 | 1.42L# | 1.42L# | 1.7 | 0.07 | 0.1 | 0.0 |
| | | 14JUL2005 | 10:00 | 1 | 201 | Final visit | 3.9L | 43.3 | 1.69L | 1.69L | 1.7 | 0.07 | 0.1 | 0.0 |
| | | 14JUL2005 | 10:00 | 1 | 201 | At randomization | 3.9L | 43.3 | 1.69L | 1.69L | 1.7 | 0.07 | 0.1 | 0.0 |
| | | 15JUL2005 | 10:00 | 1 | 201 | Baseline | 3.9L | 43.9L | 1.69L | 1.69L | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 05OCT2005 | 9:50 | 84 | 207 | Week 12 | 3.6L | 43.8L | 1.55L | 1.55L | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 24JAN2006 | 9:50 | 195 | 211 | Week 28 | 3.5L | 38.9L | 1.40L | 1.40L# | 1.3 | 0.05 | 0.4 | 0.0 |
| | | 13APR2006 | 10:00 | 274 | 214 | Week 40 | 3.5L | 39.1L | 1.37L# | 1.37L# | 1.3 | 0.05 | 0.4 | 0.0 |
| | | 17JUL2006 | 10:00 | | | Week 50 | | | | | | | | |
| | | 17JUL2006 | 9:45 | 369 | 223 | Final visit | 4.6 | 49.9 | 2.30 | 2.30 | 1.0 | 0.05 | 0.4 | 0.0 |
| E1202010 | PLA / LI | 28FEB2005 | 11:00 | -9 | 1 | * | 10.0 | 66.0 | 6.60 | 6.60 | 2.4 | 0.24 | 0.5 | 0.1 |
| | | 06MAY2005 | 10:00 | 28 | 106 | Week 4 | 9.3 | 56.4 | 6.16 | 6.11 | 5.2 | 0.48 | 0.6 | 0.1 |
| | | 30MAY2005 | 9:55 | 82 | 106 | Week 8 | 8.2 | 67.3 | 5.59 | 5.59 | 4.0 | 0.33 | 0.5 | 0.0 |
| | | 08AUG2005 | 9:40 | 1 | 201 | Week 12 | 8.4 | 66.4 | 5.58 | 5.58 | 2.1 | 0.18 | 0.5 | 0.1 |
| | | 08AUG2005 | 9:40 | 1 | 201 | Final visit | 8.4 | 66.4 | 5.58 | 5.58 | 2.1 | 0.18 | 0.5 | 0.1 |
| | | 08AUG2005 | 9:40 | 1 | 201 | Baseline | 8.4 | 66.4 | 5.58 | 5.58 | 2.1 | 0.18 | 0.5 | 0.1 |
| | | 22SEP2005 | 9:55 | 46 | 223 | Week 12 | 6.8 | 67.5 | 4.59 | 4.59 | 3.0 | 0.20 | 0.8 | 0.1 |
| | | 22SEP2005 | 9:55 | 46 | 223 | Final visit | 6.8 | 67.5 | 4.59 | 4.59 | 3.0 | 0.20 | 0.8 | 0.1 |
| E1202011 | QTP / VAL | 14APR2005 | 9:55 | -4 | 1 | Screening | 7.9 | 53.8 | 4.25 | 4.25 | 0.8 | 0.06 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144?c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1072

CONFIDENTIAL
AZSER12764863

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 19MAY2005 | 12:00 | 8 | 223 | Final visit | 8.1 | 16.5 | 1.3 | 5.9 | 0.5 |
| E1202008 | OL QTP | 22FEB2005 | 11:15 | -6 | 1 | Screening | 8.5 | 35.6 | 3.0 | 3.7L | 0.3 |
| | | 22FEB2005 | 11:15 | -6 | 1 | Baseline | 8.5 | 35.6 | 3.0 | 3.7L | 0.3 |
| | | 30MAR2005 | 11:00 | 30 | 104 | Week 4 | 8.5 | 31.6 | 2.9 | 5.3 | 0.3 |
| | | 04APR2005 | 11:00 | 35 | 113 | *Week 4 | 9.2 | 27.0 | 2.4 | 5.2 | 0.8 |
| | | 04APR2005 | 11:00 | 35 | 113 | Week 4 | | | | | |
| | | 04APR2005 | 11:00 | 35 | 113 | Final visit | 8.9 | 27.0 | 2.4 | 9.2 | 0.8 |
| E1202009 | QTP / VAL | 22FEB2005 | 13:00 | -6 | 1 | Screening | 5.4 | 24.9 | 1.3 | 9.9H | 0.5 |
| | | 22FEB2005 | 13:00 | -6 | 1 | Baseline | 5.4 | 24.9 | 1.3 | 9.9H | 0.5 |
| | | 30MAR2005 | 13:05 | 30 | 104 | Week 4 | 4.7 | 48.8H | 2.3 | 10.3H | 0.5 |
| | | 08MAY2005 | 13:20 | 58 | 105 | Week 8 | 4.0L | 48.1H | 2.1 | 9.8H | 0.4 |
| | | 19MAY2005 | 13:00 | 80 | 106 | Week 12 | 3.9L | 51.3H | 2.1 | 9.3 | 0.3 |
| | | 14JUL2005 | 10:00 | 1 | 201 | Final visit | 3.9L | 47.2H | 1.8 | 7.7 | 0.3 |
| | | 14JUL2005 | 10:00 | 1 | 201 | At randomization | 3.9L | 47.2H | 1.8 | 7.7 | 0.3 |
| | | 16JUL2005 | 10:00 | 3 | 207 | Baseline | 3.9L | 47.9H | 1.8 | 7.7 | 0.3 |
| | | 05OCT2005 | 9:50 | 84 | 207 | Week 12 | 3.6L | 45.4 | 1.6 | 10.5H | 0.4 |
| | | 24JAN2006 | 9:50 | 195 | 211 | Week 28 | 3.6L | 45.4 | 1.6 | 11.7H | 0.4 |
| | | 13APR2006 | 10:00 | 274 | 214 | Week 40 | 3.5L | 50.2H | 1.8 | 9.1 | 0.3 |
| | | 17JUL2006 | 9:45 | 369 | 223 | Final visit | 4.6 | 43.0 | 1.9 | 6.5 | 0.3 |
| E1202010 | PLA / LI | 28FEB2005 | 11:00 | -9 | * | Screening | 10.0 | 23.9 | 2.4 | 7.2 | 0.7 |
| | | 06APR2005 | 11:40 | 28 | 104 | Week 4 | 9.2 | 28.5 | 2.1 | 8.8 | 0.6 |
| | | 06MAY2005 | 9:55 | 58 | 105 | Week 8 | 8.3 | 18.3 | 1.7 | 9.5H | 0.6 |
| | | 30MAY2005 | 9:55 | 82 | 106 | Week 12 | 8.4 | 21.0 | 1.7 | 9.2 | 0.6 |
| | | 08AUG2005 | 9:40 | 1 | 201 | Final visit | 8.4 | 23.7 | 2.0 | 7.3 | 0.6 |
| | | 08AUG2005 | 9:40 | 1 | 201 | At randomization | 6.8 | 23.7 | 2.0 | 7.3 | 0.6 |
| | | 08AUG2005 | 9:40 | 1 | 201 | Baseline | | | | | |
| | | 22SEP2005 | 9:55 | 46 | 223 | Week 12 | 6.8 | 22.7 | 1.5 | 6.0 | 0.4 |
| | | 22SEP2005 | 9:55 | 46 | 223 | Final visit | | | | | |
| E1202011 | QTP / VAL | 14APR2005 | 9:55 | -4 | 1 | Screening | 7.9 | 39.5 | 3.1 | 5.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst

CONFIDENTIAL
AZSER12764864

Page 695 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202011 | QTP / VAL | 14APR2005 | 9:55 | -4 | 1 | Baseline | 7.9 | 53.8 | 4.25 | 4.25 | 0.8 | 0.06 | 0.4 | 0.1 |
| | | 3MAY2005 | 10:30 | 35 | 104 | Week 4 | 10.1 | 64.1 | 6.37 | 6.37 | 1.3 | 0.13 | 0.6 | 0.1 |
| | | 20JUN2005 | 10:30 | 63 | 105 | Week 8 | 9.0 | 64.1 | 5.77 | 5.77 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 11JUL2005 | 10:00 | 84 | 106 | Week 12 | 11.2 | 56.4 | 6.32 | 6.32 | 0.6 | 0.07 | 0.3 | 0.0 |
| | | 07SEP2005 | 9:50 | 1 | 201 | Final visit | 10.7 | 49.1 | 5.25 | 5.25 | 1.1 | 0.12 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:50 | 1 | 201 | At randomization | 10.7 | 49.1 | 5.25 | 5.25 | 1.1 | 0.12 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:50 | 1 | 207 | Baseline | 10.7 | 49.1 | 5.25 | 5.25 | 1.1 | 0.12 | 0.4 | 0.0 |
| | | 28NOV2005 | 9:30 | 83 | 207 | Week 12 | 9.3 | 46.8 | 4.35 | 4.35 | 1.5 | 0.14 | 0.3 | 0.0 |
| | | 28NOV2005 | 9:30 | 83 | 207 | Final visit | 9.3 | 46.8 | 4.35 | 4.35 | 1.5 | 0.14 | 0.3 | 0.0 |
| E1202012 | QTP / VAL | 06JUL2005 | 10:00 | -9 | * | * | 5.2 | 49.5 | 2.57 | 2.57 | 4.5 | 0.23 | 0.5 | 0.0 |
| | | 10AUG2005 | 9:50 | 28 | 104 | Week 4 | 5.4 | 65.2 | 3.52 | 3.52 | 2.9 | 0.16 | 0.4 | 0.0 |
| | | 1SEP2005 | 9:50 | 69 | 105 | Week 8 | 10.2 | 63.6 | 3.47 | 3.47 | 2.1 | 0.22 | 0.2 | 0.1 |
| | | 10OCT2005 | 9:50 | 84 | 109 | Week 12 | 4.6 | 61.6 | 6.28 | 6.28 | 2.2 | 0.09 | 0.6 | 0.0 |
| | | 26DEC2005 | 9:50 | 166 | 109 | Week 24 | 4.6 | 58.2 | 2.68 | 2.68 | 1.8 | 0.08 | 0.6 | 0.0 |
| | | 8MAR2006 | 9:30 | 1 | 201 | Final visit | 4.6 | 55.4 | 2.55 | 2.55 | 1.8 | 0.08 | 0.6 | 0.0 |
| | | 8MAR2006 | 9:30 | 1 | 201 | At randomization | 4.8 | 55.4 | 2.55 | 2.55 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 8MAR2006 | 9:30 | 1 | 207 | Baseline | 4.8 | 47.2 | 2.27 | 2.27 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 20JUN2006 | 12:00 | 85 | 207 | Week 12 | 4.8 | 47.2 | 2.27 | 2.27 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 24AUG2006 | 11:15 | 150 | 223 | Week 28 | 3.4L | 57.2 | 1.94L | 1.94L | 1.3 | 0.04 | 0.3 | 0.0 |
| | | 24AUG2006 | 11:15 | 150 | 223 | Final visit | 3.4L | 57.2 | 1.94L | 1.94L | 1.3 | 0.04 | 0.3 | 0.0 |
| E1202013 | MISSING | 14DEC2005 | 9:50 | 1 | 1 | Screening | 8.0 | 77.1H | 6.17 | 6.17 | 0.7 | 0.06 | 0.3 | 0.0 |
| E1204001 | QTP / LI | 24NOV2004 | 9:00 | -6 | 1 | Screening | 5.0 | 55.0 | 2.59 | 2.59 | 3.1 | 0.15 | 0.5 | 0.0 |
| | | 24NOV2004 | 9:00 | -29 | 1 | Baseline | 4.7 | 55.0 | 2.59 | 2.59 | 3.1 | 0.15 | 0.5 | 0.0 |
| | | 29DEC2004 | 9:00 | 56 | 104 | Week 4 | 4.9 | 56.4 | 2.76 | 2.76 | 2.8 | 0.14 | 0.5 | 0.0 |
| | | 25JAN2005 | 9:00 | 84 | 105 | Week 8 | 4.5 | 46.9 | 2.11 | 2.11 | 3.9 | 0.17 | 0.5 | 0.0 |
| | | 1FEB2005 | 9:00 | 1 | 201 | Week 12 | 7.0 | 55.3 | 2.88 | 2.88 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 8MAR2005 | 9:00 | 1 | 201 | Final visit | 5.2 | 55.3 | 2.88 | 2.88 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 23MAR2005 | 9:00 | 1 | 207 | At randomization | 5.2 | 55.3 | 2.88 | 2.88 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 23MAR2005 | 9:00 | 1 | 207 | Baseline | 5.6 | 55.8 | 2.81 | 2.81 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 22JUN2005 | 9:00 | 92 | 207 | Week 12 | 5.0 | 56.2 | 2.81 | 2.81 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 22JUN2005 | 9:00 | 92 | 207 | Final visit | 5.0 | 56.2 | 2.81 | 2.81 | 0.2 | 0.01 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

I1074

CONFIDENTIAL
AZSER12764865

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202011 | QTP / VAL | 14APR2005 | 9:55 | -4 | 1 | Baseline | 7.9 | 39.5 | 3.1 | 5.5 | 0.4 |
| | | 23MAY2005 | 10:30 | 35 | 104 | Week 4 | 10.1 | 27.7 | 2.8 | 7.3 | 0.7 |
| | | 20JUN2005 | 10:30 | 63 | 105 | Week 8 | 9.0 | 30.7 | 2.8 | 4.2 | 0.4 |
| | | 11JUL2005 | 10:00 | 84 | 106 | Week 12 | 11.2 | 35.7 | 4.0H | 7.0 | 0.8 |
| | | 07SEP2005 | 9:50 | 1 | 201 | At randomization | 10.7 | 44.1 | 4.7H | 5.3 | 0.6 |
| | | 07SEP2005 | 9:50 | 1 | 201 | Baseline | 10.7 | 44.1 | 4.7H | 5.3 | 0.6 |
| | | 28NOV2005 | 9:30 | 83 | 207 | Week 12 | 9.3 | 44.4 | 4.1H | 7.0 | 0.7 |
| | | 28NOV2005 | 9:30 | 83 | 207 | Final visit | 9.3 | 44.4 | 4.1H | 7.0 | 0.7 |
| E1202012 | QTP / VAL | 06JUL2005 | 10:00 | -9 | 1 | * | 5.2 | 41.0 | 2.1 | 4.5 | 0.2 |
| | | 10AUG2005 | 9:50 | 28 | 104 | Week 4 | 5.4 | 26.6 | 1.4 | 5.1 | 0.3 |
| | | 12SEP2005 | 9:50 | 89 | 105 | Week 8 | 10.2 | 20.2 | 1.6 | 6.0 | 0.6 |
| | | 10OCT2005 | 9:50 | 166 | 106 | Week 12 | 4.6 | 32.1 | 1.5 | 6.6 | 0.4 |
| | | 02DEC2005 | 9:50 | 1 | 109 | Week 24 | 4.6 | 33.7 | 1.6 | 8.5 | 0.4 |
| | | 28MAR2006 | 9:30 | 1 | 201 | Final visit | 4.6 | 33.7 | 1.6 | 8.5 | 0.4 |
| | | 08MAR2006 | 9:30 | 1 | 201 | At randomization | 4.8 | 43.6 | 2.1 | 7.2 | 0.4 |
| | | 08MAR2006 | 9:30 | 85 | 201 | Baseline | 4.8 | 43.6 | 2.1 | 7.2 | 0.4 |
| | | 20JUN2006 | 12:00 | 150 | 207 | Week 12 | 3.4L | 33.9 | 1.2 | 7.3 | 0.3 |
| | | 24AUG2006 | 11:15 | 150 | 223 | Week 28 | 3.4L | 33.9 | 1.2 | 7.3 | 0.3 |
| | | 24AUG2006 | 11:15 | 150 | 223 | Final visit | 3.4L | 33.9 | 1.2 | 7.3 | 0.3 |
| E1202013 | MISSING | 14DEC2005 | 9:50 | 1 | 1 | * | 8.0 | 16.8 | 1.3 | 5.1 | 0.4 |
| E1204001 | QTP / LI | 26NOV2004 | 9:00 | -6 | 1 | Screening | 4.7 | 33.9 | 1.6 | 7.5 | 0.4 |
| | | 02NOV2004 | 9:00 | 1 | 1 | Baseline | 4.9 | 32.5 | 1.6 | 7.8 | 0.4 |
| | | 29DEC2004 | 9:00 | 29 | 104 | Week 4 | 4.5 | 41.4 | 2.9 | 8.5 | 0.3 |
| | | 25JAN2005 | 9:00 | 56 | 105 | Week 8 | 5.2 | 34.1 | 2.3 | 8.7 | 0.6 |
| | | 25FEB2005 | 9:00 | 84 | 106 | Week 12 | 5.2 | 34.9 | 1.8 | 8.5 | 0.5 |
| | | 23MAR2005 | 9:00 | 1 | 201 | At randomization | 5.2 | 34.9 | 1.8 | 8.7 | 0.5 |
| | | 23MAR2005 | 9:00 | 1 | 201 | Baseline | 5.2 | 35.2 | 1.8 | 8.7 | 0.5 |
| | | 22JUN2005 | 9:00 | 92 | 207 | Week 8 | 5.0 | 34.9 | 1.9 | 5.8 | 0.3 |
| | | 22JUN2005 | 9:00 | 92 | 207 | Final visit | 5.0 | 37.7 | 1.9 | 5.8 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764866

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 20JAN2005 | 9:00 | -5 | 1 | Screening | 5.0 | 53.4 | 2.67 | 2.67 | 4.0 | 0.20 | 0.4 | 0.0 |
| | | 20JAN2005 | 9:00 | 1 | 1 | Baseline | 5.0 | 59.9 | 2.67 | 2.67 | 4.0 | 0.20 | 0.4 | 0.0 |
| | | 22FEB2005 | 9:00 | 28 | 104 | Week 4 | 5.6 | 59.6 | 3.34 | 3.34 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 23MAR2005 | 9:00 | 57 | 105 | Week 8 | 5.1 | 52.7 | 2.16 | 2.16 | 3.5 | 0.14 | 0.1 | 0.0 |
| | | 20APR2005 | 9:00 | 1 | 201 | Final visit | 5.6 | 66.3 | 3.71 | 3.71 | 1.7 | 0.10 | 0.1 | 0.0 |
| | | 20APR2005 | 9:00 | 1 | 201 | At randomization | 5.6 | 66.3 | 3.71 | 3.71 | 1.7 | 0.10 | 0.1 | 0.0 |
| | | 22JUL2005 | 9:00 | 94 | 207 | Baseline | 4.7 | 50.9 | 2.39 | 2.39 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | | 9:00 | 205 | 211 | Week 12 | 6.1 | 50.6 | 2.45 | 2.45 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 23DEC2005 | 9:00 | 248 | 223 | Week 28 | 6.0 | 56.6 | 3.40 | 3.45 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 23DEC2005 | 9:00 | 248 | 223 | Week 40 | 6.0 | 56.7 | 3.40 | 3.40 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | | | | | Final visit | | | | | | | | |
| E1204003 | OL QTP | 20JAN2005 | 9:00 | -5 | 1 | Screening | 4.7 | 46.9 | 2.20 | 2.20 | 2.6 | 0.12 | 0.5 | 0.0 |
| | | 20JAN2005 | 9:00 | 1 | 1 | Baseline | 4.8 | 46.9 | 2.20 | 2.20 | 2.6 | 0.12 | 0.5 | 0.0 |
| | | 22FEB2005 | 9:00 | 28 | 104 | Week 4 | 5.6 | 58.5 | 3.28 | 3.28 | 4.5 | 0.27 | 0.4 | 0.0 |
| | | 23MAR2005 | 9:00 | 57 | 105 | Week 8 | 7.0 | 60.9 | 4.26 | 4.26 | 4.5 | 0.32 | 0.4 | 0.0 |
| | | 13APR2005 | 9:00 | 85 | 110 | Week 12 | 6.0 | 54.6 | 3.27 | 3.57 | 3.9 | 0.24 | 0.5 | 0.0 |
| | | 1JUN2005 | 9:00 | 145 | 116 | Week 24 | 5.3 | 46.3 | 2.18 | 2.18 | 7.8H | 0.37 | 0.7 | 0.0 |
| | | 15JUN2005 | 9:00 | 141 | 113 | Final visit | 4.7 | 46.3 | 2.18 | 2.18 | 7.8H | 0.37 | 0.7 | 0.0 |
| E1204004 | QTP / VAL | 02MAR2005 | 9:00 | -7 | 1 | Screening | 6.5 | 48.9 | 3.18 | 3.18 | 5.0 | 0.33 | 0.3 | 0.0 |
| | | 02MAR2005 | 9:00 | 1 | 1 | Baseline | 6.5 | 48.9 | 3.18 | 3.18 | 5.0 | 0.33 | 0.3 | 0.0 |
| | | 06APR2005 | 9:00 | 28 | 104 | Week 4 | 11.8 | 71.6 | 8.45H | 8.45H | 2.1 | 0.25 | 0.4 | 0.0 |
| | | 04MAY2005 | 9:00 | 56 | 105 | Week 8 | 7.4 | 42.5 | 3.15 | 3.15 | 4.6H | 0.34 | 0.4 | 0.0 |
| | | 01JUN2005 | 9:00 | 84 | 106 | Final visit | 7.5 | 48.7 | 3.62 | 3.62 | 6.2H | 0.46 | 0.2 | 0.0 |
| | | 04JUL2005 | 9:00 | 1 | 201 | At randomization | 7.5 | 48.7 | 3.65 | 3.65 | 5.7 | 0.43 | 0.2 | 0.0 |
| | | 04JUL2005 | 9:00 | 1 | 201 | Baseline | 7.5 | 48.7 | 3.65 | 3.65 | 5.7 | 0.43 | 0.2 | 0.0 |
| | | 04JUL2005 | 9:00 | 1 | 201 | *Week 12 | 8.1 | 48.7 | 3.65 | 3.65 | 5.0 | 0.43 | 0.4 | 0.0 |
| | | 27SEP2005 | 9:00 | 86 | 211 | Week 28 | 6.6 | 49.1 | 3.88 | 3.88 | 4.4 | 0.29 | 0.4 | 0.0 |
| | | 13OCT2005 | 9:00 | 102 | 223 | *Week 12 | 6.6 | 48.1 | 3.17 | 3.17 | 4.4 | 0.29 | 0.3 | 0.0 |
| | | 13OCT2005 | 9:00 | 102 | 223 | Final visit | | | | | | | | |
| E1204005 | PLA / VAL | 13APR2005 | 9:00 | -6 | 1 | Screening | 8.4 | 62.5 | 5.25 | 5.25 | 2.2 | 0.18 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1076

CONFIDENTIAL
AZSER12764867

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 20JAN2005 | 9:00 | -5 | 1 | Screening | 5.0 | 33.9 | 1.7 | 8.3 | 0.4 |
| | | 20JAN2005 | 9:00 | -5 | 1 | Baseline | 5.0 | 33.9 | 1.7 | 8.3 | 0.4 |
| | | 22FEB2005 | 9:00 | 28 | 104 | Week 4 | 5.6 | 37.2 | 2.1 | 0.2L | 0.0 |
| | | 23MAR2005 | 9:00 | 57 | 105 | Week 8 | 4.1 | 34.7 | 1.4 | 8.8 | 0.4 |
| | | 20APR2005 | 9:00 | 1 | 201 | Final visit | 5.6 | 22.9 | 1.3 | 9.0 | 0.5 |
| | | 20APR2005 | 9:00 | 1 | 201 | At randomization | 5.6 | 22.9 | 1.3 | 9.0 | 0.5 |
| | | 22JUL2005 | 9:00 | 94 | 207 | Baseline | 6.1 | 38.5 | 1.8 | 8.5 | 0.4 |
| | | 1NOV2005 | 9:00 | 205 | 211 | Week 12 | 6.1 | 38.1 | 2.0 | 8.1 | 0.5 |
| | | 3DEC2005 | 9:00 | 248 | 223 | Week 40 | 6.0 | 38.5 | 1.6 | 14.1H | 0.5 |
| | | 23DEC2005 | 9:00 | 248 | 223 | Final visit | 6.0 | 27.0 | 1.6 | 14.1H | 0.9 |
| E1204003 | OL QTP | 20JAN2005 | 9:00 | -5 | 1 | Screening | 4.7 | 44.5 | 2.1 | 5.5 | 0.3 |
| | | 20JAN2005 | 9:00 | -5 | 1 | Baseline | 4.7 | 44.5 | 2.1 | 5.5 | 0.3 |
| | | 22FEB2005 | 9:00 | 28 | 104 | Week 4 | 5.6 | 34.5 | 2.0 | 1.9L | 0.1 |
| | | 23MAR2005 | 9:00 | 57 | 105 | Week 8 | 7.0 | 28.1 | 1.9 | 6.1 | 0.4 |
| | | 10APR2005 | 9:00 | 85 | 106 | Week 12 | 6.2 | 35.9 | 1.9 | 6.2 | 0.5 |
| | | 15JUN2005 | 9:00 | 141 | 113 | Week 24 | 3.9 | 30.7 | 1.9 | 5.5 | 0.5 |
| | | 15JUN2005 | 9:00 | 141 | 113 | Final visit | 4.7 | 39.7 | 1.9 | 5.5 | 0.3 |
| E1204004 | QTP / VAL | 02MAR2005 | 9:00 | -7 | 1 | Screening | 6.5 | 36.9 | 2.4 | 8.9 | 0.6 |
| | | 02MAR2005 | 9:00 | -7 | 1 | Baseline | 6.5 | 36.9 | 2.4 | 8.9 | 0.6 |
| | | 06APR2005 | 9:00 | 28 | 104 | Week 4 | 11.8 | 21.5 | 2.5 | 4.2 | 0.6 |
| | | 04MAY2005 | 9:00 | 56 | 105 | Week 8 | 7.4 | 44.3 | 3.3 | 8.5 | 0.6 |
| | | 1JUN2005 | 9:00 | 84 | 106 | Week 12 | 7.5 | 39.8 | 2.9 | 8.2 | 0.6 |
| | | 04JUL2005 | 9:00 | 1 | 201 | Final visit | 7.5 | 39.8 | 3.0 | 5.6 | 0.4 |
| | | 04JUL2005 | 9:00 | 1 | 201 | At randomization | 7.5 | 39.8 | 3.0 | 5.6 | 0.5 |
| | | 7SEP2005 | 9:00 | 86 | 207 | Baseline | 8.1 | 39.8 | 3.0 | 5.6 | 0.5 |
| | | 13OCT2005 | 9:00 | 102 | 223 | * Week 12 | 6.6 | 39.8 | 3.4H | 5.6 | 0.5 |
| | | 13OCT2005 | 9:00 | 102 | 223 | Final visit | 6.6 | 39.7 | 2.6 | 7.5 | 0.5 |
| E1204005 | PLA / VAL | 13APR2005 | 9:00 | -6 | 1 | Screening | 8.4 | 30.0 | 2.5 | 5.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764868

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 13APR2005 | 9:00 | -6 | 1 | Baseline | 8.4 | 62.5 | 5.25 | 5.25 | 2.2 | 0.18 | 0.3 | 0.0 |
| | | 17MAY2005 | 9:00 | 28 | 104 | Week 4 | 7.9 | 63.4 | 4.94 | 4.94 | 3.4 | 0.27 | 0.3 | 0.0 |
| | | 14JUN2005 | 9:00 | 56 | 105 | Week 8 | 8.7 | 64.7 | 5.63 | 5.63 | 3.0 | 0.09 | 0.3 | 0.0 |
| | | 12JUL2005 | 9:00 | 1 | 201 | Final visit | 10.0 | 68.9 | 6.89 | 6.89 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 12JUL2005 | 9:00 | 1 | 207 | at randomization | 10.0 | 68.9 | 6.89 | 6.89 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 12JUL2005 | 9:00 | 1 | 207 | Baseline | 10.0 | 68.9 | 6.89 | 6.89 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 04OCT2005 | 9:00 | 85 | 207 | Week 12 | 10.6 | 69.7 | 7.39 | 7.39 | 1.9 | 0.20 | 0.1 | 0.0 |
| | | 26JAN2006 | 9:00 | 199 | 211 | Week 28 | 11.8 | 63.6 | 7.50 | 7.50 | 1.4 | 0.17 | 0.2 | 0.0 |
| | | 20JUN2006 | 9:00 | 283 | 214 | Week 40 | 11.8 | 65.7 | 8.13 | 8.13 | 1.8 | 0.23 | 0.4 | 0.0 |
| | | 12JUL2006 | 9:00 | 363 | 214 | Week 52 | 11.4 | 65.7 | 8.10 | 8.10 | 1.3 | 0.16 | 0.3 | 0.0 |
| | | 17AUG2006 | 9:00 | 402 | 223 | *Week 52 | 11.2 | 61.6 | 6.90 | 6.90 | 1.3 | 0.15 | 0.3 | 0.0 |
| | | 17AUG2006 | 9:00 | 402 | 223 | Week 52 | | | | | | | | |
| | | 17AUG2006 | 9:00 | 402 | 223 | Final visit | 11.2 | 61.6 | 6.90 | 6.90 | 1.3 | 0.15 | 0.3 | 0.0 |
| E1204006 | QTP / VAL | 28APR2005 | 9:00 | -7 | 1 | Screening | 6.1 | 49.1 | 3.00 | 3.00 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 28APR2005 | 9:00 | -7 | 1 | Baseline | 6.1 | 49.1 | 3.00 | 3.00 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 30JUN2005 | 9:00 | 28 | 104 | Week 4 | 7.4 | 50.5 | 3.51 | 3.51 | 0.5 | 0.04 | 0.1 | 0.0 |
| | | 01AUG2005 | 9:00 | 56 | 106 | Week 8 | 6.0 | 43.8 | 2.63 | 2.63 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 30AUG2005 | 9:00 | 88 | 106 | Week 12 | 6.2 | 46.2 | 2.86 | 2.86 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 30AUG2005 | 9:00 | 1 | 201 | Final visit | 6.2 | 46.2 | 2.86 | 2.86 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 30AUG2005 | 9:00 | 1 | 207 | at randomization | 6.2 | 46.2 | 2.86 | 2.86 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 24NOV2005 | 9:00 | 87 | 207 | Baseline | 5.8 | 39.5L | 2.29 | 2.29 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 20MAR2006 | 9:00 | 203 | 211 | Week 12 | 6.7 | 48.2 | 3.23 | 3.23 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 20JUN2006 | 9:00 | 283 | 214 | Week 28 | 7.3 | 43.7 | 3.23 | 3.23 | 2.1 | 0.03 | 0.3 | 0.0 |
| | | 28AUG2006 | 9:00 | 366 | 223 | Week 52 | 2.29 | | 2.29 | 2.29 | | 0.03 | 0.2 | 0.0 |
| | | 28AUG2006 | 9:00 | 364 | 223 | Final visit | 4.6 | 49.7 | 2.29 | 2.29 | 0.6 | 0.03 | 0.2 | 0.0 |
| E1204007 | QTP / LI | 1MAY2005 | 9:00 | -7 | 1 | Screening | 7.7 | 58.5 | 4.50 | 4.50 | 6.7H | 0.52 | 0.6 | 0.1 |
| | | 18MAY2005 | 9:00 | -7 | 1 | Baseline | 7.7 | 58.5 | 4.50 | 4.50 | 6.9H | 0.52 | 0.6 | 0.0 |
| | | 22JUN2005 | 9:00 | 28 | 104 | Week 4 | 8.1 | 58.8 | 4.76 | 4.76 | 7.7H | 0.56 | 0.5 | 0.0 |
| | | 20JUL2005 | 9:00 | 56 | 105 | Week 8 | 6.7 | 54.6 | 3.66 | 3.66 | 6.7H | 0.52 | 0.5 | 0.0 |
| | | 20JUL2005 | 9:00 | 84 | 106 | Week 12 | | | | | | | | |
| | | 12OCT2005 | 9:00 | 201 | 201 | Final visit | 12.2 | 86.4H | 10.54H# | 10.54H# | 1.0 | 0.12 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1078

CONFIDENTIAL
AZSER12764869

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 PLA / VAL | | 13APR2005 | 9:00 | -6 | 1 | Baseline | 8.4 | 30.0 | 2.5 | 5.0 | 0.4 |
| | | 17MAY2005 | 9:00 | 28 | 104 | Week 4 | 7.9 | 29.6 | 2.3 | 4.2 | 0.3 |
| | | 14JUN2005 | 9:00 | 56 | 105 | Week 8 | 8.7 | 29.6 | 2.6 | 4.5 | 0.4 |
| | | 12JUL2005 | 9:00 | 1 | 201 | Final visit | 10.0 | 25.5 | 2.6 | 4.3 | 0.4 |
| | | 12JUL2005 | 9:00 | 1 | 201 | At randomization | 10.0 | 25.5 | 2.6 | 4.3 | 0.4 |
| | | 12JUL2005 | 9:00 | 1 | 201 | Baseline | 10.6 | 25.5 | 2.6 | 4.3 | 0.4 |
| | | 04OCT2005 | 9:00 | 85 | 207 | Week 12 | 10.6 | 22.7 | 2.4 | 5.1 | 0.8 |
| | | 26JAN2006 | 9:00 | 199 | 211 | Week 28 | 11.8 | 27.8 | 3.3 | 4.5 | 0.5 |
| | | 10APR2006 | 9:00 | 283 | 214 | Week 40 | 11.8 | 28.3 | 3.3H | 4.5 | 0.6 |
| | | 13JUL2006 | 9:00 | 462 | 217 | Week 52 | 12.5H | 34.2 | 3.5H | 6.2 | 0.7 |
| | | 17AUG2006 | 9:00 | 402 | 223 | *Week 52 | 11.4 | | 3.9H | | |
| | | 17AUG2006 | 9:00 | 402 | 223 | Week 52 | 11.2 | | 3.4H | | |
| | | 17AUG2006 | 9:00 | 402 | 223 | Final visit | 11.2 | 30.6 | 3.4H | 6.2 | 0.7 |
| E1204006 QTP / VAL | | 28APR2005 | 9:00 | -7 | 1 | Screening | 6.1 | 43.3 | 2.6 | 6.4 | 0.4 |
| | | 28APR2005 | 9:00 | -7 | 1 | Baseline | 6.0 | 43.3 | 2.6 | 6.4 | 0.4 |
| | | 02JUN2005 | 9:00 | 28 | 104 | Week 4 | 7.4 | 44.9 | 2.6 | 6.1 | 0.4 |
| | | 30JUN2005 | 9:00 | 56 | 105 | Week 8 | 6.0 | 44.9 | 2.6 | 5.5 | 0.3 |
| | | 01AUG2005 | 9:00 | 88 | 106 | Week 12 | 6.2 | 48.8H | 2.7 | 5.5 | 0.5 |
| | | 30AUG2005 | 9:00 | 1 | 201 | Final visit | 6.2 | 44.0 | 2.7 | 8.1 | 0.5 |
| | | 30AUG2005 | 9:00 | 1 | 201 | At randomization | 6.2 | 44.0 | 2.7 | 8.1 | 0.5 |
| | | 30AUG2005 | 9:00 | 1 | 201 | Baseline | 5.8 | 44.0 | 3.1 | 8.1 | 0.5 |
| | | 24NOV2005 | 9:00 | 87 | 207 | Week 12 | 6.7 | 52.6H | 3.1 | 6.6 | 0.4 |
| | | 20MAR2006 | 9:00 | 203 | 211 | Week 28 | 6.8 | 44.7 | 3.0 | 6.4 | 0.4 |
| | | 31JUL2006 | 9:00 | 283 | 214 | Week 40 | 6.8 | 51.5H | 3.6H | 7.8 | 0.5 |
| | | 28AUG2006 | 9:00 | 364 | 223 | Week 52 | 7.1 | 52.5H | 3.5H | 7.8 | 0.4 |
| | | 28AUG2006 | 9:00 | 364 | 223 | Final visit | 4.6 | 41.7 | 1.9 | 7.8 | 0.4 |
| E1204007 QTP / LI | | 18MAY2005 | 9:00 | -7 | 1 | Screening | 7.7 | 25.5 | 2.0 | 8.7 | 0.7 |
| | | 18MAY2005 | 9:00 | -7 | 1 | Baseline | 7.7 | 25.5 | 2.0 | 8.7 | 0.7 |
| | | 22JUN2005 | 9:00 | 28 | 104 | Week 4 | 8.6 | 26.4 | 2.1 | 7.6 | 0.6 |
| | | 20JUL2005 | 9:00 | 56 | 105 | Week 8 | 6.7 | 30.0 | 2.0 | 7.2 | 0.5 |
| | | 03AUG2005 | 9:00 | 84 | 106 | Week 12 | 6.3 | 28.3 | 2.2 | 9.6 | 0.6 |
| | | 12OCT2005 | 9:00 | 1 | 201 | Final visit | 12.2 | 8.5L | 1.0 | 3.9L | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.1st   hema101.sas

1079

CONFIDENTIAL
AZSER12764870

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 12OCT2005 | 9:00 | 1 | 201 | At randomization | 12.2 | 86.4H | 10.54H# | 10.54H# | 1.0 | 0.12 | 0.2 | 0.0 |
| | | 12OCT2005 | 9:00 | 1 | 207 | Baseline | 12.2 | 86.4H | 10.54H# | 10.54H# | 1.0 | 0.12 | 0.2 | 0.1 |
| | | 11JAN2006 | 9:00 | 92 | 207 | Week 12 | 6.4 | 55.5 | 3.55 | 3.55 | 6.2H | 0.40 | 1.9 | 0.1 |
| | | 26APR2006 | 9:00 | 197 | 211 | Week 28 | 6.7 | 56.5 | 3.79 | 3.79 | 6.5H | 0.44 | 0.2 | 0.0 |
| | | 02AUG2006 | 9:00 | 282 | 213 | Week 40 | 7.7 | 55.0 | 4.24 | 4.24 | 5.6H | 0.43 | 0.4 | 0.0 |
| | | 16AUG2006 | 9:00 | 302 | 223 | *Week 40 | | | | | | | | |
| | | 16AUG2006 | 9:00 | 309 | 223 | Week 40 | | | | | | | | |
| | | 16AUG2006 | 9:00 | 309 | 223 | Final visit | 6.4 | 60.8 | 3.89 | 3.89 | 6.6H | 0.42 | 0.4 | 0.0 |
| E1204008 | PLA / LI | 28JUL2005 | 9:00 | -5 | 1 | Screening | 8.9 | 70.4 | 6.27 | 6.27 | 3.9 | 0.35 | 0.4 | 0.0 |
| | | 28JUL2005 | 9:00 | -5 | 1 | Baseline | 8.9 | 70.4 | 6.27 | 6.27 | 3.9 | 0.35 | 0.4 | 0.0 |
| | | 31AUG2005 | 9:00 | 29 | 104 | Week 4 | 7.2 | 67.3 | 4.85 | 4.85 | 3.9 | 0.28 | 0.3 | 0.0 |
| | | 27SEP2005 | 9:00 | 58 | 105 | Week 8 | 7.8 | 60.1 | 4.65 | 4.65 | 4.4 | 0.35 | 0.3 | 0.0 |
| | | 26OCT2005 | 9:00 | 88 | 106 | Week 12 | 9.4 | 51.5 | 5.43 | 5.43 | 3.0 | 0.26 | 0.4 | 0.0 |
| | | 18JAN2006 | 9:00 | 1 | 201 | Final visit | 9.4 | 51.5 | 4.84 | 4.84 | 2.5 | 0.24 | 0.4 | 0.0 |
| | | 18JAN2006 | 9:00 | 1 | 201 | At randomization | 9.4 | 51.5 | 4.84 | 4.84 | 2.5 | 0.24 | 0.4 | 0.0 |
| | | 31APR2006 | 9:00 | 86 | 207 | Baseline | | 55.5 | 5.99 | 5.99 | 2.3 | 0.24 | 0.9 | 0.1 |
| | | 10MAY2006 | 9:00 | 113 | 223 | *Week 12 | 10.3 | 58.2 | 5.99 | 5.99 | 2.3 | 0.24 | 0.9 | 0.1 |
| | | 10MAY2006 | 9:00 | 113 | 223 | Week 12 | | | | | | | | |
| | | 10MAY2006 | 9:00 | 113 | 223 | Final visit | 10.2 | 69.1 | 7.05 | 7.05 | 0.9 | 0.09 | 0.5 | 0.1 |
| E1204009 | QTP / VAL | 10NOV2005 | 9:00 | -5 | 1 | Screening | 7.0 | 60.4 | 4.23 | 4.23 | 2.2 | 0.15 | 0.3 | 0.0 |
| | | 10NOV2005 | 9:00 | -5 | 1 | Baseline | 7.0 | 60.4 | 4.23 | 4.23 | 2.2 | 0.15 | 0.3 | 0.0 |
| | | 1DEC2005 | 9:00 | 27 | 105 | Week 4 | 5.9 | 57.4 | 4.23 | 4.23 | 1.1 | 0.09 | 0.4 | 0.0 |
| | | 1JAN2006 | 9:00 | 57 | 106 | Week 8 | 4.5 | 41.3 | 2.80 | 2.80 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 03APR2006 | 9:00 | 1 | 201 | Final visit | 4.5 | 41.3 | 1.86L | 1.86L | 1.8 | 0.08 | 0.5 | 0.0 |
| | | 03APR2006 | 9:00 | 1 | 201 | At randomization | 4.5 | 41.3 | 1.86L | 1.86L | 1.8 | 0.08 | 0.5 | 0.0 |
| | | 27JUN2006 | 9:00 | 86 | 207 | Baseline | 4.8 | 42.7 | 1.86L | 1.86L | 1.8 | 0.08 | 0.2 | 0.0 |
| | | 27JUN2006 | 9:00 | 86 | 207 | Final visit | 8.8 | 62.7 | 5.52 | 5.52 | 0.8 | 0.07 | 0.2 | 0.0 |
| E1204010 | PLA / LI | 23NOV2005 | 9:00 | 1 | 1 | Screening | 8.9 | 66.9 | 5.95 | 5.95 | 5.6 | 0.50 | 0.3 | 0.0 |
| | | 23NOV2005 | 9:00 | -6 | 1 | Baseline | 8.9 | 66.9 | 5.95 | 5.95 | 5.6 | 0.50 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

1080

CONFIDENTIAL
AZSER12764871

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 12OCT2005 | 9:00 | 1 | 201 | At randomization | 12.2 | 8.5L | 1.0 | 3.9L | 0.5 |
|  |  | 12OCT2005 | 9:00 | 1 | 201 | Baseline | 12.2 | 8.5L | 1.0 | 3.9L | 0.5 |
|  |  | 11JAN2006 | 9:00 | 92 | 207 | Week 12 | 6.4 | 28.7 | 1.8 | 7.8 | 0.5 |
|  |  | 26APR2006 | 9:00 | 197 | 211 | Week 28 | 6.7 | 29.0 | 1.9 | 7.8 | 0.5 |
|  |  | 01JUL2006 | 9:00 | 282 | 214 | Week 40 | 7.7 | 30.2 | 2.3 | 8.7 | 0.7 |
|  |  | 16AUG2006 | 9:00 | 309 | 223 | *Week 40 | 6.4 | 24.7 | 1.6 | 7.5 | 0.5 |
|  |  | 16AUG2006 | 9:00 | 309 | 223 | Week 40 |  |  |  |  |  |
|  |  | 16AUG2006 | 9:00 | 309 | 223 | Final visit | 6.4 | 24.7 | 1.6 | 7.5 | 0.5 |
| E1204008 | PLA / LI | 28JUL2005 | 9:00 | -5 | 1 | Screening | 8.9 | 21.1 | 1.9 | 4.2 | 0.4 |
|  |  | 28JUL2005 | 9:00 | -5 | 1 | Baseline | 8.9 | 21.1 | 1.9 | 4.2 | 0.4 |
|  |  | 31AUG2005 | 9:00 | 29 | 104 | Week 4 | 7.2 | 24.0 | 1.7 | 4.5 | 0.3 |
|  |  | 03SEP2005 | 9:00 | 28 | 105 | Week 8 | 8.8 | 28.3 | 2.5 | 6.3 | 0.5 |
|  |  | 26OCT2005 | 9:00 | 85 | 106 | Week 12 | 9.4 | 28.5 | 2.5 | 6.4 | 0.4 |
|  |  | 18JAN2006 | 9:00 | 1 | 201 | At randomization | 9.4 | 37.1 | 3.5H | 8.5 | 0.8 |
|  |  | 18JAN2006 | 9:00 | 1 | 201 | Baseline | 9.4 | 37.1 | 3.5H | 8.5 | 0.8 |
|  |  | 13APR2006 | 9:00 | 86 | 207 | Week 12 | 10.3 | 30.9 | 2.2 | 8.5 | 0.8 |
|  |  | 10MAY2006 | 9:00 | 113 | 223 | *Week 12 | 10.2 | 21.9 | 2.2 | 7.6 | 0.8 |
|  |  | 10MAY2006 | 9:00 | 113 | 223 | Week 12 |  |  |  |  |  |
|  |  | 10MAY2006 | 9:00 | 113 | 223 | Final visit | 10.2 | 21.9 | 2.2 | 7.6 | 0.8 |
| E1204009 | QTP / VAL | 10NOV2005 | 9:00 | -5 | 1 | Screening | 7.0 | 31.0 | 2.2 | 6.1 | 0.4 |
|  |  | 10NOV2005 | 9:00 | -5 | 1 | Baseline | 7.0 | 31.0 | 2.2 | 6.1 | 0.4 |
|  |  | 13DEC2005 | 9:00 | 28 | 104 | Week 4 | 7.3 | 33.3 | 2.5 | 5.9 | 0.5 |
|  |  | 11JAN2006 | 9:00 | 57 | 105 | Week 8 | 5.3 | 45.3 | 2.7 | 6.9 | 0.3 |
|  |  | 03APR2006 | 9:00 | 105 | 106 | Final visit | 4.5 | 49.5H | 2.2 | 6.9 | 0.3 |
|  |  | 03APR2006 | 9:00 | 1 | 201 | At randomization | 4.5 | 49.5H | 2.2 | 6.9 | 0.3 |
|  |  | 03APR2006 | 9:00 | 1 | 201 | Baseline | 4.5 | 49.5H | 2.2 | 6.9 | 0.3 |
|  |  | 27JUN2006 | 9:00 | 86 | 207 | Week 12 | 8.8 | 30.9 | 2.7 | 6.5 | 0.5 |
|  |  | 27JUN2006 | 9:00 | 86 | 207 | Final visit | 8.8 | 30.9 | 2.7 | 5.4 | 0.3 |
| E1204010 | PLA / LI | 23NOV2005 | 9:00 | -6 | 1 | Screening | 8.9 | 15.2L | 1.4 | 12.0H | 1.1 H |
|  |  | 23NOV2005 | 9:00 | -6 | 1 | Baseline | 8.9 | 15.2L | 1.4 | 12.0H | 1.1 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764872

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 25JAN2006 | 9:00 | 57 | 105 | Week 8 | 9.3 | 66.0 | 6.14 | 6.14 | 6.8H | 0.63H | 0.6 | 0.1 |
| | | 22FEB2006 | 9:00 | 85 | 106 | Week 12 | 8.4 | 59.1 | 4.96 | 4.96 | 6.9H | 0.58H | 0.6 | 0.0 |
| | | 23MAY2006 | 9:00 | 1 | 201 | Final Visit | 8.6 | 56.6 | 4.87 | 4.87 | 6.1H | 0.52 | 0.3 | 0.0 |
| | | 23MAY2006 | 9:00 | 1 | 201 | At randomization | 8.6 | 56.6 | 4.87 | 4.87 | 6.1H | 0.52 | 0.3 | 0.0 |
| | | 17AUG2006 | 9:00 | 87 | 223 | Week 12 | 7.5 | 58.0 | 4.35 | 4.35 | 5.7 | 0.43 | 0.3 | 0.0 |
| | | 17AUG2006 | 9:00 | 87 | 223 | Final visit | 7.5 | 58.0 | 4.35 | 4.35 | 5.7 | 0.43 | 0.4 | 0.0 |
| E1204011 | OL QTP | 24NOV2005 | 9:00 | -6 | 1 | Screening | 5.7 | 52.2 | 2.98 | 2.98 | 4.1 | 0.23 | 0.5 | 0.0 |
| | | 24NOV2005 | 9:00 | 1 | 1 | Baseline | 5.7 | 52.2 | 2.98 | 2.98 | 4.1 | 0.23 | 0.5 | 0.0 |
| | | 29DEC2005 | 9:00 | 29 | 104 | Week 4 | 13.0H | 78.0H | 10.14H | 10.14H# | 1.7 | 0.22 | 0.5 | 0.0 |
| | | 25JAN2006 | 9:00 | 56 | 105 | Week 8 | 8.1 | 65.3 | 5.29 | 5.29 | 3.5 | 0.28 | 0.5 | 0.0 |
| | | 17FEB2006 | 9:00 | 79 | 112 | Week 12 | 4.9 | 30.7L | 1.49L | 1.49L | 4.9 | 0.16 | 0.5 | 0.0 |
| | | 3MAY2006 | 9:00 | 174 | 116 | Week 24 | 4.9 | | 3.79L | 3.79L | 4.9 | 0.34 | 0.4 | 0.0 |
| | | 23MAY2006 | 9:00 | 174 | 113 | Final visit | 6.9 | 54.9 | 3.79 | 3.79 | 4.9 | 0.34 | 0.4 | 0.0 |
| E1204012 | PLA / VAL | 15DEC2005 | 9:00 | -5 | 1 | Screening | 5.5 | 53.0 | 2.92 | 2.92 | 3.7 | 0.20 | 0.1 | 0.0 |
| | | 15DEC2005 | 9:00 | 1 | 1 | Baseline | 5.5 | 53.0 | 2.92 | 2.92 | 3.7 | 0.20 | 0.3 | 0.0 |
| | | 18JAN2006 | 9:00 | 29 | 104 | Week 4 | 5.0 | 45.0 | 2.25 | 2.25 | 6.0 | 0.30 | 0.3 | 0.0 |
| | | 1FEB2006 | 9:00 | 57 | 105 | Week 8 | 4.8 | 45.4 | 2.18 | 2.18 | 5.8 | 0.24 | 0.2 | 0.0 |
| | | 1MAR2006 | 9:00 | 85 | 112 | Week 12 | 3.8L | 46.7 | 1.77L | 1.77L | 3.7 | 0.15 | 0.5 | 0.0 |
| | | 12APR2006 | 9:00 | 1 | 201 | Final Visit | 4.1 | 44.7 | 1.83L | 1.83L | 3.7 | 0.15 | 0.5 | 0.0 |
| | | 12APR2006 | 9:00 | 1 | 201 | At randomization | 4.1 | 44.7 | 1.83L | 1.83L | 3.7 | 0.15 | 0.5 | 0.0 |
| | | 12APR2006 | 9:00 | 85 | 201 | Baseline | 4.1 | 44.7 | 1.83L | 1.83L | 3.7 | 0.15 | 0.4 | 0.0 |
| | | 6AUG2006 | 9:00 | 127 | 223 | *Week 12 | 6.0 | 46.5 | 2.47 | 2.47 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 16AUG2006 | 9:00 | 127 | 223 | Week 12 | | | | | | | | |
| | | 16AUG2006 | 9:00 | 127 | 223 | Final visit | 4.7 | 46.5 | 2.19 | 2.19 | 2.2 | 0.10 | 0.4 | 0.0 |
| E1205001 | MISSING | 28DEC2004 | 9:30 | 1 | 1 * | | 10.3 | 62.8 | 6.47 | 6.47 | 8.0H | 0.82H | 0.2 | 0.0 |
| E1205002 | OL QTP | 28DEC2004 | 9:40 | -6 | 1 | Screening | 8.2 | 69.6 | 5.71 | 5.71 | 1.2 | 0.10 | 0.1 | 0.0 |
| | | 28DEC2004 | 9:40 | -6 | 1 | Baseline | 8.2 | 69.6 | 5.71 | 5.71 | 1.2 | 0.10 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764873

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 25JAN2006 | 9:00 | 57 | 105 | Week 8 | 9.3 | 17.9 | 1.7 | 8.7 | 0.8 |
| | | 22FEB2006 | 9:00 | 85 | 106 | Week 12 | 8.4 | 23.3 | 2.0 | 10.4H | 0.9 |
| | | 23MAY2006 | 9:00 | | 201 | Final visit | 8.6 | 26.6 | 2.3 | 10.4H | 0.9 |
| | | 3MAY2006 | 9:00 | 1 | | At randomization | 8.6 | 26.6 | 2.3 | 10.4H | 0.9 |
| | | 3MAY2006 | 9:00 | 1 | | Baseline | 8.6 | 26.6 | 2.2 | 9.9 | 0.9 |
| | | 17AUG2006 | 9:00 | 87 | 223 | Week 24 | 7.5 | 26.6 | 2.0 | 9.3 | 0.7 |
| | | 17AUG2006 | 9:00 | 87 | 223 | Final visit | 7.5 | 26.6 | 2.0 | 9.3 | 0.7 |
| E1204011 | OL QTP | 2NOV2005 | 9:00 | -6 | | Screening | 5.7 | 37.1 | 2.1 | 6.1 | 0.4 |
| | | 2NOV2005 | 9:00 | 1 | | Baseline | 5.7 | 37.1 | 2.1 | 6.1 | 0.4 |
| | | 29DEC2005 | 9:00 | 29 | 104 | Week 4 | 13.0H | 16.4 | 2.1 | 3.8L | 0.5 |
| | | 25JAN2006 | 9:00 | 56 | 105 | Week 8 | 8.1 | 26.2 | 2.8 | 4.5 | 0.4 |
| | | 2FEB2006 | 9:00 | 59 | 106 | Week 12 | 4.9 | 51.7H | 2.2 | 8.1 | 0.4 |
| | | 23MAY2006 | 9:00 | 174 | 113 | Week 24 | 6.9 | 31.5 | 2.2 | 8.3 | 0.6 |
| | | 23MAY2006 | 9:00 | 174 | 113 | Final visit | 6.9 | 31.5 | 2.2 | 8.3 | 0.6 |
| E1204012 | PLA / VAL | 1DEC2005 | 9:00 | -5 | | Screening | 5.5 | 36.9 | 2.0 | 6.3 | 0.4 |
| | | 15DEC2005 | 9:00 | 1 | | Baseline | 5.0 | 39.7 | 2.0 | 9.0 | 0.5 |
| | | 18JAN2006 | 9:00 | 29 | 104 | Week 4 | 4.8 | 41.6 | 2.0 | 7.8 | 0.4 |
| | | 15FEB2006 | 9:00 | 57 | 105 | Week 8 | 3.8L | 41.6 | 1.6 | 7.3 | 0.3 |
| | | 5MAR2006 | 9:00 | 85 | 106 | Week 12 | 4.1 | 42.6 | 1.8 | 8.5 | 0.4 |
| | | 12APR2006 | 9:00 | 1 | 201 | At randomization | 4.1 | 42.6 | 1.8 | 8.5 | 0.4 |
| | | 12APR2006 | 9:00 | 1 | 201 | Baseline | 4.1 | 42.6 | 1.8 | 8.5 | 0.4 |
| | | 12APR2006 | 9:00 | 85 | 207 | Week 12 | 4.0 | 42.6 | 1.8 | 7.8 | 0.4 |
| | | 16AUG2006 | 9:00 | 127 | 223 | * Week 12 | 6.0 | 43.1 | 2.0 | 7.8 | 0.4 |
| | | 16AUG2006 | 9:00 | 127 | 223 | Week 24 | 4.7 | 43.1 | 2.0 | 7.8 | 0.4 |
| | | 16AUG2006 | 9:00 | 127 | 223 | Final visit | 4.7 | 43.1 | 2.0 | 7.8 | 0.4 |
| E1205001 | MISSING | 28DEC2004 | 9:30 | 1 | * | | 10.3 | 21.2 | 2.2 | 7.8 | 0.8 |
| E1205002 | OL QTP | 28DEC2004 | 9:40 | -6 | | Screening | 8.2 | 20.9 | 1.7 | 8.2 | 0.7 |
| | | 28DEC2004 | 9:40 | 1 | | Baseline | 8.2 | 20.9 | 1.7 | 8.2 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst  hema101.sas

1083

CONFIDENTIAL
AZSER12764874

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 02FEB2005 | 9:30 | -6 | 1 | Screening | 6.2 | 63.8 | 3.96 | 3.96 | 2.6 | 0.16 | 0.1 | 0.0 |
| | | 02FEB2005 | 9:30 | -6 | 1 | Baseline | 6.2 | 63.8 | 3.96 | 3.96 | 2.6 | 0.16 | 0.1 | 0.0 |
| | | 09MAR2005 | 9:30 | 29 | 104 | Week 4 | 7.6 | 75.6 | 5.82 | 5.82 | 2.9 | 0.17 | 0.5 | 0.0 |
| | | 05APR2005 | 9:30 | 56 | 105 | Week 8 | 7.6 | 71.4 | 5.43 | 5.43 | 3.2 | 0.17 | 0.5 | 0.0 |
| | | 06MAY2005 | 9:30 | 85 | 206 | Week 12 | 8.8 | 63.9 | 5.61 | 5.61 | 3.4 | 0.30 | 0.2 | 0.0 |
| | | 16MAY2005 | 9:30 | | 201 | Final visit | 7.3 | 69.9 | 5.10 | 5.10 | 2.1 | 0.15 | 0.2 | 0.0 |
| | | 31MAY2005 | 9:30 | 1 | 201 | At randomization | 7.3 | 69.9 | 5.10 | 5.10 | 2.1 | 0.15 | 0.2 | 0.0 |
| | | 31MAY2005 | 9:30 | 1 | 201 | Baseline | 7.3 | 69.9 | 5.10 | 5.10 | 2.1 | 0.15 | 0.2 | 0.0 |
| | | 23AUG2005 | 9:00 | 85 | 211 | Week 12 | 9.7 | 78.2H | 7.59 | 7.59 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 20SEP2005 | 9:00 | 113 | 223 | *Week 12 | | | | | | | | |
| | | 20SEP2005 | 9:00 | 113 | 223 | Week 12 | 10.6 | 73.6 | 7.80 | 7.80 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 20SEP2005 | 9:00 | 113 | 223 | Final visit | 10.6 | 73.6 | 7.80 | 7.80 | 0.8 | 0.08 | 0.2 | 0.0 |
| E1205004 | QTP / LI | 01FEB2005 | 9:30 | -7 | 1 | Screening | 12.4H | 87.1H | 10.80H# | 10.80H# | 0.7 | 0.09 | 0.1 | 0.0 |
| | | 01FEB2005 | 9:30 | -7 | 1 | Baseline | 12.4H | 87.1H | 10.80H# | 10.80H# | 0.7 | 0.09 | 0.1 | 0.0 |
| | | 09MAR2005 | 9:30 | 29 | 104 | Week 4 | 7.6 | 70.7 | 5.37 | 5.37 | 3.6 | 0.27 | 0.3 | 0.0 |
| | | 05APR2005 | 9:35 | 56 | 105 | Week 8 | 8.1 | 70.4 | 5.70 | 5.70 | 3.7 | 0.29 | 0.9 | 0.1 |
| | | 04MAY2005 | 9:30 | 85 | 106 | Week 12 | 7.5 | 73.4 | 5.51 | 5.51 | 3.3 | 0.25 | 0.3 | 0.0 |
| | | 26JUL2005 | 9:30 | | 201 | Final visit | 7.5 | 73.4 | 5.51 | 5.51 | 3.3 | 0.25 | 0.3 | 0.0 |
| | | 26JUL2005 | 9:30 | 1 | 201 | At randomization | 7.5 | 73.4 | 5.51 | 5.51 | 3.3 | 0.25 | 0.3 | 0.0 |
| | | 18OCT2005 | 9:30 | 85 | 201 | Baseline | 10.8 | 73.5H | 8.37H | 8.37H | 3.3 | 0.25 | 0.3 | 0.0 |
| | | 07FEB2006 | 9:30 | 197 | 211 | Week 28 | 10.4 | 70.7 | 7.35 | 7.35 | 1.8 | 0.19 | 0.4 | 0.0 |
| | | 03MAY2006 | 9:30 | 282 | 214 | Week 40 | 7.6 | 72.6 | 5.74 | 5.74 | 1.8 | 0.14 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:30 | 395 | 223 | *Week 52 | 8.0 | 67.8 | 6.34 | 6.34 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 24AUG2006 | 9:30 | 395 | 223 | Week 52 | 8.6 | 63.7 | 6.34 | 6.34 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 24AUG2006 | 9:30 | 395 | 223 | Final visit | 8.6 | 73.7 | 6.34 | 6.34 | 1.2 | 0.10 | 0.2 | 0.0 |
| E1205005 | OL QTP | 07FEB2005 | 9:30 | -7 | 1 | Screening | 5.9 | 55.9 | 3.30 | 3.30 | 3.8 | 0.22 | 0.3 | 0.0 |
| | | 07FEB2005 | 9:30 | -7 | 1 | Baseline | 5.9 | 55.9 | 3.30 | 3.30 | 3.8 | 0.22 | 0.3 | 0.0 |
| | | 15MAR2005 | 9:30 | 29 | 104 | Week 4 | 7.4 | 69.6 | 5.15 | 5.15 | 4.2 | 0.31 | 0.3 | 0.0 |
| | | 07APR2005 | 9:30 | 57 | 105 | Week 8 | 8.3 | 67.0 | 5.59 | 5.59 | 3.1 | 0.24 | 0.2 | 0.0 |
| | | 12MAY2005 | 9:30 | 87 | 106 | Week 12 | 8.3 | 61.0 | 5.06 | 5.06 | 2.9 | 0.24 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1084

CONFIDENTIAL
AZSER12764875

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 02FEB2005 | 9:30 | -6 | 1 | Screening | 6.2 | 25.6 | 1.6 | 7.9 | 0.5 |
| | | 02FEB2005 | 9:30 | -6 | 1 | Baseline | 6.2 | 25.6 | 1.6 | 7.9 | 0.5 |
| | | 09MAR2005 | 9:30 | 29 | 104 | Week 4 | 7.7 | 17.2 | 1.3 | 5.9 | 0.5 |
| | | 05APR2005 | 9:30 | 56 | 105 | Week 8 | 7.6 | 25.9 | 2.0 | 0.0L | 0.0 L |
| | | 04MAY2005 | 9:30 | 85 | 106 | Week 12 | 8.8 | 29.8 | 2.9 | 2.9 | 0.3 |
| | | 04MAY2005 | 9:30 | 85 | 106 | Final visit | 8.8 | 29.8 | 2.9 | 2.3L | 0.2 |
| | | 31MAY2005 | 9:30 | 1 | 201 | At randomization | 7.3 | 25.8 | 1.9 | 2.3L | 0.2 |
| | | 31MAY2005 | 9:30 | 1 | 201 | Baseline | 7.3 | 25.5 | 1.9 | 2.3L | 0.2 |
| | | 23AUG2005 | 9:00 | 85 | 211 | Week 12 | 9.0 | 25.2 | 2.0 | 2.3L | 0.2 |
| | | 20SEP2005 | 9:00 | 113 | 223 | Baseline | 9.7 | 20.5 | 2.0 | 0.9L | 0.1L L |
| | | 20SEP2005 | 9:00 | 113 | 223 | *Week 12 | 10.6 | 24.5 | 2.6 | 0.9L | 0.1 L |
| | | 20SEP2005 | 9:00 | 113 | 223 | Final visit | 10.6 | 24.5 | 2.6 | 0.9L | 0.1 L |
| E1205004 | QTP / LI | 01FEB2005 | 9:30 | -7 | 1 | Screening | 12.4H | 9.1L | 1.1 | 3.0L | 0.4 |
| | | 01FEB2005 | 9:30 | -7 | 1 | Baseline | 12.4H | 9.1L | 1.1 | 3.0L | 0.4 |
| | | 09MAR2005 | 9:35 | 29 | 104 | Week 4 | 7.6 | 20.5 | 1.6 | 4.9 | 0.4 |
| | | 05APR2005 | 9:35 | 56 | 105 | Week 8 | 8.1 | 23.7 | 1.8 | 3.6L | 0.3 |
| | | 04MAY2005 | 9:30 | 85 | 106 | Week 12 | 7.5 | 23.0 | 1.7 | 3.2L | 0.2 |
| | | 26JUL2005 | 9:30 | 1 | 201 | Final visit | 7.5 | 20.8 | 1.6 | 2.6L | 0.2 |
| | | 26JUL2005 | 9:30 | 1 | 201 | At randomization | 7.5 | 20.8 | 1.6 | 2.6L | 0.2 |
| | | 18OCT2005 | 9:30 | 85 | 211 | Baseline | 10.8 | 18.4 | 2.0 | 2.6L | 0.2 |
| | | 07FEB2006 | 9:30 | 197 | 214 | Week 28 | 10.4 | 22.9 | 2.4 | 4.2 | 0.4 |
| | | 03MAY2006 | 9:30 | 282 | 217 | Week 40 | 8.0 | 22.2 | 1.8 | 3.3L | 0.3 |
| | | 25JUL2006 | 9:30 | 365 | 220 | Week 52 | 8.6 | 22.1 | 1.9 | 2.8L | 0.2 |
| | | 24AUG2006 | 9:30 | 395 | 223 | *Week 52 | 8.6 | 22.1 | 1.9 | 2.8L | 0.2 |
| | | 24AUG2006 | 9:30 | 395 | 223 | Final visit | 8.6 | 22.1 | 1.9 | 2.8L | 0.2 |
| E1205005 | OL QTP | 07FEB2005 | 9:30 | -7 | 1 | Screening | 5.9 | 34.2 | 2.0 | 5.8 | 0.3 |
| | | 07FEB2005 | 9:30 | -7 | 1 | Baseline | 5.9 | 34.2 | 2.0 | 5.8 | 0.3 |
| | | 15MAR2005 | 9:30 | 29 | 104 | Week 4 | 7.4 | 19.3 | 1.4 | 6.7 | 0.5 |
| | | 12APR2005 | 9:30 | 57 | 105 | Week 8 | 8.3 | 29.5 | 2.5 | 8.3 | 0.3 |
| | | 12MAY2005 | 9:30 | 87 | 106 | Week 12 | 8.3 | 29.8 | 2.5 | 5.9 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764876

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205005 | OL QTP | 12MAY2005 | 9:30 | 87 | 106 | Final visit | 8.3 | 61.0 | 5.06 | 5.06 | 2.9 | 0.24 | 0.4 | 0.0 |
| E1205006 | PLA / LI | 01MAR2005 | 9:40 | -8 | 1 * | Week 4 | 7.4 | 70.9 | 5.25 | 5.25 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 05APR2005 | 9:40 | 27 | 104 | Week 8 | 10.5 | 73.5 | 7.72 | 7.72 | 2.8 | 0.29 | 0.5 | 0.1 |
| | | 05MAY2005 | 9:40 | 56 | 105 | Week 12 | 5.8 | 68.5 | 5.38 | 5.38 | 3.0 | 0.24 | 0.5 | 0.0 |
| | | 01JUN2005 | 9:35 | 83 | | Final visit | 6.9 | 68.5 | 4.73 | 4.73 | 2.5 | 0.17 | 0.2 | 0.0 |
| | | 28JUN2005 | 9:40 | 1 | 201 | At randomization | 7.2 | 64.2 | 4.62 | 4.62 | 2.7 | 0.19 | 0.1 | 0.0 |
| | | 28JUN2005 | 9:40 | 1 | 207 | Baseline | 7.2 | 64.2 | 4.62 | 4.62 | 2.7 | 0.19 | 0.1 | 0.0 |
| | | 20SEP2005 | 9:30 | 85 | 223 | Week 12 | 8.5 | 65.0 | 5.53 | 5.53 | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 01NOV2005 | 9:30 | 127 | 223 | *Week 12 | | | | | | | | |
| | | 01NOV2005 | 9:30 | 127 | 223 | Week 12 | | | | | | | | |
| | | 01NOV2005 | 9:30 | 127 | 223 | Final visit | 6.9 | 64.8 | 4.47 | 4.47 | 3.6 | 0.25 | 0.3 | 0.0 |
| E1205007 | OL QTP | 01MAR2005 | 9:40 | -8 | 1 * | Week 4 | 4.6 | 55.4 | 2.55 | 2.55 | 2.3 | 0.11 | 0.3 | 0.0 |
| | | 05APR2005 | 9:45 | 27 | 104 | Week 8 | 4.3 | 50.6 | 2.18 | 2.18 | 2.4 | 0.10 | 0.5 | 0.0 |
| | | 05APR2005 | 9:45 | 27 | 104 | Final visit | 4.3 | 50.6 | 2.18 | 2.18 | 2.4 | 0.10 | 0.5 | 0.0 |
| E1205009 | MISSING | 04MAY2005 | 9:45 | 1 | 1 * | Final visit | 10.7 | 78.4H | 8.39H | 8.39H | 1.8 | 0.19 | 0.3 | 0.0 |
| E1205010 | PLA / LI | 12MAY2005 | 9:40 | -6 | 1 | Screening | 7.0 | 63.5 | 4.45 | 4.45 | 0.6 | 0.04 | 0.6 | 0.0 |
| | | 12MAY2005 | 9:40 | -6 | 1 | Baseline | 7.0 | 63.5 | 4.45 | 4.45 | 0.6 | 0.04 | 0.6 | 0.0 |
| | | 12JUN2005 | 9:30 | 29 | 104 | Week 4 | 6.5 | 61.4 | 3.99 | 3.99 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 14JUL2005 | 9:35 | 57 | 105 | Week 8 | 8.0 | 60.2 | 4.82 | 4.82 | 0.8 | 0.06 | 0.1 | 0.0 |
| | | 16JUL2005 | 9:40 | 1 | | Final visit | 7.0 | 55.6 | 3.89 | 3.89 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 16AUG2005 | 9:40 | 1 | 201 | At randomization | 7.0 | 55.6 | 3.89 | 3.89 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 16AUG2005 | 9:40 | 1 | | Baseline | 7.0 | 55.6 | 3.89 | 3.89 | 0.8 | 0.06 | 0.3 | 0.0 |
| E1205011 | OL QTP | 15JUL2005 | 9:30 | -4 | 1 | Screening | 5.4 | 53.1 | 2.87 | 2.87 | 2.2 | 0.12 | 0.3 | 0.0 |
| | | 15JUL2005 | 9:30 | -4 | 1 | Baseline | 5.4 | 53.1 | 2.87 | 2.87 | 2.2 | 0.12 | 0.3 | 0.0 |
| | | 16AUG2005 | 9:30 | 28 | 104 | Week 4 | 3.8L | 54.5 | 2.07 | 2.07 | 2.9 | 0.11 | 0.6 | 0.0 |
| | | 13SEP2005 | 9:30 | 56 | 105 | Week 8 | 6.4L | 54.3 | 3.48 | 3.48 | 2.2 | 0.14 | 0.2 | 0.0 |
| | | 11OCT2005 | 9:30 | 84 | 108 | Week 12 | 3.0L | 53.2 | 3.01 | 3.01 | 2.1 | 0.16 | 0.2 | 0.0 |
| | | 06DEC2005 | 9:35 | 140 | 113 | Week 24 | 3.4L | 32.8L | 1.12L | 1.12LH# | 2.2 | 0.07 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

I086

CONFIDENTIAL
AZSER12764877

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205005 | OL QTP | 12MAY2005 | 9:30 | 87 | 106 | Final visit | 8.3 | 29.8 | 2.5 | 5.9 | 0.5 |
| E1205006 | PLA / LI | 01MAR2005 | 9:40 | -8 | | * | 7.4 | 20.0 | 1.5 | 6.7L | 0.5 |
| | | 05APR2005 | 9:40 | 27 | 104 | Week 4 | 10.5 | 20.1 | 2.1 | 5.4 | 0.3 |
| | | 04MAY2005 | 9:30 | 56 | 105 | Week 8 | 8.1 | 25.9 | 1.8 | 3.1L | 0.3 |
| | | 01JUN2005 | 9:30 | 84 | 106 | Week 12 | 6.9 | 28.3 | 2.0 | 2.8L | 0.3 |
| | | 28JUN2005 | 9:40 | 1 | 201 | Final visit | 7.2 | 28.3 | 2.0 | 4.7 | 0.3 |
| | | 28JUN2005 | 9:40 | 1 | 201 | At randomization | 7.2 | 28.7 | 2.0 | 4.7 | 0.3 |
| | | 26JUL2005 | 9:30 | 85 | 207 | Week 12 | 7.2 | 29.7 | 2.0 | 3.5L | 0.4 |
| | | 29SEP2005 | 9:30 | 127 | 223 | *Week 12 | 8.5 | 28.7 | 2.5 | 5.1 | 0.4 |
| | | 01NOV2005 | 9:30 | 127 | 223 | Final visit | 6.9 | 26.2 | 1.8 | 5.1 | 0.4 |
| E1205007 | OL QTP | 01MAR2005 | 9:40 | -8 | | * | 4.6 | 34.4 | 1.6 | 7.6 | 0.4 |
| | | 05APR2005 | 9:45 | 27 | 104 | Week 4 | 4.3 | 37.5 | 1.6 | 9.0 | 0.4 |
| | | 05APR2005 | 9:45 | 27 | 104 | Final visit | 4.3 | 37.5 | 1.6 | 9.0 | 0.4 |
| E1205009 | MISSING | 04MAY2005 | 9:45 | 1 | | * | 10.7 | 17.2 | 1.8 | 2.3L | 0.3 |
| E1205010 | PLA / LI | 12MAY2005 | 9:40 | -6 | 1 | Screening | 7.0 | 31.4 | 2.2 | 3.9L | 0.3 |
| | | 12MAY2005 | 9:40 | -6 | 1 | Baseline | 7.0 | 31.4 | 2.2 | 3.9L | 0.3 |
| | | 16JUN2005 | 9:30 | 29 | 104 | Week 4 | 6.5 | 31.4 | 2.0 | 6.1 | 0.4 |
| | | 14JUL2005 | 9:35 | 57 | 105 | Week 8 | 8.0 | 34.4 | 2.8 | 6.5 | 0.4 |
| | | 16AUG2005 | 9:40 | 1 | 201 | At randomization | 8.0 | 38.1 | 2.7 | 5.4 | 0.4 |
| | | 16AUG2005 | 9:40 | 1 | 201 | Baseline | 7.0 | 38.1 | 2.7 | 5.2 | 0.4 |
| E1205011 | OL QTP | 15JUL2005 | 9:30 | -4 | 1 | Screening | 5.4 | 39.8 | 2.2 | 4.6 | 0.3 |
| | | 15JUL2005 | 9:30 | -4 | 1 | Baseline | 5.4 | 39.8 | 2.2 | 4.6 | 0.3 |
| | | 16AUG2005 | 9:30 | 28 | 104 | Week 4 | 3.8L | 39.7 | 1.5 | 2.3L | 0.1L |
| | | 13SEP2005 | 9:30 | 56 | 105 | Week 8 | 6.4L | 39.5 | 2.5 | 3.8L | 0.2 |
| | | 13OCT2005 | 9:30 | 86 | 105 | Week 12 | 5.8 | 38.8 | 1.6 | 6.1 | 0.2 |
| | | 06DEC2005 | 9:35 | 160 | 113 | Week 24 | 3.4L | 54.9H | 1.9 | 9.8H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764878

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205011 | OL QTP | 06DEC2005 | 9:30 | 140 | 113 | Final visit | 3.4L | 32.8L | 1.12L | 1.12L# | 2.2 | 0.07 | 0.3 | 0.0 |
| E1205012 | QTP / LI | 14JUL2005 | 9:30 | -5 | 1 | Screening | 12.5H | 70.6 | 8.83H | 8.83H | 3.9 | 0.49 | 0.4 | 0.0 |
| | | 14JUL2005 | 9:30 | -5 | 1 | Baseline | 12.5H | 70.6 | 8.83H | 8.83H | 3.9 | 0.49 | 0.4 | 0.1 |
| | | 16AUG2005 | 9:45 | 28 | 104 | Week 4 | 12.8H | 63.9 | 8.95H | 8.95H | 3.6 | 0.46 | 0.3 | 0.0 |
| | | 13OCT2005 | 9:30 | 86 | 106 | Week 12 | 11.8H | 62.9 | 7.42 | 7.42 | 3.8 | 0.45 | 0.3 | 0.1 |
| | | 01MAR2006 | 9:30 | 1 | 201 | Final visit | 10.7 | 56.3 | 6.02 | 6.02 | 4.1 | 0.44 | 0.8 | 0.1 |
| | | 01MAR2006 | 9:30 | 1 | 201 | At randomization | 10.7 | 56.3 | 6.02 | 6.02 | 4.1 | 0.44 | 0.8 | 0.1 |
| | | 01MAR2006 | 9:30 | 1 | 201 | Baseline | 10.7 | 56.3 | 6.02 | 6.02 | 4.1 | 0.44 | 0.8 | 0.1 |
| | | 23MAY2006 | 9:35 | 84 | 207 | Week 12 | 9.1 | 58.0 | 4.70 | 4.70 | 6.2H | 0.50 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:45 | 177 | 223 | Week 28 | 11.8 | 75.8 | 8.94H | 8.94H | 1.9 | 0.22 | 0.3 | 0.0 |
| | | 24AUG2006 | 9:45 | 177 | 223 | Final visit | 11.8 | 75.8 | 8.94H | 8.94H | 1.9 | 0.22 | 0.3 | 0.0 |
| E1205013 | QTP / LI | 13OCT2005 | 9:30 | -5 | 1 | Screening | 4.5 | 59.4 | 2.67 | 2.67 | 5.2 | 0.23 | 0.5 | 0.0 |
| | | 13OCT2005 | 9:30 | -5 | 1 | Baseline | 4.5 | 59.4 | 2.67 | 2.67 | 5.2 | 0.23 | 0.5 | 0.0 |
| | | 15NOV2005 | 9:35 | 28 | 104 | Week 4 | 5.7 | 70.4 | 4.01 | 4.01 | 3.5 | 0.20 | 0.8 | 0.0 |
| | | 1DEC2005 | 9:30 | 85 | 105 | Week 8 | 4.9 | 46.6 | 1.54L | 1.54L | 5.5 | 0.18 | 0.6 | 0.0 |
| | | 1JAN2006 | 9:35 | 105 | 108 | Week 12 | 3.7L | 57.0 | 1.52L | 1.52L | 3.1 | 0.11 | 1.0 | 0.0 |
| | | 04APR2006 | 9:35 | 168 | 109 | Week 24 | 4.7 | 57.0 | 2.68 | 2.68 | 5.2 | 0.24 | 1.1 | 0.1 |
| | | 29MAY2006 | 9:35 | 1 | 201 | Final visit | 6.4 | 59.7 | 3.82 | 3.82 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 29MAY2006 | 9:35 | 1 | 201 | At randomization | 6.4 | 59.7 | 3.82 | 3.82 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 29MAY2006 | 9:35 | 1 | 201 | Baseline | 6.4 | 59.5 | 3.82 | 3.82 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 24AUG2006 | 10:00 | 88 | 223 | Week 12 | 6.7 | 59.1 | 3.96 | 3.96 | 2.1 | 0.14 | 0.2 | 0.0 |
| | | 24AUG2006 | 10:00 | 88 | 223 | Final visit | 6.7 | 59.1 | 3.96 | 3.96 | 2.1 | 0.14 | 0.2 | 0.0 |
| E1205014 | PLA / LI | 25OCT2005 | 9:35 | -7 | 1 | Screening | 5.5 | 67.3 | 3.70 | 3.70 | 1.9 | 0.10 | 0.3 | 0.0 |
| | | 25OCT2005 | 9:35 | -7 | 1 | Baseline | 5.5 | 67.3 | 3.70 | 3.70 | 1.9 | 0.10 | 0.3 | 0.0 |
| | | 29NOV2005 | 9:30 | 28 | 104 | Week 4 | 6.9 | 74.4 | 5.13 | 5.13 | 1.2 | 0.08 | 0.9 | 0.0 |
| | | 19DEC2005 | 9:30 | 105 | 106 | Week 8 | 6.9 | 65.5 | 4.80 | 4.80 | 1.2 | 0.08 | 0.9 | 0.1 |
| | | 24JAN2006 | 9:30 | 84 | 109 | Week 12 | 6.4 | 70.4 | 4.51 | 4.51 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 16MAY2006 | 9:00 | 168 | 201 | Final visit | 8.3 | 66.8 | 5.54 | 5.54 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 16MAY2006 | 9:00 | 1 | 201 | At randomization | 8.3 | 66.8 | 5.54 | 5.54 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 16MAY2006 | 9:00 | 1 | 201 | Baseline | 8.3 | 66.8 | 5.54 | 5.54 | 1.6 | 0.13 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

I1088

CONFIDENTIAL
AZSER12764879

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205011 | OL QTP | 06DEC2005 | 9:30 | 140 | 113 | Final visit | 3.4L | 54.9H | 1.9 | 9.8H | 0.3 |
| E1205012 | QTP / LI | 14JUL2005 | 9:30 | -5 | 1 | Screening | 12.5H | 21.0 | 2.6 | 4.1 | 0.5 |
|  |  | 16JUL2005 | 9:30 | -5 | 1 | Baseline | 12.5H | 21.0 | 2.6 | 4.1 | 0.5 |
|  |  | 16AUG2005 | 9:35 | 28 | 104 | Week 4 | 12.8H | 28.4 | 2.8 | 4.3 | 0.6 |
|  |  | 15OCT2005 | 9:35 | 86 | 106 | Week 12 | 11.8 | 32.6 | 3.4 | 4.3 | 0.5 |
|  |  | 01MAR2006 | 9:30 | 1 | 201 | Final visit | 10.7 | 32.6 | 3.5H | 6.2 | 0.7 |
|  |  | 01MAR2006 | 9:30 | 1 | 201 | At randomization | 10.7 | 32.6 | 3.5H | 6.2 | 0.7 |
|  |  | 3MAY2006 | 9:35 | 84 | 207 | Week 12 | 8.1 | 30.7 | 3.5H | 4.7 | 0.4 |
|  |  | 24AUG2006 | 9:45 | 177 | 223 | Week 28 | 11.8 | 18.6 | 2.2 | 3.4L | 0.4 |
|  |  | 24AUG2006 | 9:45 | 177 | 223 | Final visit | 11.8 | 18.6 | 2.2 | 3.4L | 0.4 |
| E1205013 | QTP / LI | 13OCT2005 | 9:30 | -5 | 1 | Screening | 4.5 | 30.3 | 1.4 | 4.6 | 0.2 |
|  |  | 13OCT2005 | 9:30 | -5 | 1 | Baseline | 4.5 | 30.3 | 1.4 | 4.6 | 0.2 |
|  |  | 15NOV2005 | 9:35 | 28 | 104 | Week 4 | 5.7 | 30.7 | 1.7 | 4.6 | 0.3 |
|  |  | 13DEC2005 | 9:35 | 56 | 105 | Week 8 | 5.8 | 20.8 | 1.2 | 5.2 | 0.3 |
|  |  | 11JAN2006 | 9:35 | 85 | 106 | Week 12 | 4.7L | 48.7H | 1.8 | 5.6 | 0.2 |
|  |  | 04APR2006 | 9:35 | 168 | 109 | Week 24 | 4.7 | 32.5 | 2.3 | 3.3L | 0.2 |
|  |  | 29MAY2006 | 9:35 | 1 | 201 | Final visit | 6.4 | 35.2 | 2.3 | 3.3L | 0.2 |
|  |  | 29MAY2006 | 9:35 | 1 | 201 | At randomization | 6.4 | 35.2 | 2.3 | 3.3L | 0.2 |
|  |  | 29MAY2006 | 9:35 | 1 | 201 | Baseline | 6.4 | 35.2 | 2.3 | 3.3 | 0.2 |
|  |  | 24AUG2006 | 10:00 | 88 | 223 | Week 12 | 6.7 | 34.3 | 2.3 | 4.3 | 0.3 |
|  |  | 24AUG2006 | 10:00 | 88 | 223 | Final visit | 6.7 | 34.3 | 2.3 | 4.3 | 0.3 |
| E1205014 | PLA / LI | 25OCT2005 | 9:35 | -7 | 1 | Screening | 5.5 | 24.9 | 1.4 | 5.6 | 0.3 |
|  |  | 25OCT2005 | 9:35 | -7 | 1 | Baseline | 5.5 | 24.9 | 1.4 | 5.6 | 0.3 |
|  |  | 29NOV2005 | 9:30 | 28 | 104 | Week 4 | 6.8 | 14.6L | 1.0L | 9.7H | 0.7 |
|  |  | 27DEC2005 | 9:30 | 56 | 105 | Week 8 | 6.9 | 27.0 | 1.5 | 5.0 | 0.5 |
|  |  | 24JAN2006 | 9:30 | 84 | 106 | Week 12 | 6.4 | 23.1 | 1.5 | 5.0 | 0.3 |
|  |  | 18APR2006 | 9:30 | 168 | 109 | Week 24 | 6.4 | 26.7 | 1.5 | 4.6 | 0.4 |
|  |  | 16MAY2006 | 9:00 | 1 | 201 | Final visit | 8.3 | 26.7 | 2.2 | 4.6 | 0.4 |
|  |  | 16MAY2006 | 9:00 | 1 | 201 | At randomization | 8.3 | 26.7 | 2.2 | 4.6 | 0.4 |
|  |  | 16MAY2006 | 9:00 | 1 | 201 | Baseline | 8.3 | 26.7 | 2.2 | 4.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801O2.lst   hema101.sas   02MAR2007:13:45   kcpx265

I1089

CONFIDENTIAL
AZSER12764880

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 01AUG2006 | 9:30 | 78 | 207 | Week 12 | 6.7 | 66.0 | 4.42 | 4.42 | 1.5 | 0.10 | 0.4 | 0.0 |
| | | 24AUG2006 | 9:35 | 101 | 223 | *Week 12 | 6.7 | 67.9 | 4.55 | 4.55 | 1.0 | 0.07 | 0.1 | 0.0 |
| | | 24AUG2006 | 9:35 | 101 | 223 | Week 12 | | | | | | | | |
| | | 24AUG2006 | 9:35 | 101 | 223 | Final visit | 6.7 | 67.9 | 4.55 | 4.55 | 1.0 | 0.07 | 0.1 | 0.0 |
| E1205015 | QTP / LI | 01NOV2005 | 9:35 | -7 | 1 | Screening | 6.1 | 66.3 | 4.04 | 4.04 | 0.5 | 0.03 | 0.1 | 0.0 |
| | | 01NOV2005 | 9:35 | -7 | 1 | Baseline | 6.1 | 66.9 | 4.04 | 4.04 | 0.9 | 0.07 | 0.1 | 0.0 |
| | | 06DEC2005 | 9:40 | 28 | 104 | Week 4 | 7.6 | 69.7 | 5.16 | 5.16 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 31JAN2006 | 9:35 | 84 | 106 | Week 12 | 6.8 | 69.2 | 4.57 | 4.95 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 26APR2006 | 9:35 | 1 | 201 | Final visit | 6.8 | 67.2 | 4.57 | 4.57 | 0.8 | 0.06 | 0.4 | 0.0 |
| | | 26APR2006 | 9:35 | 1 | 201 | At randomization | 6.8 | 67.2 | 4.57 | 4.57 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 26APR2006 | 9:50 | 84 | 223 | Baseline | | | | | 2.7 | 0.06 | 0.2 | 0.0 |
| | | 26JUL2006 | 9:50 | 121 | 223 | *Week 12 | 7.3 | 56.6 | 3.99 | 3.99 | | 0.20 | | 0.0 |
| | | 24AUG2006 | 9:50 | 121 | 223 | Week 12 | 6.4 | 76.9 | 4.92 | 4.92 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 24AUG2006 | 9:50 | 121 | 223 | Final visit | 6.4 | 76.9 | 4.92 | 4.92 | 0.3 | 0.02 | 0.1 | 0.0 |
| E1205016 | QTP / LI | 02NOV2005 | 9:30 | -6 | 1 | Screening | 6.2 | 63.5 | 3.94 | 3.94 | 3.7 | 0.23 | 0.4 | 0.0 |
| | | 02NOV2005 | 9:30 | -6 | 1 | Baseline | 6.2 | 63.5 | 3.94 | 3.94 | 3.9 | 0.23 | 0.5 | 0.0 |
| | | 06DEC2005 | 9:45 | 28 | 104 | Week 4 | 6.2 | 57.9 | 3.56 | 3.56 | 5.6 | 0.24 | 0.5 | 0.0 |
| | | 31JAN2006 | 9:45 | 84 | 109 | Week 24 | 8.2 | 49.7 | 3.73 | 3.59 | | 0.18 | 0.3 | 0.0 |
| | | 27APR2006 | 9:40 | 170 | | Final visit | | 45.2 | | 4.73 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:40 | 1 | 201 | At randomization | 6.6 | 45.2 | 2.98 | 2.98 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:40 | 1 | 201 | Baseline | 6.6 | 45.2 | 2.98 | 2.98 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:40 | 1 | 201 | Week 12 | 6.2 | 45.6 | 2.98 | 3.20 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 18JUL2006 | 9:40 | 51 | 223 | Final visit | 6.2 | 51.6 | 3.20 | 3.20 | | | | |
| | | 18JUL2006 | 9:40 | 51 | 223 | | | | | | | | | |
| E1205017 | PLA / VAL | 24JAN2006 | 9:35 | -7 | 1 | Screening | 9.4 | 79.0H | 7.43 | 7.43 | 1.2 | 0.11 | 0.1 | 0.0 |
| | | 24JAN2006 | 9:35 | 1 | 104 | Baseline | 9.4 | 79.0H | 7.43 | 7.43 | 1.2 | 0.11 | 0.1 | 0.0 |
| | | 01MAR2006 | 9:45 | 29 | 105 | Week 4 | 7.1 | 66.7 | 4.74 | 4.74 | 3.4 | 0.14 | 0.2 | 0.0 |
| | | 28MAR2006 | 9:45 | 56 | | Week 8 | 7.3 | 61.1 | 4.46 | 4.46 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 08MAY2006 | 9:45 | 105 | | Final visit | | | | | | 0.25 | 0.3 | 0.0 |
| | | 03MAY2006 | 9:40 | 1 | 201 | At randomization | 6.4 | 60.0 | 3.84 | 3.84 | 2.2 | 0.14 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764881

Page 712 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 01AUG2006 | 9:30 | 78 | 207 | Week 12 | 6.7 | 25.5 | 1.7 | 6.6 | 0.4 |
|  |  | 2AUG2006 | 9:35 | 101 | 223 | *Week 12 |  | 27.0 | 1.8 | 4.0 | 0.3 |
|  |  | 2AUG2006 | 9:35 | 101 | 223 | Week 12 | 6.7 |  |  |  |  |
|  |  | 2AUG2006 | 9:35 | 101 | 223 | Final visit | 6.7 | 27.0 | 1.8 | 4.0 | 0.3 |
| E1205015 | QTP / LI | 01NOV2005 | 9:35 | -7 | 1 | Screening | 6.1 | 28.4 | 1.7 | 4.7 | 0.3 |
|  |  | 01NOV2005 | 9:35 | -7 | 1 | Baseline | 6.1 | 28.4 | 1.7 | 4.7 | 0.3 |
|  |  | 06DEC2005 | 9:00 | 28 | 104 | Week 4 | 7.6 | 24.3 | 1.9 | 6.6 | 0.5 |
|  |  | 28MAR2006 | 9:35 | 84 | 206 | Week 12 | 7.1 | 23.8 | 1.7 | 5.4 | 0.4 |
|  |  | 26APR2006 | 9:35 | 206 | 201 | Final visit | 6.8 | 26.5 | 1.8 | 5.1 | 0.4 |
|  |  | 26APR2006 | 9:35 | 206 | 201 | At randomization | 6.8 | 26.5 | 1.8 | 5.1 | 0.4 |
|  |  | 26APR2006 | 9:35 | 201 | 201 | Baseline | 6.8 | 26.5 | 1.8 | 5.1 | 0.4 |
|  |  | 18JUL2006 | 9:55 | 84 | 207 | Week 12 | 7.3 | 15.1 | 2.6 | 7.4 | 0.5 |
|  |  | 1AUG2006 | 9:50 | 121 | 223 | *Week 12 | 6.4 |  |  | 7.8L | 0.2 |
|  |  | 2AUG2006 | 9:50 | 121 | 223 | Week 12 | 6.4 |  |  |  |  |
|  |  | 2AUG2006 | 9:50 | 121 | 223 | Final visit | 6.4 | 19.9 | 1.3 | 2.8L | 0.2 |
| E1205016 | QTP / LI | 02NOV2005 | 9:30 | -6 | 1 | Screening | 6.2 | 24.0 | 1.5 | 8.4 | 0.5 |
|  |  | 02NOV2005 | 9:30 | -6 | 1 | Baseline | 6.2 | 24.0 | 1.5 | 8.4 | 0.5 |
|  |  | 06DEC2005 | 9:45 | 28 | 104 | Week 4 | 6.6 | 38.5 | 1.8 | 8.9 | 0.6 |
|  |  | 1JAN2006 | 9:45 | 84 | 106 | Week 12 | 6.6 | 35.3 | 2.3 | 9.7H | 0.7 |
|  |  | 27APR2006 | 9:40 | 170 | 109 | Week 24 | 8.2 | 44.2 | 2.6 | 8.9 | 0.7 |
|  |  | 29MAY2006 | 9:40 | 201 | 201 | Final visit | 6.6 | 44.2 | 2.9 | 8.5 | 0.6 |
|  |  | 29MAY2006 | 9:40 | 201 | 201 | At randomization | 6.6 | 42.5 | 2.9 | 8.5 | 0.6 |
|  |  | 9MAY2006 | 9:40 | 201 | 201 | Baseline | 6.6 | 40.2 | 2.9 | 6.5 | 0.6 |
|  |  | 18JUL2006 | 9:40 | 51 | 223 | Week 12 | 6.2 | 40.2 | 2.5 | 6.5 | 0.4 |
|  |  | 18JUL2006 | 9:40 | 51 | 223 | Final visit | 6.2 | 40.2 | 2.5 | 6.5 | 0.4 |
| E1205017 | PLA / VAL | 26JAN2006 | 9:35 | -7 | 1 | Screening | 9.4 | 15.6 | 1.5 | 4.1 | 0.4 |
|  |  | 26JAN2006 | 9:35 | -7 | 1 | Baseline | 9.1 | 15.6 | 1.5 | 4.1 | 0.4 |
|  |  | 01MAR2006 | 9:45 | 29 | 104 | Week 4 | 7.1 | 25.1 | 1.8 | 7.6 | 0.6 |
|  |  | 28MAR2006 | 9:45 | 105 | 105 | Week 8 | 7.3 | 27.6 | 2.0 | 6.6 | 0.4 |
|  |  | 3MAY2006 | 9:40 | 56 | 223 | Final visit | 7.3 | 31.0 | 2.0 | 6.5 | 0.4 |
|  |  | 03MAY2006 | 9:40 | 1 | 201 | At randomization | 6.4 | 31.0 | 2.0 | 6.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

1091

CONFIDENTIAL
AZSER12764882

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 03MAY2006 | 9:40 | 1 | 207 | Baseline | 6.4 | 60.0 | 3.84 | 3.84 | 2.2 | 0.14 | 0.3 | 0.0 |
|  |  | 25JUL2006 | 9:40 | 84 | 207 | Week 12 | 5.3 | 60.0 | 3.23 | 3.23 | 0.8 | 0.04 | 0.2 | 0.0 |
|  |  | 24AUG2006 | 9:40 | 114 | 223 | *Week 12 | 5.8 | 60.7 | 3.52 | 3.52 | 1.3 | 0.08 | 0.2 | 0.0 |
|  |  | 24AUG2006 | 9:40 | 114 | 223 | Final visit | 5.8 |  |  |  |  |  |  |  |
| E1206001 | QTP / LI | 09NOV2004 | 9:30 | -6 | 1 | Screening | 11.0 | 48.7 | 5.36 | 5.36 | 2.3 | 0.25 | 0.6 | 0.1 |
|  |  | 09NOV2004 | 9:30 | -6 | 1 | Baseline | 11.0 | 48.7 | 5.36 | 5.36 | 2.3 | 0.25 | 0.6 | 0.1 |
|  |  | 01DEC2004 | 9:00 | 26 | 106 | Week 4 | 11.3 | 55.9 | 6.32 | 6.32 | 2.8 | 0.32 | 0.4 | 0.0 |
|  |  | 10JAN2005 | 9:00 | 56 | 201 | Week 8 | 10.5 | 60.9 | 6.39 | 6.39 | 2.6 | 0.27 | 0.4 | 0.0 |
|  |  | 07FEB2005 | 9:10 | 87 | 201 | Final visit | 11.7 | 60.9 | 7.13 | 7.13 | 2.6 | 0.30 | 0.4 | 0.1 |
|  |  | 07FEB2005 | 9:10 | 87 | 201 | At randomization | 11.7 | 60.9 | 7.13 | 7.13 | 2.6 | 0.30 | 0.4 | 0.1 |
|  |  | 04MAR2005 | 8:10 | 87 | 201 | Baseline | 11.7 | 67.0 | 7.04 | 7.04 | 2.6 | 0.30 | 0.6 | 0.1 |
|  |  | 04MAY2005 | 9:30 | 198 | 211 | Week 12 | 10.5 | 65.8 | 7.24 | 7.24 | 1.2 | 0.22 | 0.6 | 0.1 |
|  |  | 23AUG2005 | 8:10 | 281 | 214 | Week 28 | 9.3 | 63.5 | 5.91 | 5.91 | 2.9 | 0.18 | 0.5 | 0.1 |
|  |  | 14NOV2005 | 8:10 | 281 | 214 | Week 40 | 10.0 | 59.1 | 5.95 | 5.95 | 1.9 | 0.18 | 0.5 | 0.1 |
|  |  | 21FEB2006 | 8:10 | 360 | 219 | Week 52 | 10.9H | 70.3 | 8.68H | 8.68H | 2.5 | 0.31 | 0.3 | 0.0 |
|  |  | 01JUN2006 | 9:10 | 480 | 219 | Week 68 | 10.0 | 70.5 | 7.05 | 7.05 | 1.3 | 0.13 | 0.3 | 0.0 |
|  |  | 07SEP2006 | 9:20 | 578 | 223 | Week 86 | 10.0 | 70.5 | 7.05 | 7.05 | 1.3 | 0.13 | 0.3 | 0.0 |
|  |  | 07SEP2006 | 9:20 | 578 | 223 | Final visit | 10.0 | 70.5 | 7.05 | 7.05 | 1.3 | 0.13 | 0.3 | 0.0 |
| E1206002 | PLA / LI | 09NOV2004 | 9:00 | -6 | 1 | Screening | 10.7 | 58.8 | 6.29 | 6.29 | 7.7H | 0.82H | 0.6 | 0.1 |
|  |  | 09NOV2004 | 9:00 | -6 | 1 | Baseline | 10.7 | 58.8 | 6.29 | 6.29 | 7.7H | 0.82H | 0.6 | 0.1 |
|  |  | 06DEC2004 | 9:30 | 21 | 104 | Week 4 | 14.6H | 62.8 | 9.17H | 9.17H | 5.7H | 0.83H | 0.3 | 0.0 |
|  |  | 03JAN2005 | 8:40 | 57 | 105 | Week 8 | 12.6 | 66.7 | 5.97 | 5.97 | 0.1 | 0.14 | 0.2 | 0.0 |
|  |  | 07FEB2005 | 8:40 | 84 | 201 | Week 12 | 10.0 | 60.4 | 5.68 | 5.68 | 0.1 | 0.01 | 0.0 | 0.0 |
|  |  | 10MAR2005 | 8:50 | 1 | 201 | Final visit | 9.4 | 60.4 | 5.68 | 5.68 | 0.1 | 0.01 | 0.1 | 0.0 |
|  |  | 10MAR2005 | 8:50 | 85 | 201 | At randomization | 9.4 | 58.5 | 5.68 | 5.68 | 0.1 | 0.01 | 0.1 | 0.0 |
|  |  | 02JUN2005 | 8:00 | 201 | 211 | Baseline | 12.8H | 58.5 | 7.49 | 7.49 | 6.2H | 0.79H | 0.5 | 0.1 |
|  |  | 26SEP2005 | 8:00 | 201 | 211 | Week 28 | 15.0H | 62.0 | 9.30H | 9.30H | 6.2H | 0.62H | 0.5 | 0.1 |
|  |  | 15DEC2005 | 8:00 | 281 | 214 | Week 40 | 13.8H | 60.3 | 8.32H | 8.32H | 3.5 | 0.48 | 0.5 | 0.1 |
|  |  | 03JUN2006 | 8:10 | 281 | 214 | Week 52 | 13.1H | 62.8 | 8.38H | 8.38H | 3.3 | 0.63H | 0.2 | 0.0 |
|  |  | 15AUG2006 | 8:20 | 524 | 223 | *Week 68 | 13.1H | 62.8 | 8.54H | 8.54H | 4.6 | 0.63H | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764883

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 03MAY2006 | 9:40 | 1 | 201 | Baseline | 6.4 | 31.0 | 2.0 | 6.5 | 0.4 |
| | | 25JUL2006 | 9:40 | 84 | 207 | Week 12 | 5.3 | 32.1 | 1.7 | 5.8 | 0.3 |
| | | 24AUG2006 | 9:40 | 114 | 223 | *Week 12 | 5.8 | 30.2 | 1.8 | 7.6 | 0.4 |
| | | 24AUG2006 | 9:40 | 114 | 223 | Week 12 | 5.8 | 30.2 | 1.8 | 7.6 | 0.4 |
| | | 24AUG2006 | 9:40 | 114 | 223 | Final visit | 5.8 | 30.2 | 1.8 | 7.6 | 0.4 |
| E1206001 | QTP / LI | 09NOV2004 | 9:30 | -6 | 1 | Screening | 11.0 | 40.3 | 4.4H | 8.1 | 0.9 |
| | | 09NOV2004 | 9:30 | -6 | 1 | Baseline | 11.0 | 40.3 | 4.4H | 8.1 | 0.9 |
| | | 06DEC2004 | 9:00 | 21 | 106 | Week 4 | 10.3 | 35.4 | 4.0H | 5.7 | 0.6 |
| | | 10JAN2005 | 9:00 | 56 | 105 | Week 8 | 10.5 | 35.9 | 3.1 | 6.9 | 0.7 |
| | | 07FEB2005 | 9:10 | 1 | 201 | Final visit | 11.7 | 29.2 | 3.4H | 6.9 | 0.8 |
| | | 07FEB2005 | 9:10 | 1 | 201 | At randomization | 11.7 | 29.2 | 3.4H | 6.9 | 0.8 |
| | | 07FEB2005 | 8:10 | 1 | 207 | Baseline | 10.5 | 25.3 | 2.7 | 6.8 | 0.8 |
| | | 04MAY2005 | 8:10 | 87 | 201 | Week 28 | 11.0 | 28.3 | 2.8 | 6.9 | 0.7 |
| | | 23AUG2005 | 9:30 | 198 | 211 | Week 40 | 9.3 | 28.3 | 2.6 | 5.8 | 0.6 |
| | | 14NOV2005 | 9:00 | 281 | 214 | Week 52 | 8.1 | 28.1 | 2.3 | 5.4 | 0.5 |
| | | 27FEB2006 | 9:40 | 214 | 217 | Week 68 | 12.9H | 24.1 | 3.1 | 5.9 | 0.8 |
| | | 01JUN2006 | 9:00 | 480 | 219 | Week 84 | 10.0 | 24.1 | 2.3 | 5.1 | 0.5 |
| | | 07SEP2006 | 8:40 | 578 | 223 | *Week 84 | 10.0 | 22.8 | 2.3 | 5.1 | 0.5 |
| | | 07SEP2006 | 9:20 | 578 | 223 | Final visit | 10.0 | 22.8 | 2.3 | 5.1 | 0.5 |
| E1206002 | PLA / LI | 09NOV2004 | 9:00 | -6 | 1 | Screening | 10.7 | 25.8 | 2.8 | 7.1 | 0.8 |
| | | 09NOV2004 | 9:00 | -6 | 1 | Baseline | 10.7 | 25.8 | 2.8 | 7.1 | 0.8 |
| | | 06DEC2004 | 8:30 | 21 | 104 | Week 4 | 14.6H | 26.8 | 3.9H | 4.6 | 0.7 |
| | | 11JAN2005 | 8:30 | 56 | 105 | Week 8 | 10.8H | 28.5 | 3.1 | 3.9L | 0.4 |
| | | 07FEB2005 | 9:40 | 84 | 106 | Week 12 | 9.4 | 32.6 | 3.1 | 6.8 | 0.6 |
| | | 10MAR2005 | 8:50 | 1 | 201 | Final visit | 9.4 | 32.6 | 3.1 | 6.8 | 0.6 |
| | | 10MAR2005 | 8:50 | 1 | 201 | At randomization | 9.4 | 32.2 | 3.1 | 6.8 | 0.6 |
| | | 07APR2005 | 8:10 | 85 | 207 | Baseline | 12.8H | 32.2 | 4.1H | 3.0L | 0.5 |
| | | 02JUN2005 | 8:00 | 201 | 211 | Week 28 | 15.0H | 30.2 | 4.5H | 3.4L | 0.5 |
| | | 26SEP2005 | 8:10 | 281 | 214 | Week 40 | 13.8H | 31.2 | 4.3H | 4.9 | 0.7 |
| | | 15DEC2005 | 8:10 | 287 | 217 | Week 68 | 13.1H | 30.2 | 3.8H | 4.9 | 0.7 |
| | | 15AUG2006 | 8:20 | 524 | 223 | *Week 68 | 13.1H | 27.0 | 3.7H | 5.4 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1093

CONFIDENTIAL
AZSER12764884

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI | 15AUG2006 | 8:20 | 524 | 223 | Week 68 | 13.6H | 62.8 | 8.54H | 8.54H | 4.6 | 0.63H | 0.2 | 0.0 |
| | | 15AUG2006 | 8:20 | 524 | 223 | Final visit | 13.6H | 62.8 | 8.54H | 8.54H | 4.6 | 0.63H | 0.2 | 0.0 |
| E1206003 | QTP / VAL | 17DEC2004 | 9:10 | -6 | 209 | *Screening | 6.8 | 61.3 | 4.17 | 4.17 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 17DEC2004 | 9:10 | -6 | 1 | Baseline | 6.2 | 72.4 | 4.49 | 4.49 | 1.8 | 0.11 | 0.4 | 0.0 |
| | | 20JAN2005 | 9:10 | 28 | 104 | Week 4 | 4.8 | 58.2 | 2.79 | 2.79 | 5.7 | 0.27 | 0.5 | 0.0 |
| | | 17FEB2005 | 8:45 | 56 | 105 | Week 8 | 4.6 | | | | | | | |
| | | 1APR2005 | 8:40 | 1 | 201 | Final visit | 6.3 | 50.9 | 3.21 | 3.21 | 3.7 | 0.23 | 0.5 | 0.0 |
| | | 14APR2005 | 8:40 | 1 | 201 | At randomization | 6.3 | 50.9 | 3.21 | 3.21 | 3.7 | 0.23 | 0.5 | 0.0 |
| | | 14APR2005 | 8:40 | 1 | 201 | Baseline | 6.3 | 50.9 | 3.21 | 3.21 | 3.7 | 0.23 | 0.5 | 0.0 |
| | | 07JUL2005 | 9:20 | 85 | 201 | Week 12 | 5.9 | 39.4L | 2.32 | 2.32 | 3.1 | 0.18 | 0.2 | 0.0 |
| | | 01SEP2005 | 8:40 | 141 | 201 | *Week 28 | | | | | | | | |
| | | 24JAN2006 | 9:40 | 286 | 217 | Week 40 | 4.7 | 44.0 | 2.07 | 2.07 | 2.5 | 0.09 | 1.0 | 0.1 |
| | | 13APR2006 | 9:40 | 365 | 217 | Week 52 | 4.9 | 48.5 | 2.38 | 2.38 | 2.5 | 0.12 | 1.2 | 0.0 |
| | | 16MAY2006 | 8:40 | 460 | 217 | Week 68 | 5.7 | 44.6 | 2.54 | 2.54 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 16AUG2006 | 8:40 | 490 | 223 | Final visit | | | | | | | | |
| E1206004 | QTP / LI | 11JAN2005 | 9:05 | -6 | 201 | *Screening | 6.9 | 71.9 | 5.37 | 5.37 | 1.3 | 0.03 | 0.1 | 0.1 |
| | | 11JAN2005 | 9:05 | -6 | 1 | Baseline | | 77.8H | 5.37 | 5.37 | 0.5 | | 1.2 | 0.1 |
| | | 14FEB2005 | 8:50 | 28 | 104 | Week 4 | 8.2 | 75.4 | 6.18 | 6.18 | 3.6 | 0.16 | 0.4 | 0.0 |
| | | 14MAR2005 | 9:00 | 56 | 105 | Week 8 | 8.4 | 49.5 | 2.67 | 2.67 | 3.4 | 0.18 | 0.4 | 0.0 |
| | | 11APR2005 | 8:30 | 84 | 106 | Final visit | 8.5 | 76.0 | 6.46 | 6.46 | 2.0 | 0.17 | 0.2 | 0.0 |
| | | 11APR2005 | 8:30 | 84 | 106 | Baseline | 8.5 | 76.0 | 6.46 | 6.46 | 2.0 | 0.17 | 0.2 | 0.0 |
| | | 30JUN2005 | 8:10 | 50 | 201 | *Week 12 | | | 5.90 | 5.90 | | 0.11 | | |
| | | 28JUL2005 | 9:00 | 78 | 201 | Week 12 | 8.2 | 78.9H | 11.36H# | 11.36H# | | | | |
| | | 17NOV2005 | 9:00 | 190 | 211 | Week 28 | 14.4H | 66.9 | 4.48 | 4.48 | 1.1 | 0.16 | 0.1 | 0.1 |
| | | 21FEB2006 | 9:00 | 286 | 214 | Week 40 | 6.7 | 71.6 | 5.51 | 5.51 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 16AUG2006 | 9:20 | 462 | 223 | Week 68 | 7.7 | 59.3 | 3.99 | 3.99 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | | | | | | 6.3 | 63.3 | 3.99 | 3.99 | 1.6 | 0.10 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:45  kcpx265

1094

CONFIDENTIAL
AZSER12764885

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI | 16AUG2006 | 8:20 | 524 | 223 | Week 68 | 13.6H | 27.0 | 3.7H | 5.4 | 0.7 |
| | | 15AUG2006 | 8:20 | 524 | 223 | Final Visit | 13.6H | | | | |
| E1206003 | QTP / VAL | | | 209 | * | | | | | | |
| | | 17DEC2004 | 9:10 | -6 | 1 | Screening | 6.8 | 32.4 | 2.2 | 4.1 | 0.3 |
| | | 17DEC2004 | 9:10 | -6 | 1 | Baseline | 6.2 | 21.0 | 1.3 | 4.4 | 0.3 |
| | | 20JAN2005 | 9:10 | 28 | 104 | Week 4 | 4.8 | 32.1 | 1.5 | 3.5L | 0.2 |
| | | 17FEB2005 | 8:45 | 56 | 105 | Week 8 | 4.6 | | | | |
| | | 14APR2005 | 8:40 | 1 | 201 | Final visit | 6.3 | 41.6 | 2.6 | 3.3L | 0.2 |
| | | 14APR2005 | 8:40 | 1 | 201 | At randomization | 6.3 | 41.6 | 2.6 | 3.3L | 0.2 |
| | | 14APR2005 | 9:20 | 1 | 201 | Baseline | 6.3 | 41.6 | 2.6 | 5.2 | 0.3 |
| | | 07JUL2005 | 8:40 | 85 | 207 | Week 12 | 5.9 | 52.1H | 3.1 | | |
| | | 01SEP2005 | 8:40 | 141 | 201 | *Week 28 | | | | | |
| | | 01SEP2005 | 8:40 | 141 | 214 | Week 40 | 4.7 | 47.0H | 2.2 | 6.0 | 0.3 |
| | | 2?JAN2006 | 9:40 | 286 | 217 | Week 52 | 4.9 | 45.2 | 2.2 | 3.6L | 0.2 |
| | | 13APR2006 | 9:40 | 365 | 223 | Week 68 | 5.7 | 48.5H | 2.8 | 4.1 | 0.2 |
| | | 16AUG2006 | 8:40 | 490 | 223 | Final visit | 5.7 | 48.5H | 2.8 | | |
| E1206004 | QTP / LI | | | 201 | * | | | | | | |
| | | 11JAN2005 | 9:05 | -6 | 1 | Screening | 6.9 | 23.1 | 1.4 | 3.6L | 0.0L |
| | | 11JAN2005 | 9:05 | -6 | 1 | Baseline | 6.6 | 20.4 | 1.4 | 0.1L | 0.1L |
| | | 14FEB2005 | 8:50 | 28 | 104 | Week 4 | 5.4 | 22.2 | 1.8 | 0.2L | 0.4 |
| | | 14MAR2005 | 8:40 | 56 | 105 | Week 8 | 8.5 | 39.6 | 2.1 | 7.1L | 0.3 |
| | | 11APR2005 | 8:30 | 84 | 106 | Final visit | 8.5 | 18.8 | 1.6 | 3.0L | 0.3 |
| | | 11APR2005 | 8:30 | 84 | 106 | Baseline | 8.5 | 18.8 | 1.6 | 3.0L | 0.3 |
| | | 30JUN2005 | 8:10 | 50 | 201 | *Week 12 | | 18.8 | 1.9 | 3.0L | 0.3 |
| | | 28JUL2005 | 8:10 | 78 | 207 | Week 12 | 8.2 | 16.9 | 2.4 | 3.0L | 0.4 |
| | | 17NOV2005 | 9:00 | 190 | 211 | Week 28 | 14.4H | 27.5 | 1.8 | 3.5L | 0.2 |
| | | 21FEB2006 | 8:40 | 286 | 214 | Week 40 | 6.7 | 22.4 | 1.7 | 4.4 | 0.3 |
| | | 16AUG2006 | 9:20 | 462 | 223 | Week 68 | 7.7 | 32.0 | 2.0 | 4.9 | 0.3 |
| | | | | | | | 6.3 | 30.9 | 2.0 | 4.1 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.lst

CONFIDENTIAL
AZSER12764886

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 16AUG2006 | 9:20 | 462 | 223 | Final visit | 6.3 | 63.3 | 3.99 | 3.99 | 1.6 | 0.10 | 0.1 | 0.0 |
| E1206005 | OL QTP | 11JAN2005 | 9:15 | -6 | 1 | Screening | 7.4 | 52.5 | 3.89 | 3.89 | 4.5 | 0.33 | 0.2 | 0.0 |
| | | 11JAN2005 | 9:15 | -6 | 1 | Baseline | 7.4 | 52.5 | 3.89 | 3.89 | 4.5 | 0.33 | 0.2 | 0.0 |
| | | 1JUN2005 | 9:00 | 28 | 104 | Week 4 | 10.3 | 66.6 | 3.80 | 3.80 | 2.9 | 0.30 | 0.3 | 0.0 |
| | | 17MAR2005 | 9:10 | 59 | 113 | Week 8 | 6.2 | 66.6 | 4.01 | 4.01 | 4.6 | 0.29 | 0.0 | 0.0 |
| | | 17MAR2005 | 9:30 | 59 | 113 | Final visit | 6.2 | 64.6 | 4.01 | 4.01 | 4.6 | 0.29 | 0.0 | 0.0 |
| E1206006 | PLA / LI | 09FEB2005 | 8:40 | -6 | 1 | Screening | 6.6 | 43.0 | 2.84 | 2.84 | 7.9 | 0.52 | 0.3 | 0.0 |
| | | 09FEB2005 | 8:40 | -6 | 1 | Baseline | 6.6 | 43.0 | 2.84 | 2.84 | 7.9H | 0.52 | 0.3 | 0.0 |
| | | 15MAR2005 | 8:50 | 28 | 104 | Week 4 | 8.4 | 45.2 | 3.80 | 3.80 | 7.0H | 0.59H | 0.2 | 0.0 |
| | | 13APR2005 | 8:30 | 57 | 105 | Week 8 | 8.7 | 59.7 | 5.19 | 5.19 | 7.5H | 0.65H | 0.2 | 0.0 |
| | | 08MAY2005 | 8:50 | 90 | 106 | Week 12 | 8.1 | 58.9 | 4.84 | 4.84 | 6.5H | 0.53 | 0.5 | 0.0 |
| | | 09JUN2005 | 8:40 | 1 | 201 | Final visit | 7.5 | 58.0 | 4.35 | 4.35 | 4.7 | 0.35 | 0.5 | 0.0 |
| | | 09JUN2005 | 8:40 | 1 | 201 | At randomization | 7.5 | 58.0 | 4.35 | 4.35 | 4.7 | 0.35 | 0.5 | 0.0 |
| | | 06SEP2005 | 8:50 | 196 | 211 | Baseline | 6.1 | 60.5 | 4.55 | 4.55 | 7.2H | 0.35 | 0.3 | 0.0 |
| | | 01DEC2005 | 9:10 | 285 | 214 | Week 12 | 7.0 | 61.7 | 3.57 | 3.57 | 8.3H | 0.51 | 0.1 | 0.0 |
| | | 20MAR2006 | 8:50 | 365 | 217 | Week 28 | 7.7 | 65.0 | 4.32 | 4.32 | 7.6H | 0.53 | 0.3 | 0.1 |
| | | 08JUN2006 | 8:10 | 433 | 217 | Week 40 | 10.2 | 65.0 | 5.01 | 5.01 | 3.8 | 0.29 | 0.5 | 0.1 |
| | | 1AUG2006 | 8:10 | 433 | 223 | Final visit | 10.2 | 60.9 | 6.21 | 6.21 | 7.5H | 0.77H | 0.5 | 0.1 |
| E1206007 | PLA / VAL | 10MAR2005 | 9:20 | -6 | 1 | Screening | 5.3 | 70.3 | 3.73 | 3.73 | 1.2 | 0.06 | 0.2 | 0.0 |
| | | 10MAR2005 | 9:20 | -6 | 1 | Baseline | 5.3 | 76.9 | 3.73 | 3.73 | 1.2 | 0.06 | 0.7 | 0.0 |
| | | 1APR2005 | 8:45 | 28 | 104 | Week 4 | 4.6 | 66.9 | 3.08 | 3.08 | 1.2 | 0.06 | 0.7 | 0.0 |
| | | 11MAY2005 | 8:50 | 56 | 105 | Week 8 | 4.3 | 45.2 | 1.94L | 1.94L | 3.1 | 0.13 | 0.8 | 0.0 |
| | | 14JUN2005 | 9:20 | 90 | 106 | Week 12 | 4.4 | 37.9L | 1.67L | 1.67L | 1.8 | 0.08 | 0.8 | 0.0 |
| | | 12JUL2005 | 9:10 | 1 | 201 | Final visit | 4.3 | 52.7 | 2.27 | 2.27 | 2.1 | 0.09 | 0.6 | 0.0 |
| | | 12JUL2005 | 9:10 | 1 | 201 | At randomization | 4.3 | 52.7 | 2.27 | 2.27 | 2.1 | 0.09 | 0.6 | 0.0 |
| | | 04OCT2005 | 9:10 | 85 | 207 | Baseline | 4.9 | 63.9 | 3.13 | 3.13 | 1.9 | 0.09 | 0.4 | 0.0 |
| | | 18APR2006 | 9:00 | 260 | 214 | Week 40 | 4.9 | 63.9 | 3.13 | 3.13 | 2.1 | 0.09 | 0.5 | 0.0 |
| | | 11JUL2006 | 9:50 | 365 | 217 | Week 52 | 5.6 | 66.2 | 4.37 | 4.37 | 0.7 | 0.05 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764887

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 16AUG2006 | 9:20 | 462 | 223 | Final visit | 6.3 | 30.9 | 2.0 | 4.1 | 0.3 |
| E1206005 | OL QTP | 11JUN2005 | 9:15 | -6 | 1 | Screening | 7.4 | 37.4 | 2.8 | 5.3 | 0.4 |
| | | 11JUN2005 | 9:15 | -6 | 1 | Baseline | 7.4 | 37.5 | 2.8 | 5.3 | 0.4 |
| | | 1FEB2005 | 9:00 | 104 | 104 | Week 4 | 10.3 | 26.2 | 2.7 | 4.7 | 0.3 |
| | | 17MAR2005 | 9:30 | 59 | 113 | Week 8 | 6.6 | 30.1 | 1.9 | 0.6L | 0.0L |
| | | 17MAR2005 | 9:30 | 59 | 113 | Final visit | 6.2 | 30.2 | 1.9 | 0.6L | 0.0L |
| E1206006 | PLA / LI | 09FEB2005 | 8:40 | -6 | 1 | Screening | 6.6 | 39.9 | 2.6 | 8.9 | 0.6 |
| | | 09FEB2005 | 8:40 | -6 | 1 | Baseline | 6.6 | 39.9 | 2.6 | 8.9 | 0.6 |
| | | 15MAR2005 | 8:50 | 28 | 104 | Week 4 | 8.4 | 33.3 | 2.8 | 14.3H | 1.2 H |
| | | 13APR2005 | 8:30 | 57 | 105 | Week 8 | 8.1 | 26.3 | 2.3 | 6.3 | 0.6 |
| | | 06MAY2005 | 8:50 | 90 | 106 | Week 12 | 7.5 | 28.7 | 2.3 | 6.8 | 0.5 |
| | | 09JUN2005 | 8:40 | 1 | 201 | Final visit | 7.5 | 30.7 | 2.3 | 6.1 | 0.5 |
| | | 09JUN2005 | 8:40 | 1 | 201 | At randomization | 7.5 | 30.7 | 2.3 | 6.1 | 0.5 |
| | | 09JUN2005 | 8:40 | 1 | 201 | Baseline | 6.9 | 25.8 | 1.8 | 6.3 | 0.4 |
| | | 01SEP2005 | 9:20 | 92 | 207 | Week 2 | 6.1 | 26.8 | 1.8 | 12.3H | 0.8 |
| | | 01DEC2005 | 8:20 | 196 | 211 | Week 28 | 6.7 | 25.8 | 1.6 | 7.3 | 0.5 |
| | | 20MAR2006 | 9:10 | 285 | 214 | Week 40 | 7.0 | 24.6 | 1.9 | 6.3 | 0.6 |
| | | 08JUN2006 | 9:20 | 365 | 217 | Week 52 | 7.7 | 24.9 | 1.9 | 6.2 | 0.5 |
| | | 15AUG2006 | 8:10 | 433 | 223 | Final visit | 10.2 | 24.9 | 2.5 | 6.6 | 0.6 |
| E1206007 | PLA / VAL | 10MAR2005 | 9:20 | -6 | 1 | Screening | 5.3 | 22.8 | 1.2 | 5.5 | 0.3 |
| | | 10MAR2005 | 8:40 | -6 | 1 | Baseline | 5.5 | 33.8 | 1.5 | 5.5 | 0.3 |
| | | 13APR2005 | 8:40 | 28 | 104 | Week 4 | 4.6 | 38.0 | 1.7 | 0.2L | 0.0L |
| | | 11MAY2005 | 8:50 | 56 | 105 | Week 8 | 4.3 | 38.5 | 1.7 | 12.5H | 0.5 |
| | | 14JUN2005 | 9:20 | 90 | 106 | Week 12 | 4.4 | 47.9H | 2.1 | 11.6H | 0.5 |
| | | 12JUL2005 | 9:10 | 1 | 201 | Final visit | 4.4 | 37.1 | 1.6 | 7.5 | 0.4 |
| | | 12JUL2005 | 9:10 | 1 | 201 | At randomization | 4.4 | 37.1 | 1.6 | 7.5 | 0.4 |
| | | 12JUL2005 | 9:10 | 1 | 201 | Baseline | 4.3 | 37.1 | 1.6 | 7.6 | 0.3 |
| | | 04OCT2005 | 9:20 | 85 | 207 | Week 12 | 4.3 | 27.0 | 1.3 | 7.6 | 0.4 |
| | | 11APR2006 | 9:10 | 207 | 214 | Week 40 | 4.9 | 23.4 | 1.4 | 9.1 | 0.5 |
| | | 11JUL2006 | 9:50 | 365 | 217 | Week 52 | 5.6 | 23.7 | 1.6 | 9.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764888

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 16AUG2006 | 8:30 | 401 | 223 | *Week 52 | 5.0 | 51.7 | 2.59 | 2.59 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 16AUG2006 | 8:30 | 401 | 223 | Week 52 | 5.0 | 51.7 | 2.59 | 2.59 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 16AUG2006 | 8:30 | 401 | 223 | Final Visit | 5.0 | 51.7 | 2.59 | 2.59 | 0.7 | 0.04 | 0.4 | 0.0 |
| E1206008 | PLA / LI | 2MAR2005 | 8:30 | -6 | 1 | Screening | 5.0 | 36.6L | 1.83L | 1.83L | 7.7H | 0.39 | 0.5 | 0.0 |
| | | 29MAR2005 | 8:30 | -6 | 1 | Baseline | 5.0 | 36.6L | 1.83L | 1.83L | 7.7H | 0.39 | 0.5 | 0.0 |
| | | 03MAY2005 | 8:50 | 29 | 105 | Week 4 | 6.8 | 64.4 | 4.38 | 4.38 | 3.9 | 0.27 | 0.3 | 0.0 |
| | | 30MAY2005 | 8:00 | 56 | 106 | Week 8 | 6.8 | 53.0 | 3.60 | 3.60 | 4.3 | 0.29 | 0.4 | 0.0 |
| | | 1JUN2005 | 9:00 | 84 | 206 | Week 12 | 7.0 | 60.2 | 4.21 | 4.21 | 3.5 | 0.25 | 0.2 | 0.0 |
| | | 2AUG2005 | 9:00 | 206 | | Final Visit | 7.0 | 61.3 | 4.29 | 4.29 | 3.2 | 0.22 | 0.3 | 0.0 |
| | | 22AUG2005 | 9:00 | 1 | 201 | At randomization | 7.0 | 61.3 | 4.29 | 4.29 | 3.2 | 0.22 | 0.3 | 0.0 |
| | | 22AUG2005 | 9:00 | 1 | 201 | Baseline | 7.0 | 61.3 | 4.29 | 4.29 | 3.2 | 0.22 | 0.3 | 0.0 |
| | | 22AUG2005 | 9:00 | 51 | 223 | Week 8 | 8.7 | 61.3 | 6.69 | 6.69 | 2.7 | 0.23 | 0.0 | 0.0 |
| | | 1OCT2005 | 9:00 | 51 | | Final Visit | 8.7 | 76.9 | 6.69 | 6.69 | 2.7 | 0.23 | 0.0 | 0.0 |
| | | 11OCT2005 | 9:00 | 51 | 223 | Final Visit | 8.7 | 76.9 | 6.69 | 6.69 | 2.7 | 0.23 | 0.0 | 0.0 |
| E1206009 | QTP / VAL | 18APR2005 | 8:40 | -7 | 1 | Screening | 8.1 | 49.4 | 4.00 | 4.00 | 3.9 | 0.32 | 0.7 | 0.1 |
| | | 2JUN2005 | 8:50 | 57 | 105 | Baseline | 5.7 | 49.3 | 4.00 | 4.00 | 3.6 | 0.43 | 0.5 | 0.1 |
| | | 19JUL2005 | 9:50 | 85 | 106 | Week 8 | 9.3 | 58.2 | 4.49 | 4.49 | 4.0 | 0.23 | 0.5 | 0.0 |
| | | 22AUG2005 | 9:30 | 1 | 201 | Week 12 | 5.2 | 50.4 | 2.62 | 2.62 | 4.9 | 0.25 | 0.5 | 0.0 |
| | | 22AUG2005 | 9:30 | 1 | 201 | At randomization | 5.2 | 50.4 | 2.62 | 2.62 | 4.9 | 0.25 | 0.5 | 0.0 |
| | | 22AUG2005 | 9:20 | 85 | 207 | Baseline | 5.2 | 37.8L | 2.23 | 2.23 | 4.9 | 0.26 | 0.2 | 0.0 |
| | | 13NOV2005 | 9:00 | 204 | 211 | Week 12 | 5.7 | 47.6 | 2.71 | 2.71 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 13MAR2006 | 9:00 | 211 | | Week 28 | 5.7 | 51.8 | 2.71 | 2.71 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 3MAR2006 | 10:00 | 358 | 221 | Week 52 | 5.7 | 51.5 | 3.49 | 3.49 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 14AUG2006 | 10:00 | 358 | 223 | Final Visit | 8.4 | 53.5 | 3.49 | 3.49 | 0.9 | 0.09 | 0.4 | 0.0 |
| E1206010 | QTP / LI | 18APR2005 | 8:30 | -3 | 1 | Screening | 4.7 | 55.4 | 2.60 | 2.60 | 6.7H | 0.31 | 0.6 | 0.0 |
| | | 18APR2005 | 8:30 | -3 | 1 | Baseline | 5.2 | 60.8 | 3.71 | 3.71 | 9.1H | 0.56 | 0.3 | 0.0 |
| | | 19MAY2005 | 8:30 | 28 | 105 | Week 4 | 6.1 | 60.8 | 3.71 | 3.71 | 5.6 | 0.29 | 0.7 | 0.0 |
| | | 20JUN2005 | 8:00 | 60 | 106 | Week 8 | 6.2 | 53.1 | 2.76 | 2.76 | 4.6 | 0.29 | 0.7 | 0.0 |
| | | 20JUN2005 | 8:00 | 89 | 201 | Week 12 | 4.6 | 46.8 | 4.54 | 4.54 | 4.5 | 0.44 | 0.7 | 0.0 |
| | | 20SEP2005 | 8:50 | | | Final Visit | 7.4 | 46.8 | 4.57 | 4.57 | 5.9 | 0.44 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764889

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 16AUG2006 | 8:30 | 401 | 223 | *Week 52 | 5.0 | 34.7 | 1.7 | 12.5H | 0.6 |
| | | 16AUG2006 | 8:30 | 401 | 223 | Week 52 | 5.0 | | | | |
| | | 16AUG2006 | 8:30 | 401 | 223 | Final visit | 5.0 | 34.7 | 1.7 | 12.5H | 0.6 |
| E1206008 | PLA / LI | 29MAR2005 | 8:30 | -6 | 1 | Screening | 5.0 | 49.1H | 2.5 | 6.1 | 0.3 |
| | | 29MAR2005 | 8:30 | -6 | 1 | Baseline | 5.0 | 49.1H | 2.5 | 6.1 | 0.3 |
| | | 03MAY2005 | 8:50 | 29 | 104 | Week 4 | 6.8 | 31.4 | 2.1 | 0.0L | 0.0 L |
| | | 30MAY2005 | 8:40 | 56 | 105 | Week 8 | 6.8 | 37.9 | 2.6 | 4.4 | 0.3 |
| | | 27JUN2005 | 9:00 | 84 | 106 | Week 12 | 7.0 | 32.4 | 2.3 | 4.3 | 0.3 |
| | | 22AUG2005 | 9:00 | 1 | 201 | Final visit | 7.0 | 30.9 | 2.2 | 4.3 | 0.3 |
| | | 22AUG2005 | 9:00 | 1 | 201 | At randomization | 7.0 | 30.9 | 2.2 | 4.3 | 0.3 |
| | | 22AUG2005 | 9:00 | 1 | 201 | Baseline | 7.0 | 30.9 | 2.2 | 4.3 | 0.3 |
| | | 11OCT2005 | 9:00 | 51 | 223 | Week 52 | 8.7 | 19.1 | 1.7 | 1.3L | 0.1L |
| | | 11OCT2005 | 9:00 | 51 | 223 | Final visit | 8.7 | 19.1 | 1.7 | 1.3L | 0.1L |
| E1206009 | QTP / VAL | 18APR2005 | 8:40 | -7 | 1 | Screening | 8.1 | 40.4 | 3.3 | 5.6 | 0.5 |
| | | 18APR2005 | 8:50 | -7 | 1 | Baseline | 8.1 | 40.4 | 3.3 | 5.6 | 0.5 |
| | | 2JUN2005 | 8:50 | 57 | 105 | Week 8 | 9.3 | 40.2 | 3.9H | 4.6 | 0.2 |
| | | 19JUL2005 | 9:10 | 85 | 106 | Week 12 | 9.7 | 39.6 | 2.0 | 2.9L | 0.2 |
| | | 22AUG2005 | 9:30 | 1 | 201 | Final visit | 5.2 | 39.4 | 2.1 | 4.6 | 0.2 |
| | | 22AUG2005 | 9:30 | 1 | 201 | At randomization | 5.2 | 39.6 | 2.1 | 4.6 | 0.2 |
| | | 22AUG2005 | 9:20 | 1 | 201 | Baseline | 5.9 | 50.4H | 2.4 | 4.6 | 0.4 |
| | | 14NOV2005 | 9:20 | 85 | 207 | Week 12 | 5.7 | 42.6 | 2.4 | 7.2 | 0.4 |
| | | 13MAR2006 | 8:30 | 204 | 211 | Week 28 | 5.4 | 39.8 | 2.7 | 7.7 | 0.4 |
| | | 13MAR2006 | 8:30 | 211 | 211 | Week 40 | 5.4 | 39.8 | 2.4 | 3.7L | 0.2 |
| | | 14AUG2006 | 10:00 | 340 | 223 | Week 52 | 8.4 | 39.8 | 3.3 | 5.4 | 0.5 |
| | | 14AUG2006 | 10:00 | 358 | 223 | Final visit | 8.4 | 39.8 | 3.3 | 5.4 | 0.5 |
| E1206010 | QTP / LI | 18APR2005 | 8:30 | -3 | 1 | Screening | 4.7 | 31.5 | 1.5 | 5.8 | 0.3 |
| | | 18APR2005 | 8:30 | -3 | 1 | Baseline | 4.7 | 31.5 | 1.5 | 5.8 | 0.3 |
| | | 19MAY2005 | 8:30 | 28 | 104 | Week 4 | 6.1 | 25.5 | 1.6 | 4.2 | 0.3 |
| | | 20JUN2005 | 8:40 | 60 | 105 | Week 8 | 5.2 | 40.3 | 2.1 | 0.3L | 0.2L |
| | | 18JUL2005 | 9:00 | 89 | 106 | Week 12 | 4.3 | 43.6 | 2.0 | 4.7 | 0.2 |
| | | 19SEP2005 | 8:50 | 1 | 201 | Final visit | 7.4 | 26.6 | 2.0 | 5.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

1099

CONFIDENTIAL
AZSER12764890

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI | 20SEP2005 | 8:50 | 1 | 201 | At randomization | 7.4 | 61.8 | 4.57 | 4.57 | 5.9 | 0.44 | 0.1 | 0.0 |
| | | 20SEP2005 | 8:50 | 1 | 201 | Baseline | 7.4 | 61.8 | 4.57 | 4.57 | 5.9 | 0.44 | 0.1 | 0.0 |
| E1206011 | OL QTP | 18APR2005 | 8:50 | -7 | 1 | Screening | 8.9 | 51.1 | 4.55 | 4.55 | 4.0 | 0.36 | 0.2 | 0.0 |
| | | 18APR2005 | 8:50 | -7 | 1 | Baseline | 8.9 | 50.1 | 4.55 | 4.55 | 4.0 | 0.36 | 0.2 | 0.0 |
| | | 26MAY2005 | 8:10 | 31 | 104 | Week 4 | 11.8 | 70.7 | 8.34 | 8.34 | 2.4 | 0.28 | 0.2 | 0.0 |
| | | 26MAY2005 | 8:10 | 31 | 104 | Final visit | 11.8 | 70.7 | 8.34 | 8.34 | 2.4 | 0.28 | 0.2 | 0.0 |
| E1206012 | QTP / LI | 05MAY2005 | 8:55 | -7 | 1 | Screening | 5.1 | 64.4 | 3.28 | 3.28 | 2.5 | 0.13 | 0.1 | 0.0 |
| | | 05MAY2005 | 9:00 | -7 | 1 | Baseline | 5.1 | 59.1 | 3.25 | 3.25 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 08JUN2005 | 9:20 | 27 | 104 | Week 4 | 5.6 | 58.5 | 3.25 | 3.25 | 2.9 | 0.16 | 0.3 | 0.0 |
| | | 07JUL2005 | 9:20 | 56 | 105 | Week 8 | 5.6 | 60.0 | 3.28 | 3.28 | 3.8 | 0.21 | 0.5 | 0.0 |
| | | 04OCT2005 | 9:00 | 84 | 106 | Week 12 | 5.6 | 59.4 | 3.33 | 3.33 | 3.1 | 0.17 | 0.6 | 0.0 |
| | | 29SEP2005 | 8:30 | | | Final visit | 5.6 | 59.4 | 3.33 | 3.33 | 2.7 | 0.15 | 0.6 | 0.0 |
| | | 29SEP2005 | 8:30 | 1 | 201 | At randomization | 5.6 | 57.2 | 3.04 | 3.04 | 2.7 | 0.15 | 0.5 | 0.0 |
| | | 29SEP2005 | 8:30 | 1 | 201 | Baseline | 5.3 | 55.2 | 2.54 | 2.54 | 2.1 | 0.11 | 0.2 | 0.0 |
| | | 03JUL2006 | 9:30 | 281 | 214 | Week 28 | 4.6 | 44.9 | 2.07 | 2.07 | 4.3 | 0.20 | 0.3 | 0.0 |
| | | 31AUG2006 | 9:30 | 337 | 223 | Final visit | 4.6 | 44.9 | 2.07 | 2.07 | 4.3 | 0.20 | 0.3 | 0.0 |
| E1206013 | QTP / VAL | 16MAY2005 | 9:00 | -22 | 1.02 * | Screening | 5.7 | 62.9 | 3.95 | 3.95 | 3.1 | 0.11 | 0.3 | 0.0 |
| | | 31MAY2005 | 9:00 | -7 | 1.02 * | Baseline | 5.5 | 69.3 | 3.46 | 3.46 | 2.0 | 0.17 | 0.2 | 0.0 |
| | | 02JUN2005 | 9:10 | 1 | 104 | Week 4 | 4.8 | 46.6 | 2.24 | 2.24 | 3.4 | 0.16 | 0.1 | 0.0 |
| | | 05JUL2005 | 9:10 | 28 | 105 | Week 8 | 5.4 | 51.9 | 2.80 | 2.80 | 2.5 | 0.14 | 0.5 | 0.0 |
| | | 02AUG2005 | 9:00 | 56 | 106 | Week 12 | 6.2 | 60.1 | 3.73 | 3.73 | 6.3H | 0.39 | 0.3 | 0.0 |
| | | 01SEP2005 | 9:00 | 86 | | Final visit | 5.5 | 66.8 | 3.67 | 3.67 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 24OCT2005 | 8:50 | 1 | 201 | At randomization | 5.5 | 66.8 | 3.67 | 3.67 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 16JAN2006 | 9:00 | 85 | 207 | Baseline | 7.3 | 58.9 | 4.30 | 4.30 | 2.0 | 0.19 | 0.4 | 0.0 |
| | | 01AUG2006 | 9:30 | 282 | 214 | Week 40 | 5.2 | 65.0 | 3.31 | 3.38 | 0.7 | 0.04 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12764891

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI | 20SEP2005 | 8:50 | 1 | 201 | At randomization | 7.4 | 26.6 | 2.0 | 5.6 | 0.4 |
| | | 20SEP2005 | 8:50 | 1 | 201 | Baseline | 7.4 | 26.6 | 2.0 | 5.6 | 0.4 |
| E1206011 | OL QTP | 18APR2005 | 8:50 | -7 | 1 | Screening | 8.9 | 40.3 | 3.6H | 4.4 | 0.4 |
| | | 18APR2005 | 8:50 | -7 | 1 | Baseline | 8.9 | 40.3 | 3.6H | 4.4 | 0.4 |
| | | 26MAY2005 | 8:50 | 31 | 104 | Week 4 | 11.8 | 20.3 | 2.8 | 3.2L | 0.4 |
| | | 26MAY2005 | 8:10 | 31 | 104 | Final visit | 11.8 | 23.5 | 2.8 | 3.2L | 0.4 |
| E1206012 | QTP / LI | 05MAY2005 | 8:55 | -7 | 1 | Screening | 5.1 | 26.6 | 1.4 | 6.4 | 0.3 |
| | | 05MAY2005 | 8:55 | -7 | 1 | Baseline | 5.1 | 26.6 | 1.4 | 6.4 | 0.3 |
| | | 08JUN2005 | 9:00 | 27 | 104 | Week 4 | 5.5 | 31.7 | 1.7 | 6.0 | 0.3 |
| | | 07JUL2005 | 9:30 | 56 | 105 | Week 8 | 5.6 | 30.4 | 1.7 | 7.0 | 0.4 |
| | | 04AUG2005 | 8:30 | 84 | 106 | Week 12 | 5.6 | 29.5 | 1.6 | 6.3 | 0.3 |
| | | 29SEP2005 | 8:30 | 81 | 201 | Final visit | 5.6 | 29.5 | 1.7 | 7.8 | 0.4 |
| | | 29SEP2005 | 8:30 | 1 | 201 | At randomization | 5.1 | 29.5 | 1.7 | 7.8 | 0.4 |
| | | 03MAR2006 | 9:50 | 111 | 211 | Baseline | 5.6 | 33.3 | 1.8 | 6.4 | 0.4 |
| | | 06JUL2006 | 9:50 | 197 | 214 | Week 28 | 5.3 | 31.8 | 1.8 | 6.4 | 0.3 |
| | | 31AUG2006 | 9:30 | 281 | 223 | Week 40 | 4.6 | 41.8 | 1.9 | 8.8 | 0.4 |
| | | 31AUG2006 | 9:30 | 337 | 223 | Week 52 | 4.6 | 41.8 | 1.9 | 8.8 | 0.4 |
| | | | | 337 | | Final visit | | | | | |
| E1206013 | QTP / VAL | 16MAY2005 | 9:00 | -22 | 1.02 * | Screening | 5.7 | 28.0 | 1.4 | 5.7 | 0.3 |
| | | 31MAY2005 | 9:10 | -7 | 1.02 * | Screening | 5.5 | 25.3 | 1.4 | 3.2L | 0.2 |
| | | 31MAY2005 | 9:10 | -7 | 1 | Baseline | 5.5 | 25.3 | 1.5 | 9.0 | 0.3 |
| | | 05JUL2005 | 9:20 | 28 | 104 | Week 4 | 5.4 | 40.7 | 2.0 | 9.2 | 0.5 |
| | | 02AUG2005 | 9:00 | 56 | 105 | Week 8 | 5.4 | 36.1 | 2.0 | 8.2 | 0.5 |
| | | 01SEP2005 | 8:50 | 86 | 106 | Week 12 | 6.2 | 25.1 | 1.6 | 5.5 | 0.3 |
| | | 24OCT2005 | 8:50 | 1 | 201 | At randomization | 5.5 | 26.3 | 1.5 | 5.5 | 0.3 |
| | | 24OCT2005 | 8:50 | 1 | 201 | Baseline | 5.5 | 26.3 | 1.5 | 5.5 | 0.3 |
| | | 16JAN2006 | 9:30 | 85 | 207 | Week 12 | 5.5 | 26.0 | 2.0 | 10.1H | 0.7 |
| | | | 9:30 | 189 | 211 | Week 18 | 7.3 | 24.3 | 1.8 | 8.0 | 0.5 |
| | | 01AUG2006 | 9:00 | 282 | 214 | Week 40 | 5.2 | 27.3 | 1.4 | 6.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12764892