Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 01AUG2006 | 9:00 | 282 | 214 | Final visit | 5.2 | 65.0 | 3.38 | 3.38 | 0.7 | 0.04 | 0.2 | 0.0 |
| E1206014 | QTP / VAL | 14JUN2005 | 8:40 | -6 | 1 | Screening | 6.9 | 37.7L | 2.60 | 2.60 | 6.5H | 0.45 | 0.2 | 0.0 |
| | | 14JUN2005 | 8:40 | -6 | 1 | Baseline | 5.3 | 57.2 | 3.03 | 3.03 | 6.5H | 0.45 | 0.2 | 0.0 |
| | | 3JUL2005 | 9:00 | 29 | 106 | Week 4 | 5.5 | 48.9 | 2.69 | 2.69 | 5.5 | 0.28 | 0.4 | 0.0 |
| | | 2AUG2005 | 8:00 | 63 | 106 | Week 8 | 5.8 | 61.7 | 3.58 | 3.58 | 4.8 | 0.26 | 0.2 | 0.0 |
| | | 1SEP2005 | 9:00 | 87 | 106 | Week 12 | 7.8 | 67.7 | 5.28 | 5.28 | 4.5 | 0.35 | 0.1 | 0.0 |
| | | 13OCT2005 | 9:10 | 87 | 214 | Final visit | 7.8 | 67.7 | 5.28 | 5.28 | 4.5 | 0.35 | 0.1 | 0.0 |
| | | 13OCT2005 | 9:10 | 1 | 201 | Baseline | 5.7 | 46.1 | 2.63 | 2.63 | 5.5 | 0.31 | 0.4 | 0.0 |
| | | 10JAN2006 | 9:30 | 90 | 207 | Week 12 | 8.3 | 52.3 | 4.34 | 4.34 | 4.8 | 0.40 | 0.1 | 0.0 |
| | | 27APR2006 | 9:30 | 197 | 211 | Week 28 | 6.6 | 49.5 | 3.27 | 3.27 | 5.9 | 0.38 | 0.2 | 0.0 |
| | | 04SEP2006 | 9:30 | 327 | 223 | Final visit | 7.2 | 65.1 | 4.69 | 4.69 | 1.9 | 0.14 | 0.2 | 0.0 |
| E1206015 | PLA / VAL | 14JUN2005 | 8:20 | -7 | 1 | Screening | 6.7 | 49.7 | 3.33 | 3.33 | 1.7 | 0.11 | 0.1 | 0.0 |
| | | 19JUL2005 | 8:50 | 28 | 104 | Week 4 | 6.3 | 55.5 | 3.50 | 3.50 | 1.1 | 0.07 | 0.1 | 0.0 |
| | | 22AUG2005 | 8:50 | 62 | 105 | Week 8 | 5.5 | 57.6 | 4.03 | 4.03 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 1SEP2005 | 8:50 | 84 | 201 | Final visit | 6.4 | 54.1 | 4.53 | 4.53 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 1OCT2005 | 9:20 | 1 | 201 | At randomization | 6.4 | 61.2 | 4.53 | 4.53 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 11OCT2005 | 9:20 | 1 | 201 | Baseline | 7.4 | 61.2 | 4.53 | 4.53 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 01FEB2006 | 9:10 | 114 | 223 | Final visit | 4.8 | 33.2L | 1.59L | 1.59L | 2.1 | 0.10 | 0.7 | 0.0 |
| E1206016 | QTP / VAL | 04OCT2005 | 8:20 | -6 | 1 | Screening | 7.7 | 72.2 | 5.56 | 5.56 | 2.7 | 0.21 | 0.5 | 0.0 |
| | | 08NOV2005 | 9:30 | 28 | 104 | Week 4 | 7.3 | 76.9 | 5.61 | 5.61 | 2.1 | 0.15 | 0.6 | 0.0 |
| | | 06DEC2005 | 9:10 | 57 | 105 | Week 8 | 5.8 | 61.9 | 3.59 | 3.59 | 1.5 | 0.09 | 0.7 | 0.0 |
| | | 02FEB2006 | 8:50 | 1 | 201 | Final visit | 4.6 | 39.2L | 1.80L | 1.80L | 2.5 | 0.12 | 0.7 | 0.0 |
| | | 02FEB2006 | 8:50 | 1 | 201 | Baseline | 4.6 | 39.2L | 1.80L | 1.80L | 2.5 | 0.12 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764893

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 01AUG2006 | 9:00 | 282 | 214 | Final visit | 5.2 | 27.3 | 1.4 | 6.8 | 0.4 |
| E1206014 | QTP / VAL | 14JUN2005 | 8:40 | -6 | 1 | Screening | 6.9 | 47.8H | 3.3 | 7.8 | 0.5 |
|  |  | 14JUN2005 | 8:40 | -6 | 1 | Baseline | 6.9 | 47.8H | 3.3 | 7.8 | 0.5 |
|  |  | 15JUL2005 | 8:40 | 29 | 106 | Week 4 | 5.9 | 30.6 | 1.6 | 6.9 | 0.4 |
|  |  | 22AUG2005 | 8:40 | 63 | 105 | Week 8 | 5.5 | 27.4 | 2.4 | 5.0 | 0.3 |
|  |  | 22SEP2005 | 9:00 | 87 | 106 | Week 12 | 7.8 | 21.9 | 1.7 | 5.8 | 0.5 |
|  |  | 15SEP2005 | 9:10 | 1 | 201 | Final visit | 5.7 | 21.9 | 1.7 | 5.8 | 0.5 |
|  |  | 13OCT2005 | 9:10 | 1 | 201 | At randomization | 5.7 | 40.9 | 2.3 | 5.7 | 0.5 |
|  |  | 13OCT2005 | 9:30 | 90 | 207 | Baseline | 8.3 | 36.7 | 2.1 | 6.0 | 0.4 |
|  |  | 10JAN2006 | 9:30 | 197 | 211 | Week 28 | 8.6 | 32.4 | 2.4 | 6.8 | 0.5 |
|  |  | 27APR2006 | 9:30 | 281 | 214 | Week 40 | 6.3 | 36.3 | 2.3 | 6.3 | 0.5 |
|  |  | 04SEP2006 | 9:30 | 327 | 223 | Week 52 | 7.2 | 26.3 | 1.9 | 6.5 | 0.5 |
|  |  | 04SEP2006 | 9:30 | 327 | 223 | Final visit | 7.2 | 26.3 | 1.9 | 6.5 | 0.5 |
| E1206015 | PLA / VAL | 14JUN2005 | 8:20 | -7 | 1 | Screening | 6.7 | 44.0 | 3.0 | 4.5 | 0.3 |
|  |  | 14JUN2005 | 8:20 | -7 | 1 | Baseline | 6.7 | 44.0 | 3.0 | 4.5 | 0.3 |
|  |  | 19JUL2005 | 8:40 | 28 | 106 | Week 4 | 6.3 | 39.3 | 2.5 | 3.8L | 0.2 |
|  |  | 22AUG2005 | 8:50 | 62 | 105 | Week 8 | 7.0 | 35.8 | 2.5 | 5.2 | 0.4 |
|  |  | 01SEP2005 | 9:50 | 84 | 106 | Week 12 | 7.4 | 33.2 | 2.5 | 4.4 | 0.3 |
|  |  | 11OCT2005 | 9:20 | 81 | 201 | Final visit | 7.4 | 33.2 | 2.5 | 4.4 | 0.3 |
|  |  | 11OCT2005 | 9:20 | 201 | 201 | At randomization | 7.4 | 33.2 | 2.5 | 4.4 | 0.3 |
|  |  | 01FEB2006 | 9:10 | 114 | 223 | Baseline | 4.8 | 56.6H | 2.7 | 7.4 | 0.4 |
|  |  | 01FEB2006 | 9:10 | 114 | 223 | Final visit | 4.8 | 56.6H | 2.7 | 7.4 | 0.4 |
| E1206016 | QTP / VAL | 04OCT2005 | 8:20 | -6 | 1 | Screening | 7.7 | 18.1 | 1.4 | 6.5 | 0.5 |
|  |  | 04OCT2005 | 8:20 | -6 | 1 | Baseline | 7.7 | 18.1 | 1.4 | 6.5 | 0.5 |
|  |  | 08NOV2005 | 9:30 | 29 | 104 | Week 4 | 7.3 | 25.7 | 1.5 | 6.1L | 0.6 |
|  |  | 06DEC2005 | 9:10 | 57 | 105 | Week 8 | 5.6 | 40.5 | 1.9 | 10.2H | 0.8 L |
|  |  | 02FEB2006 | 8:50 | 105 | 201 | Final visit | 4.6 | 40.5 | 1.9 | 17.1H | 0.8 |
|  |  | 02FEB2006 | 8:50 | 201 | 201 | At randomization | 4.6 | 40.5 | 1.9 | 17.1H | 0.8 |
|  |  | 02FEB2006 | 8:50 | 201 | 201 | Baseline | 4.6 | 40.5 | 1.9 | 17.1H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764894

Page 725 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL | 27APR2006 | 9:10 | 85 | 207 | Week 12 | 5.4 | 58.7 | 3.17 | 3.17 | 1.6 | 0.09 | 0.3 | 0.0 |
| | | 14AUG2006 | 9:30 | 196 | 223 | Week 28 | 6.7 | 64.1 | 4.29 | 4.29 | 0.6 | 0.04 | 0.6 | 0.0 |
| | | 14AUG2006 | 9:30 | 194 | 223 | Final Visit | 6.7 | 64.1 | 4.29 | 4.29 | 0.6 | 0.04 | 0.6 | 0.0 |
| E1206017 | PLA / LI | 10NOV2005 | 8:45 | -7 | 105 * | Screening | 5.3 | 58.0 | 3.10 | 3.10 | 2.7 | 0.14 | 0.6 | 0.0 |
| | | 10NOV2005 | 8:45 | 1 | 1 | Baseline | 4.0L | 50.6 | 2.02L | 2.02L | 1.4 | 0.06 | 0.4 | 0.0 |
| | | 15DEC2005 | 9:30 | 28 | 104 | Week 4 | 4.0L | 50.6 | 2.02L | 2.02L | 1.4 | 0.06 | 0.4 | 0.0 |
| | | 12JAN2006 | 9:30 | 56 | 105 | Week 8 | 6.1 | 65.2 | 3.98 | 3.98 | 2.2 | 0.13 | 0.2 | 0.0 |
| | | 16JAN2006 | 9:30 | 61 | 105 * | Week 8 | 6.6 | 56.1 | 3.70 | 3.70 | 2.0 | 0.13 | 0.5 | 0.0 |
| | | 09MAR2006 | 8:50 | 1 | 201 | Final visit | 3.8L | 42.3 | 1.61L | 1.61L | 3.4 | 0.13 | 0.7 | 0.0 |
| | | 09MAR2006 | 8:50 | 1 | 201 | At randomization | 3.8L | 42.3 | 1.61L | 1.61L | 3.4 | 0.13 | 0.7 | 0.0 |
| | | 09MAR2006 | 8:50 | 1 | 201 | Baseline | 3.8L | 42.3 | 1.61L | 1.61L | 3.4 | 0.13 | 0.7 | 0.0 |
| E1208001 | PLA / LI | 18MAY2005 | 9:25 | -7 | 1 | Screening | 7.6 | 64.3 | 4.89 | 4.89 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 18MAY2005 | 9:25 | 1 | 1 | Baseline | 7.6 | 64.3 | 4.89 | 4.89 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 20JUN2005 | 10:05 | 28 | 106 | Week 4 | 11.3 | 78.2H | 8.03 | 8.03 | 1.6 | 0.18 | 0.1 | 0.0 |
| | | 20JUL2005 | 10:06 | 56 | 106 | Week 12 | 10.7 | 81.8H | 8.75H | 8.75H | 0.7 | 0.07 | 0.2 | 0.0 |
| | | 17AUG2005 | 10:00 | 84 | 201 | Final visit | 8.4 | 64.7 | 5.43 | 5.43 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 10NOV2005 | 9:48 | 1 | 201 | At randomization | 8.4 | 64.7 | 5.43 | 5.43 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 01FEB2006 | 9:20 | 84 | 211 | Week 12 | 6.1 | 71.5 | 4.36 | 4.36 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:23 | 201 | 211 | Week 28 | 5.6 | 60.4 | 3.38 | 3.38 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 30AUG2006 | 10:00 | 294 | 223 | Final visit | 10.5 | 81.1H | 8.52H | 8.52H | 1.1 | 0.12 | 0.3 | 0.0 |
| E1208002 | QTP / LI | 18MAY2005 | 9:40 | -7 | 1 | Screening | 8.5 | 71.3 | 6.06 | 6.06 | 1.3 | 0.11 | 0.3 | 0.0 |
| | | 18MAY2005 | 9:24 | 1 | 104 | Baseline | 7.7 | 71.1 | 6.06 | 6.06 | 1.1 | 0.22 | 0.4 | 0.0 |
| | | 20JUN2005 | 9:43 | 28 | 105 | Week 4 | 6.4 | 62.2 | 4.28 | 4.28 | 2.6 | | 0.5 | 0.0 |
| | | 20JUL2005 | 9:35 | 56 | 106 | Week 8 | 6.2 | 63.7 | 3.95 | 3.95 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 09NOV2005 | 10:09 | 1 | 201 | At randomization | 6.5 | 59.1 | 3.84 | 3.84 | 4.3 | 0.28 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

1104

CONFIDENTIAL
AZSER12764895

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL | 27APR2006 | 9:10 | 85 | 207 | Week 12 | 5.4 | 30.0 | 1.6 | 9.3 | 0.5 |
| | | 14AUG2006 | 9:30 | 194 | 223 | Week 28 | 6.7 | 25.4 | 1.7 | 9.3 | 0.6 |
| | | 14AUG2006 | 9:30 | 194 | 223 | Final visit | 6.7 | 25.4 | 1.7 | 9.3 | 0.6 |
| E1206017 | PLA / LI | 10NOV2005 | 8:45 | -7 | 105 | * Screening | 5.3 | 30.2 | 1.6 | 8.1 | 0.4 |
| | | 10NOV2005 | 8:45 | -7 | 1 | Baseline | 4.0L | 43.5 | 1.7 | 4.1 | 0.2 |
| | | 15DEC2005 | 9:30 | 28 | 104 | Week 4 | 4.0L | 43.5 | 1.7 | 4.1 | 0.2 |
| | | 12JAN2006 | 9:30 | 56 | 105 | Week 8 | 6.1 | 27.0 | 1.7 | 4.1 | 0.3 |
| | | 16JAN2006 | 9:40 | 60 | 1.01 | *Week 8 | 6.6 | 30.9 | 2.0 | 10.5H | 0.7 |
| | | 09MAR2006 | 8:50 | 1 | 201 | Final visit | 3.8L | 40.7 | 1.6 | 12.9H | 0.5 |
| | | 09MAR2006 | 8:50 | 1 | 201 | At randomization | 3.8L | 40.7 | 1.6 | 12.9H | 0.5 |
| | | 09MAR2006 | 8:50 | 1 | 201 | Baseline | 3.8L | 40.7 | 1.6 | 12.9H | 0.5 |
| E1208001 | PLA / LI | 18MAY2005 | 9:25 | -7 | 1 | Screening | 7.6 | 29.5 | 2.2 | 4.3 | 0.3 |
| | | 18MAY2005 | 9:25 | -7 | 1 | Baseline | 7.6 | 29.5 | 2.2 | 4.3 | 0.3 |
| | | 22JUN2005 | 10:04 | 28 | 104 | Week 4 | 11.2 | 24.1 | 2.7 | 1.5L | 0.3 |
| | | 20JUL2005 | 10:05 | 56 | 105 | Week 8 | 10.7 | 19.1 | 1.7 | 1.7L | 0.2 |
| | | 17AUG2005 | 10:00 | 84 | 106 | Week 12 | 8.4 | 15.7 | 2.8 | 2.3L | 0.2 |
| | | 10NOV2005 | 9:48 | 1 | 201 | Final visit | 8.4 | 32.7 | 2.8 | 2.3L | 0.2 |
| | | 10NOV2005 | 9:48 | 1 | 201 | At randomization | 8.4 | 32.7 | 2.3 | 3.3L | 0.3 |
| | | 01FEB2006 | 9:20 | 84 | 207 | Week 12 | 6.1 | 23.9 | 1.8 | 3.3L | 0.3 |
| | | 29MAY2006 | 9:23 | 201 | 211 | Week 28 | 5.6 | 32.7 | 1.8 | 5.3 | 0.3 |
| | | 30AUG2006 | 10:00 | 294 | 223 | Week 28 | 10.5 | 12.4L | 1.3 | 5.1 | 0.5 |
| | | 30AUG2006 | 10:00 | 294 | 223 | Final visit | 10.5 | 12.4L | 1.3 | 5.1 | 0.5 |
| E1208002 | QTP / LI | 18MAY2005 | 9:40 | -7 | 1 | Screening | 8.5 | 23.9 | 2.0 | 3.2L | 0.3 |
| | | 18MAY2005 | 9:40 | -7 | 1 | Baseline | 8.0 | 31.8 | 2.2 | 3.6L | 0.3 |
| | | 22JUN2005 | 9:24 | 28 | 104 | Week 4 | 7.0 | 31.8 | 2.2 | 3.6L | 0.3 |
| | | 20JUL2005 | 9:43 | 56 | 105 | Week 8 | 6.2 | 31.0 | | 4.3 | 0.3 |
| | | 17AUG2005 | 9:35 | 84 | 106 | Week 12 | 6.4 | 30.0 | 1.9 | 4.3 | 0.3 |
| | | 09NOV2005 | 10:09 | 1 | 201 | Final visit | 6.5 | 31.7 | 2.1 | 4.7 | 0.3 |
| | | 09NOV2005 | 10:09 | 1 | 201 | At randomization | 6.5 | 31.7 | 2.1 | 4.7 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764896

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 09NOV2005 | 10:09 | 1 | 201 | Baseline | 6.9 | 59.1 | 3.84 | 3.84 | 4.3 | 0.28 | 0.3 | 0.0 |
| | | 01FEB2006 | 9:55 | 85 | 207 | Week 12 | 6.5 | 63.7 | 4.40 | 4.40 | 3.3 | 0.23 | 0.2 | 0.0 |
| | | 31MAY2006 | 10:30 | 204 | 211 | Week 28 | 7.0 | 66.5 | 4.66 | 4.66 | 3.2 | 0.15 | 0.2 | 0.0 |
| | | 16AUG2006 | 10:05 | 281 | 223 | Week 40 | 8.6 | 67.5 | 5.81 | 5.81 | 1.5 | 0.13 | 0.1 | 0.0 |
| | | 16AUG2006 | 10:05 | 281 | 223 | Final visit | 8.6 | 67.5 | 5.81 | 5.81 | 1.5 | 0.13 | 0.1 | 0.0 |
| E1208003 | MISSING | | | | | | | | | | | | | |
| | | 23MAY2005 | 9:15 | 1 | 212 | * | 10.6 | 60.6 | 6.42 | 6.42 | 3.1 | 0.33 | 0.4 | 0.0 |
| E1208004 | QTP / LI | 23MAY2005 | 9:40 | -3 | 104 | Screening | 6.7 | 52.4 | 3.51 | 3.51 | 2.4 | 0.16 | 0.2 | 0.0 |
| | | 23MAY2005 | 9:40 | -3 | 1 | Baseline | 9.3 | 77.8H | 7.24 | 7.24 | 1.6 | 0.15 | 0.2 | 0.0 |
| | | 22JUN2005 | 9:37 | 27 | 105 | Week 4 | 7.9 | 60.9 | 7.24 | 7.24 | 1.6 | 0.15 | 0.3 | 0.0 |
| | | 20JUL2005 | 9:47 | 55 | 105 | Week 8 | 7.4 | 57.7 | 4.81 | 4.81 | 6.1H | 0.39 | 0.4 | 0.0 |
| | | 17AUG2005 | 9:28 | 85 | 106 | Week 12 | 7.4 | 57.7 | | | 6.1OH | 0.44 | 0.4 | 0.0 |
| | | 09NOV2005 | 10:00 | 1 | 201 | Final visit | 7.8 | 51.6 | 4.27 | 4.27 | 3.0 | 0.23 | 0.2 | 0.0 |
| | | 09NOV2005 | 10:00 | 1 | 201 | At randomization | 7.8 | 51.6 | 4.02 | 4.02 | 3.0 | 0.23 | 0.2 | 0.0 |
| | | 01FEB2006 | 10:00 | 85 | 207 | Baseline | 7.8 | 51.6 | 4.02 | 4.02 | 3.0 | 0.23 | 0.2 | 0.0 |
| | | 01FEB2006 | 10:25 | 85 | 207 | Week 12 | 8.9 | 61.7 | 5.49 | 5.49 | 3.6 | 0.32 | 0.4 | 0.0 |
| | | 22JUN2006 | 10:25 | 226 | 211 | *Week 28 | | | | | | | | |
| | | 22JUN2006 | 10:25 | 226 | 211 | Week 28 | 7.2 | 66.3 | 4.77 | 4.77 | 3.1 | 0.22 | 0.2 | 0.0 |
| | | 16AUG2006 | 10:35 | 281 | 211 | Week 4 | | | | | | | | |
| | | 16AUG2006 | 10:30 | 281 | 223 | Final visit | 7.2 | 66.3 | 4.77 | 4.77 | 3.1 | 0.22 | 0.2 | 0.0 |
| E1208005 | QTP / LI | 08JUN2005 | 10:00 | -6 | 104 | Screening | 5.7 | 59.0 | 3.36 | 3.36 | 2.1 | 0.12 | 0.6 | 0.03 |
| | | 08JUN2005 | 9:30 | -6 | 1 | Baseline | 5.9 | 59.4 | 3.96 | 3.96 | 3.0 | 0.18 | 0.5 | 0.03 |
| | | 12JUL2005 | 9:30 | 28 | 105 | Week 4 | 6.9 | 71.4 | 4.91 | 4.90 | 2.3 | 0.16 | 0.3 | 0.03 |
| | | 09AUG2005 | 8:50 | 56 | 105 | Week 8 | 8.4 | 69.4 | 6.00 | 6.00 | 0.9 | 0.08 | 0.4 | 0.03 |
| | | 06SEP2005 | 8:50 | 84 | 106 | Week 12 | 6.7 | 69.4 | 4.65 | 4.65 | 3.1 | 0.21 | 0.4 | 0.03 |
| | | 30NOV2005 | 9:28 | 1 | 201 | Final Visit | 6.5 | 65.1 | 4.23 | 4.23 | 2.5 | 0.16 | 0.2 | 0.01 |
| | | 30NOV2005 | 9:28 | 1 | 201 | At randomization | 6.5 | 65.1 | 4.23 | 4.23 | 2.5 | 0.16 | 0.2 | 0.01 |
| | | 16AUG2006 | 9:15 | 197 | 211 | Baseline | 9.4 | 67.1 | 6.31 | 6.31 | 1.8 | 0.17 | 0.2 | 0.01 |
| | | 30NOV2005 | 9:15 | 1 | 211 | Week 28 | 6.5 | 65.1 | 4.23 | 4.23 | 2.5 | 0.16 | 0.2 | 0.01 |
| | | 08AUG2006 | 10:00 | 252 | 223 | Final visit | 8.0 | 74.0 | 5.92 | 5.92 | 0.5 | 0.04 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801021.1st  hema101.sas

CONFIDENTIAL
AZSER12764897

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 09NOV2005 | 10:09 | 1 | 201 | Baseline | 6.5 | 31.7 | 2.1 | 4.7 | 0.3 |
| | | 01FEB2006 | 9:55 | 85 | 207 | Week 12 | 8.5 | 28.5 | 2.4 | 4.2 | 0.3 |
| | | 31MAY2006 | 10:30 | 206 | 211 | Week 28 | 7.0 | 27.4 | 1.9 | 3.7L | 0.3 |
| | | 16AUG2006 | 10:05 | 281 | 223 | Week 40 | 8.6 | 27.5 | 2.4 | 3.4L | 0.3 |
| | | 16AUG2006 | 10:05 | 281 | 223 | Final visit | 8.6 | 27.5 | 2.4 | 3.4L | 0.3 |
| E1208003 | MISSING | 23MAY2005 | 9:15 | 1 | | * | 10.6 | 31.1 | 3.3 | 4.8 | 0.5 |
| E1208004 | QTP / LI | 23MAY2005 | 9:40 | | 212 | * | 6.7 | 39.7 | 2.7 | 5.1 | 0.3 |
| | | 23MAY2005 | 9:40 | -3 | 1 | Screening | 9.3 | 15.8 | 1.5 | 4.6 | 0.4 |
| | | 22JUN2005 | 9:37 | 27 | 104 | Baseline | 7.9 | 29.0 | 2.3 | 4.9 | 0.4 |
| | | 01JUL2005 | 9:47 | | 105 | Week 4 | 7.4 | 30.3 | | 5.1 | |
| | | 17AUG2005 | 9:28 | 83 | 106 | Week 8 | 7.8 | 30.9 | 2.3 | 5.1 | 0.4 |
| | | 09NOV2005 | 10:00 | 1 | 201 | Week 12 | 7.8 | 37.7 | 2.9 | 7.5 | 0.6 |
| | | 09NOV2005 | 10:00 | | 201 | Final visit | 7.8 | 37.7 | 2.9 | 7.5 | 0.6 |
| | | 01FEB2006 | 10:00 | 85 | 207 | At randomization | 8.9 | 29.1 | 2.6 | 5.2 | 0.5 |
| | | 09NOV2005 | 10:00 | | | Baseline | | | | | |
| | | 22JUN2006 | 10:25 | | 211 | Week 12 | | | | | |
| | | 22JUN2006 | 10:25 | 226 | 211 | *Week 28 | 7.2 | 26.6 | 1.9 | 3.8L | 0.3 |
| | | 16AUG2006 | 10:30 | 281 | 223 | Week 28 | 7.2 | 26.6 | 1.9 | 3.8L | 0.3 |
| | | 16AUG2006 | 10:30 | 281 | 223 | Week 40 | | | | | |
| | | | | | | Final visit | | | | | |
| E1208005 | QTP / LI | 08JUN2005 | 10:00 | -6 | 1 | Screening | 5.7 | 32.9 | 1.9 | 5.4 | 0.3 |
| | | 08JUN2005 | 10:00 | | 1 | Baseline | 5.7 | 33.5 | 1.9 | 4.6 | 0.3 |
| | | 12JUL2005 | 9:30 | 28 | 104 | Week 4 | 8.4 | 23.4 | 2.0 | 4.0 | 0.3 |
| | | 09AUG2005 | 8:50 | 56 | 105 | Week 8 | 6.7 | 21.9 | 1.6 | 5.2 | 0.5 |
| | | 06SEP2005 | 8:50 | 84 | 106 | Week 12 | 6.7 | 24.7 | 1.6 | 7.6 | 0.5 |
| | | 30NOV2005 | 9:28 | 1 | 201 | At randomization | 6.5 | 24.9 | 1.6 | 7.6 | 0.5 |
| | | 30NOV2005 | 9:28 | | 201 | Baseline | 6.5 | 24.7 | 1.6 | 7.0 | 0.5 |
| | | 16JUN2006 | 9:15 | 197 | 211 | Week 28 | 9.4 | 25.9 | 2.4 | 5.0 | 0.5 |
| | | 08AUG2006 | 10:00 | 252 | 223 | Week 40 | 8.0 | 20.0 | 1.6 | 5.0 | 0.4 |
| | | 08AUG2006 | 10:00 | 252 | 223 | Final visit | 8.0 | 20.0 | 1.6 | 5.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764898

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 21JUN2005 | 7:57 | -3 | 1 | Screening | 5.5 | 72.1 | 3.97 | 3.97 | 2.2 | 0.12 | 0.5 | 0.0 |
| | | 21JUN2005 | 7:57 | -3 | 1 | Baseline | 5.5 | 72.1 | 3.97 | 3.97 | 2.2 | 0.12 | 0.5 | 0.0 |
| | | 19JUL2005 | 7:51 | 25 | 104 | Week 4 | 5.1 | 58.3 | 3.67 | 3.67 | 2.7 | 0.17 | 0.5 | 0.0 |
| | | 17AUG2005 | 9:40 | 54 | 105 | Week 8 | 4.9 | 58.1 | 2.85 | 2.85 | 3.9 | 0.19 | 0.5 | 0.0 |
| | | 16MAR2006 | 7:56 | 82 | 206 | Week 12 | 5.1 | 53.0 | 2.92 | 2.92 | 3.6 | 0.18 | 0.3 | 0.0 |
| | | 14NOV2005 | 9:36 | 1 | 201 | Final visit | 5.0 | 64.0 | 3.20 | 3.20 | 3.6 | 0.16 | 0.4 | 0.0 |
| | | 14NOV2005 | 9:30 | 1 | 201 | At randomization | 5.0 | 64.0 | 3.20 | 3.20 | 3.2 | 0.16 | 0.4 | 0.0 |
| | | 14NOV2005 | 9:30 | 1 | 201 | Baseline | 5.0 | 64.0 | 3.20 | 3.20 | 3.2 | 0.16 | 0.4 | 0.0 |
| | | 3MAY2006 | 9:40 | 197 | 211 | Week 28 | 6.8 | 67.8 | 4.61 | 4.61 | 3.6 | 0.24 | 0.4 | 0.0 |
| | | 21AUG2006 | 8:30 | 281 | 223 | Week 40 | 7.4 | 58.4 | 4.32 | 4.32 | 11.4H | 0.84H | 0.4 | 0.0 |
| | | 21AUG2006 | 8:30 | 281 | 223 | Final visit | 7.4 | 58.4 | 4.32 | 4.32 | 11.4H | 0.84H | 0.4 | 0.0 |
| E1208007 | PLA / LI | 05JUL2005 | 11:00 | -7 | 1 | Screening | 7.0 | 67.4 | 4.72 | 4.72 | 1.4 | 0.10 | 0.0 | 0.0 |
| | | 05JUL2005 | 11:00 | -7 | 1 | Baseline | 7.0 | 67.4 | 4.72 | 4.72 | 1.4 | 0.10 | 0.0 | 0.0 |
| | | 09AUG2005 | 9:00 | 28 | 104 | Week 4 | 10.7 | 63.4 | 6.40 | 6.40 | 3.3 | 0.30 | 0.6 | 0.1 |
| | | 06SEP2005 | 9:57 | 56 | 105 | Week 8 | 10.7 | 60.3 | 4.64 | 4.64 | 3.6 | 0.20 | 0.6 | 0.1 |
| | | 04OCT2005 | 10:50 | 84 | 206 | Week 12 | 4.9 | 58.0 | 4.55 | 4.55 | 2.7 | 0.20 | 0.6 | 0.1 |
| | | 28DEC2005 | 9:50 | 1 | 201 | Final visit | 4.9 | 35.2L | 1.72L | 1.72L | 4.8 | 0.24 | 0.6 | 0.0 |
| | | 28DEC2005 | 9:50 | 1 | 201 | At randomization | 4.9 | 35.2L | 1.72L | 1.72L | 4.8 | 0.24 | 0.6 | 0.0 |
| | | 2MAR2006 | 9:50 | 86 | 211 | Baseline | 8.3 | 35.2L | 1.72L | 1.72L | 3.9 | 0.24 | 0.4 | 0.0 |
| | | 10JUL2006 | 9:23 | 195 | 223 | Week 12 | 8.6 | 59.9 | 4.99 | 4.99 | 3.0 | 0.12 | 0.4 | 0.0 |
| | | 15AUG2006 | 9:20 | 231 | 223 | *Week 28 | 7.2 | 63.6 | 5.07 | 5.07 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 15AUG2006 | 9:20 | 231 | 231 | Final visit | 7.2 | 63.6 | 4.58 | 4.58 | 2.8 | 0.20 | 0.3 | 0.0 |
| E1208008 | MISSING | 05SEP2005 | 9:47 | 1 | * | | 5.8 | 44.6 | 2.59 | 2.59 | 4.1 | 0.24 | 0.8 | 0.1 |
| E1208009 | PLA / LI | 19SEP2005 | 8:31 | -3 | 1 | 106 * Screening | 3.8L | 73.9 | 2.30 | 2.30 | 2.9 | 0.14 | 0.3 | 0.0 |
| | | 19SEP2005 | 8:31 | -3 | 1 | Baseline | 3.8L | 60.5 | 2.30 | 2.30 | 3.6 | 0.14 | 0.7 | 0.0 |
| | | 18OCT2005 | 8:38 | 26 | 104 | Week 4 | 5.9 | 74.3 | 4.38 | 4.38 | 4.6 | 0.27 | 0.9 | 0.1 |
| | | 21DEC2005 | 8:20 | 90 | 106 | Week 12 | 5.1 | 65.9 | 3.77 | 3.77 | 3.1 | 0.15 | 0.7 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

1108

CONFIDENTIAL
AZSER12764899

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 21JUN2005 | 7:57 | -3 | 1 | Screening | 5.5 | 25.2 | 1.4 | 0.0L | 0.0L |
| | | 21JUN2005 | 7:57 | -3 | 1 | Baseline | 5.5 | 25.2 | 1.4 | 0.0L | 0.0L |
| | | 19JUL2005 | 7:41 | 25 | 105 | Week 4 | 6.3 | 32.4 | 2.0 | 6.0 | 0.4 |
| | | 17AUG2005 | 9:40 | 54 | 106 | Week 8 | 4.9 | 32.7 | 1.6 | 4.8 | 0.2 |
| | | 13SEP2005 | 9:56 | 82 | 105 | Week 12 | 5.1 | 36.8 | 1.9 | 5.9 | 0.3 |
| | | 1NOV2005 | 9:30 | 1 | 201 | Final visit | 5.0 | 27.3 | 1.4 | 5.1 | 0.3 |
| | | 1NOV2005 | 9:30 | 1 | 201 | At randomization | 5.0 | 27.3 | 1.4 | 5.1 | 0.3 |
| | | 16NOV2005 | 9:30 | 1 | 201 | Baseline | 6.8 | 22.5 | 1.5 | 5.4 | 0.4 |
| | | 9MAY2006 | 9:30 | 197 | 223 | Week 28 | | | | | |
| | | 21AUG2006 | 8:30 | 281 | 223 | Week 40 | 7.4 | 25.0 | 1.9 | 4.8 | 0.4 |
| | | 21AUG2006 | 8:30 | 281 | 223 | Final visit | 7.4 | 25.0 | 1.9 | 4.8 | 0.4 |
| E1208007 | PLA / LI | 05JUL2005 | 11:00 | -7 | 1 | Screening | 7.0 | 24.1 | 1.7 | 7.1 | 0.5 |
| | | 09JUL2005 | 11:00 | -7 | 1 | Baseline | 7.0 | 27.2 | 1.7 | 6.0 | 0.5 |
| | | 09AUG2005 | 9:57 | 28 | 104 | Week 4 | 10.1 | 29.1 | 2.8 | 6.4 | 0.6 |
| | | 06SEP2005 | 9:57 | 56 | 105 | Week 8 | 7.5 | 22.2 | 2.2 | 6.5 | 0.6 |
| | | 04OCT2005 | 11:50 | 84 | 106 | Week 12 | 4.9 | 24.1 | 2.2 | 11.6H | 0.6 |
| | | 28DEC2005 | 9:50 | 1 | 201 | Final visit | 4.9 | 47.8H | 2.3 | 11.6H | 0.6 |
| | | 28DEC2005 | 9:50 | 1 | 201 | At randomization | 4.9 | 47.8H | 2.3 | 11.6H | 0.6 |
| | | 28DEC2005 | 9:50 | 1 | 201 | Baseline | 8.3 | 47.8H | 2.3 | 6.6 | 0.6 |
| | | 3MAR2006 | 9:43 | 86 | 211 | Week 28 | 8.6 | 28.9 | 2.9 | 6.9 | 0.6 |
| | | 10JUL2006 | 9:20 | 195 | 223 | *Week 28 | 7.2 | 26.4 | 1.9 | 6.9 | 0.5 |
| | | 15AUG2006 | 9:20 | 231 | 223 | Week 28 | 7.2 | 26.4 | 1.9 | 6.9 | 0.5 |
| | | 15AUG2006 | 9:20 | 231 | 223 | Final visit | 7.2 | 26.4 | 1.9 | 6.9 | 0.5 |
| E1208008 | MISSING | 05SEP2005 | 9:47 | 1 | * | | 5.8 | 46.9H | 2.7 | 3.6L | 0.2 |
| E1208009 | PLA / LI | 19SEP2005 | 8:31 | -3 | 1 | Screening | 3.8L | 16.4 | 1.2 | 6.5 | 0.1L |
| | | 19SEP2005 | 8:31 | -3 | 1 | Baseline | 3.8L | | | | 0.1L |
| | | 18OCT2005 | 8:38 | 26 | 104 | Week 4 | 5.9 | 32.4 | 1.2 | 2.8L | 0.1L |
| | | 15NOV2005 | 9:54 | 54 | 105 | Week 8 | 5.0 | 20.0 | 1.2 | 2.2L | 0.2L |
| | | 21DEC2005 | 8:44 | 90 | 106 | Week 12 | 5.1 | 21.3 | 0.8L | 9.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764900

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 06MAR2006 | 9:00 | 1 | 201 | Final visit | 6.5 | 76.0 | 4.94 | 4.94 | 3.2 | 0.21 | 0.3 | 0.0 |
| | | 06MAR2006 | 9:00 | 1 | 201 | At randomization | 6.5 | 76.0 | 4.94 | 4.94 | 3.2 | 0.21 | 0.3 | 0.0 |
| | | 06MAR2006 | 9:00 | 1 | 201 | Baseline | 6.5 | 76.0 | 4.94 | 4.94 | 3.2 | 0.21 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:11 | 85 | 207 | Week 12 | 7.3 | 75.1 | 5.48 | 5.48 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 29MAY2006 | 9:45 | 169 | 207 | Week 28 | 5.2 | 65.4 | 3.40 | 3.40 | 2.2 | 0.11 | 0.3 | 0.0 |
| | | 21AUG2006 | 9:15 | 169 | 223 | Final visit | 5.2 | 65.4 | 3.40 | 3.40 | 2.2 | 0.11 | 0.3 | 0.0 |
| E1208010 | PLA / LI | 19SEP2005 | 8:43 | -4 | 1 | Screening | 6.6 | 49.4 | 3.26 | 3.26 | 5.9 | 0.39 | 0.5 | 0.0 |
| | | 19SEP2005 | 8:43 | -4 | 1 | Baseline | 7.5 | 49.4 | 4.04 | 4.04 | 4.9 | 0.37 | 0.3 | 0.0 |
| | | 19OCT2005 | 10:23 | 26 | 104 | Week 4 | 7.5 | 53.3 | 3.14 | 3.14 | 2.3 | 0.13 | 0.5 | 0.0 |
| | | 16NOV2005 | 9:57 | 54 | 105 | Week 8 | 5.8 | 54.2 | 2.84 | 2.84 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 13DEC2005 | 9:57 | 87 | 106 | Week 12 | 5.5 | 51.6 | 2.84 | 2.84 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 19DEC2005 | 9:57 | 87 | 106 | Baseline | 5.5 | 51.6 | 2.84 | 2.84 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 22MAY2006 | 9:15 | 104 | 207 | Week 12 | 5.5 | 66.4 | 4.85 | 4.85 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 30AUG2006 | 10:10 | 204 | 223 | Week 28 | 7.3 | 53.9 | 2.91 | 2.91 | 3.4 | 0.18 | 0.3 | 0.0 |
| | | 30AUG2006 | 10:10 | 204 | 223 | Final visit | 5.4 | 53.9 | 2.91 | 2.91 | 3.4 | 0.18 | 0.3 | 0.0 |
| E1208011 | PLA / LI | 17OCT2005 | 10:10 | -3 | 1 | Screening | 7.5 | 58.5 | 4.39 | 4.39 | 3.4 | 0.26 | 0.2 | 0.0 |
| | | 17OCT2005 | 10:10 | -3 | 1 | Baseline | 7.5 | 58.5 | 4.39 | 4.39 | 3.4 | 0.26 | 0.2 | 0.0 |
| | | 14DEC2005 | 10:08 | 25 | 105 | Week 8 | 8.7 | 60.9 | 5.99 | 5.37 | 2.7 | 0.23 | 0.2 | 0.0 |
| | | 11JAN2006 | 10:15 | 83 | 106 | Week 12 | 8.2 | 65.2 | 5.69 | 5.69 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 06MAR2006 | 9:30 | 1 | 201 | At randomization | 8.1 | 70.4 | 5.70 | 5.70 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 06MAR2006 | 9:30 | 1 | 201 | Baseline | 8.1 | 70.4 | 5.70 | 5.70 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 29MAY2006 | 9:50 | 85 | 207 | Week 12 | 7.7 | 66.2 | 5.10 | 5.10 | 0.7 | 0.05 | 0.5 | 0.0 |
| | | 21AUG2006 | 9:50 | 169 | 223 | Final visit | 6.9 | 58.2 | 4.02 | 4.02 | 1.9 | 0.13 | 0.0 | 0.0 |
| E1208012 | QTP / LI | 26OCT2005 | 10:00 | -6 | 108 * | Screening | 6.1 | 79.7 H | 4.86 | 4.86 | 0.1 | 0.01 | 0.6 | 0.0 |
| | | 26OCT2005 | 10:07 | -6 | 1 | Baseline | 5.3 | 68.1 | 3.61 | 3.61 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 30NOV2005 | 10:07 | 29 | 104 | Week 4 | 6.1 | 64.0 | 3.90 | 3.90 | 0.2 | 0.01 | 1.5 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764901

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 06MAR2006 | 9:00 | 1 | 201 | Final visit | 6.5 | 16.5 | 1.1 | 4.0 | 0.3 |
| | | 06MAR2006 | 9:00 | 1 | 201 | At randomization | 6.5 | 16.5 | 1.1 | 4.0 | 0.3 |
| | | 06MAR2006 | 9:00 | 1 | 201 | Baseline | 6.5 | 16.5 | 1.1 | 4.0 | 0.3 |
| | | 29MAY2006 | 9:11 | 85 | 207 | Week 12 | 7.3 | 17.2 | 1.3 | 5.9 | 0.4 |
| | | 21AUG2006 | 9:45 | 169 | 223 | Week 28 | 5.5 | 25.5 | 1.3 | 6.5 | 0.3 |
| | | 21AUG2006 | 9:45 | 169 | 223 | Final visit | 5.2 | 25.6 | 1.3 | 6.5 | 0.3 |
| E1208010 | PLA / LI | 19SEP2005 | 8:43 | -4 | 1 | Screening | 6.6 | 37.2 | 2.5 | 7.0 | 0.5 |
| | | 19SEP2005 | 8:43 | -4 | 1 | Baseline | 6.6 | 37.2 | 2.5 | 7.0 | 0.5 |
| | | 19OCT2005 | 8:40 | 26 | 104 | Week 4 | 5.8 | 33.8 | 1.9 | 7.1 | 0.6 |
| | | 16NOV2005 | 10:23 | 54 | 105 | Week 8 | 5.5 | 32.7 | 1.9 | 10.3H | 0.5 |
| | | 19DEC2005 | 9:57 | 87 | 106 | Week 12 | 5.5 | 35.2 | 1.9 | 9.0 | 0.5 |
| | | 19DEC2005 | 9:57 | 87 | 106 | Final visit | 5.5 | 35.2 | 1.9 | 9.0 | 0.5 |
| | | 22MAY2006 | 9:15 | 104 | 207 | Week 28 | 7.3 | 26.3 | 2.0 | 6.4 | 0.3 |
| | | 30AUG2006 | 10:10 | 204 | 223 | Final visit | 5.4 | 36.8 | 2.0 | 5.6 | 0.3 |
| E1208011 | PLA / LI | 17OCT2005 | 10:10 | -3 | 1 | Screening | 7.5 | 35.3 | 2.7 | 2.6L | 0.2 |
| | | 17OCT2005 | 10:10 | -3 | 1 | Baseline | 7.5 | 35.3 | 2.7 | 2.6L | 0.2 |
| | | 14NOV2005 | 10:08 | 25 | 104 | Week 4 | 8.7 | 34.8 | 2.6 | 3.5L | 0.3 |
| | | 14DEC2005 | 10:15 | 55 | 105 | Week 8 | 8.7 | 28.4 | 2.0 | 4.2 | 0.3 |
| | | 11JAN2006 | 10:15 | 83 | 106 | Week 12 | 7.2 | 25.7 | 2.1 | 2.0L | 0.2 |
| | | 06MAR2006 | 9:30 | 1 | 201 | Final visit | 8.1 | 25.7 | 2.1 | 2.0L | 0.2 |
| | | 06MAR2006 | 9:30 | 1 | 201 | At randomization | 8.1 | 25.7 | 2.1 | 2.0L | 0.2 |
| | | 06MAR2006 | 10:15 | 1 | 201 | Baseline | 7.7 | 31.6 | 2.4 | 1.2L | 0.1 L |
| | | 29MAY2006 | 10:15 | 85 | 207 | Week 28 | 7.7 | 31.6 | 2.6 | 2.9L | 0.2 |
| | | 21AUG2006 | 9:50 | 169 | 223 | Final visit | 6.9 | 37.0 | 2.6 | 2.9L | 0.2 |
| E1208012 | QTP / LI | 26OCT2005 | 10:00 | -6 | 108 * | Screening | 6.1 | 18.1 | 1.1 | 1.5L | 0.1 L |
| | | 26OCT2005 | 10:00 | -6 | 1 | Baseline | 5.3 | 18.4 | 1.4 | 5.2 | 0.3 |
| | | 30NOV2005 | 10:07 | 29 | 104 | Week 4 | 6.1 | 25.5 | 1.6 | 8.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

1111

CONFIDENTIAL
AZSER12764902

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 27DEC2005 | 10:00 | 56 | 105 | Week 8 | 5.6 | 56.6 | 3.17 | 3.17 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 22MAR2006 | 10:00 | 141 | 105 | Week 24 | | | | | | | | |
| | | 22MAR2006 | 10:00 | 141 | 106 | *Week 24 | | | | | | | | |
| | | 25APR2006 | 9:30 | 1 | 201 | Final visit | | | | | | | | |
| | | 25APR2006 | 9:30 | 1 | 201 | Re-randomization | 5.3 | 69.9 | 3.70 | 3.70 | 0.3 | 0.02 | 0.9 | 0.1 |
| | | 25APR2006 | 10:00 | 85 | 207 | Baseline | 5.3 | 69.9 | 3.70 | 3.70 | 0.3 | 0.03 | 0.9 | 0.1 |
| | | 18JUL2006 | 9:20 | 114 | 223 | Week 12 | 4.8 | 66.4 | 3.19 | 3.19 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 16AUG2006 | 9:20 | 114 | 223 | *Week 12 | 5.9 | 66.7 | 3.94 | 3.94 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 16AUG2006 | 9:20 | 114 | 223 | Final visit | 5.9 | 66.7 | 3.94 | 3.94 | 0.6 | 0.04 | 0.5 | 0.0 |
| E1208013 | OL QTP | 22NOV2005 | 10:00 | -6 | 1 | Screening | 8.3 | 63.6 | 5.28 | 5.28 | 8.2H | 0.68H | 0.2 | 0.0 |
| | | 22NOV2005 | 10:00 | -6 | 1 | Baseline | 8.3 | 63.6 | 5.28 | 5.28 | 8.2H | 0.68H | 0.2 | 0.0 |
| | | 26DEC2005 | 10:25 | 28 | 104 | Week 4 | 5.3 | 53.3 | 2.78 | 2.77 | 4.5 | 0.24 | 0.5 | 0.0 |
| | | 23JAN2006 | 10:00 | 56 | 105 | Week 8 | 6.6 | 69.3 | 4.57 | 4.57 | 1.7 | 0.11 | 0.4 | 0.0 |
| | | 20FEB2006 | 10:17 | 84 | 106 | Week 12 | 4.5 | 49.5 | 2.23 | 2.23 | 4.2 | 0.19 | 0.2 | 0.0 |
| | | 20FEB2006 | 10:17 | 84 | 106 | Final visit | 4.5 | 49.5 | 2.23 | 2.23 | 4.2 | 0.19 | 0.2 | 0.0 |
| E1208014 | QTP / LI | 23NOV2005 | 9:52 | -5 | 1 | Screening | 6.8 | 70.7 | 4.81 | 4.81 | 5.6 | 0.38 | 0.2 | 0.0 |
| | | 23NOV2005 | 9:52 | -5 | 1 | Baseline | 6.8 | 70.7 | 4.81 | 4.81 | 5.8 | 0.38 | 0.4 | 0.0 |
| | | 26DEC2005 | 9:38 | 26 | 104 | Week 4 | 6.8 | 65.5 | 4.48 | 4.48 | 5.6 | 0.29 | 0.3 | 0.0 |
| | | 23JAN2006 | 9:46 | 56 | 105 | Week 8 | 5.8 | 68.9 | 4.00 | 4.00 | 5.6 | 0.32 | 0.3 | 0.0 |
| | | 20FEB2006 | 8:45 | 1 | 201 | Final visit | | | | | | | | |
| | | 20FEB2006 | 8:45 | 1 | 201 | At randomization | 5.8 | 68.9 | 4.00 | 4.00 | 3.4 | 0.32 | 0.3 | 0.0 |
| | | 20FEB2006 | 8:45 | 85 | 207 | Baseline | 7.7 | 60.7 | 5.58 | 5.58 | 3.0 | 0.26 | 0.3 | 0.0 |
| | | 1MAY2006 | 8:55 | 185 | 223 | Week 28 | 4.5 | 60.7 | 2.73 | 2.73 | 0.1 | 0.00 | 0.3 | 0.0 |
| | | 23AUG2006 | 9:30 | 185 | 223 | Final visit | | | | | | | | |
| E1208015 | QTP / LI | 05DEC2005 | 9:06 | -26 | 1.02 | * | 7.6 | 65.5 | 4.98 | 4.98 | 2.0 | 0.63H | 0.5 | 0.0 |
| | | 26DEC2005 | 9:50 | -5 | 1.01 | * | 9.7 | 78.8H | 6.98 | 6.98 | 8.3H | 0.62H | 0.3 | 0.0 |
| | | 26DEC2005 | 9:55 | -5 | 1.02 | Screening | 7.5 | 70.9 | 5.91 | 5.91 | 6.4H | 0.15 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764903

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 27DEC2005 | 10:05 | 56 | 105 | Week 8 | 5.6 | 39.1 | 2.2 | 3.8L | 0.2 |
| | | 22MAR2006 | 10:00 | 106 | 106 | Week 24 | | | | | |
| | | 22MAR2006 | 10:00 | 106 | 106 | Week 24 | | | | | |
| | | 25APR2006 | 9:30 | 141 | 141 | Final visit | | | | | |
| | | 25APR2006 | 9:30 | 1 | 201 | *Randomization | 5.3 | 24.2 | 1.3 | 4.7 | 0.3 |
| | | 25APR2006 | 9:30 | 1 | 201 | Baseline | 5.3 | 24.2 | 1.3 | 4.7 | 0.3 |
| | | 18JUL2006 | 10:00 | 85 | 207 | Week 12 | 4.8 | 27.4 | 1.5 | 5.7 | 0.3 |
| | | 16AUG2006 | 9:20 | 114 | 223 | *Week 12 | 5.5 | | | 5.5 | 0.4 |
| | | 16AUG2006 | 9:20 | 114 | 223 | Final visit | 5.9 | 24.7 | 1.5 | 7.5 | 0.4 |
| E1208013 | OL QTP | 22NOV2005 | 10:00 | -6 | 1 | Screening | 8.3 | 22.3 | 1.9 | 5.7 | 0.5 |
| | | 22NOV2005 | 10:00 | -6 | 1 | Baseline | 8.3 | 22.3 | 1.9 | 5.7 | 0.5 |
| | | 26DEC2005 | 10:20 | 28 | 104 | Week 4 | | 36.6 | | 3.3L | 0.2 |
| | | 23JAN2006 | 10:10 | 56 | 105 | Week 8 | 6.6 | 25.3 | 1.7 | 6.7 | 0.3 |
| | | 20FEB2006 | 10:17 | 84 | 106 | Week 12 | 4.5 | 39.4 | 1.8 | 6.7 | 0.3 |
| | | 20FEB2006 | 10:17 | 84 | 106 | Final visit | 4.5 | 39.4 | 1.8 | 6.7 | 0.3 |
| E1208014 | QTP / LI | 23NOV2005 | 9:52 | -5 | 1 | Screening | 6.8 | 17.2 | 1.2 | 6.3 | 0.4 |
| | | 23NOV2005 | 9:52 | -5 | 1 | Baseline | 6.8 | 17.2 | 1.2 | 6.3 | 0.4 |
| | | 26DEC2005 | 9:52 | 28 | 104 | Week 4 | 7.0 | 16.9 | 1.2 | 8.6 | 0.6 |
| | | 23JAN2006 | 8:45 | 56 | 105 | Week 8 | 5.8 | 17.3 | 1.0L | 7.9 | 0.5 |
| | | 20FEB2006 | 8:45 | 1 | 201 | Final visit | | 17.3 | 1.0L | 7.9 | 0.5 |
| | | 20FEB2006 | 8:55 | 1 | 201 | At randomization | 5.8 | 17.3 | 1.0L | 7.9 | 0.5 |
| | | 15MAY2006 | 8:55 | | 207 | Baseline | 7.7 | 17.1 | 1.3 | 6.7 | 0.5 |
| | | 23AUG2006 | 9:30 | 185 | 223 | Week 12 | 4.5 | 35.9 | 1.6 | 3.0L | 0.1 L |
| | | 23AUG2006 | 9:30 | 185 | 223 | Week 28 | | | | 3.0L | 0.1 L |
| | | | | | | Final visit | | | | | |
| E1208015 | QTP / LI | 05DEC2005 | 9:06 | -26 | 1.02 | * | 7.6 | 13.6L | 1.7 | 2.5L | 0.3 |
| | | 26DEC2005 | 9:17 | -17 | 104 | * | 9.5 | 21.8 | 2.0 | 4.1 | 0.2 |
| | | 26DEC2005 | 9:55 | -5 | 1.02 | Screening | 7.5 | 20.9 | 1.0L | 1.6L | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1113

CONFIDENTIAL
AZSER12764904

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 26DEC2005 | 9:55 | 5 | 1,02 | Baseline | 7.5 | 71.6 | 5.91 | 5.91 | 3.7 | 0.15 | | 0.1 |
| | | 30JAN2006 | 10:00 | 30 | 1,04 | Week 4 | 12.3 | 75.3 | 10.01H# | 10.01H# | 5.0 | 0.25 | 0.3 | 0.0 |
| | | 21FEB2006 | 10:20 | 52 | 1,05 | Week 8 | 8.2 | 75.3 | 5.87 | 5.87 | 5.4 | 0.30 | 0.1 | 0.0 |
| | | 22MAR2006 | 10:10 | 81 | 1,06 | Week 12 | 6.9 | 78.0H | 5.20 | 5.20 | 3.1 | 0.37 | 0.0 | 0.0 |
| | | 03OCT2006 | 9:10 | 1 | 2,01 | Final visit | 12.2 | 78.0H | 9.52H | 9.52H | 2.0 | 0.24 | 0.0 | 0.0 |
| | | 19APR2006 | 9:10 | 1 | 2,01 | A:randomization | 12.2 | 78.0H | 9.52H | 9.52H | 2.0 | 0.24 | 0.0 | 0.0 |
| | | 19APR2006 | 9:10 | 1 | 2,01 | Baseline | 12.2 | 78.0H | 9.52H | 9.52H | 2.0 | 0.24 | 0.0 | 0.0 |
| E1301001 | QTP / LI | 21MAY2004 | 9:30 | -33 | 1 | *Screening | 4.1 | 59.0 | 2.42 | 2.42 | 1.0 | 0.04 | 0.4 | 0.0 |
| | | 17JUN2004 | 10:00 | -6 | 1 | *Screening | 5.2 | 59.3 | 3.08 | 3.08 | 1.6 | 0.08 | 0.5 | 0.0 |
| | | 17JUN2004 | 10:00 | -6 | 1 | *Screening | | | | | | | | |
| | | 17JUN2004 | 10:00 | -6 | 1 | Baseline | | | | | | | | |
| | | 16JUL2004 | 10:00 | 23 | 104 | Week 4 | 6.0 | 63.5 | 3.81 | 3.81 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 13SEP2004 | 10:00 | 82 | 201 | Week 12 | 6.1 | 63.8 | 3.89 | 3.89 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 13SEP2004 | 10:00 | 82 | 201 | Final visit | 6.3 | 63.8 | 3.89 | 3.89 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 11APR2005 | 10:00 | 210 | 214 | Week 28 | 5.7 | 66.4 | 3.78 | 3.78 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 11APR2005 | 9:00 | 214 | 214 | Week 40 | 4.5 | 63.5 | 2.60 | 2.60 | 0.6 | 0.02 | 0.5 | 0.0 |
| | | 05JUL2005 | 9:00 | 295 | 219 | Week 52 | 4.5 | 72.6 | 2.68 | 2.68 | 1.0 | 0.06 | 0.6 | 0.0 |
| | | 03OCT2005 | 9:00 | 386 | 219 | Week 68 | | 63.5 | | | 0.6 | 0.06 | 0.6 | 0.0 |
| | | 25JAN2006 | 9:45 | 499 | 219 | Final visit | 4.8 | 66.6 | 3.20 | 3.20 | 0.6 | 0.03 | 0.4 | 0.0 |
| E1301002 | OL QTP | 09NOV2004 | 10:00 | -6 | 1 | Screening | 9.1 | 53.3 | 4.85 | 4.85 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 09NOV2004 | 10:00 | -6 | 1 | Baseline | 5.6 | 53.6 | | | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 20DEC2004 | 10:00 | 35 | 113 | Week 4 | 5.6 | 39.2L | 2.20 | 2.20 | 5.7 | 0.32 | 0.5 | 0.0 |
| | | 20DEC2004 | 11:45 | 35 | 113 | Final visit | 5.6 | 39.2L | 2.20 | 2.20 | 5.7 | 0.32 | 0.5 | 0.0 |
| E1301003 | PLA / LI | 18NOV2004 | 10:30 | -28 | 1 | | 4.4 | 61.6 | 3.35 | 3.35 | 4.7 | 0.24 | 0.2 | 0.0 |
| | | 18NOV2004 | 10:35 | -15 | 1 | | | | | | | | | |
| | | 13DEC2004 | 10:30 | -3 | 1 | *Screening | 4.6 | 59.3 | 2.73 | 2.73 | 7.1H | 0.33 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801021.ist  hema101.sas   02MAR2007:13:45   kcpx265

1114

CONFIDENTIAL
AZSER12764905

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 2DEC2005 | 9:55 | 1.01 | Baseline | 7.5 | | 1.0L | | 0.5 |
| | | 30JAN2006 | 10:55 | 104 | Week 4 | 12.3 | | 1.7 | | 0.3 |
| | | 21FEB2006 | 10:20 | 105 | Week 8 | 8.3 | | 1.9 | | 0.1 L |
| | | 22MAR2006 | 10:10 | 106 | Week 12 | 6.9 | 22.7 | 1.2 | 1.7L | 0.2 |
| | | 19APR2006 | 9:10 | 201 | Final visit | 12.2 | 16.6 | 1.2 | 2.6L | 0.2 |
| | | 19APR2006 | 9:10 | 201 | At randomization | 12.2 | 18.0 | 2.2 | 2.0L | 0.2 |
| | | 19APR2006 | 9:10 | 201 | Baseline | 12.2 | 18.0 | 2.2 | 2.0L | 0.2 |
| E1301001 | QTP / LI | 21MAY2004 | 9:30 | 1.01 * | * Screening | 4.1 | 34.0 | 1.4 | 5.6 | 0.2 |
| | | 17JUN2004 | 10:00 | -6 | Baseline | 5.2 | 32.9 | 1.7 | 5.7 | 0.3 |
| | | 17JUN2004 | 10:00 | -6 | Screening | | | | | |
| | | 17JUN2004 | 10:00 | -6 | Screening | | | | | |
| | | 17JUN2004 | 10:00 | -6 | * Baseline | | | | | |
| | | 16JUL2004 | 10:00 | 23 | Week 4 | 6.0 | 29.9 | 1.8 | 5.5 | 0.3 |
| | | 13SEP2004 | 10:00 | 82 | Week 12 | 6.1 | 29.3 | 1.8 | 4.9 | 0.3 |
| | | 13SEP2004 | 10:00 | 82 | Baseline visit | 6.1 | 29.3 | 1.8 | 4.9 | 0.3 |
| | | 11APR2005 | 10:00 | 210 | Baseline | 5.7 | 26.7 | 1.5 | 5.4 | 0.3 |
| | | 05JUL2005 | 9:00 | 295 | Week 28 | 4.5 | 29.7 | 1.2 | 5.7 | 0.2 |
| | | 05JUL2005 | 9:00 | 317 | Week 40 | 4.8 | 27.5 | 1.2 | 5.1 | 0.3 |
| | | 25JAN2006 | 9:45 | 499 | Week 68 | 4.8 | 27.1 | 1.3 | 5.3 | 0.3 |
| | | 25JAN2006 | 9:45 | 499 | Final visit | | | | | |
| E1301002 | OL QTP | 09NOV2004 | 10:00 | 1 | Screening | 9.1 | 39.3 | 3.6H | 5.4 | 0.5 |
| | | 09NOV2004 | 10:00 | 1 | Baseline | 9.6 | 39.3 | 3.6H | 5.4 | 0.5 |
| | | 20DEC2004 | 11:45 | 113 | Week 4 | 5.6 | 45.4 | 2.5 | 9.2 | 0.5 |
| | | 20DEC2004 | 11:45 | 113 | Final visit | 5.6 | 45.4 | 2.5 | 9.2 | 0.5 |
| E1301003 | PLA / LI | 18NOV2004 | 10:30 | 1.01 * | * | 4.4 | 24.6 | 1.3 | 4.5 | 0.2 |
| | | 01DEC2004 | | 1.02 * | * | | | | | |
| | | 13DEC2004 | 10:30 | 1 * | * Screening | 4.6 | 27.5 | 1.3 | 5.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1115

CONFIDENTIAL
AZSER12764906

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 13DEC2004 | 10:30 | -3 | 1 | Screening | 5.5 | 65.6 | 3.61 | 3.61 | 5.4 | 0.30 | 0.4 | 0.0 |
| | | 13DEC2004 | 10:30 | -3 | 1 | *Baseline | 5.5 | 66.6 | 3.66 | 3.66 | 5.2 | 0.19 | 0.3 | 0.0 |
| | | 12JAN2005 | 10:30 | 27 | 104 | Week 4 | 4.4 | 65.4 | 2.88 | 2.88 | 3.9 | 0.17 | 0.2 | 0.0 |
| | | 16FEB2005 | 09:30 | 62 | 105 | Week 8 | 4.4 | 65.4 | 2.88 | 2.88 | 3.9 | 0.17 | 0.2 | 0.0 |
| | | 03MAR2005 | 10:30 | 1 | 201 | At randomization | 4.4 | 60.0 | 2.64 | 2.64 | 3.9 | 0.17 | 0.5 | 0.0 |
| | | 23MAR2005 | 09:30 | 86 | 223 | *Week 12 | 5.2 | 52.0 | 2.74 | 2.74 | 8.0H | 0.41 | 0.0 | 0.0 |
| | | 01JUL2005 | 10:15 | 101 | 223 | Final visit | 5.1 | 52.0 | 2.65 | 2.65 | 8.0H | 0.41 | 0.0 | 0.0 |
| E1301004 | MISSING | 14FEB2005 | 12:50 | 1 | * | | 5.7 | 63.2 | 3.60 | 3.60 | 6.0 | 0.34 | 0.4 | 0.0 |
| E1301005 | OL QTP | 10MAR2005 | 11:30 | -20 | * | Screening | 7.7 | 70.7 | 5.44 | 5.44 | 4.8 | 0.37 | 0.2 | 0.0 |
| | | 02MAR2005 | 11:00 | -7 | 1.01 | Baseline | 7.7 | 70.7 | 5.44 | 5.44 | 4.6 | 0.28 | 0.1 | 0.0 |
| | | 23MAR2005 | 10:30 | 22 | 113 | Week 4 | 7.7 | 79.5H | 6.12 | 6.12 | 2.6 | 0.20 | 0.1 | 0.0 |
| | | 21APR2005 | 10:30 | 22 | 113 | Final visit | 7.7 | 79.5H | 6.12 | 6.12 | 2.6 | 0.20 | 0.1 | 0.0 |
| E1301006 | MISSING | 30MAR2005 | 12:00 | 1 | * | | 7.3 | 62.7 | 4.58 | 4.58 | 1.9 | 0.14 | 0.3 | 0.0 |
| E1301007 | MISSING | 23MAY2005 | 09:30 | -7 | 1 | Screening | 9.8 | 58.3 | 5.71 | 5.71 | 9.4H | 0.92H | 0.3 | 0.0 |
| | | 20JUL2005 | 10:30 | 57 | 113 | Week 8 | 9.7 | 58.3 | 5.14 | 5.14 | 5.2 | 0.50 | 0.4 | 0.0 |
| | | 20JUL2005 | 10:30 | 51 | 113 | Final visit | 9.7 | 63.3 | 6.14 | 6.14 | 5.2 | 0.50 | 0.4 | 0.0 |
| E1301008 | QTP / VAL | 19JUL2005 | 09:30 | -17 | 1.01 | * | 6.5 | 61.2 | 3.98 | 3.98 | 3.1 | 0.20 | 0.2 | 0.0 |
| | | 28JUL2005 | 09:30 | -8 | 1 | * | 5.1 | 55.0 | 2.81 | 2.81 | 3.5 | 0.18 | 0.2 | 0.0 |
| | | 03OCT2005 | 10:00 | 59 | 105 | Week 8 | 6.3 | 62.9 | 3.96 | 3.96 | 3.8 | 0.24 | 0.2 | 0.0 |
| | | 23NOV2005 | 09:30 | 90 | 201 | Week 12 | 5.3 | 53.5 | 3.23 | 3.23 | 3.3 | 0.20 | 0.4 | 0.0 |
| | | 23NOV2005 | 09:30 | 90 | 201 | Final visit | 6.4 | 63.5 | 4.06 | 4.06 | 3.0 | 0.19 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764907

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 13DEC2004 | 10:30 | -3 | 1 | Screening | | | | | |
| | | 13DEC2004 | 10:30 | -3 | 1 | *Baseline | 5.5 | 23.4 | 1.3 | 5.2 | 0.3 |
| | | 13DEC2004 | 10:30 | -3 | 1 | Baseline | 5.3 | 22.9 | 1.3 | 5.0 | 0.3 |
| | | 12JAN2005 | 10:30 | 27 | 104 | Week 4 | 5.4 | 24.5 | 1.3 | 6.0 | 0.3 |
| | | 16FEB2005 | 10:30 | 62 | 105 | Week 8 | 4.4 | 24.5 | 1.1 | 6.0 | 0.3 |
| | | 23MAR2005 | 9:30 | 1 | 201 | Final visit | 4.4 | 26.5 | 1.1 | 6.0 | 0.3 |
| | | 23MAR2005 | 9:30 | 1 | 201 | At randomization | | | | | |
| | | 16JUN2005 | 13:10 | 86 | 207 | Baseline | 5.2 | 28.0 | 1.5 | 4.0 | 0.2 |
| | | 01JUL2005 | 10:15 | 101 | 223 | *Week 12 | | | | | |
| | | 01JUL2005 | 10:15 | 101 | 223 | Week 12 | 5.1 | 36.0 | 1.8 | 4.0 | 0.2 |
| | | 01JUL2005 | 10:15 | 101 | 223 | Final visit | | | | | |
| E1301004 | MISSING | 14FEB2005 | 12:50 | 1 | * | | 5.7 | 23.9 | 1.4 | 6.5 | 0.4 |
| E1301005 | OL QTP | 10MAR2005 | 11:00 | -20 | 1 | Screening | | | | | |
| | | 23MAR2005 | 11:00 | -7 | 1.01 | Baseline | 7.7 | 17.4 | 1.3 | 6.9 | 0.5 |
| | | 23MAR2005 | 11:00 | -7 | 1.01 | Baseline | 7.7 | 17.4 | 1.3 | 6.9 | 0.5 |
| | | 21APR2005 | 10:30 | 22 | 113 | Week 4 | 7.7 | 13.5L | 1.0 | 4.3 | 0.3 |
| | | 21APR2005 | 10:30 | 22 | 113 | Final visit | 7.7 | 13.5L | 1.0 | 4.3 | 0.3 |
| E1301006 | MISSING | 30MAR2005 | 12:00 | 1 | * | | 7.3 | 28.1 | 2.1 | 7.0 | 0.5 |
| E1301007 | MISSING | 23MAY2005 | 9:30 | -7 | 1 | Screening | 9.8 | 28.4 | 2.8 | 3.6L | 0.4 |
| | | 23MAY2005 | 9:30 | -7 | 1 | Baseline | 9.8 | 28.4 | 2.8 | 3.7L | 0.4 |
| | | 20JUL2005 | 10:30 | 51 | 113 | Week 8 | 9.7 | 25.4 | 2.5 | 5.7 | 0.6 |
| | | 20JUL2005 | 10:30 | 51 | 113 | Final visit | 9.7 | 25.4 | 2.5 | 5.7 | 0.6 |
| E1301008 | QTP / VAL | 19JUL2005 | 9:30 | -17 | 1.01 | Screening | 6.5 | 28.9 | 1.9 | 6.6 | 0.4 |
| | | 28JUL2005 | 9:30 | -8 | 1 | *Baseline | 5.1 | 33.6 | 1.7 | 7.7 | 0.4 |
| | | 03OCT2005 | 10:00 | 59 | 105 | Week 8 | 6.3 | 26.9 | 1.7 | 6.2 | 0.4 |
| | | 06...2005 | 10:00 | 90 | 201 | Week 4 | 6.2 | 25.2 | 2.1 | 8.2 | 0.5 |
| | | 23NOV2005 | 9:30 | 91 | | Final visit | 6.4 | 35.2 | 1.6 | 7.9 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1117

CONFIDENTIAL
AZSER12764908

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 23NOV2005 | 9:30 | 1 | 201 | At randomization | 6.4 | 63.5 | 4.06 | 4.06 | 3.0 | 0.19 | 0.4 | 0.0 |
| | | 29NOV2005 | 9:30 | 7 | 207 | Baseline | 6.4 | 63.5 | 4.06 | 4.06 | 3.0 | 0.19 | 0.4 | 0.0 |
| | | 09FEB2006 | 10:00 | 79 | 207 | Week 12 | 5.8 | 54.0 | 3.13 | 3.13 | 2.6 | 0.15 | 1.0 | 0.1 |
| | | 13JUN2006 | 10:00 | 203 | 211 | Week 28 | 5.4 | 54.0 | 2.92 | 2.92 | 2.4 | 0.13 | 0.2 | 0.0 |
| | | 13JUN2006 | 10:00 | 203 | 211 | Final visit | 5.4 | 54.0 | 2.92 | 2.92 | 2.4 | 0.13 | 0.2 | 0.0 |
| E1301009 | PLA / LI | 28JUL2005 | 10:45 | -7 | 1 | Screening | 8.4 | 62.1 | 5.22 | 5.22 | 4.7 | 0.39 | 0.7 | 0.1 |
| | | 28JUL2005 | 10:45 | -7 | 1 | Baseline | 8.7 | 62.1 | 5.39 | 5.39 | 4.7 | 0.39 | 0.7 | 0.0 |
| | | 15SEP2005 | 12:00 | 42 | 106 | Week 4 | 8.4 | 61.9 | 5.38 | 5.38 | 5.0 | 0.34 | 0.3 | 0.0 |
| | | 05OCT2005 | 10:00 | 95 | 106 | Week 8 | 9.6 | 66.7 | 6.40 | 6.40 | 4.7 | 0.45 | 0.2 | 0.0 |
| | | 07NOV2005 | 9:45 | 1 | 106 | Week 12 | 8.5 | 63.2 | 5.37 | 5.37 | 6.0 | 0.51 | 0.3 | 0.0 |
| | | 05DEC2005 | 9:45 | 1 | 201 | At randomization | 8.5 | 63.2 | 5.37 | 5.37 | 6.0 | 0.51 | 0.3 | 0.0 |
| | | 12JAN2006 | 10:00 | 39 | 223 | Final visit | 9.4 | 72.7 | 6.83 | 6.83 | 3.0 | 0.28 | 0.3 | 0.0 |
| E1302001 | QTP / LI | 04MAR2005 | 9:30 | -7 | 1 | Screening | 6.2 | 70.6 | 4.38 | 4.38 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 04MAR2005 | 9:30 | -7 | 1 | Baseline | 6.2 | 70.6 | 4.38 | 4.38 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 08APR2005 | 9:45 | 28 | 104 | Week 4 | 5.8 | 66.9 | 3.95 | 3.95 | 3.0 | 0.14 | 0.1 | 0.0 |
| | | 06MAY2005 | 10:15 | 56 | 105 | Week 8 | 6.0 | 66.3 | 3.96 | 3.96 | 3.2 | 0.28 | 0.3 | 0.0 |
| | | 02JUN2005 | 10:15 | 83 | 106 | Week 12 | 8.6 | 72.3 | 6.22 | 6.22 | 3.2 | 0.28 | 0.3 | 0.0 |
| | | 02JUN2005 | 10:15 | 83 | 106 | Final visit | 8.6 | 72.3 | 6.22 | 6.22 | 3.2 | 0.28 | 0.3 | 0.0 |
| | | 14JUN2005 | 10:45 | 8 | 223 | Final visit | 6.9 | 64.2 | 4.43 | 4.43 | 3.8 | 0.26 | 0.3 | 0.0 |
| E1302002 | PLA / LI | 13OCT2005 | 9:45 | -7 | 1 | Screening | 4.7 | 51.2 | 2.41 | 2.41 | 5.5 | 0.26 | 0.8 | 0.0 |
| | | 13OCT2005 | 9:45 | -7 | 1 | Baseline | 4.7 | 47.0 | 2.41 | 2.41 | 5.5 | 0.26 | 0.8 | 0.0 |
| | | 14NOV2005 | 9:15 | 25 | 104 | Week 4 | 3.9L | 45.9 | 1.83L | 1.83L | 6.2H | 0.26 | 0.6 | 0.0 |
| | | 12DEC2005 | 9:30 | 53 | 105 | Week 8 | 5.2 | | 2.39 | 2.39 | 5.5 | 0.31 | 0.7 | 0.1 |
| | | 09JAN2006 | 9:30 | 81 | 106 | Week 12 | 5.6 | | 2.38 | 2.38 | 5.5 | 0.36 | 0.7 | 0.0 |
| | | 09JAN2006 | 9:30 | 81 | 201 | Final visit | 6.6 | 66.4 | 4.38 | 4.38 | 5.5 | 0.30 | 0.4 | 0.0 |
| | | 10JAN2006 | 9:50 | 1 | 201 | At randomization | 7.4 | 73.6 | 5.45 | 5.45 | 4.1 | 0.30 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764909

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 23NOV2005 | 9:30 | 1 | 201 | At randomization | 6.4 | 25.2 | 1.6 | 7.9 | 0.5 |
| | | 23NOV2005 | 9:30 | 1 | 201 | Baseline | 6.4 | 25.2 | 1.6 | 7.9 | 0.5 |
| | | 09FEB2006 | 10:00 | 79 | 207 | Week 12 | 5.8 | 33.6 | 2.0 | 8.8 | 0.5 |
| | | 13JUN2006 | 10:00 | 203 | 211 | Week 28 | 5.4 | 38.2 | 2.1 | 8.8 | 0.5 |
| | | 13JUN2006 | 10:00 | 203 | 211 | Final visit | 5.4 | 38.2 | 2.1 | 5.2 | 0.3 |
| E1301009 | PLA / LI | 28JUL2005 | 10:45 | -7 | 1 | Screening | 8.4 | 24.8 | 2.1 | 7.7 | 0.7 |
| | | 28JUL2005 | 10:45 | -7 | 1 | Baseline | 8.7 | 26.3 | 2.2 | 7.5 | 0.7 |
| | | 15SEP2005 | 10:45 | 42 | 104 | Week 4 | 8.4 | 25.1 | 2.1 | 6.9 | 0.6 |
| | | 15OCT2005 | 12:00 | 62 | 105 | Week 8 | 9.6 | 19.4 | 1.9 | 8.9 | 0.9 |
| | | 07NOV2005 | 10:00 | 95 | 106 | Week 12 | 8.5 | 21.5 | 1.8 | 9.0 | 0.8 |
| | | 05DEC2005 | 9:45 | 1 | 201 | Final visit | 8.5 | 21.5 | 1.8 | 9.0 | 0.8 |
| | | 05DEC2005 | 9:45 | 1 | 201 | At randomization | 8.5 | 21.5 | 1.8 | 9.0 | 0.8 |
| | | 05DEC2005 | 9:45 | 1 | 201 | Baseline | 8.5 | 15.6 | 1.5 | 8.4 | 0.8 |
| | | 12JAN2006 | 10:00 | 39 | 223 | Week 12 | 9.4 | 15.6 | 1.5 | 8.4 | 0.8 |
| | | 12JAN2006 | 10:00 | 39 | 223 | Final visit | 9.4 | 15.6 | 1.5 | 8.4 | 0.8 |
| E1302001 | QTP / LI | 06MAR2005 | 9:30 | -7 | 1 | Screening | 6.2 | 19.5 | 1.2 | 7.2 | 0.5 |
| | | 06MAR2005 | 9:30 | -7 | 1 | Baseline | 6.0 | 19.5 | 1.2 | 7.2 | 0.5 |
| | | 08APR2005 | 9:45 | 28 | 104 | Week 4 | 5.9 | 22.6 | 1.3 | 8.6 | 0.4 |
| | | 06MAY2005 | 10:15 | 83 | 105 | Week 8 | 8.6 | 18.1 | 1.6 | 6.1 | 0.5 |
| | | 02JUN2005 | 10:15 | 83 | 106 | Week 12 | 8.6 | 18.1 | 1.6 | 6.1 | 0.5 |
| | | 02JUN2005 | 10:15 | 83 | 106 | Baseline | 8.6 | 18.1 | 1.6 | 6.1 | 0.5 |
| | | 14JUN2005 | 10:45 | 8 | 223 | Final visit | 6.9 | 24.5 | 1.7 | 7.2 | 0.5 |
| E1302002 | PLA / LI | 13OCT2005 | 9:45 | -7 | 1 | Screening | 4.7 | 35.7 | 1.7 | 6.8 | 0.3 |
| | | 13OCT2005 | 9:50 | -7 | 1 | Baseline | 5.4 | 35.7 | 1.7 | 6.8 | 0.3 |
| | | 14NOV2005 | 9:50 | 25 | 104 | Week 4 | 6.2 | 39.7 | 1.5 | 6.8 | 0.4 |
| | | 12DEC2005 | 9:30 | 53 | 105 | Week 8 | 5.6 | 39.7 | 2.1 | 7.8 | 0.5 |
| | | 09JAN2006 | 9:30 | 81 | 106 | Week 12 | 5.4 L | 19.6 | 1.3 | 4.6 | 0.3 |
| | | 10JAN2006 | 9:50 | 1 | 201 | At randomization | 7.4 | 17.3 | 1.3 | 4.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764910

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI | 10JAN2006 | 9:50 | 1 | 201 | Baseline | 7.4 | 73.6 | 5.45 | 5.45 | 5.1 | 0.30 | 0.4 | 0.0 |
| | | 04APR2006 | 9:35 | 85 | 207 | Week 12 | 5.5 | 57.3 | 3.15 | 3.15 | 5.5 | 0.28 | 0.4 | 0.0 |
| | | 21JUL2006 | 9:40 | 193 | 211 | Week 28 | 4.7 | 55.4 | 2.60 | 2.60 | 5.5 | 0.24 | 0.5 | 0.0 |
| | | 12SEP2006 | 9:45 | 246 | 223 | Week 40 | 5.0 | 59.9 | 3.00 | 3.00 | 4.5 | 0.23 | 0.5 | 0.0 |
| | | 12SEP2006 | 9:45 | 246 | 223 | Final visit | 5.0 | 59.9 | 3.00 | 3.00 | 4.5 | 0.23 | 0.5 | 0.0 |
| E1303001 | OL QTP | 12JAN2005 | 12:30 | -7 | 1 | Screening | 9.9 | 76.0 | 7.52 | 7.52 | 3.0 | 0.30 | 0.5 | 0.1 |
| | | 12JAN2005 | 12:30 | -7 | 1 | Baseline | 9.9 | 76.0 | 7.52 | 7.52 | 3.0 | 0.30H | 0.5 | 0.1 |
| | | 11JUL2005 | 10:30 | 90 | 90 | Week 12 | 10.5 | 73.0 | 7.57 | 7.57 | 3.6 | 0.59H | 0.6 | 0.1 |
| | | 19APR2005 | 10:30 | 106 | 106 | Final visit | 10.5 | 73.0 | 7.67 | 7.67 | 5.6 | 0.59H | 0.6 | 0.1 |
| E1303002 | QTP / VAL | 12JAN2005 | 13:00 | 0 | 1 | Screening | 10.7 | 52.9 | 5.66 | 5.66 | 0.9 | 0.10 | 0.3 | 0.0 |
| | | 08APR2005 | 11:30 | 28 | 105 | Week 4 | 8.1 | 53.1 | 4.29 | 4.29 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 09MAR2005 | 11:30 | 56 | 106 | Week 8 | 8.2 | 51.4 | 4.21 | 4.21 | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 09MAR2005 | 11:30 | 56 | 105 | Final visit | 8.2 | 51.4 | 4.21 | 4.21 | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 17AUG2005 | 11:30 | 193 | 211 | Baseline | 7.8 | 45.7 | 3.72 | 3.72 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 03DEC2005 | 11:00 | 276 | 214 | Week 12 | 10.5 | 55.3 | 5.81 | 5.81 | 1.2 | 0.12 | 0.3 | 0.0 |
| | | 02MAR2006 | 9:30 | 360 | 217 | Week 28 | 10.0 | 50.4 | 5.04 | 5.04 | 1.3 | 0.13 | 0.3 | 0.0 |
| | | 02MAY2006 | 10:30 | 487 | 223 | Week 40 | 9.1 | 51.4 | 5.09 | 5.09 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 02SEP2006 | 10:30 | | | Week 52 | 10.1 | 51.4 | 5.09 | 5.09 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 29SEP2006 | 10:00 | | 223 | Final visit | 10.1 | 48.9 | 4.94 | 4.94 | 1.1 | 0.11 | 0.3 | 0.0 |
| E1303003 | QTP / VAL | 11OCT2005 | 9:30 | -7 | 1 | Screening | 4.9 | 71.4 | 3.50 | 3.50 | 1.4 | 0.07 | 0.8 | 0.0 |
| | | 01NOV2005 | 9:30 | 30 | 105 | Baseline | 6.6 | 72.9 | 4.45 | 4.45 | 1.1 | 0.05 | 0.8 | 0.0 |
| | | 15DEC2005 | 9:30 | 58 | 106 | Week 4 | 6.1 | 78.4H | 5.17 | 5.17 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 16JAN2006 | 10:00 | 90 | 106 | Week 8 | 6.3 | 76.3 | 4.81 | 4.81 | 0.6 | 0.04 | 0.7 | 0.0 |
| | | 05APR2006 | 9:30 | 169 | 201 | Week 12 | 5.5 | 65.7 | 3.61 | 3.61 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 05JUL2006 | 9:30 | 201 | 201 | At randomization | 5.3 | 48.2 | 2.55 | 2.55 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 05JUL2006 | 9:30 | 201 | 201 | Baseline | 5.3 | 48.2 | 2.55 | 2.55 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 10AUG2006 | 9:00 | 223 | 223 | Final visit | 5.4 | 55.3 | 2.99 | 2.99 | 0.9 | 0.05 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1120

CONFIDENTIAL
AZSER12764911

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI | 10JAN2006 | 9:50 | 1 | 201 | Baseline | 7.4 | 17.3 | 1.3 | 4.6 | 0.3 |
| | | 04APR2006 | 9:35 | 85 | 207 | Week 12 | 5.5 | 31.3 | 1.7 | 5.9 | 0.3 |
| | | 21JUL2006 | 9:40 | 193 | 211 | Week 28 | 4.7 | 33.1 | 1.6 | 6.1 | 0.3 |
| | | 12SEP2006 | 9:45 | 246 | 223 | Week 40 | 5.0 | 29.4 | 1.5 | 5.7 | 0.3 |
| | | 12SEP2006 | 9:45 | 246 | 223 | Final visit | 5.0 | 29.4 | 1.5 | 5.7 | 0.3 |
| E1303001 | OL QTP | 12JAN2005 | 12:30 | -7 | 1 | Screening | 9.9 | 15.1L | 1.5 | 5.4 | 0.5 |
| | | 12JAN2005 | 12:30 | -7 | 1 | Baseline | 9.9 | 15.1L | 1.5 | 5.4 | 0.5 |
| | | 10APR2005 | 12:30 | 90 | 106 | Week 12 | 10.5 | 15.9 | 1.7 | 6.9 | 0.5 |
| | | 19APR2005 | 10:30 | 90 | 106 | Final visit | 10.5 | 15.9 | 1.7 | 4.9 | 0.5 |
| E1303002 | QTP / VAL | 16JAN2005 | 13:00 | 0 | 104 | Screening | 10.7 | 39.7 | 4.3H | 6.2 | 0.7 |
| | | 09FEB2005 | 11:30 | 28 | 105 | Week 4 | 8.1 | 38.6 | 3.0 | 8.2 | 0.7 |
| | | 09MAR2005 | 11:30 | 56 | 105 | Week 8 | 8.2 | 38.8 | 3.2 | 7.6 | 0.6 |
| | | 09MAR2005 | 11:30 | 56 | 105 | Final visit | 8.2 | 38.8 | 3.2 | 7.6 | 0.6 |
| | | 10AUG2005 | 11:00 | 59 | 211 | Baseline | 7.8 | 43.5 | 3.4H | 6.6 | 0.5 |
| | | 09DEC2005 | 11:00 | 193 | 211 | Week 28 | 10.5 | 41.8 | 4.0H | 6.3 | 0.6 |
| | | 02MAR2006 | 9:30 | 276 | 214 | Week 40 | 10.0 | 44.7 | 4.2H | 6.3 | 0.6 |
| | | 25MAY2006 | 10:30 | 360 | 217 | Week 52 | 9.9 | 44.7 | 4.4H | 5.2 | 0.2 |
| | | 29SEP2006 | 10:30 | 487 | 223 | Week 64 | 10.1 | 44.5 | 4.4H | 2.3L | 0.2 |
| | | 29SEP2006 | 10:00 | 487 | 223 | Final visit | 10.1 | 44.5 | 4.5H | 5.2 | 0.5 |
| E1303003 | QTP / VAL | 11OCT2005 | 9:30 | -7 | 1 | Screening | 4.9 | 22.8 | 1.1 | 3.6L | 0.2 |
| | | 11OCT2005 | 9:30 | -7 | 1 | Baseline | 4.9 | 22.8 | 1.1 | 3.6L | 0.2 |
| | | 17NOV2005 | 9:30 | 30 | 104 | Week 4 | 6.1 | 20.7 | 1.3 | 5.0 | 0.3 |
| | | 15DEC2005 | 9:30 | 58 | 105 | Week 8 | 6.6 | 19.6 | 1.3 | 5.5 | 0.1L |
| | | 16JAN2006 | 10:00 | 90 | 106 | Week 12 | 6.3 | 19.6 | 1.2 | 1.5L | 0.2 |
| | | 05FEB2006 | 9:30 | 169 | 109 | Final visit | 6.3 | 19.6 | 1.2 | 2.8L | 0.2 |
| | | 05JUL2006 | 9:30 | 1 | 201 | At randomization | 5.3 | 43.8 | 2.3 | 6.4 | 0.3 |
| | | 05JUL2006 | 9:30 | 1 | 201 | Baseline | 5.3 | 43.8 | 2.3 | 6.4 | 0.3 |
| | | 10AUG2006 | 9:00 | 37 | 223 | Final visit | 5.4 | 39.6 | 2.1 | 4.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

1121

CONFIDENTIAL
AZSER12764912

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303004 | OL QTP | 30NOV2005 | 11:00 | -7 | 1 | Screening | 3.3L | 61.9 | 2.04 | 2.04 | 1.8 | 0.06 | 0.3 | 0.0 |
| | | 30NOV2005 | 11:00 | -7 | 1 | Baseline | 3.3L | 61.9 | 2.04 | 2.04 | 1.8 | 0.06 | 0.3 | 0.0 |
| | | 05JAN2006 | 9:00 | 29 | 104 | Week 4 | 2.3L# | 48.4 | 1.11L# | 1.11L# | 1.0 | 0.00 | 0.3 | 0.0 |
| | | 12JAN2006 | 9:00 | 36 | 113 | *Week 4 | 2.1L# | 44.9 | 0.94L | 0.94L | 0.2 | 0.00 | 0.3 | 0.0 |
| | | 12JAN2006 | 9:00 | 36 | 113 | Week 4 | 2.1L# | 44.9 | 0.94L | 0.94L | 0.2 | 0.00 | 0.3 | 0.0 |
| | | 12JAN2006 | 9:00 | 36 | 113 | Final visit | 2.1L# | 44.9 | 0.94L | 0.94L | 0.2 | 0.00 | 0.3 | 0.0 |
| E1304001 | MISSING | 29JUL2004 | 9:40 | 1 | * | | 6.4 | 64.7 | 4.14 | 4.14 | 2.2 | 0.14 | 0.2 | 0.0 |
| E1304002 | QTP / LI | 08MAR2005 | 10:15 | -6 | 1 | Screening | 7.4 | 69.7 | 5.16 | 5.16 | 2.9 | 0.21 | 0.1 | 0.0 |
| | | 08MAR2005 | 10:15 | -6 | 1 | Baseline | 7.4 | 69.7 | 5.16 | 5.16 | 2.9 | 0.21 | 0.1 | 0.0 |
| | | 11APR2005 | 11:30 | 28 | 104 | Week 4 | 6.3 | 80.5H | 5.07 | 5.07 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 09MAY2005 | 11:47 | 55 | 105 | Week 8 | 8.1 | 73.7 | 5.97 | 5.97 | 2.0 | 0.16 | 0.3 | 0.0 |
| | | 07JUN2005 | 11:30 | 85 | 106 | Week 12 | 7.7 | 65.4 | 5.04 | 5.04 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 13JUN2005 | 12:12 | 91 | 107 | Final visit | 8.1 | 74.8 | 6.06 | 6.06 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 13JUN2005 | 12:12 | 1 | 201 | At randomization | 8.1 | 74.8 | 6.06 | 6.06 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 30AUG2005 | 11:30 | 79 | 202 | Baseline | 8.5 | 81.3H | 6.91 | 6.91 | 0.7 | 0.06 | 0.0 | 0.0 |
| | | 30AUG2005 | 11:30 | 79 | 207 | Final visit | 8.5 | 81.3H | 6.91 | 6.91 | 0.7 | 0.06 | 0.0 | 0.0 |
| E1304003 | OL QTP | 14MAR2005 | 10:30 | -7 | 1 | Screening | 5.3 | 45.6 | 2.42 | 2.42 | 1.4 | 0.07 | 0.8 | 0.0 |
| | | 14MAR2005 | 10:30 | -7 | 1 | Baseline | 5.3 | 45.6 | 2.42 | 2.42 | 1.4 | 0.07 | 0.8 | 0.0 |
| E1304004 | OL QTP | 11OCT2005 | 11:00 | -7 | 1 | Screening | 5.8 | 63.5 | 3.68 | 3.68 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 11OCT2005 | 11:00 | 1 | 104 | Baseline | 6.3 | 58.4 | 3.68 | 3.68 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 22NOV2005 | 11:00 | 35 | 105 | Week 8 | 7.1 | 56.3 | 4.00 | 4.00 | 3.1 | 0.23 | 0.4 | 0.0 |
| | | 21DEC2005 | 11:00 | 64 | 106 | Week 12 | 15.8H | 78.5H | 12.40H# | 12.40H# | 0.2 | 0.02 | 0.2 | 0.1 |
| | | 24JAN2006 | 12:00 | 98 | 107 | Final visit | 7.6 | 58.5 | 4.45 | 4.45 | 3.4 | 0.34 | 0.3 | 0.0 |
| | | 24JAN2006 | 12:00 | 98 | 108 | Final visit | 7.6 | 58.5 | 4.45 | 4.45 | 4.5 | 0.34 | 0.3 | 0.0 |
| E1309001 | PLA / VAL | 31JAN2005 | 10:30 | 0 | 211 | * Screening | 8.9 | 62.5 | 4.48 | 4.48 | 2.8 | 0.19 | 0.0 | 0.0 |
| | | 31JAN2005 | 10:30 | 0 | 212 | Baseline | 8.1 | 73.8 | 5.98 | 5.98 | 2.8 | 0.23 | 0.5 | 0.0 |
| | | 24FEB2005 | 10:30 | 24 | 104 | Week 4 | 9.3 | 73.9 | 6.87 | 6.87 | 3.0 | 0.28 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

1122

CONFIDENTIAL
AZSER12764913

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303004 | OL QTP | 30NOV2005 | 11:00 | -7 | 1 | Screening | 3.1L | 26.2 | 0.9L | 9.8H | 0.3 |
| | | 30NOV2005 | 11:00 | -7 | 1 | Baseline | 3.1L | 26.2 | 0.9L | 9.8H | 0.3 |
| | | 05JAN2006 | 09:00 | 29 | 104 | Week 4 | 2.3L# | 36.1 | 0.8L | 15.0H | 0.4 |
| | | 12JAN2006 | 09:00 | 36 | 113 | *Week 4 | 2.1L# | 40.9 | 0.9L | 13.7H | 0.3 |
| | | 12JAN2006 | 09:00 | 36 | 113 | Final visit | 2.1L# | 40.9 | 0.9L | 13.7H | 0.3 |
| E1304001 | MISSING | 29JUL2004 | 9:40 | 1 | * | | 6.4 | 28.6 | 1.8 | 4.3 | 0.3 |
| E1304002 | QTP / LI | 08MAR2005 | 10:15 | -6 | 1 | Screening | 7.4 | 20.4 | 1.5 | 6.9 | 0.5 |
| | | 08MAR2005 | 10:15 | -6 | 1 | Baseline | 7.4 | 20.4 | 1.5 | 6.9 | 0.5 |
| | | 11APR2005 | 11:30 | 28 | 104 | Week 4 | 6.3 | 16.0 | 1.0L | 6.1L | 0.0L |
| | | 09MAY2005 | 11:45 | 56 | 105 | Week 8 | 7.1 | 17.9 | 1.3 | 1.5L | 0.1L |
| | | 07JUN2005 | 11:45 | 85 | 106 | Week 12 | 8.7 | 17.5 | 1.7 | 2.9L | 0.1L |
| | | 13JUN2005 | 12:12 | 1 | 201 | Final visit | 8.1 | 20.5 | 1.7 | 2.9L | 0.2 |
| | | 13JUN2005 | 12:12 | 1 | 201 | At randomization | 8.1 | 20.5 | 1.7 | 2.0 | 0.2 |
| | | 13JUN2005 | 12:12 | 1 | 201 | Week 8 | 8.1 | 19.0L | 1.5 | 2.0 | 0.2 |
| | | 30AUG2005 | 11:30 | 79 | 207 | Week 12 | 8.5 | 13.0L | 1.1 | 5.0 | 0.4 |
| | | 30AUG2005 | 11:30 | 79 | 207 | Final visit | 8.5 | 13.0L | 1.1 | 5.0 | 0.4 |
| E1304003 | OL QTP | 14MAR2005 | 10:30 | -7 | 1 | Screening | 5.3 | 52.1H | 2.8 | 0.1L | 0.0L |
| | | 14MAR2005 | 10:30 | -7 | 1 | Baseline | 5.3 | 52.1H | 2.8 | 0.1L | 0.0L |
| E1304004 | OL QTP | 11OCT2005 | 11:00 | -7 | 1 | Screening | 5.8 | 33.7 | 2.0 | 0.0L | 0.0L |
| | | 11OCT2005 | 11:10 | 35 | 104 | Baseline | 5.8 | 35.8 | 2.0 | 0.0L | 0.0L |
| | | 20NOV2005 | 11:00 | 64 | 105 | Week 4 | 7.1 | 37.9 | 2.3 | 8.4 | 0.6L |
| | | 21DEC2005 | 11:00 | 98 | 106 | Week 8 | 15.8H | 10.4L | 1.6 | 10.6H | 1.6H# |
| | | 24JAN2006 | 12:00 | 98 | | Week 12 | 7.6 | 28.5 | 2.2 | 8.2 | 0.6 |
| | | 24JAN2006 | 12:00 | 98 | | Final visit | 7.6 | 28.5 | 2.2 | 8.2 | 0.6 |
| E1309001 | PLA / VAL | 31JAN2005 | 10:30 | 0 | 1 | Screening | 8.9 | 25.8 | 2.3 | 6.9 | 0.6 |
| | | | | 211 | * | | 8.1 | 19.5 | 1.6 | 3.1L | 0.3 |
| | | | | 212 | * | | | | | | |
| | | 24FEB2005 | 10:30 | 24 | 104 | Week 4 | 9.3 | 17.5 | 1.6 | 5.2 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764914

Page 745 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 22MAR2005 | 11:30 | 50 | 105 | Week 8 | 6.7 | 60.6 | 4.06 | 4.06 | 3.7 | 0.25 | 0.2 | 0.0 |
| | | 27APR2005 | 11:30 | 86 | 105 | Week 12 | 7.7 | 69.5 | 5.35 | 5.35 | 4.2 | 0.32 | 0.4 | 0.0 |
| | | 29APR2005 | 12:30 | 1 | 201 | Final visit | 9.1 | 70.2 | 6.39 | 6.39 | 3.2 | 0.29 | 0.2 | 0.0 |
| | | 29APR2005 | 12:30 | 1 | 207 | Baseline | 9.1 | 70.2 | 6.39 | 6.39 | 3.2 | 0.29 | 0.2 | 0.0 |
| | | 20JUN2005 | 11:00 | 84 | 207 | At randomization | 8.7 | 71.5 | 6.22 | 6.22 | 3.1 | 0.18 | 0.2 | 0.0 |
| | | 22NOV2005 | 9:30 | 208 | 211 | Week 28 | 5.8 | 57.5 | 3.34 | 3.34 | 3.5 | 0.31 | 0.3 | 0.0 |
| | | 23FEB2006 | 9:30 | 301 | 214 | Week 40 | 5.1 | 62.6 | 3.19 | 3.19 | 3.5 | 0.18 | 0.3 | 0.0 |
| | | 02MAY2006 | 10:00 | 369 | 223 | Final visit | 8.8 | 65.7 | 5.78 | 5.78 | 5.1 | 0.45 | 0.2 | 0.0 |
| E1309002 | QTP / VAL | 31JAN2005 | 10:30 | 0 | 1 | Screening | 6.3 | 64.6 | 4.07 | 4.07 | 0.4 | 0.03 | 0.9 | 0.1 |
| | | 14APR2005 | 10:00 | 24 | 105 | Week 4 | 5.9 | 70.2 | 4.16 | 4.16 | 0.8 | 0.05 | 0.5 | 0.0 |
| | | 21MAR2005 | 9:45 | 48 | 106 | Week 8 | 5.3 | 58.1 | 2.55 | 2.55 | 2.2 | 0.10 | 0.6 | 0.0 |
| | | 27APR2005 | 9:45 | 86 | 106 | Final visit | 5.3 | 58.1 | 3.08 | 3.08 | 1.1 | 0.06 | 0.6 | 0.0 |
| | | 27APR2005 | 11:35 | 86 | 106 | *Baseline | 5.3 | 58.1 | 3.08 | 3.08 | 1.1 | 0.06 | 0.6 | 0.0 |
| | | 12MAY2005 | 11:30 | 2 | 201 | Week 12 | 5.2 | 60.1 | 3.13 | 3.13 | 1.2 | 0.06 | 1.3 | 0.1 |
| | | 12AUG2005 | 10:00 | 94 | 207 | Week 12 | 4.7 | 53.7 | 2.52 | 2.52 | 0.4 | 0.02 | 0.6 | 0.0 |
| | | 02DEC2005 | 10:30 | 216 | 214 | Week 40 | 4.6 | 52.5 | 2.52 | 2.52 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 23MAR2006 | 9:30 | 316 | 216 | Week 48 | 4.8 | 57.5 | 3.00 | 3.00 | 0.2 | 0.02 | 0.7 | 0.0 |
| | | 15JUN2006 | 9:00 | 401 | 217 | Week 52 | 5.1 | 58.8 | 2.77 | 2.77 | 0.8 | 0.04 | 0.8 | 0.0 |
| | | 18AUG2006 | 9:30 | 465 | 223 | Final visit | 4.6 | 60.2 | 2.77 | 2.77 | 0.8 | 0.04 | 0.8 | 0.0 |
| E1309003 | QTP / LI | 12FEB2005 | 12:00 | -3 | 1 | Screening | 4.1 | 45.8 | 1.88L | 1.88L | 5.1 | 0.21 | 0.1 | 0.0 |
| | | 16FEB2005 | 12:00 | 1 | 105 | Baseline | 4.1 | 45.8 | 1.88L | 1.88L | 5.1 | 0.21 | 0.1 | 0.0 |
| | | 19APR2005 | 11:20 | 63 | 106 | Week 8 | 6.4 | 69.3 | 4.49 | 4.49 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 25MAY2005 | 8:30 | 1 | 106 | *At randomization | 6.9 | 67.3 | 4.64 | 4.64 | 1.7 | 0.12 | 0.7 | 0.1 |
| | | 25MAY2005 | 9:30 | 1 | 106 | Final visit | 6.9 | 68.8 | 4.68 | 4.68 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 25MAY2005 | 13:00 | 1 | 201 | *At randomization | 6.9 | 68.8 | 4.68 | 4.68 | 2.1 | 0.14 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1124

CONFIDENTIAL
AZSER12764915

Page 746 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 22MAR2005 | 11:30 | 50 | 105 | Week 8 | 6.7 | 29.6 | 2.0 | 5.9 | 0.4 |
| | | 27APR2005 | 11:30 | 86 | 106 | Week 12 | 7.9 | 21.5 | 1.7 | 4.5 | 0.4 |
| | | 29APR2005 | 12:30 | 1 | 201 | Final visit | 9.1 | 19.6 | 1.8 | 6.8 | 0.6 |
| | | 29APR2005 | 12:30 | 1 | 201 | At randomization | 9.1 | 19.6 | 1.8 | 6.8 | 0.6 |
| | | 23APR2005 | 11:00 | 1 | 207 | Baseline | 8.7 | 20.1 | 1.8 | 6.8 | 0.5 |
| | | 17JUL2005 | 11:00 | 84 | 207 | Week 28 | 5.8 | 24.1 | 1.4 | 6.1 | 0.3 |
| | | 02NOV2005 | 9:30 | 208 | 211 | Week 40 | 5.1 | 30.5 | 1.4 | 6.5 | 0.4 |
| | | 23FEB2006 | 9:30 | 301 | 214 | Week 52 | 5.1 | 27.5 | 1.4 | 6.7 | 0.3 |
| | | 02MAY2006 | 10:00 | 369 | 223 | Final Visit | 8.8 | 22.3 | 2.0 | 6.7 | 0.6 |
| E1309002 | QTP / VAL | 31JAN2005 | 10:30 | 0 | 1 | Screening | 6.3 | 24.1 | 1.5 | 10.0H | 0.6 |
| | | 24FEB2005 | 9:00 | 24 | 104 | Week 4 | 5.9 | 16.6 | 1.2 | 18.2H | 0.5 |
| | | 21MAR2005 | 9:00 | 49 | 105 | Week 8 | 5.7 | 15.7 | 1.4 | 13.9H | 0.7 |
| | | 27APR2005 | 9:45 | 86 | 106 | Week 12 | 5.3 | 26.3 | 1.4 | 13.9H | 0.7 |
| | | 27APR2005 | 9:45 | 86 | 106 | Final visit | 5.3 | 26.3 | 1.4 | 13.9H | 0.7 |
| | | 12MAY2005 | 11:35 | 2 | 201 | *Baseline | 5.3 | 26.0 | 1.4 | 11.4H | 0.6 |
| | | 12MAY2005 | 11:30 | 2 | 201 | Week 12 | 5.2 | 26.0 | 1.4 | 11.4H | 0.6 |
| | | 12AUG2005 | 10:00 | 94 | 207 | Week 12 | 4.7 | 34.0 | 1.6 | 11.3H | 0.5 |
| | | 02DEC2005 | 9:30 | 214 | 211 | Week 28 | 4.6 | 32.0 | 1.5 | 10.5H | 0.5 |
| | | 03MAR2006 | 9:00 | 317 | 214 | Week 40 | 4.8 | 29.4 | 1.7 | 10.7H | 0.4 |
| | | 15JUN2006 | 9:00 | 401 | 217 | Week 52 | 5.1 | 29.4 | 1.5 | 9.4 | 0.4 |
| | | 18AUG2006 | 9:30 | 465 | 223 | Week 68 | 4.6 | 28.8 | 1.3 | 9.4 | 0.4 |
| | | 18AUG2006 | 9:30 | 465 | 223 | Final visit | 4.6 | 28.8 | 1.3 | 9.4 | 0.4 |
| E1309003 | QTP / LI | 12FEB2005 | 12:00 | -3 | 1 | Screening | 4.1 | 41.4 | 1.7 | 7.6 | 0.3 |
| | | 12FEB2005 | 12:00 | -3 | 1 | Baseline | 4.1 | 41.7 | 1.7 | 7.6 | 0.3 |
| | | 16MAR2005 | 12:00 | 104 | 104 | Week 4 | 4.1 | 41.7 | 1.7 | 3.7L | 0.3 |
| | | 19APR2005 | 11:00 | 63 | 106 | Week 8 | 6.9 | 24.8 | 1.7 | 3.7L | 0.3 |
| | | 25MAY2005 | 8:30 | 1 | 106 | *At randomization | | | | | |
| | | 25MAY2005 | 8:00 | 1 | 106 | At randomization | 6.9 | 26.8 | 1.9 | 3.5L | 0.2 |
| | | 25MAY2005 | 9:00 | 1 | 201 | Baseline | 6.8 | 25.0 | 1.7 | 3.5L | 0.3 |
| | | 25MAY2005 | 13:00 | | 201 | *At randomization | 6.8 | 25.0 | 1.7 | 3.7L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764916

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 25MAY2005 | 13:00 | 1 | 201 | At randomization | 6.8 | 68.8 | 4.68 | 4.68 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 25MAY2005 | 13:00 | 1 | 207 | Baseline | 6.5 | 60.9 | 3.96 | 3.96 | 1.6 | 0.10 | 0.2 | 0.0 |
| | | 16SEP2005 | 10:45 | 115 | 211 | Week 12 | 6.5 | 69.4 | 4.37 | 4.37 | 2.6 | 0.15 | 0.3 | 0.0 |
| | | 21DEC2005 | 11:30 | 211 | 214 | Week 28 | 6.3 | 71.0 | 5.16 | 5.16 | 1.9 | 0.14 | 0.5 | 0.0 |
| | | 15MAY2006 | 9:00 | 387 | 217 | Week 50 | 6.3 | 66.2 | 5.16 | 5.16 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 30AUG2006 | 10:00 | 463 | 223 | Week 68 | 6.3 | 62.1 | 3.85 | 3.85 | 2.0 | 0.12 | 0.4 | 0.0 |
| | | 30AUG2006 | 10:00 | 463 | 223 | Final visit | 6.2 | 62.1 | 3.85 | 3.85 | 2.0 | 0.12 | 0.4 | 0.0 |
| E1309004 | OL QTP | 15MAR2005 | 11:00 | -16 | 104 | * | 9.9 | 73.9 | 7.32 | 7.32 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 27APR2005 | 12:30 | 27 | 104 | Week 4 | 11.2 | 71.3 | 7.99 | 7.99 | 3.3 | 0.37 | 0.3 | 0.0 |
| | | 02JUN2005 | 11:00 | 63 | 113 | Week 8 | 7.4 | 59.9 | 4.43 | 4.43 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 02JUN2005 | 11:00 | 63 | 113 | Final visit | 7.4 | 59.9 | 4.43 | 4.43 | 2.4 | 0.18 | 0.2 | 0.0 |
| E1309005 | PLA / LI | 29APR2005 | 10:00 | -4 | 1 | Screening | 6.9 | 68.5 | 4.73 | 4.73 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 29APR2005 | 10:00 | -4 | 105 | Baseline | 6.9 | 68.5 | 4.73 | 4.73 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 25MAY2005 | 10:00 | 20 | 105 | *Week 4 | 8.9 | 69.6 | 6.19 | 6.19 | 0.8 | 0.13 | 0.7 | 0.1 |
| | | 15JUN2005 | 10:00 | 43 | 105 | Week 8 | 7.1 | 56.4 | 4.00 | 4.00 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 15JUN2005 | 11:00 | 43 | 106 | Week 8 | 8.6 | 64.0 | 5.50 | 5.50 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 11JUL2005 | 11:00 | 69 | 106 | *Week 8 | 9.1 | 69.3 | 6.31 | 6.31 | 2.1 | 0.19 | 0.3 | 0.0 |
| | | 11JUL2005 | 11:30 | 69 | 201 | Final visit | 9.1 | 69.3 | 6.31 | 6.31 | 2.1 | 0.19 | 0.5 | 0.0 |
| | | 01AUG2005 | 11:00 | 114 | 201 | At randomization | 6.8 | 61.9 | 4.21 | 4.21 | 2.7 | 0.19 | 0.5 | 0.0 |
| | | 02DEC2005 | 11:30 | 204 | 207 | Baseline | 7.9 | 68.3 | 5.01 | 5.01 | 1.7 | 0.12 | 0.6 | 0.1 |
| | | 20MAR2006 | 9:00 | 309 | 214 | Week 40 | 8.8 | 68.4 | 6.02 | 6.02 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 10AUG2006 | 9:30 | 365 | 223 | Week 52 | 8.8 | 68.4 | 6.02 | 6.02 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 10AUG2006 | 9:30 | 365 | 223 | Final visit | 8.8 | 68.4 | 6.02 | 6.02 | 1.4 | 0.12 | 0.3 | 0.0 |
| E1309006 | OL QTP | 04MAY2005 | 11:30 | -2 | 1 | Screening | 19.8H# | 85.2H | 16.87H# | 16.87H# | 1.1 | 0.22 | 0.1 | 0.0 |
| | | 04MAY2005 | 11:30 | -2 | 105 | Baseline | 19.8H# | 85.2H | 16.87H# | 16.87H# | 1.1 | 0.22 | 0.2 | 0.0 |
| | | 23MAY2005 | 14:00 | 17 | 104 | Week 4 | 17.1H# | 80.5H | 13.77H# | 13.77H# | 1.2 | 0.21 | 0.2 | 0.0 |
| | | 15JUN2005 | 10:00 | 40 | 105 | *Week 4 | 6.5 | 46.6 | 3.03 | 3.03 | 7.5H | 0.49 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hemal01.sas   02MAR2007:13:45   kcpx265

1126

CONFIDENTIAL
AZSER12764917

Page 748 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 25MAY2005 | 13:00 | 1 | 201 | At randomization | 6.8 | 25.0 | 1.7 | 3.7L | 0.3 |
| | | 25MAY2005 | 13:00 | 1 | 201 | Baseline | 6.8 | 32.3 | 2.1 | 5.0 | 0.3 |
| | | 16SEP2005 | 10:45 | 115 | 207 | Week 12 | 6.5 | 26.4 | 1.7 | 1.7L | 0.1 LL |
| | | 21DEC2005 | 11:30 | 211 | 211 | Week 28 | 6.3 | 26.4 | 1.8 | 1.7L | 0.1 |
| | | 15MAR2006 | 9:00 | 295 | 214 | Week 40 | 6.3 | 25.8 | 1.6 | 1.9 | 0.3 |
| | | 15JUN2006 | 9:00 | 387 | 217 | Week 52 | 7.3 | | | | |
| | | 30AUG2006 | 10:00 | 463 | 223 | Week 68 | 6.3 | 31.2 | 1.9 | 4.3 | 0.3 |
| | | 30AUG2006 | 10:00 | 463 | 223 | Final visit | 6.2 | 31.2 | 1.9 | 4.3 | 0.3 |
| E1309004 | OL QTP | 15MAR2005 | 11:00 | -16 | 1 | * | 9.9 | 20.8 | 2.1 | 5.0 | 0.5 |
| | | 27APR2005 | 12:30 | 27 | 104 | Week 8 | 11.2 | 21.7 | 2.4 | 3.4L | 0.4 |
| | | 02JUN2005 | 11:00 | 63 | 113 | Week 8 | 7.4 | 33.4 | 2.5 | 4.1 | 0.3 |
| | | 02JUN2005 | 11:00 | 63 | 113 | Final visit | 7.4 | 33.4 | 2.5 | 4.1 | 0.3 |
| E1309005 | PLA / LI | 29APR2005 | 10:00 | -4 | 1 | Screening | 6.9 | 26.7 | 1.8 | 2.8L | 0.2 |
| | | 29APR2005 | 10:00 | -4 | 1 | Baseline | 6.7 | 26.7 | 1.8 | 2.8L | 0.2 |
| | | 23MAY2005 | 10:00 | 20 | 105 | Week 4 | 8.9 | 35.6 | 2.6 | 4.8 | 0.3 |
| | | 15JUN2005 | 10:00 | 43 | 105 | Week 8 | 7.1 | 30.3 | | 3.5L | 0.3 |
| | | 15JUN2005 | 11:00 | 43 | 105 | *Week 8 | 8.6 | 34.1 | 2.6 | 3.7L | 0.3 |
| | | 11JUL2005 | 11:00 | 69 | 106 | Week 8 | 9.1 | 32.2 | 2.3 | 2.9L | 0.3 |
| | | 11JUL2005 | 11:30 | 69 | 106 | Final visit | 9.1 | 32.5 | 2.3 | 3.7L | 0.3 |
| | | 01AUG2005 | 11:00 | 1 | 201 | At randomization | 6.8 | | 2.8 | 3.7L | 0.2 |
| | | 01AUG2005 | 11:30 | 1 | 201 | Baseline | 8.0 | 22.1 | 1.5 | 3.0L | 0.2 |
| | | 02DEC2005 | 10:00 | 114 | 207 | Week 12 | 7.9 | 30.0 | 2.4 | 3.1L | 0.3 |
| | | 02MAR2006 | 10:00 | 207 | 214 | Week 28 | 8.8 | 26.1 | 2.4 | 3.1L | 0.3 |
| | | 15JUN2006 | 9:00 | 309 | | Week 40 | | | | | |
| | | 10AUG2006 | 9:30 | 365 | 223 | Week 52 | 8.8 | 26.8 | 2.4 | | |
| | | 10AUG2006 | 9:30 | 365 | 223 | Final visit | 8.8 | 26.8 | 2.4 | | |
| E1309006 | OL QTP | 06MAY2005 | 11:30 | -2 | 1 | Screening | 19.8H# | 11.4L | 2.3 | 2.2L | 0.4 |
| | | 06MAY2005 | 11:30 | -2 | 1 | Baseline | 19.8H# | 11.4L | 2.3 | 2.2L | 0.4 |
| | | 23MAY2005 | 14:00 | 17 | 104 | Week 4 | 17.1H# | 14.2L | 2.4 | 3.2L | 0.7 |
| | | 15JUN2005 | 14:00 | 40 | 105 | Week 4 | | | | | |
| | | 15JUN2005 | 10:00 | 40 | 105 | *Week 4 | 6.5 | 38.9 | 2.5 | 6.7 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764918

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309006 | OL QTP | 29JUN2005 | 10:30 | 54 | 106 | Week 8 | 17.6H | 77.6H | 13.66H# | 13.66H# | 2.0 | 0.35 | 0.3 | 0.1 |
|  |  | 13SEP2005 | 12:00 | 130 | 109 | *Week 24 | 19.6H | 82.0H | 16.07H# | 16.07H# | 1.8 | 0.35 | 0.0 | 0.0 |
|  |  | 19OCT2005 | 10:00 | 166 | 113 | Week 24 | 15.0H | 75.3 | 11.30H# | 11.30H# | 2.3 | 0.35 | 0.5 | 0.1 |
|  |  | 19OCT2005 | 10:00 | 166 | 113 | Final visit | 15.0H | 75.3 | 11.30H# | 11.30H# | 2.3 | 0.35 | 0.5 | 0.1 |
| E1309007 | PLA / VAL | 25MAY2005 | 13:00 | -3 | 106 | * |  |  |  |  |  |  |  |  |
|  |  | 25MAY2005 | 13:00 | 1 | 1 | Screening | 6.7 | 60.6 | 4.06 | 4.06 | 0.9 | 0.06 | 0.2 | 0.0 |
|  |  | 26MAY2005 | 12:30 | 1 | 104 | Baseline | 7.8 | 50.1 | 3.91 | 3.91 | 1.3 | 0.10 | 0.4 | 0.0 |
|  |  | 21JUN2005 | 11:00 | 26 | 105 | Week 4 | 5.9 | 50.6 | 3.22 | 3.22 | 1.5 | 0.09 | 0.5 | 0.0 |
|  |  | 21JUL2005 | 10:00 | 54 | 201 | Week 8 | 6.3 | 57.1 | 3.60 | 3.60 | 1.3 | 0.08 | 0.5 | 0.0 |
|  |  | 18AUG2005 | 10:00 | 1 | 201 | Final visit | 5.7 | 53.3 | 3.04 | 3.04 | 1.4 | 0.08 | 0.2 | 0.0 |
|  |  | 18AUG2005 | 10:00 | 1 | 201 | Re-randomization | 5.7 | 53.3 | 3.04 | 3.04 | 1.4 | 0.08 | 0.2 | 0.0 |
|  |  | 18AUG2005 | 10:00 | 1 | 201 | Baseline | 5.7 | 55.4 | 3.82 | 3.82 | 1.4 | 0.08 | 0.2 | 0.0 |
|  |  | 21SEP2005 | 11:00 | 35 | 223 | Week 12 | 6.9 | 55.4 | 3.82 | 3.82 | 0.8 | 0.06 | 0.2 | 0.0 |
|  |  | 21SEP2005 | 11:00 | 35 | 223 | Final visit |  |  |  |  |  |  |  |  |
| E1309008 | OL QTP | 27JUN2005 | 9:20 | -2 | 1 | Screening | 9.6 | 68.1 | 6.54 | 6.54 | 2.0 | 0.19 | 0.3 | 0.0 |
|  |  | 27JUN2005 | 9:20 | -2 | 1 | Baseline | 9.6 | 68.1 | 6.54 | 6.54 | 2.0 | 0.19 | 0.3 | 0.0 |
|  |  | 10AUG2005 | 10:00 | 42 | 113 | Week 4 | 7.0 | 65.1 | 4.56 | 4.56 | 3.1 | 0.22 | 0.1 | 0.0 |
|  |  | 10AUG2005 | 10:00 | 42 | 113 | Final visit | 7.0 | 65.1 | 4.56 | 4.56 | 3.1 | 0.22 | 0.1 | 0.0 |
| E1309009 | QTP / LI | 21OCT2005 | 10:00 | 0 | 103 | * |  |  |  |  |  |  |  |  |
|  |  | 21OCT2005 | 10:00 | 0 | 104 | Screening | 10.2 | 75.1 | 6.06 | 6.06 | 3.3 | 0.28 | 0.8 | 0.0 |
|  |  | 19NOV2005 | 9:30 | 29 | 105 | Week 4 | 8.5 | 77.1H | 6.59 | 6.59 | 3.0 | 0.24 | 0.3 | 0.0 |
|  |  | 19DEC2005 | 9:30 | 59 | 106 | Week 8 | 8.7 | 67.5 | 5.33 | 5.33 | 4.7 | 0.37 | 0.3 | 0.0 |
|  |  | 16JAN2006 | 10:00 | 87 | 106 | Week 12 | 8.0 | 71.6 | 5.73 | 5.73 | 2.6 | 0.21 | 0.4 | 0.0 |
|  |  | 16FEB2006 | 11:00 | 1 | 201 | *Final visit | 7.2 | 66.0 | 4.75 | 4.75 | 2.9 | 0.21 | 0.4 | 0.0 |
|  |  | 17FEB2006 | 11:00 | 1 | 201 | Re-randomization | 7.2 | 66.0 | 4.75 | 4.75 | 2.9 | 0.21 | 0.4 | 0.0 |
|  |  | 17FEB2006 | 11:00 | 1 | 201 | Baseline |  |  |  |  |  |  |  |  |
|  |  | 22MAY2006 | 9:30 | 95 | 207 | *Week 12 | 10.7 | 73.1 | 7.82 | 7.82 | 2.8 | 0.30 | 0.5 | 0.0 |
|  |  | 22MAY2006 | 10:30 | 95 | 223 | *Week 12 | 10.7 | 72.7 | 7.82 | 7.82 | 3.1 | 0.35 | 0.5 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1128

CONFIDENTIAL
AZSER12764919

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309006 | OL QTP | 28JUN2005 | 10:30 | 54 | 106 | Week 8 | 17.6H# | | 2.6 | 5.1 | 0.9 |
| | | 13SEP2005 | 12:00 | 130 | 109 | *Week 24 | | | 2.7 | 2.4L | 0.5 |
| | | 13SEP2005 | 12:00 | 130 | 109 | Week 24 | 19.6H# | | | | |
| | | 19OCT2005 | 12:00 | 166 | 113 | Week 24 | 15.0H | 17.6 | 2.6 | 4.3 | 0.7 |
| | | 19OCT2005 | 10:00 | 166 | 113 | Final visit | 15.0H | 17.6 | 2.6 | 4.3 | 0.7 |
| E1309007 | PLA / VAL | 25MAY2005 | 13:00 | -3 | 106 | * | | | | | |
| | | 25MAY2005 | 13:00 | -3 | 1 | Screening | 6.7 | 33.8 | 2.3 | 4.5 | 0.3 |
| | | 5MAY2005 | 12:30 | 2 | 1 | Baseline | 7.8 | 42.4 | 3.3 | 5.8 | 0.5 |
| | | 23JUN2005 | 11:00 | 26 | 104 | Week 4 | 7.8 | 42.4 | 3.3 | 5.8 | 0.5 |
| | | 21JUL2005 | 11:00 | 54 | 105 | Week 8 | 5.9 | 38.1 | 2.3 | 6.7 | 0.4 |
| | | 16AUG2005 | 10:00 | 1 | 201 | Final visit | 6.3 | 36.9 | 2.3 | 4.2 | 0.3 |
| | | 16AUG2005 | 10:00 | 1 | 201 | At randomization | 5.7 | 38.3 | 2.2 | 6.8 | 0.4 |
| | | 18AUG2005 | 11:00 | 1 | 201 | Baseline | 5.7 | 38.3 | 2.2 | 6.8 | 0.4 |
| | | 21SEP2005 | 11:00 | 35 | 223 | Week 12 | 5.7 | 36.0 | 2.1 | 7.6 | 0.5 |
| | | 21SEP2005 | 11:00 | 35 | 223 | Final visit | 6.9 | 36.0 | 2.5 | 7.6 | 0.5 |
| E1309008 | OL QTP | 27JUN2005 | 9:20 | -2 | 1 | Screening | 9.6 | 25.5 | 2.5 | 4.1 | 0.4 |
| | | 27JUN2005 | 9:20 | -2 | 1 | Baseline | 9.6 | 25.5 | 2.5 | 4.1 | 0.4 |
| | | 10AUG2005 | 10:00 | 42 | 113 | Week 4 | 7.0 | 27.5 | 1.9 | 4.2 | 0.3 |
| | | 10AUG2005 | 10:00 | 42 | 113 | Final visit | 7.0 | 27.5 | 1.9 | 4.2 | 0.3 |
| E1309009 | QTP / LI | 21OCT2005 | 10:00 | 0 | 103 | * | 10.2 | 15.9 | 1.6 | 5.7 | 0.5 |
| | | 21OCT2005 | 10:00 | 0 | 104 | * | | | | | |
| | | 6NOV2005 | 9:30 | 26 | 104 | Screening | 8.5 | 18.1 | | 4.9 | |
| | | 19DEC2005 | 9:30 | 59 | 105 | Week 4 | 8.7 | 16.1 | 1.4 | 6.1 | 0.5 |
| | | 16JAN2006 | 11:00 | 87 | 106 | Week 8 | 7.9 | 21.4 | 1.7 | 4.5 | 0.4 |
| | | 17FEB2006 | 11:00 | 1 | 201 | Week 12 | 8.0 | 20.9 | 1.7 | 5.6 | 0.4 |
| | | 17FEB2006 | 11:00 | 1 | 201 | Final visit | 7.2 | 25.1 | 1.8 | 5.6 | 0.4 |
| | | 17FEB2006 | 11:00 | 1 | 201 | At randomization | 7.2 | 25.1 | 1.8 | 5.6 | 0.4 |
| | | 17FEB2006 | 11:00 | 1 | 201 | Baseline | 7.2 | 25.1 | 1.8 | 5.6 | 0.4 |
| | | 22MAY2006 | 9:30 | 95 | 207 | *Week 12 | | | | | |
| | | 22MAY2006 | 9:30 | 95 | 223 | Week 12 | 10.7 | 19.1 | 2.0 | 4.5 | 0.5 |
| | | 22MAY2006 | 10:30 | 95 | 223 | *Week 12 | | 19.0 | 2.2 | 4.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas    02MAR2007:13:45    kcpx265

1129

CONFIDENTIAL
AZSER12764920

Page 751 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 22MAY2006 | 10:30 | 95 | 223 | Week 12 | 11.3 | 72.7 | 8.22 | 8.22 | 3.1 | 0.35 | 0.5 | 0.1 |
|  |  | 22MAY2006 | 10:30 | 95 | 223 | Final visit | 11.3 | 72.7 | 8.22 | 8.22 | 3.1 | 0.35 | 0.5 | 0.1 |
| E1309010 | QTP / VAL | 24NOV2005 | 8:30 | -2 | 1 | Screening | 6.8 | 45.7 | 3.11 | 3.11 | 1.8 | 0.12 | 0.6 | 0.0 |
|  |  | 25NOV2005 | 8:30 | -1 | 1 | Baseline | 6.9 | 45.5 | 3.11 | 3.11 | 1.8 | 0.12 | 0.6 | 0.0 |
|  |  | 21DEC2005 | 9:00 | 25 | 104 | Week 4 | 7.9 | 61.5 | 4.86 | 4.86 | 2.0 | 0.16 | 0.6 | 0.0 |
|  |  | 10JAN2006 | 9:00 | 45 | 105 | Week 8 | 5.1 | 38.6L | 3.05 | 3.05 | 2.5 | 0.20 | 0.4 | 0.1 |
|  |  | 16FEB2006 | 8:00 | 82 | 106 | Week 12 | 5.1 | 48.8 | 2.49 | 2.49 | 1.7 | 0.09 | 0.4 | 0.0 |
|  |  | 16FEB2006 | 8:00 | 82 | 106 | Final visit | 5.8 | 60.7 | 3.52 | 3.52 | 1.0 | 0.06 | 0.4 | 0.0 |
|  |  | 06MAR2006 | 11:30 | 1 | 201 | At randomization | 5.8 | 60.7 | 3.52 | 3.52 | 1.0 | 0.06 | 0.4 | 0.0 |
|  |  | 06MAR2006 | 11:30 | 1 | 201 | Baseline | 5.8 | 60.7 | 3.52 | 3.52 | 1.0 | 0.06 | 0.4 | 0.0 |
|  |  | 24MAR2006 | 10:45 | 19 | 223 | Week 12 | 5.7 | 52.1 | 2.97 | 2.97 | 0.6 | 0.03 | 0.7 | 0.0 |
|  |  | 24MAR2006 | 10:45 | 19 | 223 | Final visit | 5.7 | 52.1 | 2.97 | 2.97 | 0.6 | 0.03 | 0.7 | 0.0 |
| E1309011 | QTP / LI | 22DEC2005 | 12:00 | -1 | -1 | Screening | 5.4 | 73.3 | 3.96 | 3.96 | 1.7 | 0.09 | 0.4 | 0.0 |
|  |  | 22DEC2005 | 12:00 | 1 | 1 | Baseline | 5.4 | 73.3 | 3.96 | 3.96 | 1.7 | 0.09 | 0.4 | 0.0 |
|  |  | 03FEB2006 | 9:25 | 32 | 106 | Week 4 | 5.4 | 64.3 | 3.69 | 3.69 | 2.3 | 0.12 | 0.4 | 0.0 |
|  |  | 23FEB2006 | 9:30 | 33 | 106 | Week 6 | 5.4 | 68.4 | 3.69 | 3.69 | 2.3 | 0.13 | 0.3 | 0.0 |
|  |  | 23MAR2006 | 9:30 | 90 | 106 | Week 12 | 5.4 | 72.0 | 3.89 | 3.89 | 2.5 | 0.14 | 0.3 | 0.0 |
|  |  | 15JUN2006 | 9:00 |  | 109 | *At randomization | 4.9 | 71.6 | 3.58 | 3.58 | 2.5 | 0.12 | 0.6 | 0.0 |
|  |  | 15JUN2006 | 9:00 | 1 | 201 | *At randomization |  |  |  |  |  |  |  |  |
|  |  | 15JUN2006 | 10:00 | 1 | 201 | *At randomization |  |  |  |  |  |  |  |  |
|  |  | 15JUN2006 | 10:00 | 1 | 201 | At randomization | 5.0 | 71.6 | 3.58 | 3.58 | 3.2 | 0.16 | 0.8 | 0.0 |
|  |  | 25JUL2006 | 9:00 | 64 | 223 | Week 12 | 5.0 | 71.6 | 3.58 | 3.58 | 2.1 | 0.16 | 0.8 | 0.0 |
|  |  | 17AUG2006 | 9:00 | 64 | 223 | Baseline | 3.9L | 61.6 | 2.40 | 2.40 | 2.1 | 0.08 | 0.6 | 0.0 |
|  |  | 17AUG2006 | 9:00 | 64 | 223 | Final visit | 3.9L | 61.6 | 2.40 | 2.40 | 2.1 | 0.08 | 0.6 | 0.0 |
| E1310001 | OL QTP | 16SEP2004 | 9:10 | -7 |  | Screening | 5.0 | 51.7 | 2.59 | 2.59 | 2.4 | 0.12 | 0.5 | 0.0 |
|  |  | 16SEP2004 | 9:10 | 1 | 113 | Baseline | 5.0 | 51.7 | 2.59 | 2.59 | 2.4 | 0.12 | 0.5 | 0.0 |
|  |  | 30SEP2004 | 9:10 | 7 | 113 | Week 4 | 5.6 | 53.9 | 3.02 | 3.02 | 0.8 | 0.04 | 0.6 | 0.0 |
|  |  | 30SEP2004 | 9:10 | 7 | 113 | Final visit | 5.6 | 53.9 | 3.02 | 3.02 | 0.8 | 0.04 | 0.6 | 0.0 |
| E1310002 | OL QTP | 16SEP2004 | 10:05 | -7 | 1 | Screening | 5.0 | 55.9 | 2.80 | 2.80 | 2.2 | 0.11 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

1130

CONFIDENTIAL
AZSER12764921

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 22MAY2006 | 10:30 | 95 | 223 | Week 12 | 11.3 | 19.0 | 2.2 | 4.7 | 0.5 |
|  |  | 22MAY2006 | 10:30 | 95 | 223 | Final visit | 11.3 | 19.0 | 2.2 | 4.7 | 0.5 |
| E1309010 | QTP / VAL | 24NOV2005 | 8:30 | -2 | 1 | Screening | 6.8 | 44.0 | 3.0 | 7.9 | 0.5 |
|  |  | 24NOV2005 | 9:00 | -1 | 1 | Baseline | 6.8 | 44.0 | 3.0 | 7.9 | 0.5 |
|  |  | 21DEC2005 | 9:00 | 25 | 104 | Week 4 | 7.9 | 33.5 | 2.7 | 2.8L | 0.2 |
|  |  | 10JAN2006 | 9:00 | 45 | 105 | Week 8 | 7.9 | 49.6H | 3.9H | 8.7 | 0.7 |
|  |  | 16FEB2006 | 8:00 | 82 | 106 | Week 12 | 5.1 | 39.7 | 2.0 | 9.4 | 0.4 |
|  |  | 06MAR2006 | 11:30 | 1 | 201 | Final visit | 5.8 | 31.3 | 1.8 | 6.6 | 0.4 |
|  |  | 06MAR2006 | 11:30 | 1 | 201 | At randomization | 5.8 | 31.3 | 1.8 | 6.6 | 0.4 |
|  |  | 06MAR2006 | 11:30 | 1 | 201 | Baseline | 5.8 | 31.3 | 1.8 | 6.6 | 0.4 |
|  |  | 24MAR2006 | 10:45 | 19 | 223 | Week 12 | 5.7 | 39.3 | 2.2 | 7.3 | 0.4 |
|  |  | 24MAR2006 | 10:45 | 19 | 223 | Final visit | 5.7 | 39.3 | 2.2 | 7.3 | 0.4 |
| E1309011 | QTP / LI | 22DEC2005 | 12:00 | -1 | 1 | Screening | 5.4 | 18.1 | 1.0L | 6.5 | 0.4 |
|  |  | 22DEC2005 | 12:00 | -1 | 1 | Baseline | 5.4 | 18.1 | 1.0L | 6.5 | 0.4 |
|  |  | 23FEB2006 | 9:25 | 62 | 105 | Week 4 | 4.8 | 23.7 | 1.1 | 7.4 | 0.4 |
|  |  | 3MAR2006 | 9:30 | 90 | 106 | Week 8 | 5.4 | 21.0 | 1.1 | 7.2 | 0.4 |
|  |  | 23MAR2006 | 9:30 | 90 | 106 | Week 12 | 5.4 | 18.0 | 1.0L |  |  |
|  |  | 15JUN2006 | 9:00 | 1 | 109 | *At randomization | 4.9 | 18.4 | 0.9L | 6.9 | 0.3 |
|  |  | 15JUN2006 | 10:00 | 1 | 201 | Final visit | 5.0 | 17.4 | 0.9L | 7.0 | 0.4 |
|  |  | 15JUN2006 | 10:00 | 1 | 201 | *At randomization | 5.0 | 17.4 | 0.9L |  |  |
|  |  | 17AUG2006 | 9:00 | 64 | 223 | Week 12 | 3.9L | 26.7 | 1.0 | 9.0 | 0.4 |
|  |  | 17AUG2006 | 9:00 | 64 | 223 | Final visit | 3.9L | 26.7 | 1.0 | 9.0 | 0.4 |
| E1310001 | OL QTP | 16SEP2004 | 9:10 | -7 | 1 | Screening | 5.0 | 35.2 | 1.8 | 10.2H | 0.5 |
|  |  | 16SEP2004 | 9:10 | -7 | 1 | Baseline | 5.0 | 35.2 | 1.8 | 10.2H | 0.5 |
|  |  | 30SEP2004 | 9:10 | 7 | 113 | Week 4 | 5.6 | 33.9 | 1.9 | 10.8H | 0.6 |
|  |  | 30SEP2004 | 9:10 | 7 | 113 | Final visit | 5.6 | 33.9 | 1.9 | 10.8H | 0.6 |
| E1310002 | OL QTP | 16SEP2004 | 10:05 | -7 | 1 | Screening | 5.0 | 35.1 | 1.8 | 6.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas   02MAR2007:13:45   kcpx265

1131

CONFIDENTIAL
AZSER12764922

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10**9/L) | BASOPHILS (%) | BASOPHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP | 16SEP2004 | 10:05 | -7 | 113 | Baseline | 5.0 | 55.9 | 2.80 | 2.80 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 07OCT2004 | 9:05 | 14 | 113 | Week 4 | 5.4 | 58.4 | 3.15 | 3.15 | 1.8 | 0.10 | 0.3 | 0.0 |
| | | 07OCT2004 | 9:00 | 14 | 113 | Final visit | 5.4 | 58.4 | 3.15 | 3.15 | 1.8 | 0.10 | 0.3 | 0.0 |
| E1310003 | PLA / VAL | 02DEC2004 | 9:30 | -6 | 1 | Screening | 7.2 | 62.5 | 4.50 | 4.50 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 22DEC2004 | 9:30 | 1 | 1 | Baseline | 6.8 | 69.3 | 4.50 | 4.50 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 25JAN2005 | 10:30 | 28 | 104 | Week 4 | 6.8 | 69.3 | 4.71 | 4.71 | 1.6 | 0.11 | 0.1 | 0.0 |
| | | 23FEB2005 | 9:45 | 57 | 105 | Week 8 | 6.3 | 60.4 | 3.81 | 3.81 | 2.1 | 0.11 | 0.2 | 0.0 |
| | | 02MAY2005 | 9:30 | 84 | 106 | Week 12 | 7.5 | 61.3 | 3.60 | 3.60 | 3.2 | 0.24 | 0.5 | 0.0 |
| | | 27APR2005 | 10:00 | 1 | 201 | Final visit | 7.4 | 58.9 | 4.36 | 4.36 | 2.8 | 0.21 | 0.5 | 0.0 |
| | | 27APR2005 | 10:00 | 1 | 201 | At randomization | 7.4 | 58.9 | 4.36 | 4.36 | 2.8 | 0.21 | 0.5 | 0.0 |
| | | 27APR2005 | 10:00 | 1 | 201 | Baseline | 7.4 | 58.9 | 4.36 | 4.36 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 03APR2005 | 9:30 | 1 | 207 | Week 12 | 7.6 | 56.5 | 4.39 | 4.39 | 2.8 | 0.21 | 0.5 | 0.0 |
| | | 03JAN2006 | 9:30 | 258 | 217 | Week 40 | 7.6 | 53.5 | 4.29 | 4.29 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 27MAR2006 | 10:00 | 335 | 214 | Week 52 | 7.9 | 64.8 | 4.01 | 4.01 | 1.2 | 0.17 | 0.4 | 0.0 |
| | | 23AUG2006 | 9:00 | 484 | 223 | Week 68 | 7.9 | 64.8 | 5.12 | 5.12 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 23AUG2006 | 9:00 | 484 | 223 | Final visit | 7.9 | 64.8 | 5.12 | 5.12 | 1.0 | 0.08 | 0.4 | 0.0 |
| E1310004 | QTP / VAL | 22DEC2004 | 8:30 | -6 | 1 | Screening | 4.9 | 51.1 | 2.50 | 2.50 | 3.7 | 0.18 | 0.2 | 0.0 |
| | | 22DEC2004 | 8:30 | -6 | 1 | Baseline | 5.7 | 51.9 | 2.50 | 2.50 | 3.7 | 0.18 | 0.2 | 0.0 |
| | | 25JAN2005 | 10:00 | 27 | 106 | Week 4 | 5.7 | 55.8 | 3.18 | 3.18 | 2.5 | 0.14 | 0.2 | 0.0 |
| | | 23FEB2005 | 8:30 | 57 | 106 | Week 8 | 5.3 | 56.5 | 2.99 | 2.99 | 1.9 | 0.10 | 0.1 | 0.0 |
| | | 22MAR2005 | 8:30 | 84 | 106 | Week 12 | 4.6 | 52.7 | 2.42 | 2.42 | 1.9 | 0.09 | 0.3 | 0.0 |
| | | 19MAY2005 | 8:30 | 1 | 201 | Final visit | 4.6 | 52.7 | 2.42 | 2.42 | 1.9 | 0.09 | 0.3 | 0.0 |
| | | 19MAY2005 | 8:30 | 1 | 201 | At randomization | 6.5 | 52.7 | 2.42 | 2.42 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 29SEP2005 | 8:30 | 134 | 207 | Baseline | 6.5 | 60.3 | 3.92 | 3.92 | 1.2 | 0.08 | 0.7 | 0.0 |
| | | 31JAN2006 | 10:30 | 258 | 211 | Week 12 | 6.2 | 61.0 | 3.78 | 3.78 | 1.0 | 0.08 | 0.7 | 0.0 |
| | | 31JAN2006 | 9:30 | 264 | 214 | Week 40 | 5.3 | 56.4 | 3.15 | 3.15 | 1.4 | 0.07 | 0.4 | 0.0 |
| | | 31JUL2006 | 9:30 | 439 | 217 | Week 68 | 5.3 | 56.4 | 3.15 | 3.15 | 1.4 | 0.07 | 0.4 | 0.0 |
| | | 23AUG2006 | 9:30 | 462 | 223 | Week 68 | 4.8 | 59.1 | 2.84 | 2.84 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 23AUG2006 | 9:30 | 462 | 223 | Final visit | 4.8 | 59.1 | 2.84 | 2.84 | 1.5 | 0.07 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

I1132

CONFIDENTIAL
AZSER12764923

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP | 16SEP2004 | 10:05 | -7 | 1 | Baseline | 5.0 | 35.1 | 1.8 | 6.6 | 0.3 |
| | | 07OCT2004 | 9:00 | 14 | 113 | Week 4 | 5.4 | 34.7 | 1.8 | 4.8 | 0.3 |
| | | 07OCT2004 | 9:00 | 14 | 113 | Final visit | 5.4 | 34.7 | 1.9 | 4.8 | 0.3 |
| E1310003 | PLA / VAL | 22DEC2004 | 9:30 | -6 | 1 | Screening | 7.2 | 29.5 | 2.1 | 5.9 | 0.4 |
| | | 22DEC2004 | 9:30 | -6 | 1 | Baseline | 7.2 | 29.5 | 2.1 | 5.9 | 0.4 |
| | | 25JAN2005 | 10:30 | 28 | 104 | Week 4 | 6.8 | 24.5 | 1.7 | 4.4 | 0.3 |
| | | 23FEB2005 | 9:45 | 57 | 105 | Week 8 | 6.3 | 32.1 | 2.0 | 4.3 | 0.3 |
| | | 29MAR2005 | 9:30 | 84 | 106 | Week 12 | 7.5 | 31.0 | 2.3 | 5.3 | 0.4 |
| | | 27APR2005 | 10:00 | 1 | 201 | Final visit | 7.4 | 32.5 | 2.4 | 5.3 | 0.4 |
| | | 27APR2005 | 10:00 | 1 | 201 | At randomization | 7.4 | 32.5 | 2.4 | 5.3 | 0.4 |
| | | 27APR2005 | 10:00 | 1 | 201 | Baseline | 7.4 | 32.5 | 2.4 | 5.3 | 0.4 |
| | | 13SEP2005 | 10:30 | 128 | 211 | Week 12 | 7.4 | 37.3 | 2.9 | 3.5 L | 0.4 |
| | | 03JAN2006 | 9:30 | 252 | 214 | Week 40 | 7.6 | 36.4 | 2.8 | 3.5 L | 0.4 |
| | | 27MAR2006 | 10:00 | 335 | 217 | Week 52 | 7.6 | 37.6 | 2.8 | 6.3 | 0.5 |
| | | 23AUG2006 | 9:00 | 484 | 223 | Week 68 | 7.9 | 37.7 | 2.8 | 4.1 | 0.3 |
| | | 23AUG2006 | 9:00 | 484 | 223 | Final visit | 7.9 | 29.7 | 2.4 | 4.1 | 0.3 |
| E1310004 | QTP / VAL | 22DEC2004 | 8:30 | -6 | 1 | Screening | 4.9 | 38.3 | 1.9 | 6.7 | 0.3 |
| | | 22DEC2004 | 8:30 | -6 | 1 | Baseline | 4.9 | 38.3 | 1.9 | 6.7 | 0.3 |
| | | 25JAN2005 | 10:00 | 28 | 104 | Week 4 | 5.7 | 40.7 | 2.3 | 4.1 | 0.2 |
| | | 23FEB2005 | 8:30 | 57 | 105 | Week 8 | 5.7 | 37.9 | 2.2 | 3.9 L | 0.2 |
| | | 22MAR2005 | 8:30 | 84 | 106 | Week 12 | 5.3 | 35.8 | 1.9 | 5.8 | 0.3 |
| | | 19MAY2005 | 8:30 | 1 | 201 | Final visit | 4.6 | 37.7 | 1.7 | 7.6 | 0.4 |
| | | 19MAY2005 | 8:30 | 1 | 201 | At randomization | 4.6 | 37.5 | 1.7 | 4.4 | 0.4 |
| | | 29SEP2005 | 9:30 | 134 | 207 | Baseline | 6.5 | 32.0 | 2.1 | 6.1 | 0.4 |
| | | 31JAN2006 | 10:30 | 258 | 211 | Week 12 | 6.2 | 34.1 | 2.1 | 6.1 | 0.4 |
| | | 24APR2006 | 9:30 | 341 | 214 | Week 40 | 5.3 | 34.1 | 2.0 | 4.9 | 0.4 |
| | | 31JUL2006 | 9:30 | 439 | 217 * | Week 52 | | 34.7 | 1.8 | 4.2 | 0.2 |
| | | 23AUG2006 | 9:30 | 462 | 223 | Week 68 | 5.3 | 31.6 | 1.5 | 7.5 | 0.4 |
| | | 23AUG2006 | 9:30 | 462 | 223 | Final visit | 4.8 | 31.6 | 1.5 | 7.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hemal01.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12764924

Page 755 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310005 | OL QTP | 09FEB2005 | 9:30 | -5 | 1 | Screening | 7.9 | 66.1 | 5.22 | 5.22 | 6.4H | 0.51 | 0.6 | 0.1 |
| | | 09FEB2005 | 9:30 | -5 | 1 | Baseline | 7.9 | 68.3 | 5.22 | 5.22 | 6.4H | 0.51 | 0.7 | 0.1 |
| | | 09MAR2005 | 9:30 | 23 | 104 | Week 4 | 8.0 | 68.0 | 5.44 | 5.44 | 7.7H | 0.62H | 0.6 | 0.0 |
| | | 01APR2005 | 9:30 | 56 | 105 | Week 8 | 8.1 | 68.0 | 5.51 | 5.51 | 8.4H | 0.67H | 0.5 | 0.0 |
| | | 29APR2005 | 9:30 | 78 | 113 | Week 12 | 12.0 | 82.8H | 9.94H | 9.94H | 4.8 | 0.58H | 0.1 | 0.0 |
| | | 03MAY2005 | 9:45 | 78 | 113 | Final visit | 12.0 | 82.8H | 9.94H | 9.94H | 4.8 | 0.58H | 0.1 | 0.0 |
| E1310006 | OL QTP | 22MAR2005 | 9:00 | -9 | 1 | * | 8.4 | 79.2H | 6.65 | 6.65 | 3.2 | 0.27 | 0.2 | 0.0 |
| | | 03MAY2005 | 9:30 | 3 | 104 | Week 4 | 7.9 | 67.7 | 5.35 | 5.35 | 4.3 | 0.34 | 0.2 | 0.0 |
| | | 30MAY2005 | 9:30 | 30 | 108 | Week 8 | 8.7 | 70.1 | 6.10 | 6.10 | 6.2H | 0.54 | 0.0 | 0.0 |
| | | 07JUN2005 | 9:30 | 68 | 113 | Final visit | 8.7 | 70.1 | 6.10 | 6.10 | 6.2H | 0.54 | 0.0 | 0.0 |
| E1310007 | OL QTP | 22MAR2005 | 10:00 | -9 | 1 | * | 10.5 | 68.6 | 7.20 | 7.20 | 3.1 | 0.33 | 0.3 | 0.0 |
| | | 05APR2005 | 9:30 | 5 | 113 | Week 4 | 11.7 | 74.4 | 8.70H | 8.70H | 2.5 | 0.29 | 0.3 | 0.0 |
| | | 05APR2005 | 9:30 | 5 | 113 | Final visit | 11.7 | 74.4 | 8.70H | 8.70H | 2.5 | 0.29 | 0.3 | 0.0 |
| E1310008 | OL QTP | 24NOV2005 | 9:30 | -6 | 1 | Screening | 5.2 | 74.0 | 3.85 | 3.85 | 4.9 | 0.25 | 0.5 | 0.0 |
| | | 24NOV2005 | 9:15 | -6 | 1 | Baseline | 5.2 | 74.5 | 3.87 | 3.87 | 4.9 | 0.25 | 0.5 | 0.0 |
| | | 21DEC2005 | 10:00 | 21 | 104 | Week 4 | 5.2 | 76.0 | 3.95 | 3.95 | 4.5 | 0.23 | 0.5 | 0.0 |
| | | 24JAN2006 | 9:00 | 55 | 105 | Week 8 | 6.3 | 76.0 | 4.79 | 4.79 | 5.5 | 0.35H | 0.2 | 0.0 |
| | | 27FEB2006 | 9:00 | 98 | 106 | Week 12 | 4.3 | 75.6 | 3.25 | 3.25 | 6.3H | 0.27 | 0.1 | 0.0 |
| | | 13MAR2006 | 9:00 | 103 | 113 | *Week 12 | 6.2 | 75.6 | 4.69 | 4.69 | 4.6 | 0.29 | 0.2 | 0.0 |
| | | 13MAR2006 | 9:00 | 103 | 113 | Final visit | 6.2 | 75.6 | 4.69 | 4.69 | 4.6 | 0.29 | 0.2 | 0.0 |
| E1311001 | PLA / LI | 13JUL2004 | 10:15 | -6 | 1 | Screening | 6.5 | 55.4 | 3.60 | 3.60 | 8.6H | 0.56 | 0.6 | 0.0 |
| | | 13JUL2004 | 10:15 | -6 | 1 | Baseline | 6.5 | 55.4 | 3.60 | 3.60 | 8.6H | 0.56 | 0.6 | 0.0 |
| | | 20SEP2004 | 10:30 | 63 | 105 | Week 8 | 7.7 | 69.9 | 5.38 | 5.38 | 4.5 | 0.36 | 0.3 | 0.0 |
| | | 20OCT2004 | 10:30 | 98 | 106 | Week 12 | 7.3 | 67.2 | 5.16 | 5.16 | 4.7 | 0.34 | 0.6 | 0.1 |
| | | 27OCT2004 | 10:30 | 1 | 201 | Final visit | 9.3 | 73.2 | 6.81 | 6.81 | 3.7 | 0.34 | 0.8 | 0.1 |
| | | 27OCT2004 | 10:30 | 1 | 201 | At randomization | 9.3 | 73.2 | 6.81 | 6.81 | 3.7 | 0.34 | 0.8 | 0.1 |
| | | 27OCT2004 | 10:30 | 1 | 201 | Baseline | 9.3 | 73.2 | 6.81 | 6.81 | 3.7 | 0.34 | 0.8 | 0.1 |
| E1311002 | MISSING | 19JUL2004 | 10:15 | -7 | 1 | Screening | 9.3 | 61.2 | 5.69 | 5.69 | 3.7 | 0.34 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764925

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310005 | OL QTP | 09FEB2005 | 9:30 | -5 | | Screening | 7.9 | 22.2 | 1.8 | 4.7 | 0.4 |
| | | 09FEB2005 | 9:30 | -5 | 1 | Baseline | 8.1 | 22.9 | 1.8 | 4.7 | 0.4 |
| | | 09MAR2005 | 9:30 | 23 | 104 | Week 4 | 8.1 | 22.9 | 1.9 | 4.0L | 0.0 L |
| | | 11APR2005 | 9:30 | 56 | 105 | Week 8 | 8.0 | 18.7 | 1.5 | 4.4 | 0.2 |
| | | 03MAY2005 | 9:45 | 78 | 113 | Week 12 | 10.6L | 10.6L | 1.3 | 1.7L | 0.2 |
| | | 03MAY2005 | 9:45 | 78 | 113 | Final visit | 12.0 | 10.6L | 1.3 | 1.7L | 0.2 |
| E1310006 | OL QTP | 22MAR2005 | 9:00 | -9 | 1 | * Week 4 | 8.4 | 14.0L | 1.2 | 3.4L | 0.3 |
| | | 02MAY2005 | 9:30 | 3 | 104 | Week 8 | 7.9 | 26.3 | 1.9 | 3.7L | 0.3 |
| | | 07JUN2005 | 9:30 | 68 | 113 | Week 8 | 8.7 | 24.0 | 1.7 | 3.7L | 0.3 |
| | | 07JUN2005 | 9:30 | 68 | 113 | Final visit | 8.7 | 20.0 | 1.7 | 3.7L | 0.3 |
| E1310007 | OL QTP | 22MAR2005 | 10:00 | -9 | 1 | * Week 4 | 10.5 | 23.3 | 2.5 | 4.8 | 0.5 |
| | | 05APR2005 | 9:30 | 5 | 113 | Final visit | 11.7 | 18.4 | 2.2 | 4.4 | 0.5 |
| | | 05APR2005 | 9:30 | 5 | 113 | Final visit | 11.7 | 18.4 | 2.2 | 4.4 | 0.5 |
| E1310008 | OL QTP | 2NOV2005 | 9:30 | -6 | 1 | Screening | 5.2 | 15.4L | 0.8L | 5.2 | 0.3 |
| | | 2NOV2005 | 9:30 | -6 | 1 | Baseline | 5.2 | 15.4L | 0.8L | 5.0 | 0.3 |
| | | 21DEC2005 | 9:15 | 21 | 104 | Week 4 | 5.2 | 14.7L | 0.8L | 5.4 | 0.3 |
| | | 24JAN2006 | 10:00 | 55 | 105 | Week 8 | 6.3 | 14.1L | 0.9L | 6.4 | 0.3 |
| | | 27FEB2006 | 9:00 | 59 | 106 | Week 12 | 4.3 | 14.6L | | 3.9L | 0.2 |
| | | 13MAR2006 | 9:00 | 103 | 113 | * Week 12 | 6.2 | 15.7 | 1.0L | 3.9L | 0.2 |
| | | 13MAR2006 | 9:00 | 103 | 113 | Final visit | 6.2 | 15.7 | 1.0L | 3.9L | 0.2 |
| E1311001 | PLA / LI | 13JUL2004 | 10:15 | -6 | 1 | Screening | 6.5 | 30.1 | 2.0 | 5.3 | 0.3 |
| | | 13JUL2004 | 10:15 | -6 | 1 | Baseline | 6.5 | 30.1 | 2.0 | 5.3 | 0.3 |
| | | 20SEP2004 | 10:30 | 63 | 105 | Week 8 | 7.7 | 22.0 | 1.7 | 3.1L | 0.2 |
| | | 27OCT2004 | 10:30 | 98 | 201 | Week 12 | 9.3 | 18.1 | 1.8 | 4.1L | 0.4 |
| | | 27OCT2004 | 10:30 | 1 | 201 | At randomization | 9.3 | 18.5 | 1.7 | 3.8L | 0.4 |
| | | 27OCT2004 | 10:30 | 1 | 201 | Baseline | 9.3 | 18.5 | 1.7 | 3.8L | 0.4 |
| E1311002 | MISSING | 19JUL2004 | 10:15 | -7 | 1 | Screening | 9.3 | 27.3 | 2.5 | 7.5 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1135

CONFIDENTIAL
AZSER12764926

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311002 | MISSING | 19JUL2004 | 10:15 | -7 | Baseline | 1 | 9.3 | 61.2 | 5.69 | 5.69 | 3.7 | 0.34 | 0.3 | 0.0 |
| E1311003 | MISSING | 13AUG2004 | 13:00 | 1 | * | 1 | 5.7 | 68.0 | 3.88 | 3.88 | 0.8 | 0.05 | 0.3 | 0.0 |
| E1311004 | QTP / LI | 27OCT2004 | 8:00 | -8 | * | 103 | 9.3 | 67.9 | 6.31 | 6.31 | 4.2 | 0.39 | 0.6 | 0.1 |
|  |  | 02DEC2004 | 8:00 | 28 | Week 4 | 104 | 8.1 | 59.8 | 4.84 | 4.84 | 4.7 | 0.38 | 0.5 | 0.0 |
|  |  | 19JAN2005 | 10:45 | 76 | Week 12 | 106 | 9.3 | 64.8 | 6.03 | 6.03 | 4.8 | 0.45 | 0.3 | 0.0 |
|  |  | 24FEB2005 | 9:15 | 1 | Final visit | 106 | 9.3 | 55.9 | 5.20 | 5.20 | 4.9 | 0.46 | 0.2 | 0.0 |
|  |  | 24FEB2005 | 9:15 | 1 | At randomization | 201 | 9.3 | 55.9 | 5.20 | 5.20 | 4.9 | 0.46 | 0.2 | 0.0 |
|  |  | 14APR2005 | 9:45 | 50 | Baseline | 201 | 9.3 | 59.2 | 5.03 | 5.03 | 5.9 | 0.50 | 0.6 | 0.1 |
|  |  | 14APR2005 | 9:45 | 50 | *Week 12 | 201 |  |  |  |  |  |  |  |  |
|  |  | 08JUN2005 | 9:15 | 105 | Week 12 | 223 | 8.5 | 64.6 | 6.91 | 6.91 | 3.9 | 0.42 | 0.4 | 0.0 |
|  |  | 08JUN2005 | 9:15 | 105 | Final visit | 223 | 10.7 | 64.6 | 6.91 | 6.91 | 3.9 | 0.42 | 0.3 | 0.0 |
| E1311005 | OL QTP | 16NOV2004 | 8:00 | -7 | Screening | 1 | 6.3 | 65.3 | 4.11 | 4.11 | 1.2 | 0.08 | 0.3 | 0.0 |
|  |  | 16DEC2004 | 9:20 | 27 | Baseline | 104 | 5.3 | 65.6 | 3.48 | 3.48 | 2.4 | 0.13 | 0.3 | 0.0 |
|  |  | 17JAN2005 | 9:45 | 55 | Week 4 | 106 | 5.6 | 66.7 | 3.90 | 3.90 | 2.4 | 0.13 | 0.4 | 0.0 |
|  |  | 18FEB2005 | 11:15 | 87 | Week 8 | 106 | 6.5 | 63.0 | 4.34 | 4.34 | 1.3 | 0.08 | 0.4 | 0.0 |
|  |  | 20MAY2005 | 3:16 | 178 | Week 12 | 218 | 5.9 | 47.9 | 3.72 | 3.72 | 2.0 | 0.06 | 0.4 | 0.0 |
|  |  | 20JUN2005 | 10:30 | 211 | Week 24 | 113 | 6.6 | 42.1 | 3.76 | 3.76 | 2.2 | 0.05 | 0.1 | 0.0 |
|  |  | 22JUN2005 | 10:30 | 211 | *Week 24 | 113 |  |  |  |  |  |  |  |  |
|  |  | 22JUN2005 | 10:30 | 211 | Final visit | 113 | 7.7 | 62.1 | 4.78 | 4.78 | 0.9 | 0.07 | 0.1 | 0.0 |
| E1311006 | QTP / LI | 19JAN2005 | 10:00 | -6 | Screening | 1 | 14.6H | 77.4H | 11.30H# | 11.30H# | 4.0 | 0.58H | 0.6 | 0.1 |
|  |  | 19JAN2005 | 10:00 | -6 | Baseline | 104 | 14.6H | 77.4H | 11.30H# | 11.30H# | 4.0 | 0.58H | 0.6 | 0.1 |
|  |  | 21FEB2005 | 10:15 | 27 | Week 4 | 104 | 12.7H | 75.0 | 9.53H | 9.53H | 2.7 | 0.34 | 0.7 | 0.1 |
|  |  | 6MAR2005 | 9:00 | 50 | Week 8 | 106 | 6.5 | 65.2 | 6.95 | 6.95 | 2.5 | 0.27 | 0.3 | 0.0 |
|  |  | 15APR2005 | 11:20 | 1 | Final visit | 106 | 11.5 | 74.2 | 8.53H | 8.53H | 1.8 | 0.21 | 0.4 | 0.1 |
|  |  | 26APR2005 | 11:20 | 1 | At randomization | 201 | 11.5 | 74.2 | 8.53H | 8.53H | 1.8 | 0.21 | 0.4 | 0.1 |
|  |  | 26APR2005 | 8:53 | 1 | Baseline | 201 | 11.5 | 74.2 | 8.53H | 8.53H | 1.8 | 0.21 | 0.4 | 0.1 |
|  |  | 02AUG2005 | 10:30 | 99 | Week 12 | 207 | 14.0H | 76.9 | 10.77H# | 10.77H# | 2.5 | 0.35 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

1136

CONFIDENTIAL
AZSER12764927

Page 758 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311002 | MISSING | 19JUL2004 | 10:15 | -7 | 1 | Baseline | 9.3 | 27.3 | 2.5 | 7.5 | 0.7 |
| E1311003 | MISSING | 13AUG2004 | 13:00 | | 1 | * | 5.7 | 22.5 | 1.3 | 8.4 | 0.5 |
| E1311004 | QTP / LI | 27OCT2004 | 8:00 | -8 | 1 | * | 9.3 | 22.3 | 2.1 | 5.0 | 0.5 |
| | | 02DEC2004 | 8:00 | 28 | 104 | Week 4 | 8.1 | 31.8 | 2.6 | 3.4L | 0.3 |
| | | 19JAN2005 | 10:45 | 76 | 105 | Week 12 | 9.3 | 25.2 | 2.3 | 4.9 | 0.5 |
| | | 24FEB2005 | 9:15 | 1 | 106 | Final visit | 9.3 | 32.4 | 3.0 | 6.6 | 0.6 |
| | | 24FEB2005 | 9:15 | 1 | 106 | At randomization | 9.3 | 32.4 | 3.0 | 6.6 | 0.6 |
| | | 14APR2005 | 9:45 | 50 | 201 | Baseline | 8.5 | 29.1 | 2.5 | 5.2 | 0.4 |
| | | 14APR2005 | 9:45 | 50 | 201 | *Week 12 | 10.7 | 23.0 | 2.5 | 8.1 | 0.9 |
| | | 08JUN2005 | 9:15 | 105 | 223 | Final visit | 10.7 | 23.0 | 2.5 | 8.1 | 0.9 |
| E1311005 | OL QTP | 16NOV2004 | 8:00 | -7 | 1 | Screening | 6.3 | 24.5 | 1.5 | 8.7 | 0.6 |
| | | 16NOV2004 | 8:00 | 1 | 104 | Baseline | 6.3 | 26.5 | 1.5 | 8.7 | 0.6 |
| | | 14DEC2004 | 9:20 | 21 | 105 | Week 4 | 5.6 | 25.7 | 1.4 | 1.9L | 0.1 L |
| | | 17JAN2005 | 11:15 | 55 | 106 | Week 8 | 5.9 | 25.7 | 1.7 | 6.1 | 0.4 |
| | | 18FEB2005 | 11:15 | 87 | 107 | Week 12 | 6.6 | 27.6 | 1.6 | 8.3 | 0.5 |
| | | 20MAY2005 | 10:30 | 178 | 109 | Week 24 | 7.7 | 29.6 | 1.7 | 8.2 | 0.6 |
| | | 22JUN2005 | 10:30 | 211 | 113 | Final visit | 7.7 | 29.6 | 2.3 | 7.3 | 0.6 |
| E1311006 | QTP / LI | 19JAN2005 | 10:00 | -6 | 1 | Screening | 14.6H | 15.2L | 2.2 | 2.8L | 0.4 |
| | | 19JAN2005 | 10:00 | 1 | 104 | Baseline | 14.6H | 15.2L | 2.2 | 2.8L | 0.4 |
| | | 21FEB2005 | 10:15 | 27 | 105 | Week 4 | 12.7H | 18.6 | 2.3 | 3.9L | 0.6 |
| | | 18MAR2005 | 9:40 | 52 | 106 | Week 8 | 10.3 | 18.4 | 2.4 | 5.7 | 0.6 |
| | | 15APR2005 | 11:20 | 80 | 107 | Week 12 | 11.5 | 18.2 | 2.1 | 5.4 | 0.6 |
| | | 26APR2005 | 11:20 | 1 | 201 | Final visit | 11.5 | 18.2 | 2.1 | 5.4 | 0.6 |
| | | 26APR2005 | 11:20 | 1 | 201 | At randomization | 11.5 | 18.2 | 2.1 | 5.4 | 0.6 |
| | | 02AUG2005 | 10:30 | 99 | 207 | Week 12 | 14.0H | 16.8 | 2.4 | 3.5L | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1137

CONFIDENTIAL
AZSER12764928

Page 759 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS AGRAN (X10**9/L) | NEUTRO-PHILS COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 05SEP2005 | 9:40 | 133 | 223 | *Week 12 | 13.8H | 65.3 | 9.01H | 9.01H | 2.7 | 0.37 | 0.5 | 0.1 |
| | | 05SEP2005 | 9:40 | 133 | 223 | Week 12 | 13.8H | 65.3 | 9.01H | 9.01H | 2.7 | 0.37 | 0.5 | 0.1 |
| | | 05SEP2005 | 9:40 | 133 | 223 | Final Visit | 10.4 | 63.8 | 6.64 | 6.64 | 4.0 | 0.42 | 0.2 | 0.0 |
| E1311007 | MISSING | 11FEB2005 | 8:40 | -7 | 1 | Screening | 10.4 | 63.8 | 6.64 | 6.64 | 4.0 | 0.42 | 0.2 | 0.0 |
| | | 11FEB2005 | 8:40 | -7 | 1 | Baseline | 10.4 | 63.8 | 6.64 | 6.64 | 4.0 | 0.42 | 0.2 | 0.0 |
| E1311008 | PLA / VAL | 23FEB2005 | 8:00 | -6 | 1 | Screening | 7.1 | 69.5 | 4.93 | 4.93 | 0.9 | 0.06 | 1.4 | 0.1 |
| | | 22MAR2005 | 8:30 | -6 | 1 | Baseline | 7.1 | 69.5 | 4.93 | 4.93 | 0.9 | 0.06 | 1.4 | 0.1 |
| | | 22MAR2005 | 8:30 | 21 | 104 | Week 4 | 5.1 | 76.2 | 3.89 | 3.89 | 1.6 | 0.09 | 0.1 | 0.0 |
| | | 20APR2005 | 9:15 | 50 | 105 | Week 8 | 5.1 | 63.2 | 3.10 | 3.10 | 1.8 | 0.09 | 0.0 | 0.0 |
| | | 17MAY2005 | 9:15 | 77 | 106 | Week 12 | 4.8 | 53.0 | 2.54 | 2.54 | 1.9 | 0.09 | 0.5 | 0.0 |
| | | 17MAY2005 | 9:15 | 77 | 106 | Baseline Visit | 4.8 | 53.0 | 2.54 | 2.54 | 1.9 | 0.09 | 0.5 | 0.0 |
| | | 23JUN2005 | 8:30 | 31 | 223 | Week 12 | 4.9 | 54.5 | 2.67 | 2.67 | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 23JUN2005 | 8:30 | 31 | 223 | Final Visit | 4.9 | 54.5 | 2.67 | 2.67 | 1.4 | 0.07 | 0.2 | 0.0 |
| E1311009 | PLA / LI | 15MAR2005 | 8:30 | 7 | 1.01 | *Week 4 | 6.4 | 73.9 | 4.73 | 4.73 | 5.9 | 0.38 | 0.3 | 0.0 |
| | | 15MAR2005 | 8:30 | 7 | 1.01 | Week 4 | 6.4 | 73.9 | 4.73 | 4.73 | 5.9 | 0.38 | 0.3 | 0.0 |
| | | 29MAR2005 | 10:15 | 21 | 104 | Week 4 | 7.3 | 82.3H | 6.01H | 6.01 | 3.0 | 0.22 | 0.2 | 0.0 |
| | | 26APR2005 | 10:30 | 79 | 104 | Week 8 | 10.4 | 85.0H | 8.59H | 8.59H | 3.3 | 0.13 | 0.2 | 0.0 |
| | | 24MAY2005 | 10:00 | 1 | 201 | Week 12 | 6.0 | 78.1H | 5.00 | 5.00 | 4.7 | 0.28 | 0.2 | 0.0 |
| | | 02JUN2005 | 10:00 | 1 | 201 | Final visit | 6.0 | 70.1 | 4.21 | 4.21 | 4.7 | 0.28 | 0.2 | 0.0 |
| | | 02JUN2005 | 10:00 | 1 | 201 | At randomization | 6.0 | 70.1 | 4.21 | 4.21 | 4.7 | 0.28 | 0.2 | 0.0 |
| | | 02JUN2005 | 10:00 | 223 | 214 | Baseline | 6.6 | 70.6 | 4.86 | 4.86 | 4.5 | 0.23 | 0.3 | 0.0 |
| | | 10JAN2006 | 10:00 | 307 | 214 | Week 28 | 6.1 | 79.1H | 4.83 | 4.83 | 3.6 | 0.23 | 0.3 | 0.0 |
| | | 02APR2006 | 10:00 | 307 | 214 | Week 40 | 6.1 | 79.1H | 4.83 | 4.83 | 2.6 | 0.16 | 0.4 | 0.0 |
| | | 04APR2006 | 9:45 | 307 | 214 | Final visit | 6.1 | 79.1H | 4.83 | 4.83 | 2.6 | 0.16 | 0.4 | 0.0 |
| E1311010 | MISSING | 09JUN2005 | 8:15 | -7 | 1 | Screening | 5.4 | 54.8 | 2.96 | 2.96 | 4.1 | 0.22 | 0.6 | 0.0 |
| | | 30AUG2005 | 8:15 | -7 | 1 | Baseline | 5.4 | 54.8 | 2.96 | 2.96 | 4.1 | 0.22 | 0.6 | 0.0 |
| | | 30AUG2005 | 11:05 | 105 | 105 | Week 12 | 5.7 | 51.4 | 2.93 | 2.93 | 3.9 | 0.22 | 0.4 | 0.0 |
| | | 30AUG2005 | 11:05 | 75 | 105 | Final visit | 5.7 | 51.4 | 2.93 | 2.93 | 3.9 | 0.22 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:45   kcpx265

1138

CONFIDENTIAL
AZSER12764929

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 05SEP2005 | 9:40 | 133 | 223 | *Week 12 | 13.8H | 27.0 | 3.7H | 4.5 | 0.6 |
| | | 05SEP2005 | 9:40 | 133 | 223 | Week 12 | 13.8H | 27.0 | 3.7H | 4.5 | 0.6 |
| | | 05SEP2005 | 9:40 | 133 | 223 | Final visit | | | | | |
| E1311007 | MISSING | 11FEB2005 | 8:40 | -7 | 1 | Screening | 10.4 | 23.1 | 2.4 | 8.9 | 0.9 H |
| | | 11FEB2005 | 8:40 | -7 | 1 | Baseline | 10.4 | 23.1 | 2.4 | 8.1 | 0.9 H |
| E1311008 | PLA / VAL | 23FEB2005 | 8:00 | -6 | 1 | Screening | 7.1 | 26.1 | 1.9 | 2.1L | 0.2 L |
| | | 23FEB2005 | 8:00 | -6 | 1 | Baseline | 7.1 | 25.9 | 1.9 | 2.1L | 0.2 L |
| | | 22MAR2005 | 8:30 | 21 | 104 | Week 4 | 5.1 | 25.9 | 0.9L | 6.4 | 0.3 |
| | | 20APR2005 | 9:45 | 50 | 105 | Week 8 | 4.9 | 28.2 | 1.4 | 4.2 | 0.2 |
| | | 17MAY2005 | 9:15 | 77 | 106 | Week 12 | 4.8 | 39.6 | 1.9 | 5.0 | 0.2 |
| | | 17MAY2005 | 9:15 | 77 | 106 | Final visit | 4.8 | 39.6 | 1.9 | 5.0 | 0.2 |
| | | 17MAY2005 | 9:15 | 77 | 106 | Baseline | 4.8 | 39.6 | 1.9 | 4.6 | 0.2 |
| | | 23JUN2005 | 8:30 | 31 | 223 | Week 12 | 4.9 | 39.3 | 1.9 | 4.6 | 0.2 |
| | | 23JUN2005 | 8:30 | 31 | 223 | Final visit | 4.9 | 39.3 | 1.9 | 4.6 | 0.2 |
| E1311009 | PLA / LI | 15MAR2005 | 8:30 | 7 | 1.01 | *Week 4 | 6.4 | 16.2 | 1.0 | 3.7L | 0.2 |
| | | 15MAR2005 | 8:30 | 7 | 1.01 | Week 4 | 6.4 | 16.2 | 1.0 | 3.7L | 0.2 |
| | | 29MAR2005 | 10:15 | 21 | 104 | Week 4 | 7.3 | 10.0L | 0.7L | 4.5L | 0.3L |
| | | 26APR2005 | 10:15 | 49 | 105 | Week 8 | 10.4 | 12.1L | 1.0L | 3.2L | 0.3 |
| | | 26MAY2005 | 10:00 | 78 | 12 | Week 12 | 6.0 | 20.5 | 1.2 | 4.5 | 0.3 |
| | | 02JUN2005 | 10:00 | 1 | 201 | Final visit | 6.0 | 20.5 | 1.2 | 4.5 | 0.3 |
| | | 02JUN2005 | 10:00 | 1 | 201 | At randomization | 6.0 | 18.0 | 1.2 | 4.6 | 0.3 |
| | | 10JAN2006 | 10:00 | | 223 | Baseline | 6.0 | 18.0 | 1.2 | 4.6 | 0.3 |
| | | 10JAN2006 | 10:00 | | 223 | Week 28 | 6.1 | 14.0L | 0.9L | 4.1 | 0.3 |
| | | 04APR2006 | 9:45 | 307 | 211 | Week 40 | 6.1 | 14.2L | 0.9L | 4.1 | 0.3 |
| | | 04APR2006 | 9:45 | 307 | 214 | Final visit | 6.1 | 14.2L | 0.9L | 4.1 | 0.3 |
| E1311010 | MISSING | 09JUN2005 | 8:15 | -7 | 1 | Screening | 5.4 | 34.3 | 1.9 | 6.2 | 0.3 |
| | | 09JUN2005 | 8:15 | -7 | 1 | Baseline | 5.4 | 34.3 | 1.9 | 6.2 | 0.3 |
| | | 30AUG2005 | 11:05 | 105 | | Week 12 | 5.7 | 34.3 | 1.9 | 5.1 | 0.3 |
| | | 30AUG2005 | 11:05 | 75 | 105 | Final visit | 5.7 | 39.2 | 2.2 | 5.1 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764930

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311011 | PLA MISSING | 05JUL2005 | 8:20 | -7 | 1 | Screening | 11.0 | 67.3 | 7.40 | 7.40 | 2.9 | 0.32 | 0.5 | 0.1 |
| | | 05JUL2005 | 8:30 | | 1 | Baseline | 11.0 | 67.3 | 7.40 | 7.40 | 2.9 | 0.32 | 0.5 | 0.1 |
| | | 11AUG2005 | 9:15 | 30 | 104 | Week 4 | 12.8H | 72.9 | 9.33H | 9.33H | 2.0 | 0.26 | 0.5 | 0.1 |
| | | 19OCT2005 | 8:30 | 99 | 105 | Week 12 | 14.9H | 77.6H | 11.56H# | 11.56H# | 0.3 | 0.04 | 0.1 | 0.0 |
| | | 19OCT2005 | 8:30 | 99 | 105 | Final visit | 14.9H | 77.6H | 11.56H# | 11.56H# | 0.3 | 0.04 | 0.1 | 0.0 |
| E1311012 | PLA / VAL | 19JUL2005 | 9:15 | -6 | 1 | Screening | 9.2 | 57.7 | 5.31 | 5.31 | 2.8 | 0.26 | 0.3 | 0.0 |
| | | 19JUL2005 | 9:15 | -6 | 1 | Baseline | 9.2 | 57.7 | 5.31 | 5.31 | 2.8 | 0.26 | 0.3 | 0.0 |
| | | 12AUG2005 | 10:45 | 18 | 104 | Week 4 | 5.5 | 45.2 | 2.49 | 2.49 | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 22SEP2005 | 8:45 | 59 | 105 | Week 8 | 5.6 | 45.4L | 2.56 | 2.56 | 3.2 | 0.17 | 0.5 | 0.0 |
| | | 25OCT2005 | 9:15 | 92 | 106 | Week 12 | 5.3 | 45.3 | 2.40 | 2.40 | 3.2 | 0.17 | 0.4 | 0.0 |
| | | 10NOV2005 | 8:10 | 1 | 201 | Final visit | 5.2 | 43.6 | 2.27 | 2.27 | 4.3 | 0.22 | 0.3 | 0.0 |
| | | 10NOV2005 | 8:10 | 1 | 201 | At randomization | 5.2 | 43.6 | 2.27 | 2.27 | 4.3 | 0.22 | 0.3 | 0.0 |
| | | 10NOV2005 | 8:10 | 1 | 201 | Baseline | 5.2 | 43.6 | 2.27 | 2.27 | 4.3 | 0.22 | 0.3 | 0.0 |
| | | 07FEB2006 | 8:10 | 90 | 223 | Week 12 | 7.5 | 49.3 | 3.70 | 3.70 | 3.2 | 0.24 | 0.5 | 0.0 |
| | | 07FEB2006 | 8:10 | 90 | 223 | Final visit | 7.5 | 49.3 | 3.70 | 3.70 | 3.2 | 0.24 | 0.5 | 0.0 |
| E1311013 | PLA / LI | 07OCT2005 | 9:30 | -3 | 1 | Screening | 8.4 | 39.7L | 3.33 | 3.33 | 3.6 | 0.30 | 0.2 | 0.0 |
| | | 07OCT2005 | 9:30 | -3 | 1 | Baseline | 8.4 | 39.7L | 3.33 | 3.33 | 3.6 | 0.30 | 0.3 | 0.0 |
| | | 07NOV2005 | 8:20 | 28 | 104 | Week 4 | 7.6 | 58.8 | 4.47 | 4.47 | 3.2 | 0.24 | 0.5 | 0.0 |
| | | 11DEC2005 | 9:20 | 59 | 105 | Week 8 | 7.9 | 51.6 | 4.08 | 4.08 | 3.2 | 0.26 | 0.8 | 0.1 |
| | | 11JAN2006 | 8:30 | 94 | 106 | Week 12 | 6.8 | 67.7 | 4.60 | 4.60 | 2.5 | 0.17 | 0.2 | 0.0 |
| | | 16FEB2006 | 8:30 | 1 | 201 | Final visit | 6.8 | 67.7 | 4.60 | 4.60 | 2.5 | 0.17 | 0.2 | 0.0 |
| | | 16FEB2006 | 8:30 | 1 | 201 | At randomization | 6.8 | 67.7 | 4.60 | 4.60 | 2.5 | 0.17 | 0.2 | 0.0 |
| | | 16FEB2006 | 8:30 | 1 | 201 | Baseline | 6.8 | 67.7 | 4.60 | 4.60 | 2.5 | 0.17 | 0.2 | 0.0 |
| E1311014 | PLA / VAL | 27OCT2005 | 8:20 | -11 | 1 | * | 7.6 | 54.7 | 4.16 | 4.16 | 2.0 | 0.15 | 0.1 | 0.0 |
| | | 07DEC2005 | 8:45 | 30 | 104 | Week 4 | 6.1 | 39.5L | 2.41 | 2.41 | 3.6 | 0.21 | 0.3 | 0.0 |
| | | 03JAN2006 | 9:15 | 66 | 105 | Week 8 | 5.0 | 43.3 | 2.18 | 2.18 | 4.1 | 0.23 | 0.3 | 0.0 |
| | | 23JAN2006 | 9:15 | 1 | 201 | Final visit | 7.0 | 53.9 | 3.77 | 3.77 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 23FEB2006 | 9:15 | 1 | 201 | At randomization | 7.0 | 53.9 | 3.77 | 3.77 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 23FEB2006 | 9:15 | 1 | 201 | Baseline | 7.0 | 53.9 | 3.77 | 3.77 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 30JUN2006 | 8:50 | 128 | 207 | Week 12 | 8.8 | 51.3 | 4.51 | 4.51 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 30JUN2006 | 8:50 | 128 | 207 | Final visit | 8.8 | 51.3 | 4.51 | 4.51 | 1.4 | 0.12 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst    02MAR2007:13:45    hema101.sas    kcpx265

1140

CONFIDENTIAL
AZSER12764931

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311011 | MISSING | 05JUL2005 | 8:30 | -7 |  | Screening | 11.0 | 24.7 | 2.7 | 4.6 | 0.5 |
|  |  | 05JUL2005 | 8:30 | -7 | 1 | Baseline |  | 24.7 | 2.7 | 4.6 | 0.5 |
|  |  | 11AUG2005 | 9:15 | 30 | 104 | Week 4 | 12.8H | 20.3 | 2.6 | 4.4 | 0.6 |
|  |  | 19OCT2005 | 8:30 | 99 | 105 | Week 12 | 14.9H | 16.6 | 2.5 | 5.4 | 0.6 |
|  |  | 19OCT2005 | 8:30 | 99 | 105 | Final visit |  | 16.6 | 2.5 | 5.4 | 0.8 |
| E1311012 | PLA / VAL | 19JUL2005 | 9:15 | -6 | 1 | Screening | 9.2 | 33.4 | 3.1 | 5.8 | 0.5 |
|  |  | 19JUL2005 | 9:15 | -6 | 1 | Baseline |  | 33.4 | 3.1 | 5.8 | 0.5 |
|  |  | 12AUG2005 | 10:45 | 18 | 105 | Week 4 | 5.5 | 44.5 | 2.5 | 7.1 | 0.4 |
|  |  | 22SEP2005 | 9:30 | 59 | 106 | Week 8 | 5.5 | 48.6H | 2.5 | 8.3 | 0.6 |
|  |  | 25OCT2005 | 9:30 | 92 | 106 | Week 12 | 5.3 | 42.7 | 2.3 | 7.8 | 0.4 |
|  |  | 10NOV2005 | 8:10 | 1 | 201 | Final visit | 5.2 | 44.0 | 2.3 | 7.8 | 0.4 |
|  |  | 10NOV2005 | 8:10 | 1 | 201 | At randomization |  | 44.0 | 2.3 | 7.8 | 0.4 |
|  |  | 10NOV2005 | 8:10 | 1 | 201 | Baseline | 5.2 |  |  |  | 0.4 |
|  |  | 07FEB2006 | 8:10 | 90 | 223 | Week 12 | 7.5 | 42.9 | 3.2 | 4.1 | 0.3 |
|  |  | 07FEB2006 | 8:10 | 90 | 223 | Final visit |  | 42.9 | 3.2 | 4.1 | 0.3 |
| E1311013 | PLA / LI | 07OCT2005 | 9:30 | -3 | 1 | Screening | 8.4 | 54.4H | 4.6H | 2.1L | 0.2 |
|  |  | 07OCT2005 | 9:30 | -3 | 1 | Baseline | 8.4 | 54.4H | 4.4H | 2.1L | 0.2 |
|  |  | 07NOV2005 | 8:20 | 28 | 104 | Week 4 | 7.6 | 32.5 | 2.5 | 5.9 | 0.5 |
|  |  | 13DEC2005 | 8:45 | 64 | 105 | Week 8 | 7.9 | 38.7 | 3.0 | 6.0 | 0.5 |
|  |  | 11JAN2006 | 8:45 | 93 | 106 | Week 12 | 7.9 |  | 3.0 |  | 0.5 |
|  |  | 16FEB2006 | 8:30 | 1 | 201 | Final visit | 6.8 | 21.2 | 1.4 | 8.4 | 0.6 |
|  |  | 16FEB2006 | 8:30 | 1 | 201 | At randomization | 6.8 | 21.2 | 1.4 | 8.4 | 0.6 |
|  |  | 16FEB2006 | 8:30 | 1 | 201 | Baseline |  |  |  |  |  |
| E1311014 | PLA / VAL | 27DEC2005 | 8:20 | -11 | 1 | * | 7.6 | 36.2 | 2.8 | 7.0 | 0.5 |
|  |  | 07DEC2005 | 8:45 | 30 | 104 | Week 4 | 7.0 | 48.4H | 2.0 | 8.4 | 0.5 |
|  |  | 12JAN2006 | 9:15 | 66 | 201 | Week 8 |  | 34.7 | 2.4 | 8.4 | 0.6 |
|  |  | 23FEB2006 | 9:15 | 1 | 201 | Final visit | 7.0 |  | 2.4 | 8.3 | 0.6 |
|  |  | 23FEB2006 | 9:15 | 1 | 201 | At randomization |  |  | 2.4H | 8.3 | 0.6 |
|  |  | 23FEB2006 | 9:15 | 1 | 201 | Baseline |  |  | 2.5H | 7.8 | 0.7 |
|  |  | 30JUN2006 | 8:50 | 128 | 207 | Week 12 |  | 39.3 | 3.5H |  | 0.7 |
|  |  | 30JUN2006 | 8:50 | 128 | 207 | Final visit | 8.8 | 39.3 | 3.5H | 7.8 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

1141

CONFIDENTIAL
AZSER12764932

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311015 | QTP / VAL | 15NOV2005 | 8:20 | -6 | 1 | Screening | 6.2 | 63.3 | 3.92 | 3.92 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 15NOV2005 | 8:20 | 1 | 1 | Baseline | 6.2 | 63.3 | 3.92 | 3.92 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 13DEC2005 | 10:20 | 22 | 104 | Week 4 | 5.3 | 66.5 | 3.52 | 3.52 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 10JAN2006 | 11:05 | 50 | 105 | Week 8 | 4.3 | 60.6 | 2.61 | 2.61 | 1.9 | 0.08 | 0.4 | 0.0 |
| | | 17FEB2006 | 10:30 | 85 | 201 | Week 12 | 4.6 | 55.0 | 2.54 | 2.54 | 2.6 | 0.12 | 0.4 | 0.0 |
| | | 17FEB2006 | 10:15 | 1 | 201 | At randomization | 4.9 | 51.0 | 2.50 | 2.50 | 3.0 | 0.15 | 0.4 | 0.0 |
| | | 17FEB2006 | 10:15 | 1 | 201 | Baseline | 4.9 | 51.0 | 2.50 | 2.50 | 3.0 | 0.15 | 0.4 | 0.0 |
| E1311016 | MISSING | 18NOV2005 | 10:00 | 1 | 1 * | | 6.2 | 68.1 | 4.22 | 4.22 | 0.4 | 0.02 | 0.2 | 0.0 |
| E1311017 | OL QTP | 31JAN2006 | 8:15 | -7 | 1 | Screening | 7.3 | 60.9 | 4.45 | 4.45 | 5.8 | 0.42 | 1.2 | 0.1 |
| | | 08FEB2006 | 8:15 | 1 | 1 | Baseline | 6.7 | 60.7 | 4.05 | 4.05 | 5.8 | 0.36 | 1.2 | 0.1 |
| | | 02MAR2006 | 8:15 | 23 | 104 | Week 4 | 4.6 | 47.4 | 2.19 | 2.19 | 7.8H | 0.36 | 0.6 | 0.0 |
| | | 04APR2006 | 8:30 | 56 | 105 | Week 8 | 4.2 | 47.4 | 1.99L | 1.99L | 4.1 | 0.17 | 0.6 | 0.0 |
| | | 04MAY2006 | 8:15 | 86 | 106 | Week 12 | 5.7 | 61.1 | 3.48 | 3.48 | 6.7H | 0.38 | 0.6 | 0.0 |
| | | 31AUG2006 | 11:30 | 205 | 113 | Final visit | 6.6 | 63.2 | 4.17 | 4.17 | 2.7 | 0.18 | 0.6 | 0.0 |
| E1311018 | OL QTP | 23FEB2006 | 9:45 | -8 | 1 | Week 4 * | 8.9 | 65.3 | 5.81 | 5.81 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 06MAR2006 | 8:30 | 13 | 106 | Week 8 | 9.0 | 40.0L | 3.60 | 3.60 | 3.4 | 0.24 | 0.3 | 0.0 |
| | | 20APR2006 | 10:00 | 48 | 105 | Final visit | 8.4 | 50.9 | 4.28 | 4.28 | 1.4 | 0.12 | 0.4 | 0.0 |
| E1312001 | QTP / VAL | 06MAY2005 | 8:15 | -5 | 1 | Screening | 4.5 | 41.6 | 1.87L | 1.87L | 2.7 | 0.12 | 0.4 | 0.0 |
| | | 06MAY2005 | 8:15 | 1 | 1 | Baseline | 4.5 | 41.7 | 1.87L | 1.87L | 2.7 | 0.12 | 0.4 | 0.0 |
| | | 11JUL2005 | 10:55 | 61 | 105 | Week 8 | 5.6 | 41.7 | 2.34 | 2.34 | 2.5 | 0.14 | 0.4 | 0.0 |
| | | 02SEP2005 | 10:45 | 1 | 201 | Final visit | 3.8L | 52.5 | 2.00L | 2.00L | 1.7 | 0.06 | 0.5 | 0.0 |
| | | 02SEP2005 | 10:45 | 1 | 211 | At randomization | 3.8L | 52.5 | 2.00L | 2.00L | 1.7 | 0.06 | 0.5 | 0.0 |
| | | 11APR2006 | 11:00 | 222 | 214 | Week 28 | 4.6 | 45.1 | 2.07 | 2.07 | 2.0 | 0.09 | 0.3 | 0.0 |
| | | 22JUN2006 | 11:00 | 294 | 216 | Week 40 | 5.7 | 30.7L | 1.75L | 1.75L | 2.0 | 0.11 | 0.5 | 0.0 |
| | | 20SEP2006 | 11:30 | 384 | 223 | Final visit | 4.0L | 36.1L | 1.44L | 1.44L# | 2.5 | 0.10 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:45   kcpx265

1142

CONFIDENTIAL
AZSER12764933

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311015 | QTP / VAL | 15NOV2005 | 8:20 | -6 | 1 | Screening | 6.2 | 28.9 | 1.8 | 6.3 | 0.4 |
| | | 15NOV2005 | 8:20 | -6 | 1 | Baseline | 6.2 | 28.9 | 1.8 | 6.3 | 0.4 |
| | | 13DEC2005 | 10:20 | 22 | 104 | Week 4 | 5.3 | 26.3 | 1.4 | 5.9 | 0.3 |
| | | 10JAN2006 | 11:05 | 50 | 105 | Week 8 | 4.3 | 30.8 | 1.3 | 7.6 | 0.3 |
| | | 16FEB2006 | 10:30 | 85 | 106 | Week 12 | 4.6 | 34.8 | 1.6 | 7.6 | 0.3 |
| | | 17FEB2006 | 10:15 | 1 | 201 | Final visit | 4.9 | 38.8 | 1.9 | 6.8 | 0.3 |
| | | 17FEB2006 | 10:15 | 1 | 201 | At randomization | 4.9 | 38.8 | 1.9 | 6.8 | 0.3 |
| | | 17FEB2006 | 10:15 | 1 | 201 | Baseline | 4.9 | 38.8 | 1.9 | 6.8 | 0.3 |
| E1311016 | MISSING | 18NOV2005 | 10:00 | 1 | * | | 6.2 | 28.8 | 1.8 | 2.5L | 0.2 |
| E1311017 | OL QTP | 31JAN2006 | 8:15 | -7 | 1 | Screening | 7.3 | 22.3 | 1.6 | 9.8H | 0.7 |
| | | 31JAN2006 | 8:15 | -7 | 1 | Baseline | 7.3 | 22.3 | 1.6 | 9.8H | 0.7 |
| | | 02MAR2006 | 8:15 | 23 | 104 | Week 4 | 7.6 | 33.6 | 1.6 | 9.9H | 0.7 |
| | | 04APR2006 | 8:30 | 56 | 105 | Week 8 | 5.7 | 38.0 | 1.3 | 9.9H | 0.6 |
| | | 04MAY2006 | 8:15 | 106 | 106 | Week 12 | 6.6 | 26.3 | 1.7 | 9.6H | 0.6 |
| | | 31AUG2006 | 11:30 | 205 | 113 | Final visit | 6.6 | 26.3 | 1.7 | 7.2 | 0.5 |
| E1311018 | OL QTP | 23FEB2006 | 9:45 | -8 | 1 | * | 8.9 | 27.7 | 2.5 | 5.3 | 0.5 |
| | | 16MAR2006 | 8:13 | 13 | 104 | Week 4 | 8.7 | 48.6H | 3.6H | 5.4 | 0.5 |
| | | 20APR2006 | 10:00 | 48 | 105 | Week 8 | 8.4 | 40.6 | 3.4H | 6.7 | 0.6 |
| E1312001 | QTP / VAL | 06MAY2005 | 8:15 | -5 | 1 | Screening | 4.5 | 42.6 | 1.9 | 12.7H | 0.6 |
| | | 06MAY2005 | 8:15 | -5 | 1 | Baseline | 4.5 | 42.6 | 1.9 | 12.7H | 0.6 |
| | | 11JUL2005 | 10:55 | 61 | 105 | Week 4 | 5.6 | 42.2 | 2.4 | 11.3H | 0.6 |
| | | 02SEP2005 | 10:45 | 1 | 201 | Final visit | 3.8L | 33.6 | 1.3 | 11.7H | 0.4 |
| | | 02SEP2005 | 10:45 | 1 | 201 | Randomization | 3.8L | 33.6 | 1.3 | 11.7H | 0.4 |
| | | 02SEP2005 | 10:45 | 1 | 201 | Baseline | 3.8L | 33.6 | 1.3 | 11.7H | 0.4 |
| | | 11APR2006 | 11:10 | 222 | 211 | Week 28 | 4.6 | 43.3 | 2.0 | 9.3 | 0.7 |
| | | 22JUN2006 | 10:35 | 294 | 214 | Week 40 | 5.7 | 54.6H | 3.1 | 12.2H | 0.7 |
| | | 20SEP2006 | 11:30 | 384 | 223 | Final visit | 4.0L | 48.4H | 1.9 | 12.5H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1143

CONFIDENTIAL
AZSER12764934

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1312002 | OL QTP | 12JUL2005 | 8:05 | 1 | Screening | 8.1 | 34.6L | 2.80 | 2.80 | 2.5 | 0.20 | 0.5 | 0.0 |
| | | 12JUL2005 | 8:05 | -3 | Baseline | 8.1 | 36.6L | 2.80 | 2.80 | 2.5 | 0.20 | 0.4 | 0.0 |
| | | 18AUG2005 | 8:15 | 34 | Week 4 | 8.6 | 31.0L | 2.67 | 2.67 | 2.5 | 0.22 | 0.5 | 0.0 |
| | | 28SEP2005 | 8:45 | 75 | Week 12 | 11.7 | 41.2 | 4.82 | 4.82 | 1.5 | 0.18 | 0.3 | 0.0 |
| | | 27OCT2005 | 8:30 | 104 | *Week 12 | 8.3 | 32.6L | 2.71 | 2.71 | 2.1 | 0.17 | 0.3 | 0.0 |
| | | 27OCT2005 | 8:30 | 104 | Final visit | 8.3 | 32.6L | 2.71 | 2.71 | 2.1 | 0.17 | 0.3 | 0.0 |
| E1313001 | PLA / LI | 08NOV2005 | 10:15 | -8 | * | 8.4 | 67.0 | 5.63 | 5.63 | 2.6 | 0.22 | 0.3 | 0.0 |
| | | 14DEC2005 | 10:00 | 28 | Week 4 | 8.6 | 66.5 | 5.72 | 5.72 | 3.0 | 0.26 | 0.4 | 0.0 |
| | | 14FEB2006 | 10:00 | 90 | Week 12 | 8.6 | 70.0 | 6.02 | 6.02 | 2.4 | 0.21 | 0.4 | 0.0 |
| | | 04APR2006 | 10:00 | 1 | Re-randomization | 9.7 | 67.9 | 6.59 | 6.59 | 2.2 | 0.21 | 0.3 | 0.0 |
| | | 04APR2006 | 10:00 | 1 | Baseline | 9.7 | 67.9 | 6.59 | 6.59 | 2.2 | 0.21 | 0.3 | 0.0 |
| | | 24MAY2006 | 10:00 | 51 | Week 12 | 10.2 | 68.1 | 6.95 | 6.95 | 1.4 | 0.14 | 0.7 | 0.1 |
| | | 24MAY2006 | 10:00 | 51 | Final visit | 10.2 | 68.1 | 6.95 | 6.95 | 1.4 | 0.14 | 0.7 | 0.1 |
| E1314001 | MISSING | 04OCT2005 | 10:30 | 1 | * | 6.0 | 67.3 | 4.04 | 4.04 | 0.8 | 0.05 | 0.1 | 0.0 |
| E1401001 | OL QTP | 02SEP2004 | 10:40 | -6 | Screening | 6.8 | 36.2L | 2.46 | 2.46 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 02SEP2004 | 10:40 | -2 | Baseline | 6.8 | 36.2L | 2.46 | 2.46 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 29SEP2004 | 9:30 | 26 | Week 4 | 3.3L | 36.7L | 1.21L | 1.21L# | 2.7 | 0.16 | 0.2 | 0.0 |
| | | 27OCT2004 | 9:15 | 49 | Week 8 | 5.0 | 36.7L | 1.84L | 1.84L# | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 21DEC2004 | 14:00 | 104 | Week 12 | 4.7 | 39.3L | 1.85L | 1.85L | 1.1 | 0.05 | 0.2 | 0.0 |
| | | 21DEC2004 | 14:00 | 104 | Final visit | 4.7 | 39.3L | 1.85L | 1.85L | 1.1 | 0.05 | 0.2 | 0.0 |
| E1401002 | OL QTP | 13APR2005 | 8:20 | -5 | Screening | 5.1 | 66.9 | 3.41 | 3.41 | 2.6 | 0.13 | 0.6 | 0.0 |
| | | 13APR2005 | 8:20 | -5 | Baseline | 5.1 | 66.9 | 3.41 | 3.41 | 2.6 | 0.13 | 0.6 | 0.0 |
| | | 13MAY2005 | 8:30 | 57 | Week 8 | 6.0 | 63.4 | 3.80 | 3.80 | 2.4 | 0.14 | 0.1 | 0.0 |
| | | 14JUN2005 | 14:00 | 81 | Week 12 | 6.1 | 66.9 | 4.05 | 4.05 | 2.6 | 0.16 | 0.7 | 0.1 |
| | | 08JUL2005 | 8:40 | 113 | Week 12 | 6.1 | 71.4 | 4.36 | 4.36 | 2.4 | 0.15 | 0.1 | 0.1 |
| | | 08JUL2005 | 8:40 | 113 | Final visit | 6.1 | 71.4 | 4.36 | 4.36 | 2.4 | 0.15 | 0.1 | 0.1 |
| E1401003 | PLA / LI | 03MAY2005 | 9:00 | -7 | Screening | 7.8 | 60.8 | 4.74 | 4.74 | 3.8 | 0.30 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764935

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1312002 | OL QTP | 12JUL2005 | 8:05 | -3 | 1 | Screening | 8.1 | 56.6H | 4.6H | 5.8 | 0.5 |
| | | 12JUL2005 | 8:05 | -3 | 1 | Baseline | 8.6 | 56.6H | 4.6H | 5.8 | 0.5 |
| | | 18AUG2005 | 8:15 | 34 | 104 | Week 4 | 8.6 | 60.3H | 5.2H | 5.8 | 0.5 |
| | | 28SEP2005 | 8:45 | 75 | 105 | Week 12 | 11.7 | 51.9H | 6.1H# | 5.1 | 0.5 |
| | | 27OCT2005 | 8:30 | 104 | 113 | *Week 12 | | | | | |
| | | 27OCT2005 | 8:30 | 104 | 104 | Final visit | 8.3 | 59.6H | 5.0H | 5.4 | 0.5 |
| E1313001 | PLA / LI | 08NOV2005 | 10:15 | -8 | 1 | * | 8.4 | 25.2 | 2.1 | 4.9 | 0.4 |
| | | 14DEC2005 | 10:00 | 28 | 104 | Week 4 | 8.6 | 24.5 | 2.1 | 5.7 | 0.5 |
| | | 14FEB2006 | 10:00 | 90 | 106 | Week 12 | 8.6 | 19.6 | 1.7 | 7.6 | 0.7 |
| | | 04APR2006 | 10:00 | 1 | 201 | Final visit | 9.7 | 24.1 | 2.3 | 5.5 | 0.5 |
| | | 04APR2006 | 10:00 | 1 | 201 | Re-randomization | 9.7 | 24.1 | 2.3 | 5.5 | 0.5 |
| | | 04APR2006 | 10:00 | 1 | 201 | Baseline | 9.7 | 24.1 | 2.3 | 5.9 | 0.5 |
| | | 24MAY2006 | 10:00 | 51 | 223 | Week 12 | 10.2 | 23.8 | 2.4 | 6.0 | 0.6 |
| | | 24MAY2006 | 10:00 | 51 | 223 | Final visit | 10.2 | 23.8 | 2.4 | 6.0 | 0.6 |
| E1314001 | MISSING | 04OCT2005 | 10:30 | | 1 | * | 6.0 | 31.3 | 1.9 | 0.5L | 0.0 L |
| E1401001 | OL QTP | 02SEP2004 | 10:40 | -6 | 1 | Screening | 6.8 | 55.9H | 3.8H | 6.2 | 0.4 |
| | | 29SEP2004 | 10:40 | 21 | 104 | Baseline | 5.9 | 55.8H | 3.3H | 6.2 | 0.3 |
| | | 27OCT2004 | 9:15 | 49 | 105 | Week 8 | 6.3 | 53.3H | 3.3H | 8.7 | 0.4 |
| | | 21DEC2004 | 14:00 | 104 | 113 | Week 12 | 5.0 | 51.8H | 2.7 | 7.6 | 0.4 |
| | | 21DEC2004 | 14:00 | 104 | 113 | Final visit | 4.7 | 51.8H | 2.4 | 7.6 | 0.4 |
| E1401002 | OL QTP | 13APR2005 | 8:20 | -5 | 1 | Screening | 5.1 | 22.7 | 1.2 | 7.2 | 0.4 |
| | | 13APR2005 | 8:20 | -5 | 1 | Baseline | 5.1 | 22.7 | 1.2 | 7.2 | 0.4 |
| | | 11MAY2005 | 9:20 | 29 | 104 | Week 4 | 6.1 | 24.7 | 1.5 | 7.5 | 0.5 |
| | | 14JUN2005 | 14:00 | 57 | 105 | Week 8 | 6.1 | 21.7 | 1.3 | 5.3 | 0.3 |
| | | 08JUL2005 | 8:40 | 81 | 113 | Week 12 | 6.1 | 20.8 | 1.3 | 5.3 | 0.3 |
| | | 08JUL2005 | 8:40 | 81 | 113 | Final visit | 6.1 | 20.8 | 1.3 | 5.3 | 0.3 |
| E1401003 | PLA / LI | 03MAY2005 | 9:00 | -7 | 1 | Screening | 7.8 | 30.4 | 2.4 | 4.8 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

1145

CONFIDENTIAL
AZSER12764936

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401003 | PLA / LI | 03MAY2005 | 9:00 | -7 | Baseline | 7.8 | 60.8 | 4.74 | 4.74 | 3.8 | 0.30 | 0.5 | 0.0 |
| | | 07JUN2005 | 10:15 | 28 | Week 4 | 9.2 | 59.7 | 6.14 | 6.14 | 1.9 | 0.17 | 0.5 | 0.1 |
| | | 08JUL2005 | 9:15 | 59 | Week 8 | 7.8 | 59.2 | 4.62 | 4.62 | 3.1 | 0.27 | 0.5 | 0.0 |
| | | 05AUG2005 | 9:10 | 87 | Week 12 | 11.4 | 69.9 | 7.97 | 7.97 | 1.8 | 0.21 | 0.4 | 0.1 |
| | | 05AUG2005 | 9:10 | 87 | Baseline visit | 11.4 | 69.9 | 7.97 | 7.97 | 1.8 | 0.21 | 0.4 | 0.1 |
| | | 12SEP2005 | 9:15 | 8 | *Week 12 | 10.5 | 67.9 | 7.13 | 7.13 | 2.8 | 0.29 | 0.3 | 0.0 |
| | | 06OCT2005 | 10:30 | 201 | Week 12 | 10.5 | 72.2 | 7.44 | 7.44 | 2.1 | 0.22 | 0.5 | 0.1 |
| | | 04NOV2005 | 10:30 | 223 | Final visit | 10.3 | 72.2 | 7.44 | 7.44 | 2.1 | 0.22 | 0.5 | 0.1 |
| E1403001 | OL QTP | 08APR2005 | 8:10 | -7 | Screening | 9.5 | 53.4 | 5.07 | 5.07 | 4.1 | 0.39 | 0.2 | 0.0 |
| | | 15APR2005 | 9:00 | 1 | Baseline | 9.8 | 54.5 | 5.02 | 5.02 | 4.9 | 0.29 | 0.2 | 0.0 |
| | | 12MAY2005 | 11:00 | 27 | Week 4 | 7.5 | 53.4 | 3.92 | 3.92 | 2.9 | 0.21 | 0.3 | 0.0 |
| | | 08JUN2005 | 11:00 | 54 | Week 8 | 7.0 | 54.9 | 3.74 | 3.74 | 4.3 | 0.30 | 0.3 | 0.0 |
| | | 12JUL2005 | 10:10 | 88 | Week 12 | 6.0 | 57.5 | 3.45 | 3.45 | 5.1 | 0.31 | 0.3 | 0.0 |
| | | 30SEP2005 | 10:00 | 168 | Final visit | 6.0 | 52.4 | 3.14 | 3.14 | 5.6 | 0.34 | 0.6 | 0.0 |
| E1403002 | OL QTP | 12MAY2005 | 8:00 | -7 | Screening | 8.4 | 62.8 | 5.28 | 5.28 | 3.2 | 0.27 | 0.4 | 0.0 |
| | | 20MAY2005 | 8:15 | 1 | Baseline | 8.4 | 62.8 | 5.28 | 5.28 | 3.2 | 0.27 | 0.4 | 0.0 |
| | | 15JUN2005 | 9:00 | 27 | Week 4 | 8.2 | 62.8 | 5.38 | 5.38 | 3.2 | 0.28 | 0.4 | 0.0 |
| | | 12JUL2005 | 9:00 | 54 | Week 8 | 8.2 | 59.9 | 4.91 | 4.91 | 3.2 | 0.26 | 0.4 | 0.0 |
| | | 11AUG2005 | 10:30 | 84 | Week 12 | 7.8 | 67.6 | 5.27 | 5.27 | 3.0 | 0.23 | 0.4 | 0.0 |
| | | 06OCT2005 | 10:00 | 140 | Final visit | 8.5 | 75.7 | 6.43 | 6.43 | 0.9 | 0.08 | 0.4 | 0.0 |
| E1404001 | OL QTP | 14JUL2004 | 13:40 | -6 | Screening | 10.3 | 70.9 | 7.30 | 7.30 | 3.2 | 0.33 | 0.5 | 0.1 |
| | | 16JUL2004 | 7:30 | 1 | Baseline | 10.1 | 70.0 | 7.30 | 7.30 | 3.2 | 0.30 | 0.5 | 0.0 |
| | | 16AUG2004 | 16:20 | 27 | Week 4 | 9.8 | 72.0 | 7.06 | 7.06 | 2.5 | 0.25 | 0.0 | 0.0 |
| | | 16AUG2004 | 16:20 | 27 | Final visit | 9.8 | 72.0 | 7.06 | 7.06 | 2.5 | 0.25 | 0.0 | 0.0 |
| E1404002 | OL QTP | 13JAN2005 | 8:10 | -5 | Screening | 5.6 | 47.3 | 2.65 | 2.65 | 4.2 | 0.24 | 0.3 | 0.0 |
| | | 13JAN2005 | 8:35 | 1 | Baseline | 5.6 | 47.3 | 2.65 | 2.65 | 4.2 | 0.24 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764937

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401003 | PLA / LI | 03MAY2005 | 9:00 | -7 | 1 | Baseline | 7.8 | 30.4 | 2.4 | 4.8 | 0.4 |
| | | 07JUN2005 | 10:15 | 28 | 104 | Week 4 | 9.2 | 26.1 | 2.4 | 5.5 | 0.4 |
| | | 08JUL2005 | 9:15 | 59 | 105 | Week 8 | 7.8 | 31.4 | 2.5 | 5.8 | 0.4 |
| | | 05AUG2005 | 9:10 | 87 | 106 | Week 12 | 11.4 | 23.3 | 2.7 | 4.6 | 0.5 |
| | | 05AUG2005 | 9:10 | 87 | 106 | Baseline visit | 11.4 | 23.3 | 2.7 | 4.6 | 0.5 |
| | | 12SEP2005 | 9:15 | 8 | 201 | *Week 12 | 10.5 | 24.6 | 2.6 | 4.4 | 0.5 |
| | | 04NOV2005 | 9:15 | 61 | 223 | Week 12 | 10.5 | 20.8 | 2.1 | 4.4 | 0.5 |
| | | 04NOV2005 | 10:30 | 61 | 223 | Final visit | 10.3 | 20.8 | 2.1 | 4.4 | 0.5 |
| E1403001 | OL QTP | 08APR2005 | 8:10 | -7 | 1 | Screening | 9.5 | 33.1 | 3.1 | 9.2 | 0.9 |
| | | 08APR2005 | 8:10 | -7 | 1 | Baseline | 9.7 | 33.1 | 3.1 | 9.2 | 0.9 |
| | | 12MAY2005 | 13:00 | 27 | 104 | Week 4 | 7.2 | 33.4 | 2.4 | 9.0 | 0.6 |
| | | 08JUN2005 | 11:00 | 54 | 105 | Week 8 | 7.0 | 32.9 | 2.3 | 9.5 | 0.5 |
| | | 12JUL2005 | 10:10 | 105 | 106 | Week 12 | 6.0 | 29.6 | 1.8 | 9.7H | 0.6 |
| | | 13SEP2005 | 10:00 | 188 | 113 | Week 12 | 6.0 | 30.7 | 1.8 | 10.7H | 0.6 |
| | | 30SEP2005 | 10:00 | 168 | 113 | Final visit | 6.0 | 30.7 | 1.8 | 10.7H | 0.6 |
| E1403002 | OL QTP | 12MAY2005 | 8:00 | -7 | 1 | Screening | 8.4 | 26.4 | 2.2 | 7.2 | 0.6 |
| | | 15MAY2005 | 8:40 | -7 | 1 | Baseline | 8.5 | 26.4 | 2.2 | 7.2 | 0.6 |
| | | 12JUN2005 | 9:00 | 27 | 104 | Week 4 | 8.2 | 30.4 | 2.5 | 6.1L | 0.5 |
| | | 11AUG2005 | 9:00 | 54 | 105 | Week 8 | 7.8 | 25.5 | 2.0 | 3.6L | 0.3 |
| | | 06OCT2005 | 10:00 | 140 | 113 | Final visit | 8.5 | 19.3 | 1.6 | 3.7L | 0.3 |
| E1404001 | OL QTP | 14JUL2004 | 13:40 | -6 | 1 | Screening | 10.3 | 22.7 | 2.3 | 2.7L | 0.3 |
| | | 16JUL2004 | 14:00 | -4 | 1 | Baseline | 10.9 | 22.7 | 2.3 | 2.2L | 0.2L |
| | | 16AUG2004 | 16:20 | 27 | 113 | Final visit | 9.8 | 25.3 | 2.5 | 0.2L | 0.0L |
| E1404002 | OL QTP | 13JAN2005 | 8:35 | -5 | 1 | Screening | 5.6 | 37.3 | 2.1 | 10.2H | 0.6 |
| | | 13JAN2005 | 8:35 | -5 | 1 | Baseline | 5.6 | 37.3 | 2.1 | 10.9H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764938

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404002 | OL QTP | 14FEB2005 | 11:40 | 27 | 104 | Week 4 | 5.0 | 43.3 | 2.17 | 2.17 | 5.2 | 0.26 | 0.2 | 0.0 |
|  |  | 14FEB2005 | 11:40 | 27 | 104 | Final visit | 5.0 | 43.3 | 2.17 | 2.17 | 5.2 | 0.26 | 0.2 | 0.0 |
| E1404003 | OL QTP | 13JAN2005 | 8:00 | -5 | 1 | Screening | 8.0 | 69.6 | 5.57 | 5.57 | 1.8 | 0.14 | 0.1 | 0.0 |
|  |  | 13JAN2005 | 8:00 | -5 | 1 | Baseline | 8.0 | 69.6 | 5.57 | 5.57 | 1.8 | 0.14 | 0.1 | 0.0 |
|  |  | 01FEB2005 | 8:00 | 14 | 113 | Week 4 | 7.8 | 72.0 | 5.62 | 5.62 | 4.4 | 0.34 | 0.2 | 0.0 |
|  |  | 01FEB2005 | 8:00 | 14 | 113 | Final visit | 7.8 | 72.0 | 5.62 | 5.62 | 4.4 | 0.34 | 0.2 | 0.0 |
| E1404004 | OL QTP | 24FEB2005 | 7:45 | -5 | 104 | * Screening | 6.5 | 54.2 | 3.52 | 3.52 | 4.4 | 0.29 | 0.2 | 0.0 |
|  |  | 24FEB2005 | 7:45 | -5 | 1 | Baseline | 4.9 | 41.6 | 2.16 | 2.16 | 1.0 | 0.05 | 0.3 | 0.0 |
|  |  | 08MAR2005 | 8:25 | 7 | 1.02 | *Week 4 | 5.2 | 51.2 | 2.66 | 2.66 | 2.0 | 0.18 | 0.1 | 0.0 |
|  |  | 30MAR2005 | 17:05 | 28 | 1.03 | Week 4 | 9.1 | 59.1 | 5.38 | 5.38 | 3.7 | 0.34 | 0.3 | 0.0 |
|  |  | 28APR2005 | 10:10 | 58 | 105 | Week 8 | 6.9 | 52.2 | 3.60 | 3.60 | 3.7 | 0.29 | 0.2 | 0.0 |
|  |  | 24MAY2005 | 9:55 | 84 | 106 | Week 12 | 6.8 | 58.7 | 3.99 | 3.99 | 3.3 | 0.23 | 0.4 | 0.0 |
|  |  | 21JUN2005 | 9:45 | 112 | 112 | *Week 12 | 7.1 | 54.1 | 3.84 | 3.84 | 3.3 | 0.23 | 0.4 | 0.0 |
|  |  | 21JUN2005 | 9:45 | 112 | 113 | Final visit | 7.1 | 54.1 | 3.84 | 3.84 | 3.3 | 0.23 | 0.4 | 0.0 |
| E1405001 | PLA / LI | 22MAR2005 | 11:30 | 7 | 1.01 | *Week 4 | 7.9 | 65.2 | 5.15 | 5.15 | 4.0 | 0.32 | 0.3 | 0.0 |
|  |  | 22MAR2005 | 8:40 | 28 | 1.04 | Week 4 | 7.2 | 72.8 | 5.24 | 5.24 | 2.9 | 0.21 | 0.5 | 0.0 |
|  |  | 12APR2005 | 8:05 | 56 | 105 | Week 8 | 9.8 | 75.7 | 7.42 | 7.42 | 2.9 | 0.28 | 0.1 | 0.0 |
|  |  | 10MAY2005 | 9:20 | 175 | 106 | Week 12 | 7.4 | 75.7 | 5.63 | 5.63 | 2.8 | 0.24 | 0.2 | 0.0 |
|  |  | 07JUN2005 | 10:05 | 201 | 201 | Week 24 | 6.7 | 74.1 | 5.81 | 5.81 | 3.1 | 0.19 | 0.4 | 0.0 |
|  |  | 06SEP2005 | 10:05 | 201 | 201 | Final visit | 7.7 | 75.5 | 5.81 | 5.81 | 3.5 | 0.24 | 0.4 | 0.0 |
|  |  | 04OCT2005 | 10:05 | 85 | 207 | At randomization | 7.7 | 75.5 | 5.81 | 5.81 | 3.1 | 0.24 | 0.4 | 0.0 |
|  |  | 27DEC2005 | 9:00 | 197 | 211 | Week 28 | 7.9 | 75.5 | 5.66 | 5.66 | 3.5 | 0.24 | 0.3 | 0.0 |
|  |  | 18APR2006 | 9:00 | 281 | 214 | Week 40 | 8.3 | 68.7 | 5.70 | 5.70 | 1.6 | 0.13 | 1.3 | 0.0 |
|  |  | 11JUL2006 | 7:20 | 323 | 220 | Week 52 | 7.2 | 65.1H | 4.69H | 4.69H | 2.9 | 0.21 | 1.2 | 0.1 |
|  |  | 22AUG2006 | 9:45 | 323 | 223 | Final visit | 10.9 | 79.6H | 8.68H | 8.68H | 0.2 | 0.02 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

1148

CONFIDENTIAL
AZSER12764939

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1404002 | OL QTP | 14FEB2005 | 11:40 | 27 | 104 | Week 4 | 5.0 | 40.8 | 2.0 | 10.5H | 0.5 |
|  |  | 14FEB2005 | 11:40 | 27 | 104 | Final visit | 5.0 | 40.8 | 2.0 | 10.5H | 0.5 |
| E1404003 | OL QTP | 13JAN2005 | 8:00 | -5 | 1 | Screening | 8.0 | 21.7 | 1.7 | 6.8 | 0.5 |
|  |  | 13JAN2005 | 8:00 | -5 | 1 | Baseline | 8.0 | 21.7 | 1.7 | 6.8 | 0.5 |
|  |  | 01FEB2005 | 8:00 | 14 | 113 | Week 4 | 7.8 | 17.4 | 1.4 | 6.0 | 0.5 |
|  |  | 01FEB2005 | 8:00 | 14 | 113 | Final visit | 7.8 | 17.4 | 1.4 | 6.0 | 0.5 |
| E1404004 |  | 24FEB2005 | 7:45 | -5 | 104 | * |  |  |  |  |  |
|  |  | 24FEB2005 | 7:45 | -5 | 1 | Screening | 6.5 | 35.3 | 2.3 | 5.9 | 0.4 |
|  |  | 24FEB2005 | 7:45 | -5 | 1 | Baseline | 4.9 |  |  |  |  |
|  |  | 08MAR2005 | 8:25 | 7 | 1.02 | *Week 4 | 5.2 | 48.8H | 2.5 | 8.3 | 0.4 |
|  |  | 08MAR2005 | 8:25 | 7 | 104 | Week 4 |  |  |  |  |  |
|  |  | 29MAR2005 | 10:05 | 28 | 105 | Week 8 | 9.1 | 33.0 | 3.0 | 5.8 | 0.5 |
|  |  | 28APR2005 | 10:10 | 58 | 105 | Week 8 | 6.9 | 37.1 | 2.6 | 5.5 | 0.4 |
|  |  | 24MAY2005 | 9:55 | 84 | 106 | Week 12 | 7.8 | 40.3 | 3.1 | 4.6 | 0.3 |
|  |  | 21JUN2005 | 9:45 | 112 | 113 | Week 12 |  | 37.6 | 2.7 | 4.6 | 0.3 |
|  |  | 21JUN2005 | 9:45 | 112 | 113 | *Week 12 | 7.1 |  |  |  |  |
|  |  | 21JUN2005 | 9:45 | 112 | 113 | Final visit | 7.1 | 37.6 | 2.7 | 4.6 | 0.3 |
| E1405001 | PLA / LI | 22MAR2005 | 11:30 | 7 | 1.01 | *Week 4 | 7.9 | 25.0 | 2.0 | 5.5 | 0.4 |
|  |  | 22MAR2005 | 11:30 | 7 | 104 | Week 4 |  |  |  |  |  |
|  |  | 12APR2005 | 8:40 | 28 | 105 | Week 8 | 9.8 | 20.3 | 1.5 | 3.5L | 0.3 |
|  |  | 10MAY2005 | 8:05 | 56 | 105 | Week 8 | 9.7 | 18.6 | 1.7 | 4.3 | 0.4 |
|  |  | 21JUN2005 | 9:20 | 84 | 109 | Week 12 | 8.4 | 18.3 | 1.4 | 3.7L | 0.3 |
|  |  | 06SEP2005 | 10:05 | 175 | 109 | Week 24 | 6.7 | 18.1 | 1.4 | 3.5L | 0.2 |
|  |  | 04OCT2005 | 10:05 | 201 | 201 | Final visit | 7.7 | 18.1 | 1.4 | 3.5L | 0.3 |
|  |  | 04OCT2005 | 10:05 | 201 | 201 | At randomization | 7.7 | 18.1 | 1.4 | 2.9L | 0.2 |
|  |  | 27DEC2005 | 9:15 | 85 | 201 | Baseline | 7.9 | 24.9 | 2.0 | 3.6L | 0.3 |
|  |  | 18APR2006 | 9:00 | 197 | 211 | Week 28 | 8.3 | 24.4 | 2.0 | 5.8 | 0.3 |
|  |  | 11JUL2006 | 8:40 | 281 | 214 | Week 40 | 7.2 | 25.0 | 1.8 | 5.8 | 0.4 |
|  |  | 22AUG2006 | 9:45 | 323 | 223 | Week 55 | 10.9 | 15.0L | 1.6 | 4.9 | 0.5 |
|  |  | 22AUG2006 | 9:45 | 323 | 223 | Final visit | 10.9 | 15.0L | 1.6 | 4.9 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

1149

CONFIDENTIAL
AZSER12764940

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 15MAR2005 | 9:00 | -7 | 1 | Screening | 10.4 | 70.3 | 7.31 | 7.31 | 3.1 | 0.32 | 0.3 | 0.0 |
| | | 15MAR2005 | 9:00 | | 1 | Baseline | 10.4 | 70.3 | 7.31 | 7.31 | 3.1 | 0.32 | 0.3 | 0.0 |
| | | 19APR2005 | 6:55 | 28 | 104 | Week 4 | 7.0 | 58.4 | 4.09 | 4.09 | 2.4 | 0.17 | 0.5 | 0.0 |
| | | 17MAY2005 | 7:55 | 56 | 105 | Week 8 | 6.8 | 54.7 | 3.72 | 3.72 | 5.0 | 0.34 | 0.1 | 0.0 |
| | | 14JUN2005 | 8:05 | 87 | 106 | Week 12 | 6.8 | 54.1 | 3.68 | 3.68 | 4.9 | 0.33 | 0.4 | 0.0 |
| | | 09AUG2005 | 8:45 | | 206 | Final Visit | 6.5 | 58.4 | 3.80 | 3.80 | 3.4 | 0.22 | 0.2 | 0.0 |
| | | 09AUG2005 | 8:45 | 1 | 201 | At randomization | 6.5 | 58.4 | 3.80 | 3.80 | 3.4 | 0.22 | 0.2 | 0.0 |
| | | 09AUG2005 | 8:45 | | 201 | Baseline | 6.5 | 58.4 | 3.80 | 3.80 | 3.4 | 0.22 | 0.2 | 0.0 |
| | | 31AUG2005 | 9:10 | 23 | 223 | Final Visit | 11.6 | 83.1H | 9.64H | 9.64H | 0.8 | 0.09 | 0.1 | 0.0 |
| E1405003 | PLA / LI | 29MAR2005 | 8:30 | -7 | 1 | Screening | 7.3 | 58.8 | 4.29 | 4.29 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 29MAR2005 | 8:30 | | 1 | Baseline | 7.3 | 58.8 | 4.29 | 4.29 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 03MAY2005 | 10:25 | 28 | 104 | Week 4 | 7.0 | 58.9 | 4.12 | 4.12 | 3.7 | 0.22 | 0.5 | 0.0 |
| | | 03JUN2005 | 9:40 | 59 | 105 | Week 8 | 6.8 | 66.4 | 4.25 | 4.25 | 3.5 | 0.24 | 0.5 | 0.0 |
| | | 28JUN2005 | 10:45 | 84 | 106 | Week 12 | 6.1 | 53.9 | 2.75 | 2.75 | 7.8H | 0.40 | 0.2 | 0.0 |
| | | 28SEP2005 | 9:10 | 171 | 209 | Week 24 | 5.1 | 36.0L | 2.35L | 2.37H# | 5.0 | 0.19 | 0.4 | 0.0 |
| | | 06DEC2005 | 10:00 | | 209 | Final Visit | 4.9 | 48.0 | 2.35 | 2.35 | 4.9 | 0.17 | 0.2 | 0.0 |
| | | 06DEC2005 | 10:05 | 1 | 201 | At randomization | 4.9 | 48.0 | 2.35 | 2.35 | 4.9 | 0.17 | 0.2 | 0.0 |
| | | 06DEC2005 | 10:05 | | 201 | Baseline | 5.7 | 46.7 | 2.66 | 2.66 | 3.5 | 0.20 | 0.4 | 0.0 |
| | | 03JAN2006 | 9:30 | 29 | 223 | Final Visit | 5.7 | 46.7 | 2.66 | 2.66 | 3.8 | 0.22 | 0.3 | 0.0 |
| E1405004 | QTP / LI | 22MAR2005 | 8:40 | -7 | 1 | Screening | 7.5 | 51.3 | 3.85 | 3.85 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 22MAR2005 | 8:15 | | 1 | Baseline | 7.5 | 51.3 | 3.85 | 3.85 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 26APR2005 | 8:15 | 28 | 104 | Week 4 | 6.3 | 48.4 | 3.05 | 3.05 | 3.9 | 0.22 | 0.4 | 0.0 |
| | | 24MAY2005 | 8:15 | 56 | 105 | Week 8 | 6.8 | 51.5 | 3.50 | 3.50 | 3.9 | 0.22 | 0.3 | 0.0 |
| | | 21JUN2005 | 8:35 | 84 | 106 | Week 12 | 6.6 | 55.5 | 3.66 | 3.66 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 16AUG2005 | 9:50 | | 201 | Final Visit | 6.6 | 55.5 | 3.66 | 3.66 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 16AUG2005 | 9:50 | 1 | 201 | At randomization | 8.1 | 62.8 | 5.09 | 5.09 | 2.8 | 0.23 | 0.2 | 0.0 |
| | | 16AUG2005 | 10:00 | | 207 | Baseline | 8.1 | 62.8 | 5.09 | 5.09 | 2.8 | 0.23 | 0.2 | 0.0 |
| | | 08NOV2005 | 10:00 | 85 | 207 | Week 12 | 9.1 | 55.9 | 5.09 | 5.09 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 23MAY2006 | 9:35 | 281 | 214 | Week 40 | 7.4 | 55.7 | 4.12 | 4.12 | 2.5 | 0.19 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764941

Page 772 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 15MAR2005 | 9:00 | -7 | | Screening | 10.4 | 19.9 | 2.1 | 6.4 | 0.7 |
| | | 15MAR2005 | 9:00 | -7 | 1 | Baseline | 9.9 | 19.9 | 2.1 | 5.7 | 0.6 |
| | | 19APR2005 | 6:55 | 28 | 104 | Week 4 | 7.0 | 33.2 | 2.3 | 5.7 | 0.4 |
| | | 17MAY2005 | 7:55 | 56 | 105 | Week 8 | 6.8 | 34.5 | 2.4 | 5.8 | 0.4 |
| | | 17JUN2005 | 8:00 | 87 | 106 | Week 12 | 6.5 | 34.6 | 2.2 | 5.7 | 0.4 |
| | | 09AUG2005 | 8:45 | | | Final visit | 6.5 | 31.6 | 2.1 | 6.4 | 0.4 |
| | | 09AUG2005 | 8:45 | 1 | 201 | At randomization | 6.5 | 31.6 | 2.1 | 6.4 | 0.4 |
| | | 31AUG2005 | 9:45 | 23 | 201 | Baseline | 11.6 | 12.6L | 1.5 | 3.4L | 0.4 |
| | | 31AUG2005 | 9:10 | 23 | 223 | Final visit | 11.6 | 12.6L | 1.5 | 3.4L | 0.4 |
| E1405003 | PLA / LI | 29MAR2005 | 8:30 | -7 | | Screening | 7.3 | 30.8 | 2.3 | 8.0 | 0.6 |
| | | 29MAR2005 | 8:30 | -7 | 1 | Baseline | 7.3 | 30.8 | 2.3 | 8.0 | 0.6 |
| | | 03MAY2005 | 10:20 | 28 | 104 | Week 4 | 4.6 | 36.4 | 1.6 | 6.5 | 0.3 |
| | | 03JUN2005 | 9:40 | 59 | 105 | Week 8 | 6.4 | 23.9 | 1.6 | 5.9 | 0.4 |
| | | 28JUN2005 | 10:25 | 84 | 106 | Week 12 | 5.1 | 26.7 | 1.4 | 11.6H | 0.6 |
| | | 06DEC2005 | 10:00 | 171 | 209 | Final visit | 3.9 | 48.7H | 1.9 | 9.9H | 0.4 |
| | | 06DEC2005 | 10:05 | 1 | 201 | At randomization | 4.9 | 39.1 | 1.9 | 9.2 | 0.5 |
| | | 06DEC2005 | 10:05 | | 201 | Baseline | 4.9 | 39.1 | 1.9 | 9.2 | 0.5 |
| | | 02JAN2006 | 9:30 | 29 | 201 | Week 12 | 4.9 | 39.1 | 1.9 | 8.0 | 0.5 |
| | | 03JAN2006 | 9:30 | 29 | 223 | Final visit | 5.7 | 44.1 | 2.3 | 8.0 | 0.5 |
| E1405004 | QTP / LI | 22MAR2005 | 8:40 | -7 | | Screening | 7.5 | 38.8 | 2.9 | 7.3 | 0.6 |
| | | 22MAR2005 | 8:10 | -7 | 1 | Baseline | 8.8 | 38.8 | 3.1 | 6.6 | 0.5 |
| | | 26APR2005 | 8:15 | 28 | 104 | Week 4 | 6.3 | 41.4 | 2.6 | 8.2 | 0.5 |
| | | 24MAY2005 | 8:35 | 56 | 105 | Week 8 | 6.3 | 41.4 | 2.7 | 5.6 | 0.4 |
| | | 21JUN2005 | 8:35 | 84 | 106 | Week 12 | 6.8 | 39.1 | 2.7 | 5.6 | 0.4 |
| | | 16AUG2005 | 9:50 | 1 | | Final visit | 6.6 | 36.7 | 2.4 | 5.6 | 0.4 |
| | | 16AUG2005 | 9:50 | 1 | 201 | At randomization | 6.6 | 36.7 | 2.4 | 5.1 | 0.4 |
| | | 08NOV2005 | 10:00 | 85 | 207 | Baseline | 8.1 | 29.1 | 2.4 | 5.1 | 0.4 |
| | | 08NOV2005 | 10:00 | 187 | 211 | Week 28 | 8.1 | 29.1 | 2.4 | 5.1 | 0.4 |
| | | 23MAY2006 | 9:35 | 281 | 214 | Week 40 | 7.4 | 35.5 | 2.6 | 6.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

1151

CONFIDENTIAL
AZSER12764942

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 15AUG2006 | 9:25 | 365 | 223 | Week 52 | 6.6 | 49.9 | 3.29 | 3.29 | 3.7 | 0.24 | 0.1 | 0.0 |
|  |  | 15AUG2006 | 9:25 | 365 | 223 | Final visit | 6.6 | 49.9 | 3.29 | 3.29 | 3.7 | 0.24 | 0.1 | 0.0 |
| E1405005 | QTP / VAL | 22MAR2005 | 9:45 | -7 | 1 | Screening | 4.7 | 54.7 | 2.57 | 2.57 | 3.0 | 0.14 | 0.2 | 0.0 |
|  |  | 29MAR2005 | 9:45 | 1 |  | Baseline | 5.7 | 56.7 | 2.88 | 2.88 | 4.8 | 0.27 | 0.2 | 0.0 |
|  |  | 26APR2005 | 8:05 | 28 | 104 | Week 4 | 5.1 | 50.6 | 2.59 | 2.59 | 5.7 | 0.30 | 0.4 | 0.0 |
|  |  | 24MAY2005 | 8:15 | 56 | 105 | Week 8 | 5.1 | 48.9 | 2.59 | 2.59 | 4.2 | 0.21 | 0.4 | 0.0 |
|  |  | 21JUN2005 | 8:10 | 84 | 106 | Week 12 | 5.3 | 38.6L | 1.97L | 1.97L | 1.1 | 0.05 | 0.3 | 0.0 |
|  |  | 16AUG2005 | 8:50 | 1 | 201 | Final visit | 4.1 | 53.3 | 2.19 | 2.19 | 1.1 | 0.05 | 0.3 | 0.0 |
|  |  | 16AUG2005 | 8:50 | 1 | 201 | At randomization | 4.1 | 53.3 | 2.19 | 2.19 | 1.1 | 0.05 | 0.3 | 0.0 |
|  |  | 16AUG2005 | 8:50 | 1 | 201 | Baseline | 4.1 | 53.3 | 2.19 | 2.19 | 1.1 | 0.05 | 0.3 | 0.0 |
|  |  | 09NOV2005 | 10:00 | 86 | 207 | Week 12 | 4.9 | 39.9L | 1.96L | 1.96L | 3.6 | 0.18 | 0.5 | 0.0 |
|  |  | 19DEC2005 | 8:45 | 239 | 211 | Week 28 | 4.7 | 41.8 | 1.66L | 1.66L | 4.5 | 0.23 | 0.4 | 0.0 |
|  |  | 11APR2006 | 8:45 | 239 | 213 | Week 40 | 4.7 | 51.1 | 2.35 | 2.35 | 1.9 | 0.09 | 0.5 | 0.0 |
|  |  | 11APR2006 | 8:45 | 239 | 223 | Final visit | 4.6 | 51.1 | 2.35 | 2.35 | 1.9 | 0.09 | 0.5 | 0.0 |
| E1405006 | PLA / LI | 29MAR2005 | 9:10 | -7 | 1 | Screening | 4.1 | 57.5 | 2.36 | 2.36 | 4.3 | 0.18 | 0.3 | 0.0 |
|  |  | 05APR2005 | 9:10 | 1 |  | Baseline | 4.2 | 66.2 | 2.78 | 2.78 | 6.0 | 0.25 | 0.3 | 0.0 |
|  |  | 03MAY2005 | 10:00 | 28 | 104 | Week 4 | 4.2 | 69.8 | 3.77 | 3.77 | 2.9 | 0.22 | 0.2 | 0.0 |
|  |  | 03JUN2005 | 10:30 | 59 | 105 | Week 8 | 5.4 | 65.0 | 3.51 | 3.51 | 5.1H | 0.28 | 1.0 | 0.0 |
|  |  | 05JUL2005 | 11:50 | 91 | 106 | Week 12 | 4.6 | 62.0 | 2.85 | 2.85 | 6.1H | 0.28 | 0.6 | 0.0 |
|  |  | 04OCT2005 | 11:50 | 1 | 201 | At randomization | 4.6 | 62.0 | 2.85 | 2.85 | 6.1H | 0.28 | 0.6 | 0.0 |
|  |  | 04OCT2005 | 11:50 | 1 | 201 | Baseline | 4.6 | 62.0 | 2.85 | 2.85 | 6.1H | 0.28 | 0.6 | 0.0 |
|  |  | 18OCT2005 | 8:50 | 15 | 223 | Final visit | 3.9L | 62.5 | 2.44 | 2.44 | 4.2 | 0.16 | 0.1 | 0.0 |
| E1405007 | QTP / LI | 05APR2005 | 10:15 | -7 | 1 | Screening | 14.7H | 79.4H | 11.67H | 11.67H | 1.1 | 0.16 | 0.3 | 0.0 |
|  |  | 12APR2005 | 10:15 | 1 |  | Baseline | 14.7H | 79.4H | 11.67H | 11.67H | 1.1 | 0.16 | 0.3 | 0.0 |
|  |  | 10MAY2005 | 9:05 | 28 | 104 | Week 4 | 18.2H | 83.3H | 15.16H | 15.16H | 1.4 | 0.25 | 0.5 | 0.1 |
|  |  | 07JUN2005 | 9:05 | 56 | 105 | Week 8 | 16.3H | 80.3H | 13.17H | 13.17H | 2.6 | 0.42 | 0.4 | 0.1 |
|  |  | 05JUL2005 | 11:15 | 84 | 106 | Week 12 | 13.0H | 80.0H | 10.40H | 10.40H | 2.8 | 0.34 | 0.4 | 0.1 |
|  |  | 05JUL2005 | 11:15 | 84 | 106 | Final visit | 13.0H | 80.0H | 10.40H | 10.40H | 2.8 | 0.34 | 0.4 | 0.1 |
|  |  | 09AUG2005 | 11:15 | 1 | 201 | At randomization | 15.2H | 78.9H | 11.99H | 11.99H | 1.7 | 0.26 | 0.4 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764943

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 16AUG2006 | 9:25 | 365 | 223 | Week 52 | 6.6 | 37.3 | 2.5 | 9.0 | 0.6 |
|  |  | 15AUG2006 | 9:25 | 365 | 223 | Final visit | 6.6 | 37.3 | 2.5 | 9.0 | 0.6 |
| E1405005 | QTP / VAL | 22MAR2005 | 9:45 | -7 | 1 | Screening | 4.7 | 37.7 | 1.8 | 4.4 | 0.2 |
|  |  | 20MAR2005 | 9:45 | -7 | 1 | Baseline | 5.0 | 37.7 | 1.8 | 4.4 | 0.2 |
|  |  | 26APR2005 | 9:05 | 28 | 104 | Week 4 | 5.7 | 36.1 | 2.1 | 8.1 | 0.5 |
|  |  | 24MAY2005 | 8:15 | 56 | 105 | Week 8 | 5.3 | 37.7 | 2.0 | 7.6 | 0.4 |
|  |  | 21JUN2005 | 8:10 | 84 | 106 | Week 12 | 5.1 | 48.2H | 2.5 | 8.6 | 0.4 |
|  |  | 16AUG2005 | 8:50 | 1 | 201 | Final visit | 4.1 | 37.1 | 1.5 | 8.2 | 0.3 |
|  |  | 16AUG2005 | 8:50 | 1 | 201 | At randomization | 4.1 | 37.1 | 1.5 | 8.2 | 0.3 |
|  |  | 16AUG2005 | 8:50 | 1 | 201 | Baseline | 4.1 | 37.1 | 1.5 | 8.2 | 0.3 |
|  |  | 09NOV2005 | 10:00 | 86 | 207 | Week 12 | 4.9 | 48.4H | 2.4 | 7.6 | 0.4 |
|  |  | 11JAN2006 | 11:45 | 187 | 223 | Week 28 | 4.7 | 46.1 | 2.2 | 7.2 | 0.4 |
|  |  | 11APR2006 | 8:45 | 239 | 223 | Week 40 | 4.6 | 46.1 | 1.7 | 8.7 | 0.4 |
|  |  | 11APR2006 | 8:45 | 239 | 223 | Final visit | 4.6 | 37.8 | 1.7 | 8.7 | 0.4 |
| E1405006 | PLA / LI | 29MAR2005 | 9:10 | -7 | 1 | Screening | 4.1 | 31.8 | 1.3 | 6.1 | 0.3 |
|  |  | 29MAR2005 | 9:10 | -7 | 1 | Baseline | 4.1 | 31.8 | 1.3 | 6.1 | 0.3 |
|  |  | 03MAY2005 | 10:40 | 28 | 104 | Week 4 | 4.2 | 22.8 | 1.0L | 4.7 | 0.2 |
|  |  | 03JUN2005 | 10:30 | 59 | 105 | Week 8 | 5.4 | 19.9 | 1.1 | 6.1 | 0.3 |
|  |  | 04JUL2005 | 11:50 | 91 | 106 | Final visit | 5.1 | 25.7 | 1.1 | 15.1H | 0.8 |
|  |  | 04OCT2005 | 11:50 | 1 | 201 | At randomization | 4.6 | 26.3 | 1.2 | 5.0 | 0.2 |
|  |  | 04OCT2005 | 11:50 | 1 | 201 | Baseline | 4.6 | 26.3 | 1.2 | 5.0 | 0.2 |
|  |  | 18OCT2005 | 8:50 | 15 | 223 | Final visit | 3.9L | 27.3 | 1.1 | 5.9 | 0.2 |
| E1405007 | QTP / LI | 05APR2005 | 10:15 | -7 | 1 | Screening | 14.7H | 16.3 | 2.4 | 2.9L | 0.4 |
|  |  | 05APR2005 | 10:15 | -7 | 1 | Baseline | 18.2H | 16.3 | 2.4 | 2.4 | 0.4 |
|  |  | 10MAY2005 | 9:05 | 28 | 104 | Week 4 | 16.1L | 16.1L | 1.8 | 1.8 | 0.6 |
|  |  | 07JUN2005 | 9:30 | 56 | 105 | Week 8 | 16.3H# | 13.1L | 2.1 | 3.6L | 0.5 |
|  |  | 05JUL2005 | 9:30 | 84 | 106 | Week 12 | 13.0H | 13.6L | 1.8 | 3.1L | 0.5 |
|  |  | 09AUG2005 | 11:15 | 1 | 201 | Final visit | 13.6L | 15.2H | 2.5 | 2.5L | 0.4 |
|  |  | 09AUG2005 | 11:15 | 1 | 201 | At randomization | 15.2H | 16.2 | 2.5 | 2.8L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764944

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 09AUG2005 | 11:15 | 1 | 207 | Baseline | 15.2H | 78.9H | 11.99H# | 11.99H# | 1.7 | 0.26 | 0.4 | 0.1 |
| | | 01NOV2005 | 9:20 | 85 | 207 | Week 12 | 12.6H | 81.9H | 10.32H# | 10.32H# | 3.3 | 0.42 | 0.3 | 0.1 |
| | | 21FEB2006 | 9:10 | 197 | 211 | Week 28 | 11.4H | 76.4 | 8.71H | 8.71H | 2.6 | 0.30 | 0.6 | 0.0 |
| | | 08AUG2006 | 8:25 | 365 | 217 | Week 52 | 15.4H | 76.3 | 11.75H# | 11.75H# | 2.3 | 0.35 | 0.5 | 0.1 |
| | | 22AUG2006 | 8:45 | 379 | 223 | *Week 52 | | | | | | | | |
| | | 22AUG2006 | 8:45 | 379 | 223 | Final visit | 15.2H | 77.0 | 11.70H# | 11.70H# | 2.6 | 0.40 | 0.3 | 0.1 |
| E1405008 | PLA / VAL | 04OCT2005 | 9:25 | -6 | 1 | Screening | | | | | | | | |
| | | 01NOV2005 | 9:25 | 22 | 104 | Baseline | 7.1 | 64.1 | 4.55 | 4.55 | 1.8 | 0.13 | 0.2 | 0.0 |
| | | 29NOV2005 | 11:15 | 50 | 106 | Week 4 | 6.1 | 54.6 | 3.33 | 3.33 | 1.8 | 0.13 | 0.4 | 0.0 |
| | | 27DEC2005 | 10:10 | 78 | 108 | Week 12 | 4.5 | 52.9 | 2.38 | 2.38 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 07FEB2006 | 10:00 | 1 | 201 | At randomization | 4.3 | 54.8 | 2.36 | 2.36 | 0.1 | 0.00 | 0.5 | 0.0 |
| | | 07FEB2006 | 10:00 | 1 | 201 | Baseline | 4.3 | 54.8 | 2.36 | 2.36 | 0.0 | 0.00 | 0.5 | 0.0 |
| | | 02MAY2006 | 9:30 | 85 | 223 | Week 12 | 4.7 | 57.7 | 2.71 | 2.71 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 02MAY2006 | 9:30 | 85 | 223 | Final visit | 4.7 | 57.7 | 2.71 | 2.71 | 0.0 | 0.00 | 0.1 | 0.0 |
| E1405009 | OL QTP | 08NOV2005 | 11:10 | -7 | 1 | Screening | 6.8 | 65.4 | 4.45 | 4.45 | 4.9 | 0.33 | 0.3 | 0.0 |
| | | 08NOV2005 | 11:10 | -7 | 1 | Baseline | 6.8 | 65.4 | 4.45 | 4.45 | 4.9 | 0.33 | 0.3 | 0.0 |
| | | 10JAN2006 | 9:45 | 28 | 104 | Week 4 | 7.0 | 62.0 | 4.71 | 4.71 | 5.1 | 0.38 | 0.2 | 0.0 |
| | | 10JAN2006 | 9:50 | 56 | 113 | Final visit | 7.0 | 61.0 | 4.27 | 4.27 | 5.2 | 0.36 | 0.2 | 0.0 |
| E1407001 | OL QTP | 15JUN2005 | 6:45 | -15 | 1.01 | * | 9.2 | 59.0 | 5.43 | 5.43 | 4.8 | 0.44 | 0.0 | 0.0 |
| | | 22JUN2005 | 9:30 | -8 | 1 | * | 7.6 | 65.5 | 4.98 | 4.98 | 5.0 | 0.38 | 0.1 | 0.0 |
| E1407002 | QTP / LI | 07NOV2005 | 8:30 | 6 | 1.01 | *Week 4 | 8.7 | 68.7 | 5.98 | 5.98 | 3.3 | 0.29 | 0.4 | 0.0 |
| | | 28NOV2005 | 8:55 | 27 | 104 | Week 4 | 5.1 | 47.7 | 2.43 | 2.43 | 6.6H | 0.34 | 0.4 | 0.0 |
| | | 23FEB2006 | 9:05 | 1 | 201 | Final visit | 9.8 | 68.3 | 6.69 | 6.69 | 3.5 | 0.34 | 0.3 | 0.0 |
| | | 23FEB2006 | 9:05 | 1 | 201 | At randomization | 9.8 | 68.3 | 6.69 | 6.69 | 3.5 | 0.34 | 0.3 | 0.0 |
| | | 23FEB2006 | 9:05 | 1 | 201 | Baseline | 9.8 | 68.3 | 6.69 | 6.69 | 3.5 | 0.34 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764945

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 09AUG2005 | 11:15 | 1 | 201 | Baseline | 15.2H | 16.2 | 2.5 | 2.8L | 0.4 |
| | | 01NOV2005 | 9:20 | 85 | 207 | Week 12 | 15.6H | 13.4L | 1.7 | 1.1L | 0.1 L |
| | | 21FEB2006 | 9:40 | 197 | 211 | Week 28 | 11.4 | 17.0 | 1.9 | 3.4L | 0.4 |
| | | 08AUG2006 | 8:25 | 365 | 217 | Week 52 | 15.4H | 16.8 | 2.6 | 4.1 | 0.6 |
| | | 22AUG2006 | 8:45 | 379 | 223 | *Week 52 | | | | | |
| | | 22AUG2006 | 8:45 | 379 | 223 | Week 52 | 15.2H | 16.2 | 2.5 | 3.9L | 0.6 |
| | | 22AUG2006 | 8:45 | | 223 | Final visit | 15.2H | 16.2 | 2.5 | 3.9L | 0.6 |
| E1405008 | PLA / VAL | 04OCT2005 | 9:25 | -6 | 1 | Screening | 7.1 | 28.6 | 2.0 | 5.3 | 0.4 |
| | | 04OCT2005 | 9:25 | -6 | 1 | Baseline | 7.1 | 28.6 | 2.0 | 5.3 | 0.4 |
| | | 01NOV2005 | 11:15 | 22 | 106 | Week 4 | 6.1 | 32.0 | 2.0 | 10.6H | 0.7 |
| | | 27DEC2005 | 10:10 | 78 | | Week 12 | 4.5 | 35.4 | 1.6 | 11.2H | 0.5 |
| | | 07FEB2006 | 10:00 | 1 | 201 | Final visit | 4.3 | 34.9 | 1.5 | 9.8H | 0.4 |
| | | 07FEB2006 | 10:00 | 1 | 201 | At randomization | 4.3 | 34.3 | 1.5 | 9.8H | 0.4 |
| | | 07FEB2006 | 10:00 | 1 | 201 | Baseline | 4.7 | 34.9 | 1.6 | 9.8H | 0.4 |
| | | 02MAY2006 | 9:30 | 85 | 223 | Week 12 | 4.7 | 35.6 | 1.7 | 6.6 | 0.3 |
| | | 02MAY2006 | 9:30 | 85 | 223 | Final visit | 4.7 | 35.6 | 1.7 | 6.6 | 0.3 |
| E1405009 | OL QTP | 08NOV2005 | 11:10 | -7 | 1 | Screening | 6.8 | 23.7 | 1.6 | 5.7 | 0.4 |
| | | 08NOV2005 | 11:10 | -7 | 1 | Baseline | 6.8 | 23.7 | 1.6 | 5.7 | 0.4 |
| | | 13DEC2005 | 11:10 | 28 | 104 | Week 4 | 7.0 | 25.2 | 1.8 | 6.4 | 0.5 |
| | | 10JAN2006 | 9:50 | 56 | 108 | Week 8 | 7.0 | 28.2 | 2.0 | 5.4 | 0.4 |
| | | 10JAN2006 | 9:50 | 56 | 113 | Final visit | 7.0 | 28.2 | 2.0 | 5.4 | 0.4 |
| E1407001 | OL QTP | 15JUN2006 | 6:45 | -15 | 1.01 | * | 9.2 | 29.1 | 2.9 | 5.1 | 0.5 |
| | | 22JUN2006 | 9:30 | -8 | 1 | * | 7.6 | 29.3 | 2.2 | 0.1L | 0.0 L |
| E1407002 | QTP / LI | 07NOV2005 | 8:30 | 6 | 1.03 | *Week 4 | 8.7 | 21.9 | 1.9 | 5.7 | 0.5 |
| | | 28NOV2005 | 8:55 | 27 | 104 | Week 4 | 5.1 | 34.9 | 1.8 | 10.4H | 0.5 |
| | | 23FEB2006 | 9:05 | 104 | 201 | Final visit | 5.8 | 34.3 | 2.3 | 4.7 | 0.5 |
| | | 23FEB2006 | 9:05 | | 201 | At randomization | 5.8 | 34.3 | 2.3 | 4.7 | 0.5 |
| | | 23FEB2006 | 9:05 | | 201 | Baseline | 9.8 | 23.2 | 2.3 | 4.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1155

CONFIDENTIAL
AZSER12764946

Listing 12.2.8.1-2     Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS COUNT (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI | 18MAY2006 | 8:30 | 85 | 207 | Week 12 | 15.8H | 76.0 | 12.01H# | 12.01H# | 1.8 | 0.28 | 0.2 | 0.0 |
| | | 28AUG2006 | 9:00 | 187 | 223 | Week 28 | 11.6 | 71.6 | 8.25 | 8.25 | 1.8 | 0.21 | 0.2 | 0.0 |
| | | 28AUG2006 | 9:00 | 187 | 223 | Final Visit | 11.6 | 71.1 | 8.25 | 8.25 | 1.8 | 0.21 | 0.2 | 0.0 |
| E1410001 | OL QTP | 23MAR2005 | 10:10 | -7 | 1 | Screening | 11.4 | 80.7H | 9.20H | 9.20H | 1.3 | 0.15 | 0.4 | 0.1 |
| | | 23MAR2005 | 10:10 | -7 | 1 | Baseline | 11.4 | 80.0H | 9.20H | 9.20H | 1.3 | 0.15 | 0.4 | 0.0 |
| | | 28APR2005 | 9:54 | 29 | 105 | Week 4 | 10.6 | 70.9 | 7.52 | 7.52 | 2.8 | 0.30 | 0.2 | 0.0 |
| | | 25MAY2005 | 10:00 | 56 | 106 | Week 8 | 10.5 | 75.9 | 7.97 | 7.97 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 20JUN2005 | 8:45 | 82 | | Week 12 | 9.3 | 75.3 | 7.00 | 7.00 | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 03AUG2005 | 9:05 | | | *Week 12 | | | | | | | | |
| | | 03AUG2005 | 9:00 | 126 | 113 | Week 12 | | | | | | | | |
| | | 03AUG2005 | 9:00 | 126 | 113 | Final Visit | 10.6 | 78.7H | 8.34 | 8.34 | 2.6 | 0.28 | 0.3 | 0.0 |
| E1410002 | PLA / LI | 20APR2005 | 9:21 | -8 | 1 | * | 9.1 | 70.4 | 6.41 | 6.41 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 25MAY2005 | 9:10 | 27 | 105 | Week 4 | 8.0 | 70.6 | 5.65 | 5.65 | 2.1 | 0.17 | 0.4 | 0.0 |
| | | 20JUN2005 | 9:30 | 53 | 106 | Week 8 | 7.2 | 63.6 | 4.58 | 4.58 | 3.5 | 0.25 | 0.3 | 0.0 |
| | | 20JUL2005 | 9:45 | 83 | 206 | Week 12 | 9.3 | 66.7 | 7.00 | 7.00 | 2.5 | 0.13 | 0.2 | 0.0 |
| | | 14SEP2005 | 9:45 | 1 | 201 | Final Visit | 9.3 | 75.3 | 7.00 | 7.00 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 14SEP2005 | 9:45 | 1 | 201 | At randomization | 9.3 | 75.3 | 7.00 | 7.00 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 14SEP2005 | 8:50 | 8 | 223 | Baseline | 7.6 | 81.0H | 6.16 | 6.16 | 1.0 | 0.08 | 0.5 | 0.0 |
| | | 21SEP2005 | 8:50 | 8 | 223 | Week 12 | 7.6 | 81.0H | 6.16 | 6.16 | 1.0 | 0.08 | 0.5 | 0.0 |
| | | 21SEP2005 | | | | Final Visit | | | | | | | | |
| E1501001 | MISSING | 17MAY2005 | 8:30 | 1 | * | * | 6.5 | 67.8 | 4.41 | 4.41 | 2.8 | 0.18 | 0.2 | 0.0 |
| E1501002 | OL QTP | 25NOV2005 | 8:30 | -6 | 1 | Screening | 9.4 | 73.0 | 6.86 | 6.86 | 1.5 | 0.14 | 0.1 | 0.0 |
| | | 25NOV2005 | 8:30 | -6 | 1 | Baseline | 9.4 | 73.0 | 6.86 | 6.86 | 1.5 | 0.14 | 0.1 | 0.0 |
| | | 23DEC2005 | 10:50 | 22 | 104 | Week 4 | 9.0 | 62.0 | 5.58 | 5.58 | 2.2 | 0.20 | 0.2 | 0.0 |
| | | 24JAN2006 | 10:45 | | | Week 8 | 8.2 | 51.1 | 4.20 | 4.20 | 1.2 | 0.15 | 0.2 | 0.0 |
| | | 20FEB2006 | 9:45 | 81 | 106 | Week 12 | 7.7 | 55.1 | 4.24 | 4.24 | 1.6 | 0.12 | 0.1 | 0.0 |
| E1501003 | QTP / LI | 08FEB2006 | 8:30 | -6 | 1 | Screening | 8.4 | 74.6 | 6.27 | 6.27 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 08FEB2006 | 8:30 | -6 | 1 | Baseline | 8.4 | 74.6 | 6.27 | 6.27 | 0.1 | 0.01 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst    kcpx265

1156

CONFIDENTIAL
AZSER12764947

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI | 18MAY2006 | 8:30 | 85 | 207 | Week 12 | 15.8H | 18.2 | 2.9 | 3.8L | 0.6 |
| | | 28AUG2006 | 9:00 | 187 | 223 | Week 28 | 11.6 | 22.6 | 2.6 | 4.3 | 0.5 |
| | | 28AUG2006 | 9:00 | 187 | 223 | Final visit | 11.6 | 22.6 | 2.6 | 4.3 | 0.5 |
| E1410001 | OL QTP | 3MAR2005 | 10:10 | -7 | 1 | Screening | 11.4 | 12.9L | 1.5 | 4.7 | 0.5 |
| | | 3MAR2005 | 10:10 | -7 | 1 | Baseline | 11.4 | 12.9L | 1.5 | 4.7 | 0.5 |
| | | 28APR2005 | 9:54 | 29 | 104 | Week 4 | 10.6 | 21.1 | 1.8 | 5.0 | 0.6 |
| | | 25MAY2005 | 10:00 | 56 | 105 | Week 8 | 10.5 | 16.8 | 1.8 | 5.5 | 0.6 |
| | | 3JUN2005 | 8:45 | 82 | 106 | Week 12 | 9.3 | 17.5 | 1.6 | 5.1 | 0.5 |
| | | 3AUG2005 | 9:05 | 126 | 113 | Week 12 | 10.6 | 18.2 | 1.9 | 0.2L | 0.0 L |
| | | 3AUG2005 | 9:00 | 126 | 113 | Final visit | 10.6 | 18.2 | 1.9 | 0.2L | 0.0 L |
| E1410002 | PLA / LI | 20APR2005 | 9:21 | -8 | 1 | * | 9.1 | 21.5 | 2.0 | 6.1 | 0.6 |
| | | 25MAY2005 | 9:10 | 27 | 104 | Week 4 | 8.0 | 22.1 | 1.8 | 4.9 | 0.4 |
| | | 20JUN2005 | 9:30 | 53 | 105 | Week 8 | 7.2 | 27.4 | 2.0 | 5.3 | 0.5 |
| | | 20JUL2005 | 9:45 | 83 | 201 | Final visit | 9.3 | 19.3 | 1.7 | 5.2 | 0.5 |
| | | 14SEP2005 | 9:45 | 1 | 201 | At randomization | 9.3 | 18.7 | 1.7 | 4.0 | 0.4 |
| | | 14SEP2005 | 9:45 | 1 | 201 | Baseline | 9.3 | 18.7 | 1.7 | 4.0 | 0.4 |
| | | 14SEP2005 | 9:45 | 1 | 201 | Week 12 | 9.3 | 18.4L | 1.7 | 4.0L | 0.4 |
| | | 21SEP2005 | 8:50 | 8 | 223 | Week 12 | 7.6 | 14.8L | 1.1 | 2.7L | 0.2L |
| | | 21SEP2005 | 8:50 | 8 | 223 | Final visit | 7.6 | 14.8L | 1.1 | 2.7L | 0.2 |
| E1501001 | MISSING | 17MAY2005 | 8:30 | 1 | | * | 6.5 | 24.7 | 1.6 | 4.5 | 0.3 |
| E1501002 | OL QTP | 2NOV2005 | 8:30 | -6 | 1 | Screening | 9.4 | 20.0 | 1.9 | 5.4 | 0.5 |
| | | 2NOV2005 | 8:30 | -6 | 1 | Baseline | 9.4 | 20.0 | 1.9 | 5.4 | 0.5 |
| | | 23DEC2005 | 10:50 | 22 | 104 | Week 4 | 9.0 | 29.0 | 2.8 | 6.6 | 0.6 |
| | | 1JAN2006 | 9:40 | 55 | 105 | Week 8 | 8.1 | 34.1 | 2.8 | 6.6 | 0.7 |
| | | 20FEB2006 | 9:45 | 81 | 106 | Week 12 | 7.7 | 34.0 | 2.6 | 9.2 | 0.7 |
| | | 20FEB2006 | 9:45 | 81 | 106 | Final visit | 7.7 | 34.0 | 2.6 | 9.2 | 0.7 |
| E1501003 | QTP / LI | 8FEB2006 | 8:30 | -6 | 1 | Screening | 8.4 | 20.0 | 1.7 | 5.1 | 0.4 |
| | | 8FEB2006 | 8:30 | -6 | 1 | Baseline | 8.4 | 20.0 | 1.7 | 5.1 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

CONFIDENTIAL
AZSER12764948

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 16MAR2006 | 9:30 | 28 | 105 | Week 4 | 5.6 | 58.3 | 3.26 | 3.26 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 11APR2006 | 9:35 | 56 | 106 | Week 8 | 6.1 | 58.6 | 3.57 | 3.57 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 09MAY2006 | 9:30 | 84 | 106 | Week 12 | 5.8 | 60.5 | 3.51 | 3.51 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 06JUN2006 | 10:35 | 1 | 201 | Final visit | 5.4 | 64.5 | 3.48 | 3.48 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 06JUN2006 | 10:35 | 1 | 201 | Randomization | 5.4 | 64.5 | 3.48 | 3.48 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 06JUN2006 | 10:35 | 1 | 201 | Baseline | 5.4 | 64.5 | 3.48 | 3.48 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 29AUG2006 | 10:05 | 85 | 223 | Week 12 | 6.4 | 65.2 | 4.17 | 4.17 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 29AUG2006 | 10:05 | 85 | 223 | Final visit | 6.4 | 65.2 | 4.17 | 4.17 | 0.0 | 0.00 | 0.2 | 0.0 |
| E1501004 | OL QTP | 08FEB2006 | 10:55 | -7 | 1 | Screening | 8.2 | 66.0 | 5.41 | 5.41 | 3.4 | 0.28 | 0.4 | 0.0 |
| | | 08FEB2006 | 10:55 | -7 | 1 | Baseline | 8.2 | 66.0 | 5.41 | 5.41 | 3.4 | 0.28 | 0.4 | 0.0 |
| | | 15MAR2006 | 11:00 | 28 | 104 | Week 4 | 8.9 | 65.2 | 5.80 | 5.80 | 4.9 | 0.44 | 0.3 | 0.0 |
| | | 12APR2006 | 11:00 | 56 | 105 | Week 8 | 10.6 | 64.8 | 6.87 | 6.87 | 4.0 | 0.38 | 0.3 | 0.0 |
| | | 09MAY2006 | 10:35 | 83 | 106 | Week 12 | 10.6 | 68.6 | 7.27 | 7.27 | 3.3 | 0.35 | 0.2 | 0.0 |
| E1502001 | QTP / LI | 07DEC2004 | 10:30 | -7 | 1 | Screening | 8.5 | 75.4 | 6.41 | 6.41 | 3.6 | 0.31 | 0.3 | 0.0 |
| | | 07DEC2004 | 10:30 | -7 | 1 | Baseline | 8.5 | 75.4 | 6.41 | 6.41 | 3.6 | 0.31 | 0.3 | 0.0 |
| | | 11JAN2005 | 10:00 | 28 | 104 | Week 4 | 6.4 | 69.0 | 4.42 | 4.42 | 3.8 | 0.24 | 0.4 | 0.0 |
| | | 08FEB2005 | 9:00 | 56 | 105 | Week 8 | 7.3 | 74.1 | 5.41 | 5.41 | 3.6 | 0.26 | 0.3 | 0.0 |
| | | 08MAR2005 | 9:00 | 1 | 201 | Randomization | 7.5 | 72.2 | 5.42 | 5.42 | 2.7 | 0.20 | 0.3 | 0.0 |
| | | 08MAR2005 | 9:00 | 1 | 201 | Baseline | 7.5 | 72.2 | 5.42 | 5.42 | 2.7 | 0.20 | 0.3 | 0.0 |
| | | 01JUN2005 | 9:00 | 86 | 207 | Week 12 | 7.8 | 71.8 | 5.60 | 5.60 | 4.3 | 0.34 | 0.3 | 0.0 |
| | | 19SEP2005 | 9:00 | 189 | 214 | Week 28 | 7.9 | 71.6 | 5.66 | 5.66 | 4.2 | 0.33 | 0.4 | 0.0 |
| | | 13DEC2005 | 9:00 | 281 | 221 | Week 40 | 8.8 | 68.7 | 6.26 | 6.26 | 3.7 | 0.33 | 0.3 | 0.0 |
| | | 26DEC2005 | 10:00 | 294 | 223 | *Week 40 | 6.2 | 71.2 | 4.98 | 4.98 | 3.9 | 0.23 | 0.4 | 0.0 |
| | | 26DEC2005 | 10:00 | 294 | 223 | *Week 40 | | | | | | | | |
| | | 26DEC2005 | 10:00 | 294 | 223 | Final visit | 7.0 | 71.2 | 4.98 | 4.98 | 2.9 | 0.20 | 0.3 | 0.0 |
| E1502002 | PLA / VAL | 09DEC2004 | 9:40 | -7 | 1 | Screening | 5.8 | 61.8 | 3.58 | 3.58 | 7.2H | 0.42 | 0.6 | 0.0 |
| | | 09DEC2004 | 9:40 | -7 | 1 | Baseline | 5.8 | 61.8 | 3.58 | 3.58 | 7.2H | 0.42 | 0.6 | 0.0 |
| | | 11JAN2005 | 9:10 | 28 | 104 | Week 4 | 5.8 | 61.7 | 3.54 | 3.54 | 3.9 | 0.42 | 0.8 | 0.1 |
| | | 08FEB2005 | 9:35 | 56 | 105 | Week 8 | 6.5 | 61.2 | 3.98 | 3.98 | 3.2 | 0.21 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764949

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 1MAR2006 | 9:30 | 28 | 106 | Week 4 | 5.6 | 36.4 | 2.0 | 5.0 | 0.3 |
| | | 11APR2006 | 9:35 | 56 | 105 | Week 8 | 5.5 | 37.5 | 2.1 | 3.7L | 0.2 |
| | | 09MAY2006 | 9:30 | 84 | 106 | Week 12 | 5.8 | 35.4 | 2.1 | 3.9L | 0.2 |
| | | 06JUN2006 | 10:35 | 1 | 201 | Final visit | 5.4 | 32.4 | 1.8 | 2.9L | 0.2 |
| | | 06JUN2006 | 10:35 | 1 | 201 | At randomization | 5.4 | 32.4 | 1.8 | 2.9L | 0.2 |
| | | 06JUN2006 | 10:35 | 1 | 201 | Baseline | 5.4 | 32.4 | 1.8 | 2.9L | 0.2 |
| | | 29AUG2006 | 10:05 | 85 | 223 | Week 12 | 6.4 | 29.5 | 1.9 | 5.1 | 0.3 |
| | | 29AUG2006 | 10:05 | 85 | 223 | Final visit | 6.4 | 29.5 | 1.9 | 5.1 | 0.3 |
| E1501004 | OL QTP | 08FEB2006 | 10:55 | -7 | 1 | Screening | 8.2 | 22.2 | 1.8 | 8.0 | 0.7 |
| | | 08FEB2006 | 10:55 | -7 | 1 | Baseline | 8.2 | 22.1 | 1.8 | 8.0 | 0.7 |
| | | 15MAR2006 | 11:00 | 28 | 104 | Week 4 | 8.9 | 22.1 | 2.0 | 7.6 | 0.7 |
| | | 12APR2006 | 11:00 | 56 | 105 | Week 8 | 9.5 | 21.0 | 2.0 | 6.5 | 0.6 |
| | | 09MAY2006 | 10:35 | 83 | 106 | Week 12 | 10.6 | 22.0 | 2.3 | 5.9 | 0.6 |
| | | 09MAY2006 | 10:35 | 83 | 106 | Final visit | 10.6 | 22.0 | 2.3 | 5.9 | 0.6 |
| E1502001 | QTP / LI | 07DEC2004 | 10:30 | -7 | 1 | Screening | 8.5 | 14.1L | 1.2 | 6.6 | 0.6 |
| | | 07DEC2004 | 10:30 | -7 | 1 | Baseline | 8.5 | 14.1L | 1.2 | 6.6 | 0.6 |
| | | 11JAN2005 | 10:00 | 28 | 104 | Week 4 | 6.4 | 19.2 | 1.2 | 6.6 | 0.5 |
| | | 08FEB2005 | 9:00 | 56 | 105 | Week 8 | 7.3 | 15.1L | 1.1 | 7.0 | 0.5 |
| | | 08MAR2005 | 9:00 | 1 | 201 | Final visit | 7.5 | 18.0 | 1.4 | 6.8 | 0.5 |
| | | 08MAR2005 | 9:00 | 1 | 201 | At randomization | 7.5 | 18.0 | 1.4 | 6.8 | 0.5 |
| | | 08MAR2005 | 9:00 | 1 | 201 | Baseline | 7.5 | 18.0 | 1.4 | 6.8 | 0.5 |
| | | 01JUN2005 | 9:30 | 86 | 207 | Week 12 | 7.8 | 18.3 | 1.4 | 5.4 | 0.4 |
| | | 13SEP2005 | 9:00 | 191 | 211 | Week 28 | 7.9 | 16.3 | 1.3 | 5.6 | 0.4 |
| | | 13DEC2005 | 9:00 | 281 | 214 | Week 40 | 6.2 | 16.3 | 1.0 | 5.1 | 0.4 |
| | | 26DEC2005 | 10:00 | 294 | 223 | *Week 40 | 7.0 | 19.2 | 1.3 | 6.4 | 0.5 |
| | | 26DEC2005 | 10:00 | 294 | 223 | Final visit | 7.0 | 19.2 | 1.3 | 6.4 | 0.5 |
| E1502002 | PLA / VAL | 09DEC2004 | 9:40 | -7 | 1 | Screening | 5.8 | 23.0 | 1.3 | 7.4 | 0.4 |
| | | 09DEC2004 | 9:40 | -7 | 1 | Baseline | 5.8 | 23.0 | 1.3 | 7.4 | 0.4 |
| | | 13JAN2005 | 9:40 | 28 | 104 | Week 4 | 8.0 | 21.0 | 1.7 | 7.2 | 0.6 |
| | | 08FEB2005 | 9:30 | 56 | 105 | Week 8 | 6.5 | 27.7 | 1.8 | 7.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801021st  hema101.sas  02MAR2007:13:45  kcpx265

1159

CONFIDENTIAL
AZSER12764950

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 10MAR2005 | 9:45 | 1 | 201 | Final visit | 5.2 | 49.9 | 2.59 | 2.59 | 4.5 | 0.23 | 0.4 | 0.0 |
| | | 10MAR2005 | 9:45 | 1 | 201 | At randomization | 5.2 | 49.9 | 2.59 | 2.59 | 4.5 | 0.23 | 0.4 | 0.0 |
| | | 10MAR2005 | 9:45 | 1 | 201 | Baseline | 5.2 | 49.9 | 2.59 | 2.59 | 4.5 | 0.23 | 0.4 | 0.0 |
| | | 02JUN2005 | 9:40 | 85 | 207 | Week 12 | 6.4 | 59.1 | 3.78 | 3.78 | 4.6 | 0.29 | 0.4 | 0.0 |
| | | 15SEP2005 | 9:30 | 198 | 214 | Week 28 | 6.7 | 58.6 | 3.91 | 3.91 | 3.4 | 0.23 | 0.2 | 0.0 |
| | | 15DEC2005 | 9:00 | 288 | 217 | Week 40 | 5.5 | 48.6 | 2.73 | 2.73 | 4.2 | 0.23 | 0.3 | 0.0 |
| | | 10MAR2006 | 8:30 | 366 | 219 | Week 52 | 5.3 | 55.9 | 2.96 | 2.96 | 3.5 | 0.17 | 0.3 | 0.0 |
| | | 29JUN2006 | 9:00 | 477 | 221 | Week 68 | 6.8 | 64.1 | 4.36 | 4.36 | 1.5 | 0.10 | 0.4 | 0.0 |
| | | 21SEP2006 | 9:00 | 533 | 223 | Week 84 | 6.6 | 53.6 | 3.54 | 3.54 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 24AUG2006 | 9:00 | 533 | 223 | Final visit | | | | | | | | |
| E1502003 | QTP / LI | 11JAN2005 | 8:30 | -7 | 1 | Screening | 12.5H | 81.6H | 10.20H# | 10.20H# | 2.4 | 0.30 | 0.3 | 0.3 |
| | | 21JAN2005 | 8:30 | 1 | 1 | Baseline | 12.5H | 81.6H | 10.40H | 10.40H | 2.4 | 0.27 | 0.3 | 0.3 |
| | | 15FEB2005 | 9:00 | 28 | 104 | Week 4 | 11.5H | 83.9H | 9.40H | 9.40H | 2.4 | 0.34 | 0.4 | 0.4 |
| | | 15MAR2005 | 9:00 | 56 | 105 | Week 8 | 9.5 | 75.6 | 7.03 | 7.03 | 3.7 | 0.22 | 0.1 | 0.0 |
| | | 12APR2005 | 9:30 | 84 | 106 | Week 12 | 9.3 | 79.9H | 7.59 | 7.59 | 2.3 | 0.25 | 0.4 | 0.4 |
| | | 19APR2005 | 9:30 | 1 | 201 | Final visit | 8.3 | 78.9H | 6.55 | 6.55 | 3.0 | 0.25 | 0.4 | 0.4 |
| | | 19APR2005 | 9:30 | 1 | 201 | At randomization | 8.3 | 78.9H | 6.55 | 6.55 | 3.0 | 0.25 | 0.4 | 0.4 |
| | | 12JUL2005 | 9:30 | 85 | 207 | Baseline | 9.4 | 78.1H | 7.34 | 7.34 | 3.4 | 0.32 | 0.2 | 0.2 |
| | | 16JAN2006 | 9:30 | 207 | 214 | Week 12 | 7.0 | 77.9H | 6.54 | 6.54 | 1.8 | 0.15 | 0.3 | 0.1 |
| | | 17APR2006 | 9:30 | 364 | 219 | Week 50 | 8.4 | 81.2H | 9.09H | 9.09H | 1.9 | 0.21 | 0.5 | 0.1 |
| | | 15AUG2006 | 9:15 | 484 | 223 | *Week 68 | 11.2 | 74.3 | 7.50 | 7.50 | 2.1 | 0.21 | 0.1 | 0.0 |
| | | 01SEP2006 | 9:15 | 501 | 223 | Week 68 | 10.1 | | | | | | | |
| | | 01SEP2006 | 9:15 | 501 | 223 | Final visit | 10.1 | | | | | | | |
| E1502004 | MISSING | 11JAN2005 | 9:00 | 1 | 1 | * Screening | 7.1 | 60.8 | 4.32 | 4.32 | 2.2 | 0.16 | 0.4 | 0.0 |
| E1502005 | QTP / VAL | 25JAN2005 | 10:30 | -6 | 1 | Screening | 5.1 | 59.0 | 3.01 | 3.01 | 1.5 | 0.08 | 0.5 | 0.0 |
| | | 25JAN2005 | 10:30 | 1 | 1 | Baseline | 5.0 | 56.6 | 2.83 | 2.83 | 3.7 | 0.08 | 0.5 | 0.0 |
| | | 28FEB2005 | | 28 | 104 | Week 4 | 4.9 | 58.4 | 2.41 | 2.41 | 3.9 | 0.19 | 0.6 | 0.0 |
| | | 25APR2005 | 9:30 | 84 | 106 | Week 12 | 5.1 | 49.7 | 2.43 | 2.43 | 3.6 | 0.18 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1160

CONFIDENTIAL
AZSER12764951

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 10MAR2005 | 9:45 | 1 | 1 | Final visit | 5.2 | 36.7 | 1.9 | 8.5 | 0.4 |
| | | 10MAR2005 | 9:45 | 1 | 201 | At randomization | 5.2 | 36.7 | 1.9 | 8.5 | 0.4 |
| | | 10MAR2005 | 9:45 | 1 | 201 | Baseline | 5.2 | 36.7 | 1.9 | 8.5 | 0.4 |
| | | 02JUN2005 | 9:40 | 85 | 207 | Week 12 | 6.4 | 27.7 | 1.8 | 8.2 | 0.5 |
| | | 23SEP2005 | 9:30 | 188 | 211 | Week 28 | 6.7 | 30.2 | 2.1 | 7.5 | 0.5 |
| | | 15DEC2005 | 9:30 | 281 | 214 | Week 40 | 5.5 | 37.2 | 2.1 | 8.7 | 0.5 |
| | | 10MAR2006 | 8:30 | 366 | 217 | Week 52 | 5.8 | 32.7 | 1.8 | 7.7 | 0.5 |
| | | 29JUN2006 | 9:00 | 477 | 219 | Week 68 | 6.6 | 27.1 | 1.8 | 7.0 | 0.5 |
| | | 02AUG2006 | 9:00 | 533 | 223 | Final visit | 6.6 | 35.9 | 2.4 | 9.0 | 0.6 |
| E1502003 | QTP / LI | 11JAN2005 | 8:30 | -7 | 1 | Screening | 12.5H | 12.8L | 1.6 | 2.9L | 0.4 |
| | | 11JAN2005 | 9:30 | -7 | 1 | Baseline | 11.5H | 12.8L | 1.6 | 2.9L | 0.4 |
| | | 15FEB2005 | 9:30 | 28 | 104 | Week 4 | 9.3 | 10.6L | 1.2 | 2.7L | 0.3 |
| | | 15MAR2005 | 9:00 | 56 | 105 | Week 8 | 9.5 | 17.0 | 1.6 | 3.3L | 0.3 |
| | | 12APR2005 | 9:30 | 84 | 106 | Week 12 | 8.3 | 14.2L | 1.2 | 3.5L | 0.3 |
| | | 19APR2005 | 9:30 | 1 | 201 | At randomization | 8.3 | 14.1L | 1.2 | 3.0L | 0.3 |
| | | 19APR2005 | 9:30 | 1 | 201 | Baseline | 9.4 | 14.7L | 1.2 | 3.0L | 0.3 |
| | | 12JUL2005 | 9:30 | 85 | 207 | Week 12 | 9.0 | 14.7L | 1.2 | 2.7L | 0.3 |
| | | 26JAN2006 | 9:30 | 364 | 214 | Week 40 | 8.4 | 15.6 | 1.5 | | |
| | | 17APR2006 | 9:30 | 464 | 217 | Week 52 | 16.2 | 12.6L | 1.4 | 3.8L | 0.3 |
| | | 15AUG2006 | 9:30 | 484 | 219 | Week 68 | 11.2 | 12.6L | 1.4 | 3.8L | 0.5 |
| | | 01SEP2006 | 9:15 | 501 | 223 | *Week 68 | 10.1 | | | 4.6 | 0.5 |
| | | 01SEP2006 | 9:15 | 501 | 223 | Final visit | 10.1 | 18.9 | 1.9 | 4.6 | 0.5 |
| E1502004 | MISSING | 11JAN2005 | 9:00 | 1 | 1 | * | 7.1 | 30.5 | 2.2 | 6.1 | 0.4 |
| E1502005 | QTP / VAL | 25JAN2005 | 10:30 | -6 | 1 | Screening | 5.1 | 32.8 | 1.7 | 6.2 | 0.3 |
| | | 25JAN2005 | 10:30 | -6 | 1 | Baseline | 5.0 | 32.6 | 1.6 | 6.5 | 0.3 |
| | | 28FEB2005 | 10:00 | 28 | 104 | Week 4 | 5.0 | 32.6 | 1.6 | 6.5 | 0.3 |
| | | 28MAR2005 | 9:00 | 56 | 105 | Week 8 | 5.1 | 41.5 | 2.0 | 6.2 | 0.3 |
| | | 25APR2005 | 9:30 | 84 | 106 | Week 12 | 5.1 | 41.9 | 2.1 | 6.6 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hemal01.sas

1161

CONFIDENTIAL
AZSER12764952

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTROPHILS (%) | NEUTROPHILS, AGRAN (X10**9/L) | NEUTROPHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10**9/L) | BASOPHILS (%) | BASOPHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 06JUN2005 | 9:30 | 1 | 201 | Final visit | 4.9 | 50.6 | 2.48 | 2.48 | 2.2 | 0.11 | 0.2 | 0.0 |
| | | 06JUN2005 | 9:30 | 1 | 201 | At randomization | 4.9 | 50.6 | 2.48 | 2.48 | 2.2 | 0.11 | 0.2 | 0.0 |
| | | 06JUN2005 | 9:30 | 1 | 201 | Baseline | 4.9 | 50.6 | 2.48 | 2.48 | 2.2 | 0.11 | 0.3 | 0.0 |
| | | 29AUG2005 | 9:30 | 85 | 207 | Week 12 | 4.1 | 48.2 | 1.98L | 1.98L | 1.6 | 0.07 | 0.1 | 0.0 |
| | | 03DEC2005 | 9:30 | 197 | 211 | Week 28 | 5.5 | 57.0 | 3.14 | 3.14 | 1.4 | 0.08 | 0.1 | 0.0 |
| | | 10MAR2006 | 10:00 | 278 | 217 | Week 40 | 5.6 | 50.8 | 2.49 | 2.49 | 2.3 | 0.11 | 0.4 | 0.0 |
| | | 05JUN2006 | 9:45 | 365 | 217 | Week 52 | 4.9 | 49.3 | 2.42 | 2.42 | 2.3 | 0.11 | 0.4 | 0.0 |
| | | 25AUG2006 | 9:00 | 446 | 223 | Week 68 | 5.7 | 39.0L | 2.22 | 2.22 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 25AUG2006 | 9:00 | 446 | 223 | Final visit | 5.7 | 39.0L | 2.22 | 2.22 | 1.1 | 0.06 | 0.2 | 0.0 |
| E1502006 | PLA / LI | 17MAR2005 | 9:30 | -7 | 1 | Screening | 7.3 | 64.2 | 4.69 | 4.69 | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 17MAR2005 | 9:30 | -7 | 1 | Baseline | 7.3 | 64.2 | 4.69 | 4.69 | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 14JUN2005 | 9:30 | 29 | 106 | Week 4 | 7.8 | 62.0 | 4.84 | 4.84 | 5.0 | 0.36 | 0.4 | 0.0 |
| | | 12JUL2005 | 9:30 | 41 | | Week 8 | 6.9 | 61.0 | 4.21 | 4.21 | 3.0 | 0.23 | 0.4 | 0.0 |
| | | 09JUN2005 | 9:00 | 1 | 201 | At randomization | 6.9 | 61.0 | 4.21 | 4.21 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 02SEP2005 | 9:00 | 85 | 207 | Baseline | 9.5 | 63.8 | 6.06 | 6.06 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 01SEP2005 | 9:45 | 196 | 214 | Week 12 | 7.2 | 66.9 | 4.82 | 4.82 | 2.6 | 0.25 | 0.6 | 0.0 |
| | | 21DEC2005 | 9:30 | 282 | 214 | Week 28 | 8.7 | 66.3 | 5.77 | 5.77 | 2.4 | 0.17 | 0.3 | 0.0 |
| | | 17MAR2006 | 9:30 | 450 | 223 | Week 40 | 7.6 | 66.2 | 5.03 | 5.03 | 2.6 | 0.22 | 0.4 | 0.0 |
| | | 18JUN2006 | 9:20 | 450 | 223 | Week 68 | 8.1 | 66.5 | 5.39 | 5.39 | 2.6 | 0.30 | 0.4 | 0.0 |
| | | 01SEP2006 | 9:20 | 450 | 223 | Final visit | 8.4 | 70.2 | 5.90 | 5.90 | 1.7 | 0.14 | 0.3 | 0.0 |
| E1502007 | QTP / VAL | 22MAR2005 | 9:30 | -6 | 1 | Screening | 7.1 | 50.5 | 3.59 | 3.59 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 18APR2005 | 9:30 | 21 | 104 | Baseline | 6.9 | 60.3 | 4.16 | 4.16 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 13JUN2005 | 10:00 | 77 | 106 | Week 4 | 5.7 | 52.8 | 3.01 | 3.01 | 2.5 | 0.14 | 0.3 | 0.0 |
| | | 16JUN2005 | 10:00 | | 106 | Week 12 | 5.6 | 56.5 | 3.16 | 3.16 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 16JUN2005 | 10:00 | 1 | 201 | Final visit | 5.6 | 56.5 | 3.16 | 3.16 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 16JUN2005 | 10:00 | 86 | 207 | At randomization | 5.2 | 52.1 | 2.71 | 2.71 | 1.6 | 0.09 | 0.1 | 0.0 |
| | | 09SEP2005 | 9:30 | 184 | 211 | Baseline | 5.2 | 52.1 | 2.73 | 2.73 | 0.6 | 0.03 | 0.1 | 0.0 |
| | | 20MAR2006 | 9:05 | 282 | 214 | Week 40 | 5.6 | 48.9 | 2.74 | 2.74 | 1.0 | 0.06 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764953

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 06JUN2005 | 9:30 | 1 | 201 | Final visit | 4.9 | 39.3 | 1.9 | 7.7 | 0.4 |
| | | 06JUN2005 | 9:30 | 1 | 201 | At randomization | 4.9 | 39.3 | 1.9 | 7.7 | 0.4 |
| | | 06JUN2005 | 9:30 | 1 | 201 | Baseline | 4.9 | 39.3 | 1.9 | 7.7 | 0.4 |
| | | 29AUG2005 | 9:30 | 85 | 207 | Week 12 | 4.1 | 42.4 | 1.7 | 7.5 | 0.3 |
| | | 18DEC2005 | 10:30 | 196 | 211 | Week 28 | 4.5 | 37.1 | 2.0 | 6.3 | 0.2 |
| | | 10MAR2006 | 10:00 | 278 | 214 | Week 40 | 4.9 | 40.7 | 2.0 | 6.0 | 0.3 |
| | | 05JUN2006 | 9:45 | 365 | 217 | Week 52 | 4.9 | 41.7H | 2.0 | 6.3 | 0.3 |
| | | 25AUG2006 | 9:00 | 446 | 223 | Week 68 | 5.7 | 53.0H | 3.0 | 6.7 | 0.3 |
| | | 25AUG2006 | 9:00 | 446 | 223 | Final visit | 5.7 | 53.0H | 3.0 | 6.7 | 0.4 |
| E1502006 | PLA / LI | 17MAR2005 | 9:30 | -7 | 1 | Screening | 7.3 | 28.8 | 2.1 | 4.4 | 0.3 |
| | | 17MAR2005 | 9:30 | -7 | 1 | Baseline | 7.3 | 28.8 | 2.1 | 4.4 | 0.3 |
| | | 14APR2005 | 9:30 | 21 | 104 | Week 4 | 7.8 | 26.5 | 2.1 | 3.6L | 0.3 |
| | | 12MAY2005 | 9:30 | 49 | 105 | Week 8 | 8.0 | 26.5 | 2.3 | 4.6 | 0.4 |
| | | 09JUN2005 | 9:00 | 1 | 201 | Final visit | 6.9 | 30.1 | 2.1 | 5.2 | 0.4 |
| | | 09JUN2005 | 9:00 | 1 | 201 | At randomization | 6.9 | 30.1 | 2.1 | 5.2 | 0.4 |
| | | 01SEP2005 | 9:45 | 85 | 207 | Week 12 | 7.2 | 30.7 | 2.2 | 4.5 | 0.3 |
| | | 21DEC2005 | 9:45 | 196 | 211 | Week 28 | 8.3 | 26.3 | 2.2 | 3.9L | 0.3 |
| | | 17MAR2006 | 9:30 | 282 | 214 | Week 40 | 8.7 | 26.0 | 2.2 | 3.9L | 0.3 |
| | | 01JUN2006 | 9:30 | 457 | 217 | Week 52 | 8.4 | 27.0 | 2.1 | 3.9L | 0.4 |
| | | 01SEP2006 | 9:20 | 450 | 223 | Week 68 | 8.4 | 23.9 | 2.0 | 3.9L | 0.3 |
| | | 01SEP2006 | 9:20 | 450 | 223 | Final visit | 8.4 | 23.9 | 2.0 | 3.9L | 0.3 |
| E1502007 | QTP / VAL | 22MAR2005 | 9:30 | -6 | 1 | Screening | 7.1 | 42.4 | 3.0 | 5.4 | 0.4 |
| | | 22MAR2005 | 9:30 | -6 | 1 | Baseline | 7.1 | 42.4 | 3.0 | 5.4 | 0.4 |
| | | 18APR2005 | 9:30 | 21 | 104 | Week 4 | 6.9 | 31.6 | 2.2 | 4.9 | 0.4 |
| | | 13JUN2005 | 10:00 | 77 | 106 | Week 12 | 5.7 | 37.0 | 2.1 | 6.2 | 0.4 |
| | | 16JUN2005 | 10:00 | 1 | 201 | Final visit | 5.6 | 35.0 | 2.0 | 6.3 | 0.4 |
| | | 16JUN2005 | 10:00 | 1 | 201 | At randomization | 5.6 | 35.0 | 2.0 | 6.3 | 0.4 |
| | | 16JUN2005 | 10:00 | 1 | 201 | Baseline | 5.2 | 35.0 | 2.2 | 4.9 | 0.3 |
| | | 09SEP2005 | 9:30 | 86 | 207 | Week 12 | 5.2 | 42.3 | 2.2 | 5.3 | 0.3 |
| | | 20MAR2006 | 9:35 | 282 | 214 | Week 40 | 5.6 | 44.1 | 2.5 | 5.7 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764954

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 16JUN2006 | 9:30 | 366 | 217 | Week 52 | 5.1 | 53.0 | 2.65 | 2.65 | 1.1 | 0.06 | 0.1 | 0.0 |
| | | 25AUG2006 | 9:15 | 436 | 223 | Week 68 | 6.2 | 53.1 | 3.29 | 3.29 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 25AUG2006 | 9:15 | 436 | 223 | Final Visit | 6.2 | 53.1 | 3.29 | 3.29 | 1.3 | 0.08 | 0.1 | 0.0 |
| E1502008 | OL QTP | 24MAR2005 | 9:00 | -7 | 1 | Screening | 4.5 | 47.1 | 2.12 | 2.12 | 1.1 | 0.05 | 0.3 | 0.0 |
| | | 24MAR2005 | 9:00 | -7 | 1 | Baseline | 4.5 | 47.1 | 2.12 | 2.12 | 1.1 | 0.05 | 0.1 | 0.0 |
| E1502009 | OL QTP | 11APR2005 | 9:30 | -7 | 1 | Screening | 11.5 | 67.3 | 7.74 | 7.74 | 3.6 | 0.41 | 0.5 | 0.1 |
| | | 18APR2005 | 9:30 | 1 | | Baseline | 11.5 | 67.3 | 7.74 | 7.74 | 3.8 | 0.44 | 0.1 | 0.0 |
| | | 09MAY2005 | 9:30 | 21 | 104 | Week 4 | 7.6 | 72.9 | 5.54 | 5.54 | 1.9 | 0.14 | 0.2 | 0.0 |
| | | 06JUN2005 | 11:00 | 49 | 105 | Week 8 | 12.4H | 80.6H | 9.99H | 9.99H | 1.9 | 0.24 | 0.2 | 0.0 |
| | | 27JUN2005 | 9:45 | 70 | 113 | *Week 8 | | | | | | | | |
| | | 27JUN2005 | 9:45 | 70 | 113 | Final visit | 9.6 | 72.2 | 6.93 | 6.93 | 1.7 | 0.16 | 0.2 | 0.0 |
| E1502010 | PLA / LI | 25APR2005 | 10:00 | -7 | 1 | Screening | 10.9 | 70.1 | 7.64 | 7.64 | 3.4 | 0.37 | 0.9 | 0.1 |
| | | 02MAY2005 | 10:00 | 1 | | Baseline | 11.5 | 68.9 | 7.92 | 7.92 | 3.4 | 0.34 | 0.9 | 0.1 |
| | | 30MAY2005 | 10:30 | 28 | 104 | Week 4 | 11.7 | 66.8 | 7.82 | 7.82 | 2.8 | 0.32 | 0.7 | 0.1 |
| | | 27JUN2005 | 9:30 | 56 | 105 | Week 8 | 11.6 | 66.4 | 7.99 | 7.99 | 4.4 | 0.51 | 0.8 | 0.1 |
| | | 25JUL2005 | 9:30 | 84 | 106 | Week 12 | 11.6 | 69.0 | 8.00 | 8.00 | 4.2 | 0.49 | 0.6 | 0.1 |
| | | 01AUG2005 | 10:15 | 1 | 201 | Final visit | 11.9 | 67.8 | 8.07 | 8.07 | 3.9 | 0.46 | 0.8 | 0.1 |
| | | 01AUG2005 | 10:15 | 1 | 201 | Atrandomization | 11.9 | 67.8 | 8.07 | 8.07 | 3.7 | 0.46 | 0.8 | 0.1 |
| | | 01AUG2005 | 10:15 | 1 | | Baseline | 10.9 | 55.6 | 6.06 | 6.06 | 3.4 | 0.40 | 1.2 | 0.1 |
| | | 20OCT2005 | 9:45 | 81 | 207 | Week 12 | 10.9 | 56.5 | 6.16 | 6.16 | 2.8 | 0.47 | 1.5 | 0.1 |
| | | 14FEB2006 | 10:00 | 288 | 211 | Week 18 | 10.1 | 64.1 | 6.74 | 7.85 | 4.4 | 0.46 | 1.6 | 0.1H |
| | | 08MAY2006 | 10:00 | 365 | 214 | Week 40 | 10.3 | 66.7 | 6.74 | 6.74 | 2.8 | 0.28 | 0.9 | 0.1 |
| | | 31JUL2006 | 10:30 | 390 | 217 | Week 52 | 10.1 | 61.7 | 5.92 | 5.92 | 4.5 | 0.43 | 0.9 | 0.1 |
| | | 25AUG2006 | 9:30 | 390 | 223 | *Week 58 | | | | | | | | |
| | | 25AUG2006 | 9:30 | 390 | 223 | Week 52 | 9.6 | 61.7 | 5.92 | 5.92 | 4.5 | 0.43 | 0.9 | 0.1 |
| | | 25AUG2006 | 9:30 | 390 | 223 | Final visit | 9.6 | 61.7 | 5.92 | 5.92 | 4.5 | 0.43 | 0.9 | 0.1 |
| E1502011 | QTP / VAL | 28APR2005 | 9:30 | -7 | 1 | Screening | 5.3 | 65.5 | 3.47 | 3.47 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 28APR2005 | 9:30 | -7 | 1 | Baseline | 5.3 | 65.9 | 3.47 | 3.47 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 02JUN2005 | 9:30 | 28 | 104 | Week 4 | 4.9 | 61.9 | 3.03 | 3.03 | 0.8 | 0.04 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764955

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 16JUN2006 | 9:30 | 364 | 217 | Week 52 | 5.1 | 40.1 | 2.1 | 6.3 | 0.3 |
| | | 25AUG2006 | 9:15 | 436 | 223 | Week 68 | 6.2 | 39.5 | 2.5 | 6.0 | 0.4 |
| | | 25AUG2006 | 9:15 | 436 | 223 | Final visit | 6.2 | 39.5 | 2.5 | 6.0 | 0.4 |
| E1502008 | OL QTP | 2MAR2005 | 9:00 | -7 | 1 | Screening | 4.5 | 44.4 | 2.0 | 7.1 | 0.3 |
| | | 4MAR2005 | 9:00 | -7 | 1 | Baseline | 4.5 | 44.4 | 2.0 | 7.1 | 0.3 |
| E1502009 | OL QTP | 11APR2005 | 9:30 | -7 | 1 | Screening | 11.5 | 25.6 | 2.9 | 3.0L | 0.4 |
| | | 1APR2005 | 9:30 | 1 | 104 | Baseline | 11.6 | 25.1 | 2.9 | 3.0L | 0.4 |
| | | 09MAY2005 | 9:30 | 21 | 105 | Week 4 | 7.6 | | 1.7 | 3.8L | 0.2 |
| | | 06JUN2005 | 11:00 | 49 | 105 | Week 8 | 12.4H | 13.5L | 1.7 | 3.8L | 0.5 |
| | | 27JUN2005 | 9:45 | 70 | 113 | *Week 8 | 9.6 | 23.1 | 2.2 | 2.8L | 0.3 |
| | | 27JUN2005 | 9:45 | 70 | 113 | Week 8 | 9.6 | 23.1 | 2.2 | 2.8L | 0.3 |
| | | 27JUN2005 | 9:45 | 70 | 113 | Final visit | 9.6 | 23.1 | 2.2 | 2.8L | 0.3 |
| E1502010 | PLA / LI | 25APR2005 | 10:00 | -7 | 1 | Screening | 10.9 | 19.9 | 2.2 | 5.7 | 0.6 |
| | | 18APR2005 | 10:30 | -7 | 1 | Baseline | 10.6 | 19.9 | 2.2 | 5.7 | 0.6 |
| | | 30MAY2005 | 10:30 | 28 | 104 | Week 4 | 11.7 | 19.3 | 2.2 | 6.3 | 0.7 |
| | | 27JUN2005 | 9:30 | 56 | 105 | Week 8 | 11.6 | 22.4 | 2.6 | 5.6 | 0.7 |
| | | 25JUL2005 | 9:30 | 84 | 106 | Week 12 | 12.0 | 22.0 | 2.6 | 6.2 | 0.7 |
| | | 01AUG2005 | 10:15 | 1 | 201 | Final visit | 11.9 | 22.0 | 2.6 | 5.5 | 0.7 |
| | | 01AUG2005 | 10:15 | 1 | 201 | At randomization | 11.9 | 22.5 | 2.6 | 5.5 | 0.7 |
| | | 20OCT2005 | 10:10 | 81 | 207 | Baseline | 10.9 | 32.5 | 3.5H | 7.0 | 0.8 |
| | | 1DEC2005 | 10:30 | 188 | 210 | Week 12 | 10.9 | 33.6 | 3.6 | 6.5 | 0.8 |
| | | 08MAY2006 | 11:00 | 281 | 214 | Week 18 | | 24.5 | 2.4 | 6.9 | 0.8 |
| | | 31JUL2006 | 9:30 | 365 | 217 | Week 40 | 10.1 | 24.0 | 2.4 | 6.0 | 0.6 |
| | | 25AUG2006 | 9:30 | 390 | 223 | Week 52 | | 27.6 | 2.7 | 5.3 | 0.5 |
| | | 25AUG2006 | 9:30 | 390 | 223 | *Week 52 | 9.6 | 27.6 | 2.7 | 5.3 | 0.5 |
| | | 25AUG2006 | 9:30 | 390 | 223 | Final visit | 9.6 | 27.6 | 2.7 | 5.3 | 0.5 |
| E1502011 | QTP / VAL | 28APR2005 | 9:30 | -7 | 1 | Screening | 5.3 | 23.8 | 1.3 | 9.8H | 0.5 |
| | | 1APR2005 | 9:30 | 1 | 104 | Baseline | 5.3 | 23.8 | 1.3 | 9.8H | 0.5 |
| | | 02JUN2005 | 9:30 | 28 | 104 | Week 4 | 4.9 | 27.9 | 1.4 | 9.1H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.1st   hema101.sas

1165

CONFIDENTIAL
AZSER12764956

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 30JUN2005 | 9:45 | 56 | 106 | Week 8 | 4.8 | 56.3 | 2.70 | 2.70 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 28JUL2005 | 9:30 | 84 | 106 | Week 12 | 4.7 | 56.8 | 2.81 | 2.81 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 01AUG2005 | 10:00 | 8 | 1 | Final Visit | 5.2 | 55.9 | 2.91 | 2.91 | 0.8 | 0.03 | 0.4 | 0.0 |
| | | 01AUG2005 | 10:00 | 1 | 201 | At randomization | 5.2 | 55.9 | 2.91 | 2.91 | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 01SEP2005 | 10:00 | 81 | 213 | Baseline | 4.8 | 55.9 | 3.07 | 2.91 | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 20OCT2005 | 10:30 | 81 | 211 | Week 16 | 5.2 | 58.2 | 3.03 | 3.03 | 0.8 | 0.03 | 0.5 | 0.0 |
| | | 14FEB2006 | 9:00 | 198 | 214 | Week 28 | 5.7 | 58.2 | 3.43 | 3.43 | 0.6 | 0.03 | 0.5 | 0.0 |
| | | 05MAY2006 | 9:15 | 278 | 214 | Week 40 | 5.7 | 60.1 | 3.43 | 3.43 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 31JUL2006 | 9:30 | 365 | 223 | Final visit | 6.0 | 54.8 | 3.29 | 3.29 | 0.5 | 0.03 | 0.3 | 0.0 |
| E1502012 | MISSING | 28APR2005 | 10:00 | 1 | * | | 5.7 | 51.2 | 2.92 | 2.92 | 2.2 | 0.13 | 0.6 | 0.0 |
| E1502013 | OL QTP | 12MAY2005 | 10:00 | -6 | 1 | Screening | 7.9 | 69.5 | 5.49 | 5.49 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 12MAY2005 | 10:00 | -6 | 1 | Baseline | 7.9 | 69.5 | 5.49 | 5.49 | 1.7 | 0.13 | 0.2 | 0.0 |
| E1502014 | OL QTP | 18MAY2005 | 10:00 | -8 | * | | 11.2 | 52.9 | 5.92 | 5.92 | 7.5H | 0.84H | 0.5 | 0.1 |
| | | 20JUN2005 | 16:00 | 28 | 104 | Week 4 | 12.7H | 52.9 | 7.94 | 7.94 | 8.2H | 1.04H# | 0.4 | 0.1 |
| | | 20JUL2005 | 9:30 | 55 | 106 | Week 8 | 12.4H | 61.0 | 7.56 | 7.56 | 7.3H | 0.91H | 0.4 | 0.1 |
| | | 18AUG2005 | 9:30 | 84 | 106 | Week 12 | 11.4 | 58.4 | 6.66 | 6.66 | 8.6H | 0.98H | 0.3 | 0.0 |
| | | 06SEP2005 | 9:30 | 103 | 113 | *Week 12 | | | | | | | | |
| | | 06SEP2005 | 10:20 | 103 | 113 | Final Visit | 12.4H | 70.6 | 8.75H | 8.75H | 3.8 | 0.47 | 0.3 | 0.0 |
| E1502015 | QTP / VAL | 26MAY2005 | 9:30 | -7 | * | | 4.7 | 38.0L | 1.79L | 1.79L | 3.4 | 0.16 | 0.3 | 0.2 |
| | | 26MAY2005 | 9:30 | -7 | * | Screening | 4.3 | 41.8 | 1.80L | 1.80L | 4.6 | 0.20 | 0.3 | 0.0 |
| | | 30JUN2005 | 9:03 | 28 | 104 | Baseline | 4.3 | 41.8 | 1.80L | 1.80L | 4.5 | 0.20 | 0.3 | 0.0 |
| | | 25AUG2005 | 9:30 | 106 | 106 | Week 4 | 4.3 | 36.0L | 1.47L# | 1.47L# | 4.6 | 0.25 | 0.3 | 0.0 |
| | | 01SEP2005 | 9:30 | 1 | 201 | Final Visit | 4.8 | 33.9L | 1.63L | 1.63L | 5.7 | 0.27 | 0.5 | 0.0 |
| | | 01SEP2005 | 9:30 | 1 | 201 | At randomization | 4.8 | 33.9L | 1.63L | 1.63L | 5.7 | 0.27 | 0.5 | 0.0 |
| | | 24NOV2005 | 9:00 | 85 | 207 | Week 12 | 4.1 | 41.8 | 1.71L | 1.71L | 3.7 | 0.15 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764957

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 30JUN2005 | 9:45 | 56 / 105 | Week 8 | 4.8 | 35.7 | 1.7 | 6.7 | 0.3 |
| | | 28JUL2005 | 9:30 | 84 / 106 | Week 12 | 4.7 | 35.5 | 1.5 | 6.6 | 0.3 |
| | | 01AUG2005 | 10:00 | 1 / 201 | Final visit | 5.2 | 36.1 | 1.9 | 7.0 | 0.4 |
| | | 01AUG2005 | 10:00 | 1 / 201 | At randomization | 5.2 | 36.1 | 1.9 | 7.0 | 0.4 |
| | | 20OCT2005 | 9:30 | 81 / 207 | Baseline | 5.8 | 36.1 | 1.0 | 13.3H | 0.6 |
| | | 14FEB2006 | 9:00 | 198 / 211 | Week 28 | 5.7 | 34.6 | 1.9 | 6.6 | 0.4 |
| | | 05MAY2006 | 9:15 | 278 / 214 | Week 40 | 5.7 | 32.5 | 1.9 | 6.1 | 0.6 |
| | | 31JUL2006 | 9:00 | 365 / 223 | Week 52 | 6.0 | 35.2 | 2.1 | 9.2 | 0.6 |
| | | 31JUL2006 | 9:00 | 365 / 223 | Final visit | 6.0 | 35.2 | 2.1 | 9.2 | 0.6 |
| E1502012 | MISSING | 28APR2005 | 10:00 | 1 | * | 5.7 | 41.7 | 2.4 | 4.3 | 0.3 |
| E1502013 | OL QTP | 12MAY2005 | 10:00 | -6 / 1 | * Screening | 7.9 | 24.4 | 1.9 | 4.2 | 0.3 |
| | | 12MAY2005 | 10:00 | -6 / 1 | Baseline | 7.9 | 24.4 | 1.9 | 4.2 | 0.3 |
| E1502014 | OL QTP | 18MAY2005 | 10:00 | -8 / 1 | * | 11.2 | 33.5 | 3.8H | 5.6 | 0.6 |
| | | 23JUL2005 | 16:00 | 28 / 104 | Week 4 | 12.7H | 23.6 | 3.0 | 5.7 | 0.7 |
| | | 20JUL2005 | 16:00 | 55 / 105 | Week 8 | 12.4H | 26.7 | 3.3 | 5.9 | 0.7 |
| | | 18AUG2005 | 9:30 | 84 / 106 | Week 12 | 11.4 | 26.1 | 3.0 | 5.0 | 0.5 |
| | | 06SEP2005 | 10:00 | 103 / 113 | Week 12 | 12.4H | | | | |
| | | 06SEP2005 | 10:20 | 103 / 113 | Final visit | 12.4H | 21.3 | 2.6 | 4.0 | 0.5 |
| E1502015 | QTP / VAL | | | 104 | * | 4.7 | 53.7H | 2.6 | 4.6 | 0.5 |
| | | | | 105 | * | | | | | |
| | | 26MAY2005 | 9:30 | -7 / 1 | Screening | 4.3 | 48.4H | 2.1 | 4.9 | 0.2 |
| | | 26APR2005 | 9:30 | -7 / 1 | Baseline | 4.3 | 48.4H | 2.1 | 4.9 | 0.2 |
| | | 02JUN2005 | 9:00 | 28 / 106 | Week 4 | 4.3L | 49.3H | 2.1 | 4.9 | 0.2 |
| | | 25AUG2005 | 9:00 | 84 / 106 | Week 12 | 4.3 | 59.3H | 2.6 | 3.9L | 0.2 |
| | | 01SEP2005 | 9:30 | 81 / 201 | Final visit | 4.8 | 51.7H | 2.5 | 8.2 | 0.4 |
| | | 01SEP2005 | 9:30 | 1 / 201 | At randomization | 4.8 | 51.7H | 2.5 | 8.2 | 0.4 |
| | | 01NOV2005 | 9:00 | 85 / 207 | Week 12 | 4.1 | 49.8H | 2.0 | 4.5 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764958

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | DAY | VISIT | TIME | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | 17MAR2006 | 198 | 211 | 9:10 | Week 28 | 4.4 | 33.0L | 1.45L# | 1.45L# | 3.1 | 0.14 | 0.3 | 0.0 |
| | | 08JUN2006 | 281 | 214 | 9:25 | Week 40 | 5.4 | 40.1L | 2.17 | 2.17 | 2.8 | 0.15 | 0.3 | 0.0 |
| | | 07JUL2006 | 310 | 223 | 9:20 | *Week 40 | 4.3 | 40.3L | 1.73L | 1.73L | 2.9 | 0.12 | 0.3 | 0.0 |
| | | 07JUL2006 | 310 | 223 | 9:20 | Week 40 | | | | | | | | |
| | | 07JUL2006 | 310 | 223 | 9:20 | Final visit | 4.3 | 40.3L | 1.73L | 1.73L | 2.9 | 0.12 | 0.3 | 0.0 |
| E1502016 | PLA / LI | 11AUG2005 | -4 | 1 | 9:00 | Screening | 10.8 | 76.9 | 8.31 | 8.31 | 3.1 | 0.33 | 0.4 | 0.0 |
| | | 11AUG2005 | -4 | 1 | 9:00 | Baseline | 10.8 | 76.9 | 8.31 | 8.31H | 3.1 | 0.33 | 0.4 | 0.0 |
| | | 11OCT2005 | 28 | 106 | 9:35 | Week 6 | 12.8H | 79.6H | 10.2 | 10.19H# | 3.2 | 0.28 | 0.3 | 0.0 |
| | | 10NOV2005 | 58 | 106 | 9:45 | Week 8 | 6.9 | 63.7 | 4.40 | 4.40 | 1.6 | 0.22 | 0.3 | 0.0 |
| | | 10NOV2005 | 87 | 109 | 9:30 | Week 12 | 8.8 | 71.5 | 6.29 | 6.29 | 2.0 | 0.18 | 0.5 | 0.0 |
| | | 14NOV2005 | 1 | 201 | 9:30 | Final visit | 8.8 | 71.5 | 6.29 | 6.29 | 2.0 | 0.18 | 0.5 | 0.0 |
| | | 14NOV2005 | 1 | 201 | 9:30 | At randomization | 8.8 | 71.5 | 6.29 | 6.29 | 2.0 | 0.18 | 0.5 | 0.0 |
| | | 14NOV2005 | 1 | 207 | 9:30 | Baseline | 8.8 | 73.9 | 6.72 | 6.72 | 2.7 | 0.25 | 0.5 | 0.0 |
| | | 06FEB2006 | 85 | 211 | 9:30 | Week 12 | 8.3 | 68.1 | 5.65 | 5.65 | 2.1 | 0.17 | 0.4 | 0.0 |
| | | 29MAY2006 | 197 | 197 | 10:00 | Week 28 | 9.7 | 69.5 | 6.74 | 6.74 | 2.1 | 0.20 | 0.4 | 0.0 |
| | | 28JUN2006 | 227 | 227 | 9:30 | *Week 28 | 9.7 | 69.5 | 6.74 | 6.74 | 2.1 | 0.20 | 0.4 | 0.0 |
| | | 28JUN2006 | 227 | 227 | 9:30 | Week 28 | | | | | | | | |
| | | 28JUN2006 | 227 | 227 | 9:30 | Final visit | 9.7 | 69.5 | 6.74 | 6.74 | 2.1 | 0.20 | 0.4 | 0.0 |
| E1503001 | OL QTP | 12NOV2004 | -6 | 1 | 12:00 | Screening | 8.2 | 58.7 | 4.81 | 4.81 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 12NOV2004 | -6 | 1 | 12:00 | Baseline | 8.2 | 58.7 | 4.81 | 4.81 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 20DEC2004 | 32 | 104 | 10:00 | Week 4 | 9.1 | 51.5 | 4.22 | 4.22 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 18JAN2005 | 61 | 105 | 9:35 | Week 8 | 9.1 | 74.3 | 6.76 | 6.76 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 18FEB2005 | 92 | 108 | 9:45 | Week 12 | 9.0 | 49.5 | 4.45 | 4.45 | 6.9H | 0.56 | 0.2 | 0.0 |
| | | 28MAR2005 | 130 | 113 | 10:15 | Week 24 | 8.0 | 50.4 | 4.08 | 4.08 | 6.9H | 0.56 | 0.3 | 0.0 |
| | | 28MAR2005 | 130 | 113 | 10:15 | Final visit | 8.1 | 50.4 | 4.08 | 4.08 | 6.9H | 0.56 | 0.3 | 0.0 |
| E1503002 | OL QTP | 04MAR2005 | -18 | 1 | 10:05 | * | 7.5 | 68.2 | 5.12 | 5.12 | 1.7 | 0.13 | 0.5 | 0.0 |
| | | 16MAR2005 | -6 | 1.01 | 10:05 | Screening | 8.2 | 70.9 | 5.88 | 5.88 | 1.9 | 0.16 | 0.5 | 0.0 |
| | | 16MAR2005 | -6 | 1.01 | 10:05 | Baseline | 8.3 | 70.9 | 5.88 | 5.88 | 1.9 | 0.16 | 0.5 | 0.0 |
| | | 19APR2005 | 28 | 113 | 9:15 | Week 4 | 9.5 | 73.0 | 6.94 | 6.94 | 1.9 | 0.18 | 0.4 | 0.0 |
| | | 19APR2005 | 28 | 113 | 9:15 | Final visit | 9.5 | 73.0 | 6.94 | 6.94 | 1.9 | 0.18 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1168

CONFIDENTIAL
AZSER12764959

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | 17MAR2006 | 9:10 | 198 | 211 | Week 28 | 4.4 | 56.9H | 2.5 | 6.7 | 0.3 |
| | | 08JUN2006 | 9:20 | 281 | 214 | Week 40 | 5.4 | 51.1H | 2.8 | 5.7 | 0.3 |
| | | 07JUL2006 | 9:20 | 310 | 223 | *Week 40 | 4.3 | 50.2H | 2.2 | 6.3 | 0.3 |
| | | 07JUL2006 | 9:20 | 310 | 223 | Final visit | 4.3 | 50.2 | 2.2 | 6.3 | 0.3 |
| E1502016 | PLA / LI | 11AUG2005 | 9:00 | -4 | 1 | Screening | 10.8 | 15.9 | 1.7 | 3.7L | 0.4 |
| | | 11AUG2005 | 9:00 | -4 | 1 | Baseline | 10.8 | 15.9 | 1.7 | 3.7L | 0.4 |
| | | 12SEP2005 | 9:35 | 28 | 105 | Week 4 | 12.8H | 14.1L | 1.8 | 4.5 | 0.5 |
| | | 10OCT2005 | 9:45 | 57 | 106 | Week 8 | 8.6 | 20.8 | 1.9 | 4.8 | 0.3 |
| | | 10NOV2005 | 9:30 | 87 | 107 | Week 12 | 6.9 | 28.1 | 1.9 | 4.4 | 0.3 |
| | | 14NOV2005 | 9:30 | 1 | 201 | Final visit | 8.8 | 20.8 | 1.8 | 5.2 | 0.5 |
| | | 14NOV2005 | 9:30 | 1 | 201 | At randomization | 8.8 | 20.8 | 1.8 | 5.2 | 0.5 |
| | | 14NOV2005 | 9:30 | 1 | 201 | Baseline | 8.8 | 19.0 | 1.8 | 5.4 | 0.5 |
| | | 06FEB2006 | 9:30 | 85 | 207 | Week 12 | 9.1 | 19.0 | 1.7 | 5.6 | 0.4 |
| | | 29MAY2006 | 10:00 | 197 | 211 | Week 28 | 8.3 | 23.0 | 2.0 | 6.0 | 0.5 |
| | | 28JUN2006 | 9:30 | 227 | 223 | *Week 28 | 9.7 | 22.0 | 2.1 | 6.0 | 0.6 |
| | | 28JUN2006 | 9:30 | 227 | 223 | Final visit | 9.7 | 22.0 | 2.1 | 6.0 | 0.6 |
| E1503001 | OL QTP | 12NOV2004 | 12:00 | -6 | 1 | Screening | 8.2 | 31.6 | 2.6 | 7.8 | 0.6 |
| | | 12NOV2004 | 12:00 | -6 | 1 | Baseline | 8.2 | 31.6 | 2.6 | 7.8 | 0.6 |
| | | 20DEC2004 | 10:00 | 32 | 104 | Week 4 | 8.2 | 39.0 | 3.2 | 8.4 | 0.7 |
| | | 18JAN2005 | 9:25 | 61 | 105 | Week 8 | 9.1 | 13.0L | 1.2 | 11.7H | 1.1 H |
| | | 28MAR2005 | 10:15 | 130 | 113 | Week 24 | 7.3 | 37.1 | 2.8 | 8.6 | 0.6 |
| | | 28MAR2005 | 10:15 | 130 | 113 | Final visit | 8.1 | 34.7 | 2.8 | 7.7 | 0.6 |
| E1503002 | OL QTP | 04MAR2005 | 10:00 | -18 | 1 | *Screening | 7.5 | 24.1 | 1.8 | 5.5 | 0.4 |
| | | 16MAR2005 | 10:05 | -6 | 1.01 | Screening | 8.3 | 21.9 | 1.8 | 4.8 | 0.4 |
| | | 16MAR2005 | 10:05 | -6 | 1.01 | Baseline | 8.3 | 21.9 | 1.8 | 4.8 | 0.4 |
| | | 19APR2005 | 9:15 | 28 | 113 | Week 4 | 9.5 | 20.2 | 1.9 | 4.5 | 0.4 |
| | | 19APR2005 | 9:15 | 28 | 113 | Final visit | 9.5 | 20.2 | 1.9 | 4.5 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 1MAR2005 | 9:35 | -3 | 1 | Screening | 7.8 | 76.3 | 5.95 | 5.95 | 4.7 | 0.37 | 0.4 | 0.0 |
| | | 1MAR2005 | 9:00 | 1 | 104 | Baseline | 7.1 | 76.1 | 5.40 | 5.40 | 4.1 | 0.29 | 0.3 | 0.0 |
| | | 12APR2005 | 9:00 | 29 | 105 | Week 4 | 5.6 | 70.9 | 3.97 | 3.97 | 2.6 | 0.15 | 0.2 | 0.0 |
| | | 26MAY2005 | 9:10 | 73 | 105 | *Week 12 | 6.4 | 74.1 | 4.74 | 4.74 | 3.8 | 0.24 | 0.2 | 0.0 |
| | | 07JUN2005 | 9:50 | 85 | 109 | Week 24 | 6.1 | 71.6 | 4.37 | 4.37 | 3.9 | 0.24 | 0.1 | 0.0 |
| | | 01AUG2005 | 9:50 | 158 | 109 | Final visit | 6.1 | 71.6 | 4.37 | 4.37 | 3.9 | 0.24 | 0.1 | 0.0 |
| | | 01NOV2005 | 8:40 | 1 | 201 | At randomization | 6.1 | 71.6 | 4.37 | 4.37 | 3.9 | 0.24 | 0.1 | 0.0 |
| | | 01NOV2005 | 8:40 | 1 | 201 | Baseline | 6.1 | 71.6 | 4.37 | 4.37 | 3.6 | 0.24 | 0.1 | 0.0 |
| | | 19JAN2006 | 9:10 | 80 | 207 | Week 12 | 6.5 | 78.4H | 5.10 | 5.10 | 3.6 | 0.23 | 0.4 | 0.0 |
| | | 19JAN2006 | 9:10 | 80 | 207 | Final visit | 6.5 | 78.4H | 5.10 | 5.10 | 3.6 | 0.23 | 0.4 | 0.0 |
| E1503004 | MISSING | 08NOV2005 | 9:05 | 1 | 1 | * | 6.8 | 63.2 | 4.30 | 4.30 | 1.9 | 0.13 | 0.5 | 0.0 |
| E1503005 | MISSING | 29NOV2005 | 9:30 | 1 | 1 | * | 6.0 | 65.8 | 3.95 | 3.95 | 4.2 | 0.25 | 0.1 | 0.0 |
| E1503006 | OL QTP | 10FEB2006 | 9:00 | -6 | 1 | Screening | 9.3 | 72.7 | 6.76 | 6.76 | 4.2 | 0.39 | 0.2 | 0.0 |
| | | 10FEB2006 | 9:00 | -6 | 1 | Baseline | 9.3 | 72.7 | 6.76 | 6.76 | 4.2 | 0.39 | 0.2 | 0.0 |
| | | 21MAR2006 | 9:30 | 33 | 104 | Week 4 | 8.0 | 64.5 | 5.73 | 5.73 | 2.8 | 0.28 | 0.5 | 0.0 |
| | | 1APR2006 | 9:30 | 58 | 105 | Week 8 | 8.6 | 67.5 | 5.81 | 5.81 | 2.6 | 0.26 | 0.2 | 0.0 |
| | | 1MAY2006 | 9:30 | 86 | 105 | Week 12 | 8.9 | 62.3 | 5.61 | 5.61 | 2.6 | 0.24 | 0.3 | 0.0 |
| | | 03AUG2006 | 10:00 | 168 | 113 | Week 24 | 9.1 | 65.4 | 5.95 | 5.95 | 2.4 | 0.24 | 0.3 | 0.0 |
| | | 03AUG2006 | 10:00 | 168 | 113 | Final visit | 9.1 | 65.4 | 5.95 | 5.95 | 2.6 | 0.24 | 0.3 | 0.0 |
| E1505001 | OL QTP | 13SEP2005 | 9:50 | -31 | 1.02 | | 5.3 | 41.8 | 2.22 | 2.22 | 5.9 | 0.28 | 0.6 | 0.0 |
| | | 03OCT2005 | 8:30 | -11 | 1.01 | * | 5.1 | 52.1 | 2.61 | 2.61 | 3.9 | 0.20 | 0.7 | 0.0 |
| | | 11NOV2005 | 9:30 | 44 | 104 | Week 8 | 4.9 | 49.1 | 2.41 | 2.41 | 5.3 | 0.29 | 0.2 | 0.0 |
| | | 09DEC2005 | 9:45 | 86 | 105 | Week 12 | 6.1 | 51.7 | 3.15 | 3.15 | 5.9 | 0.33 | 0.3 | 0.0 |
| | | 20JAN2006 | 9:45 | 98 | 106 | | 6.5 | 53.7 | 3.49 | 3.49 | 5.0 | 0.33 | 0.4 | 0.0 |
| | | 20JAN2006 | 9:45 | 98 | 106 | Final visit | 6.5 | 53.7 | 3.49 | 3.49 | 5.0 | 0.33 | 0.4 | 0.0 |
| E1505002 | MISSING | 12OCT2005 | 9:25 | 113 | 113 | * | 5.8 | 51.1 | 2.96 | 2.96 | 10.1H | 0.59H | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1170

CONFIDENTIAL
AZSER12764961

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 1MAR2005 | 9:35 | -3 | 1 | Screening | 5.8 | 13.4L | 1.1 | 5.2 | 0.4 |
| | | 1MAR2005 | 9:35 | -3 | 1 | Baseline | 5.8 | 15.4L | 1.1 | 4.1 | 0.3 |
| | | 12APR2005 | 9:30 | 29 | | Week 4 | 7.8 | | | | |
| | | 26MAY2005 | 9:00 | 73 | 105 | *Week 12 | 7.1 | 22.7 | 1.3 | 3.6L | 0.2 |
| | | 07JUN2005 | 9:50 | 85 | 106 | Week 12 | 5.6 | 19.0 | 1.2 | 2.9L | 0.2 |
| | | 19AUG2005 | 9:50 | 158 | 109 | Week 24 | 6.4 | 20.5 | 1.3 | 3.9L | 0.2 |
| | | 01NOV2005 | 8:40 | | 201 | Final visit | 6.1 | 20.5 | 1.3 | 3.9L | 0.2 |
| | | 01NOV2005 | 8:40 | 1 | 201 | At randomization | 6.1 | 20.5 | 1.3 | 3.6L | 0.2 |
| | | 01NOV2005 | 8:40 | | 207 | Baseline | 6.1 | | | | |
| | | 19JAN2006 | 9:10 | 80 | 207 | Week 12 | 6.5 | 14.0L | 0.9L | 3.6L | 0.2 |
| | | 19JAN2006 | 9:10 | 80 | | Final visit | 6.5 | 14.0L | 0.9L | 3.6L | 0.2 |
| E1503004 MISSING | | 08NOV2005 | 9:05 | 1 | * | | 6.8 | 24.8 | 1.7 | 9.6H | 0.7 |
| E1503005 MISSING | | 29NOV2005 | 9:30 | 1 | * | | 6.0 | 24.7 | 1.5 | 5.2 | 0.3 |
| E1503006 | OL QTP | 10FEB2006 | 9:00 | -6 | 1 | Screening | 9.3 | 16.3 | 1.5 | 6.6 | 0.6 |
| | | 10FEB2006 | 9:00 | -6 | 1 | Baseline | 9.3 | 16.3 | 1.5 | 6.6 | 0.6 |
| | | 21MAR2006 | 9:30 | 33 | 104 | Week 4 | 9.3 | 28.0 | 2.5 | 3.4L | 0.3 |
| | | 13JUN2006 | 9:30 | 36 | 105 | Week 8 | 8.6 | 24.7 | 2.1 | 4.8 | 0.4 |
| | | 11MAY2006 | 9:50 | 168 | 106 | Week 12 | 9.0 | 26.5 | 2.4 | 5.2 | 0.5 |
| | | 03AUG2006 | 10:00 | 168 | 113 | Week 24 | 9.1 | 26.5 | 2.4 | 5.2 | 0.5 |
| | | 03AUG2006 | 10:00 | 168 | 113 | Final visit | 9.1 | 26.5 | 2.4 | 5.2 | 0.5 |
| E1505001 | OL QTP | 13SEP2005 | 9:50 | -31 | 1.02 | * | 5.3 | 43.9 | 2.3 | 8.5 | 0.5 |
| | | 03OCT2005 | 8:30 | -11 | | * | 5.1 | 36.4 | 1.9 | 7.8 | 0.4 |
| | | 01NOV2005 | 9:30 | 18 | 1.01 | * | | | | | |
| | | 09DEC2005 | 9:45 | 56 | 104 | Week 4 | 4.9 | 35.1 | 1.7 | 10.2H | 0.5 |
| | | 20JAN2006 | 9:45 | 98 | 105 | Week 8 | 6.1 | 34.9 | 2.1 | 8.5 | 0.5 |
| | | 20JAN2006 | 9:45 | 98 | 106 | Week 12 | 6.5 | 33.5 | 2.2 | 7.4 | 0.5 |
| | | | | | | Final visit | 6.5 | 33.5 | 2.2 | 7.4 | 0.5 |
| E1505002 MISSING | | 12OCT2005 | 9:25 | 113 | * | | 5.8 | 35.1 | 2.0 | 3.6L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1171

CONFIDENTIAL
AZSER12764962

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505003 | MISSING | 23NOV2005 | 9:30 | | 1 | * | 7.0 | 49.9 | 3.49 | 3.49 | 9.9H | 0.69H | 0.2 | 0.0 |
| E1505004 | MISSING | 30NOV2005 | 9:15 | | 1.01 | * | 6.3 | 50.5 | 3.18 | 3.18 | 4.3 | 0.27 | 1.0 | 0.1 |
| | | 08DEC2005 | 9:40 | | 1.01 | * | 5.9 | 53.4 | 3.15 | 3.15 | 2.9 | 0.17 | 0.2 | 0.0 |
| E1505005 | MISSING | 01DEC2005 | 9:10 | | 1 | * | 7.4 | 60.5 | 4.48 | 4.48 | 1.4 | 0.10 | 0.4 | 0.0 |
| E1505006 | OL QTP | 13DEC2005 | 9:00 | -6 | | Screening | 6.5 | 53.1 | 3.45 | 3.45 | 4.4 | 0.29 | 0.3 | 0.0 |
| | | 13DEC2005 | 9:00 | 1 | | Baseline | 6.5 | 60.5 | 3.93 | 3.93 | 4.4 | 0.29 | 0.1 | 0.0 |
| | | 16JAN2006 | 9:30 | 28 | 104 | Week 4 | 6.5 | 60.5 | 3.93 | 3.93 | 3.5 | 0.23 | 0.3 | 0.0 |
| | | 14FEB2006 | 9:10 | 57 | 105 | Week 8 | 7.3 | 63.0 | 4.60 | 4.60 | 2.7 | 0.20 | 0.2 | 0.0 |
| | | 14MAR2006 | 9:00 | 84 | 106 | Week 12 | 6.3 | 57.1 | 3.60 | 3.60 | 3.5 | 0.22 | 0.3 | 0.0 |
| | | 14MAR2006 | | 85 | | Final visit | 6.3 | 57.1 | 3.60 | 3.60 | 3.5 | 0.22 | 0.3 | 0.0 |
| E1505007 | MISSING | 18JAN2006 | 9:30 | | 1 | * | 7.3 | 80.8H | 5.90 | 5.90 | 0.2 | 0.01 | 0.3 | 0.0 |
| E1505008 | MISSING | 18JAN2006 | 9:25 | | 1 | * | 6.0 | 55.3 | 3.32 | 3.32 | 2.7 | 0.16 | 0.4 | 0.0 |
| E1505009 | MISSING | 27FEB2006 | 9:20 | | 1 | * | 5.2 | 61.4 | 3.19 | 3.19 | 4.1 | 0.21 | 0.4 | 0.0 |
| E1505010 | OL QTP | 28FEB2006 | 9:35 | -10 | 1 | Screening | 10.3 | 81.7H | 8.42H | 8.42H | 1.2 | 0.12 | 0.4 | 0.0 |
| | | 03APR2006 | 9:30 | 24 | 104 | Week 4 | 8.1 | 73.4 | 5.95 | 5.95 | 2.8 | 0.23 | 0.1 | 0.1 |
| | | 04MAY2006 | 9:00 | 55 | 105 | Week 8 | 8.1 | 72.1 | 5.84 | 5.84 | 1.3 | 0.11 | 1.0 | 0.0 |
| | | 05JUN2006 | 8:50 | 87 | 106 | Week 12 | 7.3 | 75.3 | 5.57 | 5.57 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 07JUN2006 | 8:50 | 89 | | Final visit | 7.3 | 76.3 | 5.57 | 5.57 | 0.5 | 0.04 | 0.4 | 0.0 |
| E1505011 | OL QTP | 28FEB2006 | 9:30 | -10 | 104 | Week 4 | 6.9 | 70.5 | 4.86 | 4.86 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 04APR2006 | 8:50 | 25 | | Final visit | 6.1 | 49.1 | 3.00 | 3.00 | 2.5 | 0.15 | 0.1 | 0.0 |
| E1506001 | OL QTP | 08DEC2004 | 12:10 | -6 | | Screening | 8.7 | 71.2 | 6.19 | 6.19 | 2.2 | 0.19 | 0.2 | 0.0 |
| | | 08DEC2005 | 11:30 | 1 | | Baseline | 8.7 | 71.2 | 6.19 | 6.19 | 2.2 | 0.19 | 0.2 | 0.0 |
| | | 11JAN2005 | 11:30 | 28 | 104 | Week 4 | 8.2 | 56.3 | 4.62 | 4.62 | 6.2H | 0.51 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764963

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505003 | MISSING | 23NOV2005 | 9:30 | 1 | * | | 7.0 | 36.0 | 2.5 | 4.0 | 0.3 |
| E1505004 | MISSING | 30NOV2005 | 9:15 | 1.01 | * | | 6.3 | 39.9 | 2.5 | 3.6L | 0.3 |
| | | 08DEC2005 | 9:40 | 1.01 | * | | 5.9 | 38.9 | 2.4 | 5.3 | 0.2 |
| E1505005 | MISSING | 01DEC2005 | 9:10 | 1 | * | | 7.4 | 31.5 | 2.3 | 6.2 | 0.5 |
| E1505006 | OL QTP | 11DEC2005 | 9:00 | -6 | 1 | Screening | 6.5 | 35.5 | 2.3 | 6.7 | 0.4 |
| | | 13DEC2005 | 9:00 | -6 | 1 | Baseline | 6.5 | 35.5 | 2.3 | 6.7 | 0.4 |
| | | 16JAN2006 | 9:30 | 28 | 104 | Week 4 | 6.5 | 31.0 | 2.0 | 4.6 | 0.3 |
| | | 14FEB2006 | 9:10 | 57 | 105 | Week 8 | 7.3 | 29.0 | 2.1 | 5.1 | 0.4 |
| | | 14MAR2006 | 9:00 | 85 | 106 | Week 12 | 6.3 | 33.1 | 2.1 | 6.0 | 0.4 |
| | | 14MAR2006 | 9:00 | 85 | 106 | Final visit | 6.3 | 33.1 | 2.1 | 6.0 | 0.4 |
| E1505007 | MISSING | 18JAN2006 | 9:30 | 1 | * | | 7.3 | 15.2L | 1.1 | 3.5L | 0.3 |
| E1505008 | MISSING | 18JAN2006 | 9:25 | 1 | * | | 6.0 | 37.0 | 2.2 | 4.6 | 0.3 |
| E1505009 | MISSING | 27FEB2006 | 9:20 | 1 | * | | 5.2 | 27.7 | 1.4 | 6.4 | 0.3 |
| E1505010 | OL QTP | 28FEB2006 | 9:35 | -10 | 1 | | 10.3 | 13.5L | 1.4 | 3.2L | 0.3 |
| | | 03APR2006 | 9:30 | 24 | 104 | Week 4 | 8.1 | 18.8 | 1.5 | 4.9 | 0.4 |
| | | 04MAY2006 | 9:00 | 55 | 105 | Week 8 | 8.1 | 21.2 | 1.7 | 4.4 | 0.4 |
| | | 07JUN2006 | 8:50 | 89 | 106 | Week 12 | 8.8 | | | | |
| | | 07JUN2006 | 8:50 | 89 | 106 | Final visit | 7.3 | 20.7 | 1.5 | 2.1L | 0.2L |
| E1505011 | OL QTP | 28FEB2006 | 9:30 | -10 | 1 | | 6.9 | 20.6 | 1.4 | 8.5 | 0.6 |
| | | 04APR2006 | 8:50 | 25 | 104 | Week 4 | 6.6 | | | 14.5H | 0.9 |
| | | 04APR2006 | 8:50 | 25 | 104 | Final visit | 6.1 | 33.9 | 2.1 | 14.4H | 0.9 |
| E1506001 | OL QTP | 08DEC2004 | 12:30 | -6 | 1 | Screening | 8.7 | 19.3 | 1.7 | 7.1 | 0.6 |
| | | 14DEC2004 | | 1 | 1 | Baseline | 8.3 | 19.3 | 1.6 | 7.3 | 0.6 |
| | | 11JAN2005 | 11:50 | 28 | 104 | Week 4 | 8.2 | 25.7 | 2.1 | 11.5H | 0.9H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801Q2.lst hema101.sas   02MAR2007:13:45   kcpx265

1173

CONFIDENTIAL
AZSER12764964

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506001 | OL QTP | 08FEB2005 | 13:15 | 56 | 105 | Week 8 | 5.9 | 54.0 | 3.19 | 3.19 | 4.3 | 0.25 | 0.3 | 0.0 |
| | | 08MAR2005 | 12:45 | 84 | 106 | Week 12 | 5.2 | 56.9 | 2.64 | 2.64 | 4.9 | 0.25 | 0.3 | 0.0 |
| | | 08MAR2005 | 12:45 | 84 | 106 | Final Visit | 5.2 | 50.7 | 2.64 | 2.64 | 4.9 | 0.25 | 0.3 | 0.0 |
| E1506002 | OL QTP | 05JAN2005 | 11:45 | -6 | 1 | Screening | 11.5 | 75.2 | 8.65H | 8.65H | 2.1 | 0.24 | 0.2 | 0.0 |
| | | 05JAN2005 | 12:45 | -6 | 1 | Baseline | 11.5 | 75.2 | 8.65H | 8.65H | 2.1 | 0.24 | 0.2 | 0.0 |
| | | 08FEB2005 | 12:00 | 28 | 104 | Week 4 | 10.4 | 74.7 | 7.77 | 7.77 | 2.8 | 0.29 | 0.3 | 0.0 |
| | | 08MAR2005 | 12:45 | 56 | 113 | Week 8 | 8.6 | 63.6 | 5.47 | 5.47 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 08MAR2005 | 12:45 | 56 | 113 | Final visit | 8.6 | 63.6 | 5.47 | 5.47 | 1.6 | 0.14 | 0.2 | 0.0 |
| E1506003 | PLA / LI | 01FEB2005 | 12:00 | -6 | L1 | Screening | 8.3 | 69.1 | 5.74 | 5.74 | 4.1 | 0.34 | 0.2 | 0.0 |
| | | 01FEB2005 | 12:00 | -6 | 1 | Baseline | 8.3 | 69.1 | 5.74 | 5.74 | 4.1 | 0.34 | 0.2 | 0.0 |
| | | 06MAR2005 | 11:30 | 28 | 105 | Week 4 | 9.3 | 70.3 | 6.54 | 6.54 | 5.1 | 0.48 | 0.2 | 0.0 |
| | | 05APR2005 | 11:30 | 58 | 106 | Week 8 | 8.0 | 57.8 | 4.64 | 4.64 | 2.6 | 0.38 | 0.1 | 0.01 |
| | | 03MAY2005 | 12:15 | 85 | 106 | Week 12 | 9.6 | 73.5 | 7.06 | 7.06 | 0.6 | 0.05 | 0.3 | 0.03 |
| | | 12JUL2005 | 10:00 | 1 | 201 | Final visit | 9.6 | 73.5 | 7.06 | 7.06 | 2.6 | 0.25 | 0.3 | 0.03 |
| | | 12JUL2005 | 10:00 | 1 | 201 | At randomization | 9.6 | 73.5 | 7.06 | 7.06 | 2.6 | 0.25 | 0.3 | 0.03 |
| | | 11APR2006 | 9:45 | 274 | 211 | Baseline | 5.4 | 56.5 | 3.05 | 3.05 | 2.6 | 0.14 | 0.3 | 0.0 |
| | | 11APR2006 | 9:45 | 274 | 211 | Final visit | 5.4 | 56.5 | 3.05 | 3.05 | 2.6 | 0.14 | 0.2 | 0.0 |
| E1506004 | QTP / VAL | 15MAR2005 | 12:15 | -6 | 1 | Screening | 5.0 | 61.5 | 3.08 | 3.08 | 2.2 | 0.11 | 0.5 | 0.0 |
| | | 15MAR2005 | 12:15 | -6 | 1 | Baseline | 5.0 | 61.5 | 3.08 | 3.08 | 2.2 | 0.11 | 0.5 | 0.0 |
| | | 19APR2005 | 12:15 | 29 | 104 | Week 4 | 5.2 | 58.4 | 3.04 | 3.04 | 2.2 | 0.11 | 0.3 | 0.0 |
| | | 17MAY2005 | 11:30 | 58 | 105 | Week 8 | 5.4 | 56.8 | 2.96 | 2.96 | 3.5 | 0.19 | 0.4 | 0.0 |
| | | 14JUN2005 | 11:00 | 85 | 106 | Week 12 | 7.3 | 53.3 | 3.89 | 3.89 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 06SEP2005 | 9:55 | 1 | 201 | Final visit | 7.3 | 53.3 | 3.89 | 3.89 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 06SEP2005 | 9:55 | 1 | 201 | At randomization | 7.3 | 53.3 | 3.89 | 3.89 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 06SEP2005 | 9:15 | 1 | 201 | Baseline | 6.4 | 56.2 | 3.60 | 3.60 | 6.4H | 0.41 | 0.7 | 0.0 |
| | | 05APR2006 | 9:15 | 212 | 214 | Week 28 | 6.9 | 48.6 | 3.35 | 3.35 | 8.7H | 0.60H | 0.4 | 0.0 |
| | | 24JUL2006 | 9:15 | 322 | 214 | Week 40 | 7.1 | 43.4 | 3.08 | 3.08 | 8.2H | 0.58H | 0.5 | 0.0 |
| | | 01SEP2006 | 9:15 | 361 | 223 | Week 52 | 7.1 | 43.4 | 3.08 | 3.08 | 8.2H | 0.58H | 0.5 | 0.0 |
| | | 01SEP2006 | 9:15 | 361 | 223 | Final visit | 7.1 | 43.4 | 3.08 | 3.08 | 8.2H | 0.58H | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1174

CONFIDENTIAL
AZSER12764965

Case 6:06-md-01769-ACC-DAB   Document 1361-28   Filed 03/12/09   Page 74 of 90 PageID 79000

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506001 | OL QTP | 08FEB2005 | 13:15 | 56 | 105 | Week 8 | 5.9 | 32.4 | 1.9 | 9.1 | 0.5 |
| | | 08MAR2005 | 12:45 | 84 | 106 | Week 12 | 5.2 | 37.2 | 1.9 | 6.9 | 0.4 |
| | | 08MAR2005 | 12:45 | 84 | 106 | Final visit | 5.2 | 37.2 | 1.9 | 6.9 | 0.4 |
| E1506002 | OL QTP | 05JAN2005 | 11:45 | -6 | 1 | Screening | 11.5 | 17.8 | 2.1 | 4.7 | 0.5 |
| | | 05JAN2005 | 11:45 | -6 | 1 | Baseline | 11.5 | 17.8 | 2.1 | 4.3 | 0.5 |
| | | 08FEB2005 | 12:00 | 28 | 104 | Week 4 | 10.4 | 17.9 | 1.9 | 4.3 | 0.5 |
| | | 08MAR2005 | 12:45 | 56 | 113 | Week 8 | 8.6 | 26.2 | 2.3 | 8.4 | 0.7 |
| | | 08MAR2005 | 12:45 | 56 | 113 | Final visit | 8.6 | 26.2 | 2.3 | 8.4 | 0.7 |
| E1506003 | PLA / LI | 01FEB2005 | 12:00 | -6 | 1 | Screening | 8.3 | 22.3 | 1.9 | 4.3 | 0.4 |
| | | 01FEB2005 | 12:00 | -6 | 1 | Baseline | 8.3 | 22.0 | 1.9 | 4.3 | 0.4 |
| | | 07MAR2005 | 12:00 | 28 | 104 | Week 4 | 7.0 | 23.0 | 1.7 | 4.4 | 0.3 |
| | | 05APR2005 | 11:30 | 57 | 106 | Week 8 | 7.0 | 29.2 | 2.0 | 4.4 | 0.3 |
| | | 03MAY2005 | 12:15 | 85 | 106 | Week 12 | 8.0 | 38.3 | 3.1 | 3.0L | 0.3 |
| | | 12JUL2005 | 10:00 | 1 | 201 | Final visit | 9.6 | 20.6 | 2.0 | 3.0L | 0.3 |
| | | 12JUL2005 | 10:00 | 1 | 201 | At randomization | 9.6 | 20.6 | 2.0 | 3.0L | 0.3 |
| | | 12JUL2005 | 10:00 | 1 | 201 | Baseline | 9.6 | 20.6 | 2.0 | 3.0L | 0.3 |
| | | 11APR2006 | 9:45 | 274 | 211 | Week 40 | 5.4 | 35.6 | 1.9 | 5.1 | 0.3 |
| | | 11APR2006 | 9:45 | 274 | 211 | Final visit | 5.4 | 35.6 | 1.9 | 5.1 | 0.3 |
| E1506004 | QTP / VAL | 15MAR2005 | 12:15 | -6 | 1 | Screening | 5.0 | 25.7 | 1.3 | 10.1H | 0.5 |
| | | 15MAR2005 | 12:15 | -6 | 1 | Baseline | 5.2 | 25.7 | 1.3 | 10.1H | 0.5 |
| | | 19APR2005 | 12:45 | 29 | 104 | Week 4 | 5.4 | 33.7 | 1.8 | 5.9 | 0.3 |
| | | 17MAY2005 | 11:30 | 57 | 106 | Week 8 | 5.4 | 35.7 | 1.9 | 5.3 | 0.3 |
| | | 14JUN2005 | 11:30 | 85 | 106 | Week 12 | 5.4 | 37.3 | 2.0 | 7.8 | 0.4 |
| | | 06SEP2005 | 9:55 | 1 | 201 | Final visit | 7.3 | 37.3 | 2.7 | 8.1 | 0.6 |
| | | 06SEP2005 | 9:55 | 1 | 201 | At randomization | 7.3 | 37.3 | 2.7 | 8.1 | 0.6 |
| | | 05APR2006 | 9:50 | 1 | 201 | Baseline | 6.9 | 34.3 | 2.7 | 8.1 | 0.6 |
| | | 24JUL2006 | 9:35 | 212 | 214 | Week 28 | 6.9 | 34.6 | 2.4 | 8.6 | 0.6 |
| | | 01SEP2006 | 9:15 | 322 | 223 | Week 52 | 7.1 | 40.6 | 2.9 | 7.3 | 0.5 |
| | | 01SEP2006 | 9:15 | 361 | 223 | Final visit | 7.1 | 40.6 | 2.9 | 7.3 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764966

Case 6:06-md-01769-ACC-DAB   Document 1361-28   Filed 03/12/09   Page 75 of 90 PageID 79001

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506005 | PLA / LI | 11APR2005 | 11:25 | -7 | 1 | Screening | 10.7 | 75.4 | 8.07 | 8.07 | 0.6 | 0.06 | 0.2 | 0.0 |
| | | 11APR2005 | 11:25 | -7 | 1 | Baseline | 10.7 | 75.4 | 8.07 | 8.07 | 0.6 | 0.06 | 0.2 | 0.0 |
| | | 17MAY2005 | 11:30 | 29 | 104 | Week 4 | 8.8 | 64.6 | 5.68 | 5.68 | 2.2 | 0.19 | 0.3 | 0.0 |
| | | 21JUN2005 | 10:00 | 64 | 105 | Week 8 | 9.4 | 61.6 | 5.77 | 5.77 | 2.2 | 0.21 | 0.3 | 0.0 |
| | | 2JUL2005 | 10:00 | 92 | 206 | Week 12 | 9.8 | 67.0 | 6.57 | 6.57 | 3.0 | 0.29 | 0.4 | 0.0 |
| | | 29SEP2005 | 10:00 | 1 | 201 | Final visit | 10.0 | 66.9 | 6.69 | 6.69 | 3.1 | 0.31 | 0.3 | 0.0 |
| | | 29SEP2005 | 10:00 | 1 | 201 | At randomization | 10.0 | 66.9 | 6.69 | 6.69 | 3.1 | 0.31 | 0.3 | 0.0 |
| | | 29SEP2005 | 10:00 | 1 | 201 | Baseline | 10.0 | 66.9 | 6.69 | 6.69 | 3.1 | 0.31 | 0.3 | 0.0 |
| E1506006 | PLA / VAL | 19APR2005 | 11:00 | -6 | 1 | Screening | 7.2 | 48.4 | 3.48 | 3.48 | 2.6 | 0.19 | 0.9 | 0.1 |
| | | 19APR2005 | 11:00 | -6 | 1 | Baseline | 7.2 | 48.4 | 3.48 | 3.48 | 2.6 | 0.19 | 0.9 | 0.1 |
| | | 24MAY2005 | 11:45 | 29 | 104 | Week 4 | 7.5 | 53.5 | 4.01 | 4.01 | 3.5 | 0.31 | 0.5 | 0.0 |
| | | 21JUN2005 | 10:00 | 57 | 105 | Week 8 | 8.5 | 53.7 | 4.56 | 4.86 | 8.3H | 0.71H | 0.3 | 0.0 |
| | | 19JUL2005 | 10:00 | 1 | 201 | At randomization | 7.1 | 44.2 | 3.14 | 3.14 | 3.9 | 0.28 | 0.3 | 0.0 |
| | | 19JUL2005 | 10:00 | 1 | 201 | Baseline | 7.1 | 44.2 | 3.14 | 3.14 | 3.9 | 0.28 | 0.3 | 0.0 |
| | | 1NOV2005 | 9:52 | 126 | 207 | Week 12 | 6.4 | 44.6 | 2.85 | 2.85 | 3.8 | 0.24 | 0.4 | 0.0 |
| | | 21NOV2005 | | | | Final visit | | | | | | | | |
| E1506007 | OL QTP | 09MAY2005 | 10:45 | 0 | 1.01 * | Screening | 12.0 | 73.2 | 8.78H | 8.78H | 2.2 | 0.26 | 0.2 | 0.0 |
| E1507001 | OL QTP | | | 102 * | | Screening | | | | | | | | |
| | | 01MAR2005 | 10:15 | -6 | 1.01 * | Baseline | 6.8 | 57.5 | 3.91 | 3.91 | 3.6 | 0.24 | 0.3 | 0.0 |
| | | 1MAR2005 | 10:05 | -6 | | Week 4 | 9.2 | 64.2 | 5.91 | 5.91 | 4.8 | 0.44 | 0.2 | 0.0 |
| | | 30MAR2005 | 10:00 | 23 | | Week 8 | 9.2 | 64.2 | 5.91 | 5.91 | 4.8 | 0.44 | 0.2 | 0.0 |
| | | 06APR2005 | 10:15 | 30 | | Week 12 | 5.3 | 49.5 | 2.62 | 2.62 | 3.3 | 0.17 | 0.5 | 0.0 |
| | | 04MAY2005 | 10:00 | 58 | 105 | Final visit | 4.8 | 34.0L | 1.63L | 1.63L | 5.3 | 0.25 | 0.5 | 0.0 |
| | | 02JUN2005 | 8:30 | 87 | 106 | | 7.3 | 53.3 | 3.89 | 3.89 | 4.6 | 0.34 | 0.3 | 0.0 |
| E1508001 | OL QTP | 06JAN2005 | 9:00 | -5 | 1 | Screening | 6.0 | 45.4 | 2.72 | 2.72 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 06JAN2005 | 9:00 | -5 | 1 | Baseline | 6.0 | 45.4 | 2.72 | 2.72 | 2.4 | 0.14 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1176

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764967

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506005 | PLA / LI | 11APR2005 | 11:25 | -7 | 1 | Screening | 10.7 | 18.5 | 2.0 | 5.3 | 0.6 |
| | | 11APR2005 | 11:25 | -7 | 1 | Baseline | 10.7 | 18.5 | 2.0 | 5.3 | 0.6 |
| | | 17MAY2005 | 11:30 | 29 | 104 | Week 4 | 8.8 | 28.3 | 2.5 | 4.6 | 0.4 |
| | | 21JUN2005 | 10:00 | 64 | 105 | Week 8 | 9.4 | 31.3 | 2.9 | 4.8 | 0.5 |
| | | 19JUL2005 | 10:00 | 92 | 201 | Week 12 | 9.4 | 24.9 | 2.4 | 4.7 | 0.5 |
| | | 29SEP2005 | 10:00 | 1 | 201 | Final visit | 10.0 | 26.3 | 2.6 | 3.4 L | 0.3 |
| | | 29SEP2005 | 10:00 | 1 | 201 | At randomization | 10.0 | 26.3 | 2.6 | 3.4 L | 0.3 |
| | | 29SEP2005 | 10:00 | 1 | 201 | Baseline | 10.0 | 26.3 | 2.6 | 3.4 L | 0.3 |
| E1506006 | PLA / VAL | 19APR2005 | 11:00 | -6 | 1 | Screening | 7.2 | 33.5 | 2.4 | 14.6 H | 1.1 H |
| | | 19APR2005 | 11:00 | -6 | 1 | Baseline | 7.2 | 33.5 | 2.4 | 14.6 H | 1.1 H |
| | | 24MAY2005 | 11:45 | 29 | 104 | Week 4 | 7.5 | 28.6 | 2.2 | 13.3 H | 1.0 H |
| | | 21JUN2005 | 10:00 | 57 | 105 | Week 8 | 8.5 | 40.8 | 2.4 | 9.7 H | 0.8 |
| | | 19JUL2005 | 10:00 | 1 | 201 | Final visit | 7.1 | 40.8 | 2.9 | 10.8 H | 0.8 |
| | | 19JUL2005 | 10:00 | 1 | 201 | At randomization | 7.1 | 40.8 | 2.9 | 10.8 H | 0.8 |
| | | 1NOV2005 | 10:00 | 126 | 201 | Baseline | 6.4 | 38.2 | 2.9 | 10.9 H | 0.8 |
| | | 1NOV2005 | 9:52 | 126 | 207 | Final visit | 6.4 | 38.3 | 2.5 | 12.9 H | 0.8 |
| E1506007 | OL QTP | 09MAY2005 | 10:45 | 0 | 1.01 | Screening | 12.0 | 21.0 | 2.5 | 3.4 L | 0.4 |
| | | | | | 1.01 | | | | | | |
| E1507001 | OL QTP | 01MAR2005 | 10:15 | -6 | 102 | * | 6.8 | 31.5 | 2.1 | 7.1 | 0.5 |
| | | 01MAR2005 | 10:15 | -6 | 1 | Screening | 6.8 | 31.5 | 2.1 | 7.1 | 0.5 |
| | | 30MAR2005 | 10:00 | 23 | 1 | Baseline | 9.2 | 25.2 | 2.3 | 5.6 | 0.5 |
| | | 06APR2005 | 9:00 | 30 | 1.04 | Week 4 | 5.3 | 37.6 | 2.0 | 9.1 | 0.5 |
| | | 04MAY2005 | 10:15 | 58 | 104 | Week 8 | 4.8 | 50.2 H | 2.4 | 10.0 H | 0.5 |
| | | 27JUN2005 | 10:00 | 87 | 105 | Week 8 | 7.3 | 32.6 | 2.4 | 9.2 | 0.7 |
| | | 27JUN2005 | 8:30 | 87 | 106 | Final visit | 7.3 | 32.6 | 2.4 | 9.2 | 0.7 |
| E1508001 | OL QTP | 06JAN2005 | 9:00 | -5 | 1 | Screening | 6.0 | 45.7 | 2.7 | 6.2 | 0.4 |
| | | 06JAN2005 | 9:00 | -5 | 1 | Baseline | 6.0 | 45.7 | 2.7 | 6.2 | 0.4 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas

1177

CONFIDENTIAL
AZSER12764968

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508002 | OL QTP | 06JAN2005 | 9:30 | -5 | 1 | Screening | 7.9 | 74.3 | 5.87 | 5.87 | 3.3 | 0.26 | 0.2 | 0.0 |
| | | 06JAN2005 | 9:30 | -5 | 1 | Baseline | 7.9 | 74.3 | 5.87 | 5.87 | 3.3 | 0.26 | 0.2 | 0.0 |
| | | 08FEB2005 | 9:05 | 28 | 104 | Week 4 | 6.8 | 77.2H | 5.25 | 5.25 | 2.4 | 0.16 | 0.1 | 0.0 |
| | | 09MAR2005 | 9:00 | 57 | 105 | Week 8 | 6.6 | 85.0H | 8.16 | 8.16 | 1.6 | 0.15 | 0.0 | 0.0 |
| | | 24MAR2005 | 9:00 | 73 | 113 | Week 12 | 6.5 | 73.3 | 4.76 | 4.76 | 2.1 | 0.14 | 0.0 | 0.0 |
| | | 25MAR2005 | 9:00 | 73 | 113 | Final Visit | 6.5 | 73.3 | 4.76 | 4.76 | 2.1 | 0.14 | 0.0 | 0.0 |
| E1508003 | PLA / LI | 31JAN2005 | 9:05 | -2 | 1 | Screening | 10.1 | 80.7H | 8.15 | 8.15 | 2.9 | 0.29 | 0.1 | 0.0 |
| | | 31JAN2005 | 9:05 | -2 | 1 | Baseline | 10.1 | 80.7H | 8.15 | 8.15 | 2.9 | 0.29 | 0.1 | 0.0 |
| | | 02MAR2005 | 9:35 | 28 | 104 | Week 4 | 9.1 | 72.1 | 6.55 | 6.56 | 4.1 | 0.37 | 0.4 | 0.0 |
| | | 30MAR2005 | 9:30 | 56 | 105 | Week 8 | 9.4 | 63.6 | 5.98 | 5.98 | 4.0 | 0.38 | 0.1 | 0.0 |
| | | 28APR2005 | 9:15 | 85 | 106 | Week 12 | 7.9 | 69.2 | 5.47 | 5.47 | 4.8 | 0.38 | 0.2 | 0.0 |
| | | 28APR2005 | 9:20 | 85 | 106 | Final visit | 9.7 | 68.1 | 6.61 | 6.61 | 3.4 | 0.33 | 0.3 | 0.0 |
| | | 08JUN2005 | 9:20 | 1 | 201 | Randomization | 9.7 | 68.1 | 6.61 | 6.61 | 3.4 | 0.33 | 0.3 | 0.0 |
| | | 08JUN2005 | 9:20 | 1 | 201 | Baseline | 9.7 | 68.1 | 6.50 | 6.61 | 3.1 | 0.23 | 0.3 | 0.0 |
| | | 23SEP2005 | 10:00 | 88 | 207 | Week 12 | 9.0 | 72.2 | 6.61 | 6.61 | 3.1 | 0.28 | 0.4 | 0.0 |
| | | 21OCT2005 | 11:20 | 116 | 223 | *Week 12 | 9.4 | 70.0 | 6.58 | 6.58 | 3.6 | 0.34 | 0.2 | 0.0 |
| | | 21OCT2005 | 11:20 | 116 | 223 | Final Visit | 9.4 | 70.0 | 6.58 | 6.58 | 3.6 | 0.34 | 0.2 | 0.0 |
| E1508004 | MISSING | 01FEB2005 | 8:55 | 1 | * | | 8.9 | 73.6 | 6.58 | 6.58 | 3.6 | 0.32 | 0.2 | 0.0 |
| E1508005 | MISSING | 24FEB2005 | 9:00 | 1 | * | | 9.2 | 61.3 | 5.64 | 5.64 | 5.3 | 0.49 | 0.5 | 0.1 |
| E1508006 | QTP / LI | 07APR2005 | 9:05 | -5 | 1 | Screening | 10.4 | 70.0 | 7.28 | 7.28 | 4.8 | 0.50 | 0.1 | 0.0 |
| | | 07APR2005 | 9:10 | -5 | 1 | Baseline | 9.6 | 64.2 | 6.16 | 6.16 | 4.4 | 0.42 | 0.3 | 0.0 |
| | | 10MAY2005 | 9:10 | 28 | 104 | Week 4 | 9.8 | 63.7 | 6.24 | 6.24 | 4.4 | 0.42 | 0.3 | 0.0 |
| | | 07JUN2005 | 9:35 | 56 | 105 | Week 8 | 9.4 | 61.7 | 5.80 | 5.80 | 4.0 | 0.39 | 0.4 | 0.0 |
| | | 05JUL2005 | 9:20 | 1 | 201 | Final visit | 9.4 | 61.7 | 5.80 | 5.80 | 6.6H | 0.62H | 0.4 | 0.0 |
| | | 05JUL2005 | 9:35 | 1 | 201 | Randomization | 9.1 | 70.4 | 7.11 | 7.11 | 6.6H | 0.62H | 0.4 | 0.0 |
| | | 05JUL2005 | 9:35 | 1 | 207 | Baseline | 10.1 | 70.4 | 7.11 | 7.11 | 4.1 | 0.41 | 0.4 | 0.0 |
| | | 11OCT2005 | 10:35 | 99 | 214 | Week 40 | 10.3 | 61.3 | 7.13 | 7.13 | 3.7 | 0.41 | 0.4 | 0.0 |
| | | 17JUL2006 | 9:30 | 378 | 217 | Week 52 | 10.9 | 65.2 | 6.78 | 6.78 | 3.3 | 0.36 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12764969

Page 800 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508002 | OL QTP | 06JAN2005 | 9:30 | -5 | 1 | Screening | 7.9 | 16.9 | 1.3 | 5.3 | 0.4 |
| | | 06JAN2005 | 9:30 | -5 | 1 | Baseline | | 16.9 | 1.3 | 5.7 | 0.4 |
| | | 08FEB2005 | 9:05 | 28 | 104 | Week 4 | 6.8 | 15.5 | 1.1 | 5.5 | 0.3 |
| | | 09MAR2005 | 9:00 | 57 | 105 | Week 8 | 9.6 | 9.4L | 0.9L | 3.9L | 0.4 |
| | | 25MAR2005 | 9:00 | 73 | 113 | Week 12 | 6.5 | 20.3 | 1.3 | 4.3 | 0.3 |
| | | 25MAR2005 | 9:00 | 73 | 113 | Final visit | 6.5 | 20.3 | 1.3 | 4.3 | 0.3 |
| E1508003 | PLA / LI | 31JAN2005 | 9:05 | -2 | 1 | Screening | 10.1 | 12.0L | 1.2 | 4.3 | 0.4 |
| | | 31JAN2005 | 9:05 | -2 | 1 | Baseline | 10.1 | 12.0L | 1.2 | 4.3 | 0.4 |
| | | 02MAR2005 | 9:35 | 28 | 104 | Week 4 | 9.4 | 18.2 | 1.7 | 5.5 | 0.5 |
| | | 30MAR2005 | 9:15 | 56 | 105 | Week 8 | 9.4 | 24.7 | 2.3 | 7.3 | 0.7 |
| | | 28APR2005 | 9:30 | 85 | 106 | Week 12 | 7.9 | 20.5 | 2.6 | 5.3 | 0.5 |
| | | 28JUN2005 | 9:20 | 1 | 201 | At randomization | 9.7 | 23.2 | 2.3 | 5.0 | 0.5 |
| | | 28JUN2005 | 9:20 | 1 | 201 | Baseline | 9.7 | 23.2 | 2.2 | 5.0 | 0.5 |
| | | 23SEP2005 | 10:00 | 88 | 207 | Week 12 | 9.0 | 19.5 | 1.8 | 4.8 | 0.4 |
| | | 21OCT2005 | 11:20 | 116 | 223 | Week 12 * | 9.4 | | 2.1 | 4.4 | |
| | | 21OCT2005 | 11:20 | 116 | 223 | Final visit | 9.4 | 21.8 | 2.1 | 4.4 | 0.4 |
| E1508004 | MISSING | 01FEB2005 | 8:55 | 1 | * | | 8.9 | 18.2 | 1.6 | 4.5 | 0.4 |
| E1508005 | MISSING | 24FEB2005 | 9:00 | 1 | * | | 9.2 | 25.0 | 2.3 | 7.9 | 0.7 |
| E1508006 | QTP / LI | 07APR2005 | 9:05 | -5 | 1 | Screening | 10.4 | 20.3 | 2.1 | 4.8 | 0.5 |
| | | 07APR2005 | 9:05 | -5 | 1 | Baseline | 9.6 | 24.3 | 2.4 | 6.2 | 0.6 |
| | | 10MAY2005 | 9:10 | 28 | 104 | Week 4 | 9.8 | 26.7 | 2.6 | 4.8 | 0.5 |
| | | 07JUN2005 | 9:35 | 56 | 105 | Week 8 | 9.4 | 26.4 | 2.5 | 5.3 | 0.5 |
| | | 05JUL2005 | 9:35 | 1 | 201 | Final visit | 9.4 | 26.4 | 2.5 | 4.9 | 0.5 |
| | | 05JUL2005 | 9:35 | 1 | 201 | Baseline | 10.1 | 26.4 | 2.1 | 4.8 | 0.5 |
| | | 11OCT2005 | 9:35 | 99 | 207 | Week 12 | 10.9 | 20.5 | 3.1 | 5.5 | 0.6 |
| | | 17APR2006 | 9:30 | 291 | 4 | Week 40 | | 28.6 | | | |
| | | 17JUL2006 | 9:30 | 378 | 217 | Week 52 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1179

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.ist   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764970

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 29AUG2006 | 9:30 | 421 | 223 | Week 68 | 10.3 | 65.8 | 6.78 | 6.78 | 3.2 | 0.33 | 0.2 | 0.0 |
| | | 29AUG2006 | 9:30 | 421 | 223 | Final visit | 10.3 | 65.8 | 6.78 | 6.78 | 3.2 | 0.33 | 0.2 | 0.0 |
| E1508007 | QTP / LI | 20APR2005 | 10:00 | -6 | 1 | Screening | 8.5 | 68.4 | 5.81 | 5.81 | 3.1 | 0.26 | 0.3 | 0.0 |
| | | 01JUN2005 | 10:00 | -6 | 1 | Baseline | 8.5 | 68.4 | 5.81 | 5.81 | 3.1 | 0.26 | 0.3 | 0.0 |
| | | 25MAY2005 | 10:00 | 28 | 104 | Week 4 | 7.5 | 59.6 | 4.47 | 4.47 | 3.6 | 0.27 | 0.3 | 0.0 |
| | | 21JUN2005 | 11:00 | 56 | 105 | Week 8 | 11.7 | 71.6 | 8.38H | 8.38H | 1.8 | 0.21 | 0.2 | 0.0 |
| | | 19JUL2005 | 10:30 | 1 | 201 | Final visit | 6.8 | 59.7 | 4.06 | 4.06 | 2.8 | 0.19 | 0.3 | 0.0 |
| | | 19JUL2005 | 10:30 | 1 | 201 | At randomization | 6.8 | 59.7 | 4.06 | 4.06 | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 13JUL2005 | 10:30 | 1 | 207 | Baseline | 9.2 | 65.9 | 6.06 | 6.06 | 3.2 | 0.29 | 0.2 | 0.0 |
| | | 13OCT2005 | 10:30 | 87 | 211 | Week 12 | 9.2 | 65.9 | 6.06 | 6.06 | 3.2 | 0.29 | 0.4 | 0.0 |
| | | 03FEB2006 | 11:00 | 200 | 214 | Week 28 | 8.6 | 67.8 | 5.83 | 5.83 | 2.3 | 0.20 | 0.4 | 0.0 |
| | | 02APR2006 | 11:50 | 282 | 52 | Week 40 | 9.2 | 60.3 | 5.55 | 5.55 | 2.9 | 0.20 | 0.3 | 0.0 |
| | | 19JUL2006 | 11:50 | 362 | 52 | Week 52 | 9.2 | 62.3 | 5.73 | 5.73 | 2.5 | 0.19 | 0.3 | 0.0 |
| | | 29AUG2006 | 10:20 | 407 | 223 | *Week 52 | 10.1 | 75.3 | 7.61 | 7.61 | 1.8 | 0.18 | 0.3 | 0.0 |
| | | 29AUG2006 | 10:20 | 407 | 223 | Final visit | 10.1 | 75.3 | 7.61 | 7.61 | 1.8 | 0.18 | 0.3 | 0.0 |
| E1508008 | QTP / LI | 28APR2005 | 9:40 | -6 | 1 | Screening | 6.0 | 57.4 | 3.44 | 3.44 | 3.6 | 0.22 | 0.5 | 0.0 |
| | | 01JUN2005 | 9:40 | -6 | 1 | Baseline | 6.0 | 57.4 | 3.44 | 3.44 | 3.6 | 0.22 | 0.5 | 0.0 |
| | | 01JUN2005 | 10:00 | 28 | 106 | Week 4 | 6.6 | 66.5 | 4.39 | 4.39 | 3.0 | 0.20 | 0.2 | 0.0 |
| | | 29JUN2005 | 10:00 | 56 | 106 | Week 8 | 6.5 | 70.6 | 4.59 | 4.59 | 2.6 | 0.16 | 0.5 | 0.0 |
| | | 27JUL2005 | 10:00 | 1 | 201 | Final visit | 6.2 | 63.0 | 3.91 | 3.91 | 2.6 | 0.16 | 0.5 | 0.0 |
| | | 27JUL2005 | 10:00 | 1 | 201 | At randomization | 6.2 | 63.0 | 3.91 | 3.91 | 2.6 | 0.16 | 0.5 | 0.0 |
| | | 23SEP2005 | 9:15 | 59 | 202 | Week 12 | 7.0 | 62.3 | 4.36 | 4.36 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 23SEP2005 | 9:15 | 59 | 223 | Final visit | 7.0 | 62.3 | 4.36 | 4.36 | 1.7 | 0.12 | 0.3 | 0.0 |
| E1508009 | PLA / LI | 11JUL2005 | 10:00 | -4 | 1 | Screening | 9.4 | 60.7 | 5.71 | 5.71 | 4.3 | 0.40 | 0.3 | 0.0 |
| | | 11JUL2005 | 10:00 | -4 | 1 | Baseline | 9.4 | 60.7 | 5.71 | 5.71 | 4.3 | 0.40 | 0.3 | 0.0 |
| | | 12AUG2005 | 10:00 | 28 | 104 | Week 4 | 10.1 | 69.3 | 7.00 | 7.00 | 3.2 | 0.42 | 0.4 | 0.0 |
| | | 09SEP2005 | 10:00 | 56 | 105 | Week 8 | 12.2 | 73.4 | 8.95H | 8.95H | 3.2 | 0.39 | 0.5 | 0.1 |
| | | 11OCT2005 | 10:15 | 1 | 201 | Final visit | 8.2 | 64.2 | 5.26 | 5.26 | 5.5 | 0.45 | 0.1 | 0.0 |
| | | 11OCT2005 | 10:15 | 1 | 201 | At randomization | 8.2 | 64.2 | 5.26 | 5.26 | 5.5 | 0.45 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764971

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 29AUG2006 | 9:30 | 421 | 223 | Week 68 | 10.3 | 25.5 | 2.6 | 5.3 | 0.6 |
| | | 29AUG2006 | 9:30 | 421 | 223 | Final visit | 10.3 | 25.5 | 2.6 | 5.3 | 0.6 |
| E1508007 | QTP / LI | 20APR2005 | 10:00 | -6 | 1 | Screening | 8.5 | 24.4 | 2.1 | 3.8L | 0.3 |
| | | 26APR2005 | 10:00 | 1 | 1 | Baseline | 7.5 | 24.4 | 2.1 | 3.8L | 0.3 |
| | | 25MAY2005 | 10:00 | 29 | 104 | Week 4 | 8.0 | 22.0 | 2.3 | 4.5L | 0.4 |
| | | 2JUN2005 | 11:00 | 56 | 105 | Week 8 | 11.7 | 22.8 | 2.7 | 3.5L | 0.4 |
| | | 19JUL2005 | 10:30 | 1 | 201 | Final visit | 6.8 | 33.1 | 2.3 | 4.2 | 0.3 |
| | | 19JUL2005 | 10:30 | 1 | 201 | At randomization | 6.8 | 33.1 | 2.3 | 4.2 | 0.3 |
| | | 19JUL2005 | 10:30 | 201 | 207 | Baseline | 9.2 | 27.5 | 2.5 | 3.1L | 0.3 |
| | | 13OCT2005 | 11:00 | 87 | 211 | Week 12 | 8.6 | 26.7 | 2.3 | 2.8L | 0.3 |
| | | 03FEB2006 | 11:00 | 200 | 214 | Week 28 | 9.0 | 21.4 | 2.9 | 5.0 | 0.5 |
| | | 21APR2006 | 10:50 | 362 | 217 | Week 40 | 9.7 | 31.5 | 2.4 | 5.3 | 0.5 |
| | | 19JUL2006 | 11:50 | 386 | 223 | Week 52 | | | | 5.8 | 0.6 |
| | | 29AUG2006 | 10:20 | 407 | 223 | *Week 52 | 10.1 | 16.8 | 1.7 | 5.8 | 0.6 |
| | | 29AUG2006 | 10:20 | 407 | 223 | Final visit | 10.1 | 16.8 | 1.7 | 5.8 | 0.6 |
| E1508008 | QTP / LI | 28APR2005 | 9:40 | -6 | 1 | Screening | 6.0 | 33.6 | 2.0 | 4.9 | 0.3 |
| | | 28APR2005 | 9:40 | 1 | 1 | Baseline | 6.0 | 33.6 | 2.0 | 4.9 | 0.3 |
| | | 01JUN2005 | 10:10 | 28 | 104 | Week 4 | 7.5 | 26.7 | 1.8 | 3.2L | 0.2 |
| | | 29JUN2005 | 10:10 | 56 | 105 | Week 8 | 6.6 | 26.7 | 1.8 | 4.4 | 0.3 |
| | | 27JUL2005 | 10:00 | 1 | 201 | Final visit | 6.2 | 29.5 | 1.8 | 4.4 | 0.3 |
| | | 27JUL2005 | 10:00 | 1 | 201 | At randomization | 6.2 | 29.5 | 1.8 | 4.4 | 0.3 |
| | | 23SEP2005 | 9:15 | 59 | 223 | Week 12 | 6.5 | 20.5 | 2.0 | 5.1 | 0.4 |
| | | 23SEP2005 | 9:15 | 59 | 223 | Final visit | 7.0 | 30.6 | 2.1 | 5.1 | 0.4 |
| E1508009 | PLA / LI | 1JUL2005 | 10:00 | -4 | 1 | Screening | 9.4 | 29.9 | 2.8 | 4.8 | 0.5 |
| | | 1JUL2005 | 10:00 | 1 | 1 | Baseline | 9.4 | 29.9 | 2.8 | 4.8 | 0.6 |
| | | 12AUG2005 | 10:00 | 28 | 104 | Week 4 | 10.1 | 20.9 | 2.1 | 5.0 | 0.5 |
| | | 09SEP2005 | 10:00 | 56 | 105 | Week 8 | 12.2 | 18.0 | 2.3 | 4.0 | 0.4 |
| | | 11OCT2005 | 10:15 | 1 | 201 | At randomization | 8.2 | 25.0 | 2.1 | 5.2 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764972

Page 803 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 1OCT2005 | 10:15 | 1 | 201 | Baseline | 8.2 | 64.2 | 5.26 | 5.26 | 5.5 | 0.45 | 0.3 | 0.0 |
|  |  | 3JAN2006 | 10:05 | 85 | 223 | Week 12 | 10.2 | 78.0H | 7.96 | 7.96 | 1.1 | 0.11 | 0.1 | 0.0 |
|  |  | 3JAN2006 | 10:05 | 85 | 223 | Final visit | 10.2 | 78.0H | 7.96 | 7.96 | 1.1 | 0.11 | 0.3 | 0.0 |
| E1508010 | OL QTP | 1OCT2005 | 9:00 | -2 | 1 | Screening | 9.6 | 71.9 | 6.90 | 6.90 | 3.0 | 0.29 | 0.1 | 0.0 |
|  |  | 1OCT2005 | 9:40 |  | 1 | Baseline | 9.6 | 71.9 | 6.90 | 6.90 | 3.0 | 0.29 | 0.1 | 0.0 |
|  |  | 2OCT2005 | 9:40 | 7 | 113 | Week 4 | 9.8 | 74.5 | 7.30 | 7.30 | 2.8 | 0.27 | 0.2 | 0.0 |
|  |  | 2OCT2005 | 9:40 | 7 | 113 | Final visit | 9.8 | 74.5 | 7.30 | 7.30 | 2.8 | 0.27 | 0.2 | 0.0 |
| E1508011 | MISSING | 28FEB2006 | 9:00 | 1 | * |  | 8.5 | 65.8 | 5.59 | 5.59 | 1.9 | 0.16 | 0.2 | 0.0 |
| E1510001 | MISSING | 2MAR2005 | 9:00 | -6 | 1 | Screening | 6.7 | 54.4 | 3.64 | 3.64 | 10.4H | 0.70H | 0.3 | 0.0 |
|  |  | 2MAR2005 | 9:00 | -6 | 1 | Baseline | 6.7 | 54.4 | 3.64 | 3.64 | 10.4H | 0.70H | 0.3 | 0.0 |
| E1510002 | OL QTP | 1MAR2005 | 11:00 | -7 | 1 | Screening | 6.7 | 59.7 | 4.00 | 4.00 | 2.2 | 0.15 | 0.4 | 0.0 |
|  |  | 1MAR2005 | 11:00 | -7 | 1 | Baseline | 6.7 | 59.7 | 4.00 | 4.00 | 2.2 | 0.15 | 0.4 | 0.0 |
| E1510003 | PLA / VAL | 16MAY2005 | 10:00 | -6 | 1 | Screening | 7.4 | 62.6 | 4.63 | 4.63 | 1.9 | 0.14 | 0.2 | 0.0 |
|  |  | 16MAY2005 | 10:00 | -6 | 1 | Baseline | 7.4 | 62.6 | 4.63 | 4.63 | 1.9 | 0.14 | 0.2 | 0.0 |
|  |  | 13JUN2005 | 10:15 | 22 | 104 | Week 4 | 7.0 | 62.1 | 4.35 | 4.35 | 2.2 | 0.15 | 0.1 | 0.0 |
|  |  | 8JUL2005 | 11:00 | 47 | 106 | Week 8 | 5.0 | 50.7 | 2.60 | 2.47 | 2.2 | 0.13 | 0.1 | 0.0 |
|  |  | 8AUG2005 | 11:00 | 78 | 106 | Final visit | 5.3 | 53.8 | 2.85 | 2.85 | 2.7 | 0.14 | 0.4 | 0.0 |
|  |  | 1OCT2005 | 11:00 | 1 | 201 | At randomization | 5.3 | 53.8 | 2.85 | 2.85 | 2.7 | 0.14 | 0.4 | 0.0 |
|  |  | 1OCT2005 | 11:00 | 1 | 201 | Baseline | 5.3 | 53.2 | 2.85 | 2.85 | 2.7 | 0.14 | 0.3 | 0.0 |
|  |  | 9NOV2005 | 12:00 | 31 | 223 | Week 12 | 6.5 | 67.2 | 4.37 | 4.37 | 2.1 | 0.14 | 0.3 | 0.0 |
|  |  | 9NOV2005 | 12:00 | 31 | 223 | Final visit | 6.5 | 67.2 | 4.37 | 4.37 | 2.1 | 0.14 | 0.3 | 0.0 |
| E1510004 | QTP / VAL | 26JAN2006 | 10:00 | -4 | 204 | * | 5.9 | 37.3L | 2.20 | 2.20 | 3.1 | 0.18 | 0.2 | 0.0 |
|  |  | 26JAN2006 | 10:00 | -4 | 204 | Screening | 4.9 | 46.9 | 2.30 | 2.30 | 5.1 | 0.26 | 0.6 | 0.0 |
|  |  | 26JAN2006 | 10:00 |  | 1 | Baseline | 4.9 | 46.9 | 2.30 | 2.30 | 5.3 | 0.28 | 0.6 | 0.0 |
|  |  | 27FEB2006 | 9:30 | 28 | 104 | Week 4 | 7.3 | 46.8 | 3.42 | 3.42 | 5.3 | 0.11 | 0.4 | 0.0 |
|  |  | 7MAR2006 | 9:30 | 56 | 106 | Week 8 | 5.2 | 43.8L | 2.28 | 2.28 | 2.4 | 0.12 | 0.4 | 0.0 |
|  |  | 24APR2006 | 10:00 | 84 | 106 | Week 12 | 6.4 | 38.8L | 2.48 | 2.48 | 2.6 | 0.17 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.ist  hemal01.sas

CONFIDENTIAL
AZSER12764973

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 11OCT2005 | 10:15 | 1 | 201 | Baseline | 8.2 | 25.0 | 2.1 | 5.2L | 0.4 |
| | | 03JAN2006 | 10:05 | 85 | 223 | Week 12 | 10.2 | 17.9 | 1.8 | 2.7L | 0.3 |
| | | 03JAN2006 | 10:05 | 85 | 223 | Final visit | 10.2 | 17.9 | 1.8 | 2.7L | 0.3 |
| E1508010 | OL QTP | 11OCT2005 | 9:00 | -2 | 1 | Screening | 9.6 | 17.3 | 1.7 | 7.7 | 0.7 |
| | | 11OCT2005 | 9:00 | -2 | 1 | Baseline | 9.6 | 17.3 | 1.7 | 7.7 | 0.7 |
| | | 20OCT2005 | 9:40 | 7 | 113 | Week 4 | 9.8 | 20.5 | 2.0 | 2.0L | 0.2 |
| | | 20OCT2005 | 9:40 | 7 | 113 | Final visit | 9.8 | 20.5 | 2.0 | 2.0L | 0.2 |
| E1508011 | MISSING | 28FEB2006 | 9:00 | 1 | | * | 8.5 | 28.0 | 2.4 | 4.1 | 0.4 |
| E1510001 | MISSING | 02MAR2005 | 9:00 | -6 | 1 | Screening | 6.7 | 24.7 | 1.7 | 10.2H | 0.7 |
| | | 02MAR2005 | 9:00 | -6 | 1 | Baseline | 6.7 | 24.7 | 1.7 | 10.2H | 0.7 |
| E1510002 | OL QTP | 11MAR2005 | 11:00 | -7 | 1 | Screening | 6.7 | 30.9 | 2.1 | 6.8 | 0.5 |
| | | 11MAR2005 | 11:00 | -7 | 1 | Baseline | 6.7 | 30.9 | 2.1 | 6.8 | 0.5 |
| E1510003 | PLA / VAL | 16MAY2005 | 10:00 | -6 | 1 | Screening | 7.4 | 29.1 | 2.2 | 6.2 | 0.5 |
| | | 16MAY2005 | 10:00 | -6 | 1 | Baseline | 7.4 | 29.1 | 2.2 | 6.2 | 0.5 |
| | | 13JUN2005 | 10:15 | 22 | 104 | Week 4 | 7.0 | 27.1 | 1.9 | 8.5 | 0.6 |
| | | 08JUL2005 | 11:00 | 47 | 105 | Week 8 | 5.2 | 38.1 | 1.9 | 9.4 | 0.4 |
| | | 08AUG2005 | 11:00 | 78 | 106 | Week 12 | 5.4 | 30.6 | 1.6 | 12.5H | 0.7 |
| | | 10OCT2005 | 11:00 | | 201 | Final visit | 5.3 | 30.6 | 1.6 | 12.5H | 0.7 |
| | | 10OCT2005 | 11:00 | | 201 | At randomization | 5.3 | 30.6 | 1.6 | 12.5H | 0.7 |
| | | 10OCT2005 | 11:00 | | 201 | Baseline | 5.3 | 30.6 | 1.6 | 12.5H | 0.7 |
| | | 09NOV2005 | 12:00 | 31 | 223 | Week 12 | 5.3 | 23.8 | 1.6 | 6.6 | 0.4 |
| | | 09NOV2005 | 12:00 | 31 | 223 | Final visit | 6.5 | 23.8 | 1.6 | 6.6 | 0.4 |
| E1510004 | QTP / VAL | 26JAN2006 | 10:00 | -4 | 204 | * | 5.9 | 51.5H | 3.0 | 7.9 | 0.5 |
| | | 26JAN2006 | 10:00 | -4 | 1 | Screening | 4.9 | 37.8 | 1.9 | 9.4 | 0.5 |
| | | 27FEB2006 | 9:30 | 28 | 104 | Baseline | 7.3 | 41.8 | 3.1 | 9.4 | 0.7 |
| | | 7MAR2006 | 9:00 | 56 | 105 | Week 4 | 4.2 | 40.3 | 3.1 | 12.5H | 0.9 |
| | | 2APR2006 | 10:00 | 84 | 106 | Week 12 | 6.4 | 48.8H | 3.1 | 9.5H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Page 805 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510004 | QTP / VAL | 24APR2006 | 10:00 | 84 | 106 | Final visit | 6.4 | 38.8L | 2.48 | 2.48 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 24APR2006 | 10:00 | 84 | 106 | Final visit | 6.4 | 38.8L | 2.48 | 2.48 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 18JUL2006 | 9:30 | 28 | 201 | *Week 12 | | | | | | | | |
| | | 18JUL2006 | 9:30 | 28 | 201 | *Final visit | | | | | | | | |
| | | 18JUL2006 | 9:30 | 28 | 201 | *Final visit | | | | | | | | |
| E1510005 | PLA / LI | 27JAN2006 | 10:00 | -6 | 1 | Screening | 6.2 | 63.9 | 3.96 | 3.96 | 4.5 | 0.28 | 0.3 | 0.0 |
| | | 27FEB2006 | 9:00 | -25 | 104 | Baseline | 7.9 | 69.0 | 5.45 | 5.45 | 5.9 | 0.47 | 0.6 | 0.0 |
| | | 27MAR2006 | 9:00 | 53 | 105 | Week 8 | 7.1 | 66.1 | 4.69 | 4.69 | 4.1 | 0.29 | 0.4 | 0.0 |
| | | 24APR2006 | 10:00 | 81 | 106 | Week 12 | 7.6 | 70.9 | 5.39 | 5.39 | 3.1 | 0.24 | 0.4 | 0.0 |
| | | 24APR2006 | 10:00 | 81 | 106 | Baseline | 7.6 | 70.9 | 5.39 | 5.39 | 3.1 | 0.24 | 0.4 | 0.0 |
| | | 18JUL2006 | 9:35 | 28 | 109 | *Week 12 | | | | | | | | |
| | | 18JUL2006 | 9:35 | 28 | 109 | *Week 12 | | | | | | | | |
| | | 18JUL2006 | 9:35 | 28 | 109 | *Final visit | | | | | | | | |
| | | 18JUL2006 | 9:35 | 28 | 201 | *Week 12 | | | | | | | | |
| | | 18JUL2006 | 9:35 | 28 | 201 | *Final visit | | | | | | | | |
| E1510006 | OL QTP | 01FEB2006 | 8:00 | -5 | 1 | Screening | 12.0 | 78.9H | 9.47H | 9.47H | 0.5 | 0.06 | 0.2 | 0.0 |
| | | 01FEB2006 | 8:00 | -5 | 1 | Baseline | 12.0 | 78.9H | 9.47H | 9.47H | 0.5 | 0.06 | 0.7 | 0.0 |
| | | 01MAR2006 | 8:00 | 23 | 104 | Week 4 | 9.6 | 66.9 | 6.42 | 6.42 | 3.4 | 0.33 | 0.4 | 0.1 |
| | | 24APR2006 | 8:00 | 55 | 105 | Week 8 | 8.3 | | | | | | | |
| | | 24APR2006 | 10:00 | 77 | 106 | Week 12 | 13.7H | 81.4H | 11.15H# | 11.15H# | 1.3 | 0.18 | 0.1 | 0.0 |
| | | 24APR2006 | 10:00 | 77 | 106 | Final visit | 13.7H | 81.4H | 11.15H# | 11.15H# | 1.3 | 0.18 | 0.1 | 0.0 |
| E1510007 | OL QTP | 01FEB2006 | 8:30 | -7 | 1 | Screening | 6.7 | 51.4 | 3.44 | 3.44 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 01FEB2006 | 8:30 | -7 | 1 | Baseline | 6.7 | 51.4 | 3.44 | 3.44 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 02MAR2006 | 9:30 | 22 | 104 | Week 4 | 5.3 | 39.5L | 2.09 | 2.09 | 2.2 | 0.12 | 0.4 | 0.0 |
| | | 02MAR2006 | 9:30 | 22 | 104 | Final visit | 5.3 | 39.5L | 2.09 | 2.09 | 2.2 | 0.12 | 0.4 | 0.0 |
| E1510008 | OL QTP | 02FEB2006 | 9:30 | -4 | 1 | Screening | 4.5 | 55.8 | 2.51 | 2.51 | 1.4 | 0.06 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.lst   kcpx265

1184

CONFIDENTIAL
AZSER12764975

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510004 | QTP / VAL | 2APR2006 | 10:00 | 84 | 106 | Final visit | 6.4 | 48.8H | 3.1 | 9.5H | 0.6 |
| | | 2APR2006 | 10:00 | 84 | 106 | Baseline | 6.4 | 48.8H | 3.1 | 9.5H | 0.6 |
| | | 18JUL2006 | 9:30 | 28 | 201 | *Week 12 | | | | | |
| | | 18JUL2006 | 9:30 | 28 | 201 | *Final visit | | | | | |
| | | 18JUL2006 | 9:30 | 28 | 201 | *Week 12 | | | | | |
| | | 18JUL2006 | 9:30 | 28 | 201 | *Final visit | | | | | |
| E1510005 | PLA / LI | 27JAN2006 | 10:00 | -6 | 1 | Screening | 6.2 | 30.3 | 1.9 | 1.0L | 0.1 L |
| | | 27JAN2006 | 10:00 | -6 | 1 | Baseline | 6.2 | 30.2 | 1.9 | 1.0L | 0.1 L |
| | | 27FEB2006 | 9:00 | 25 | 104 | Week 4 | 7.9 | 25.1 | 1.8 | 4.1 | 0.4 |
| | | 27MAR2006 | 9:00 | 53 | 105 | Week 8 | 7.1 | 25.0 | 1.6 | 4.7 | 0.3 |
| | | 24APR2006 | 10:00 | 81 | 106 | Week 12 | 7.6 | 21.0 | 1.6 | 4.6 | 0.4 |
| | | 24APR2006 | 10:00 | 81 | 106 | Final visit | 7.6 | 21.0 | 1.6 | 4.6 | 0.4 |
| | | 18JUL2006 | 9:35 | 28 | 109 | *Week 12 | | | | | |
| | | 18JUL2006 | 9:35 | 28 | 109 | *Final visit | | | | | |
| | | 18JUL2006 | 9:35 | 28 | 109 | *Week 12 | | | | | |
| | | 18JUL2006 | 9:35 | 28 | 201 | *Final visit | | | | | |
| E1510006 | OL QTP | 01FEB2006 | 8:00 | -5 | 1 | Screening | 12.0 | 16.7 | 2.0 | 3.7L | 0.4 |
| | | 01FEB2006 | 8:00 | -5 | 1 | Baseline | 12.0 | 16.7 | 2.0 | 3.7 | 0.5 |
| | | 01MAR2006 | 9:00 | 23 | 104 | Week 4 | 9.6 | 24.3 | 2.3 | 4.9 | 0.4 |
| | | 29MAR2006 | 9:00 | 49 | 105 | Week 8 | 8.0 | 22.9 | 2.0 | 2.7L | 0.4 |
| | | 24APR2006 | 10:00 | 77 | 106 | Week 12 | 13.7H | 14.5L | 2.0 | 2.7L | 0.4 |
| | | 24APR2006 | 10:00 | 77 | 106 | Final visit | 13.7L | 14.5L | 2.0 | 2.7L | 0.4 |
| E1510007 | OL QTP | 01FEB2006 | 8:30 | -7 | 1 | Screening | 6.7 | 35.1 | 2.4 | 10.7H | 0.7 |
| | | 01FEB2006 | 8:30 | -7 | 1 | Baseline | 6.7 | 35.1 | 2.4 | 10.7H | 0.7 |
| | | 02MAR2006 | 9:30 | 22 | 104 | Week 4 | 5.3 | 46.3 | 2.5 | 11.6H | 0.6 |
| | | 02MAR2006 | 9:30 | 22 | 104 | Final visit | 5.3 | 46.3 | 2.5 | 11.6H | 0.6 |
| E1510008 | OL QTP | 02FEB2006 | 9:30 | -4 | 1 | Screening | 4.5 | 38.4 | 1.7 | 4.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas

1185

CONFIDENTIAL
AZSER12764976

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510008 | OL QTP | 02FEB2006 | 9:30 | -4 | 1 | Baseline | 4.5 | 55.8 | 2.51 | 2.51 | 1.4 | 0.06 | 0.4 | 0.0 |
| | | 02MAR2006 | 9:00 | 24 | 104 | Week 4 | 4.4 | 55.3 | 2.21 | 2.21 | 2.0 | 0.09 | 0.7 | 0.0 |
| | | 27MAR2006 | 9:00 | 49 | 105 | Week 8 | 3.9L | 55.0 | 2.15 | 2.15 | 1.7 | 0.07 | 0.4 | 0.0 |
| | | 08MAY2006 | 10:00 | 91 | 106 | Week 12 | 4.6 | 53.2 | 2.45 | 2.45 | 1.9 | 0.09 | 0.2 | 0.0 |
| | | 08MAY2006 | 10:00 | 91 | 106 | Final visit | 4.6 | 53.2 | 2.45 | 2.45 | 1.9 | 0.09 | 0.2 | 0.0 |
| E1692001 | QTP / LI | | | | 204 | * | | | | | | | | |
| | | 18NOV2005 | 11:10 | -7 | 1 | Screening | 15.1H | 79.3H | 11.97H | 11.97H | 2.7 | 0.41 | 0.3 | 0.1 H |
| | | 18NOV2005 | 11:50 | -7 | 1 | Baseline | 14.5H | 72.2 | 10.47H# | 10.47H# | 4.3 | 0.62H | 1.7 | 0.3 H |
| | | 17FEB2006 | 11:55 | 87 | 106 | Week 8 | 13.2H | 75.6 | 9.98H | 9.98H | 4.5 | 0.59H | 1.0 | 0.1 |
| | | 15MAY2006 | 12:35 | 171 | 109 | Week 24 | 13.8H | 74.6 | 10.29H# | 10.29H# | 3.5 | 0.48 | 0.5 | 0.1 |
| | | 14JUL2006 | 11:00 | 1 | 201 | Final visit | 17.8H# | 79.8H | 14.20H# | 14.20H# | 3.2 | 0.57H | 0.6 | 0.1 |
| | | 14JUL2006 | 11:00 | 1 | 201 | At randomization | 17.8H# | 79.8H | 14.20H# | 14.20H# | 3.2 | 0.57H | 0.3 | 0.1 |
| | | 14AUG2006 | 12:30 | 32 | 223 | *Baseline | 17.8H# | 79.8H | 14.20H# | 14.20H# | 3.2 | 0.57H | 0.3 | 0.1 |
| | | 14AUG2006 | 12:30 | 32 | 223 | *Final visit | 17.8H# | 79.8H | 14.20H# | 14.20H# | 3.2 | 0.57H | 0.3 | 0.1 |
| E1692002 | PLA / LI | 15DEC2005 | 11:20 | -7 | 1 | Screening | 7.3 | 63.2 | 4.61 | 4.61 | 1.7 | 0.12 | 0.2 | 0.0 |
| | | 15DEC2005 | 11:20 | -7 | 1 | Baseline | 7.3 | 63.2 | 4.61 | 4.61 | 1.7 | 0.12 | 0.2 | 0.0 |
| | | 22FEB2006 | 13:00 | 62 | 105 | Week 8 | 6.1 | 65.4H | 3.99 | 3.99 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 14JUN2006 | 13:15 | 174 | 109 | Week 24 | 9.3 | 79.2H | 7.64 | 7.64 | 0.5 | 0.05 | 0.2 | 0.0 |
| | | 27JUL2006 | 14:20 | 1 | 201 | Final visit | 7.1 | 66.0 | 4.69 | 4.69 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 27JUL2006 | 14:20 | 1 | 201 | At randomization | 7.1 | 66.0 | 4.69 | 4.69 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 10AUG2006 | 13:25 | 15 | 223 | Baseline | 7.1 | 68.8 | 4.88 | 4.88 | 0.8 | 0.06 | 0.1 | 0.0 |
| | | 10AUG2006 | 13:25 | 15 | 223 | *Final visit | 7.1 | 68.8 | 4.88 | 4.88 | 0.8 | 0.06 | 0.1 | 0.0 |
| E1693001 | OL QTP | 02NOV2005 | 14:20 | -7 | 1 | Screening | 6.5 | 67.7 | 4.40 | 4.40 | 5.4 | 0.35 | 0.2 | 0.0 |
| | | 02NOV2005 | 14:20 | -7 | 1 | Baseline | 6.5 | 67.7 | 4.40 | 4.40 | 5.4 | 0.35 | 0.2 | 0.0 |
| | | 07DEC2005 | 14:00 | 28 | 104 | Week 4 | 5.8 | 72.9 | 4.23 | 4.23 | 1.5 | 0.07 | 0.2 | 0.0 |
| | | 06JAN2006 | 14:00 | 56 | 105 | Week 8 | 4.3 | 56.1 | 2.41 | 2.41 | 3.5 | 0.15 | 0.1 | 0.0 |
| | | 03FEB2006 | 14:00 | 84 | 112 | Week 12 | 4.9 | 56.7 | 2.78 | 2.78 | 3.1 | 0.15 | 0.6 | 0.0 |
| | | 03APR2006 | 12:00 | 145 | 113 | Week 24 | 5.7 | 61.4 | 3.50 | 3.50 | 2.3 | 0.13 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1186

CONFIDENTIAL
AZSER12764977

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510008 | OL QTP | 02FEB2006 | 9:30 | -4 | 204 | * Baseline | 4.5 | 38.4 | 1.7 | 4.0 | 0.2 |
| | | 02MAR2006 | 9:00 | 24 | 104 | Week 4 | 4.4 | 39.7 | 1.8 | 7.3 | 0.3 |
| | | 27MAR2006 | 9:00 | 49 | 105 | Week 8 | 3.9L | 37.2 | 1.5 | 5.7 | 0.2 |
| | | 08MAY2006 | 10:00 | 91 | 106 | Week 12 | 3.7 | 38.1 | 1.8 | 5.0 | 0.2 |
| | | 08MAY2006 | 10:00 | 91 | 106 | Final visit | 4.6 | 38.7 | 1.8 | 6.0 | 0.3 |
| E1692001 | QTP / LI | 18NOV2005 | 11:10 | -7 | 1 | * Screening | 15.1H | 15.4L | 2.3 | 2.3L | 0.4 |
| | | 01NOV2005 | 11:10 | -7 | 1 | Baseline | 14.5H | 17.1 | 2.5 | 4.7 | 0.7 |
| | | 17FEB2006 | 11:55 | 84 | 106 | Week 12 | 14.5H | 17.4 | 2.5 | 2.2L | 0.3 |
| | | 15MAY2006 | 12:35 | 171 | 109 | Week 24 | 13.8H | 16.8 | 2.3 | 4.6 | 0.6 |
| | | 14JUL2006 | 11:00 | 1 | 201 | Final visit | 13.8H | 14.4L | 2.6 | 2.3L | 0.4 |
| | | 14JUL2006 | 11:00 | 1 | 201 | At randomization | 17.8H# | 14.4L | 2.6 | 2.3L | 0.4 |
| | | 14AUG2006 | 11:00 | 32 | 223 | Baseline | 17.8H# | 14.4L | 2.6 | 2.3L | 0.4 |
| | | 14AUG2006 | 12:30 | 32 | 223 | *Final visit | 17.8H# | 14.4L | 2.6 | 2.3L | 0.4 |
| E1692002 | PLA / LI | 15DEC2005 | 11:20 | -7 | 1 | Screening | 7.3 | 31.2 | 2.3 | 3.7L | 0.3 |
| | | 15DEC2005 | 11:20 | -7 | 1 | Baseline | 7.3 | 31.2 | 2.3 | 3.7L | 0.3 |
| | | 22FEB2006 | 13:30 | 62 | 105 | Week 8 | 6.1 | 29.0 | 1.8 | 4.8 | 0.3 |
| | | 14JUN2006 | 13:30 | 174 | 106 | Week 24 | 8.3 | 15.8 | 1.2 | 4.4 | 0.4 |
| | | 27JUL2006 | 14:20 | 201 | 201 | Final visit | 7.1 | 28.2 | 2.0 | 4.8 | 0.3 |
| | | 27JUL2006 | 14:20 | 201 | 201 | At randomization | 7.1 | 28.6 | 2.0 | 4.8 | 0.3 |
| | | 10AUG2006 | 14:20 | 15 | 223 | Baseline | 7.1 | 28.1 | 2.0 | 5.2 | 0.3 |
| | | 10AUG2006 | 13:25 | 15 | 223 | Final visit | 7.1 | 25.1 | 1.8 | 5.2 | 0.4 |
| E1693001 | OL QTP | 02NOV2005 | 14:20 | -7 | 1 | Screening | 6.5 | 22.0 | 1.4 | 4.7 | 0.3 |
| | | 02NOV2005 | 14:20 | -7 | 1 | Baseline | 6.5 | 22.0 | 1.4 | 4.7 | 0.3 |
| | | 07DEC2005 | 14:00 | 28 | 104 | Week 4 | 5.8 | 19.1 | 1.1 | 6.7H | 0.4 |
| | | 04JAN2006 | 12:00 | 56 | 105 | Week 8 | 4.3 | 30.4 | 1.3 | 9.7H | 0.4 |
| | | 06FEB2006 | 12:00 | 89 | 112 | Week 12 | 4.8 | 30.4 | 1.5 | 8.2 | 0.4 |
| | | 03APR2006 | 12:00 | 145 | 113 | Week 24 | 5.7 | 29.6 | 1.7 | 6.6 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764978

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (×10⁹/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (×10⁹/L) | NEUTRO-PHILS, COUNT (×10⁹/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (×10⁹/L) | BASO-PHILS (%) | BASO-PHILS (×10⁹/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1693001 | OL QTP | 03APR2006 | 12:00 | 145 | 113 | Final visit | 5.7 | 61.4 | 3.50 | 3.50 | 2.3 | 0.13 | 0.1 | 0.0 |
| E1693002 | OL QTP | 20JAN2006 | 14:20 | -9 | 1 | * | 5.9 | 62.8 | 3.14 | 3.14 | 0.3 | 0.02 | 0.2 | 0.0 |
|  |  | 20FEB2006 | 16:00 | 22 | 104 | Week 4 | 7.1 | 55.0 | 3.25 | 3.25 | 1.8 | 0.11 | 0.1 | 0.0 |
|  |  | 20APR2006 | 15:00 | 50 | 105 | Week 8 | 7.9 | 56.9 | 4.04 | 4.04 | 2.4 | 0.19 | 0.2 | 0.0 |
|  |  | 20APR2006 | 13:40 | 81 | 106 | Week 12 / Final visit | 7.9 | 52.7 | 4.16 | 4.16 | 7.0H | 0.55 | 0.2 | 0.1 |
| E1695001 | OL QTP | 03FEB2005 | 11:00 | -7 | 1 | Screening | 12.2 | 66.6 | 8.13 | 8.13 | 1.7 | 0.21 | 0.6 | 0.1 |
|  |  | 03FEB2005 | 11:00 | -7 | 1 | Baseline | 12.2 | 66.6 | 8.13 | 8.13 | 1.7 | 0.21 | 0.6 | 0.1 |
| E1695002 | OL QTP | 09JUN2005 | 9:30 | -5 | 1 | Screening | 6.5 | 54.9 | 3.57 | 3.57 | 3.5 | 0.23 | 0.3 | 0.0 |
|  |  | 09JUN2005 | 9:30 | -5 | 1 | Baseline | 6.5 | 54.9 | 3.57 | 3.57 | 3.5 | 0.23 | 0.3 | 0.0 |
| E1696001 | OL QTP | 08DEC2004 | 14:00 | -9 | 1 | * | 6.9 | 63.0 | 4.35 | 4.35 | 0.0 | 0.00 | 0.0 | 0.0 |
| E1696002 | PLA / LI | 19MAY2005 | 15:00 | -7 | 1 | Screening | 9.6 | 74.0 | 7.10 | 7.10 | 1.6 | 0.15 | 0.3 | 0.0 |
|  |  | 19MAY2005 | 15:00 | -7 | 1 | Baseline | 9.6 | 74.0 | 7.10 | 7.10 | 1.6 | 0.15 | 0.3 | 0.0 |
|  |  | 17JUN2005 | 15:00 | 22 | 104 | Week 4 | 9.3 | 60.7 | 5.65 | 5.65 | 2.8 | 0.26 | 0.3 | 0.0 |
|  |  | 18JUL2005 | 14:30 | 53 | 105 | Week 8 | 10.4 | 64.9 | 6.75 | 6.75 | 2.9 | 0.21 | 0.2 | 0.0 |
|  |  | 17OCT2005 | 14:45 | 1 | 201 | Final visit | 7.2 | 55.2 | 3.97 | 3.97 | 2.9 | 0.21 | 0.0 | 0.0 |
|  |  | 17OCT2005 | 15:45 | 1 | 201 | At randomization | 7.2 | 55.2 | 3.97 | 3.97 | 2.9 | 0.21 | 0.0 | 0.0 |
|  |  | 17OCT2005 | 15:45 | 1 | 201 | Baseline | 7.2 | 55.2 | 3.97 | 3.97 | 2.9 | 0.21 | 0.0 | 0.0 |
| E1697001 | PLA / VAL | 02MAR2005 | 10:00 | -8 | 1 | * | 5.8 | 45.5 | 2.64 | 2.64 | 8.9H | 0.52 | 0.5 | 0.0 |
|  |  | 27APR2005 | 11:30 | 28 | 104 | Week 4 | 5.5 | 53.6 | 3.12 | 3.12 | 8.7H | 0.50 | 0.2 | 0.0 |
|  |  | 24MAY2005 | 11:30 | 55 | 105 | Week 8 | 5.4 | 46.2 | 2.63 | 2.63 | 9.8H | 0.56 | 0.5 | 0.0 |
|  |  | 21JUN2005 | 12:00 | 83 | 106 | Week 12 | 5.4 | 50.4 | 2.72 | 2.72 | 8.7H | 0.47 | 0.4 | 0.0 |
|  |  | 2AUG2005 | 10:30 | 1 | 201 | Final visit | 4.4 | 35.2L | 1.55L | 1.55L | 9.0H | 0.40 | 0.5 | 0.0 |
|  |  | 2AUG2005 | 10:30 | 1 | 201 | At randomization | 4.4 | 35.2L | 1.55L | 1.55L | 9.0H | 0.40 | 0.5 | 0.0 |
|  |  | 23AUG2005 | 9:30 | 1 | 201 | Baseline | 4.4 | 35.2L | 1.55L | 1.55L | 9.0H | 0.40 | 0.5 | 0.0 |
|  |  | 14SEP2005 | 10:30 | 23 | 223 | Week 12 | 4.7 | 41.1 | 2.34 | 2.34 | 10.0H | 0.57H | 0.6 | 0.0 |
|  |  | 14SEP2005 | 9:45 | 23 | 223 | Final visit | 5.7 | 41.1 | 2.34 | 2.34 | 10.0H | 0.57H | 0.6 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764979

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1693001 | OL QTP | 03APR2006 | 12:00 | 145 | 113 | Final visit | 5.7 | 29.6 | 1.7 | 6.6 | 0.4 |
| E1693002 | OL QTP | 20JAN2006 | 14:20 | -9 | 1 | * | 5.0 | 31.5 | 1.6 | 5.2 | 0.3 |
| | | 20FEB2006 | 16:00 | 22 | 104 | Week 4 | 5.9 | 39.1 | 2.3 | 4.0 | 0.2 |
| | | 20APR2006 | 15:30 | 81 | 105 | Week 8 | 7.7 | 37.8 | 2.7 | 2.4L | 0.2 |
| | | 20APR2006 | 13:40 | 81 | 106 | Week 12 | 7.9 | 33.5 | 2.7 | 6.6 | 0.5 |
| | | 20APR2006 | 13:40 | 81 | 106 | Final visit | 7.9 | 33.5 | 2.7 | 6.6 | 0.5 |
| E1695001 | OL QTP | 03FEB2005 | 11:00 | -7 | 1 | Screening | 12.2 | 26.5 | 3.2 | 4.6 | 0.6 |
| | | 03FEB2005 | 11:00 | -7 | 1 | Baseline | 12.2 | 26.5 | 3.2 | 4.6 | 0.6 |
| E1695002 | OL QTP | 09JUN2005 | 9:30 | -5 | 1 | Screening | 6.5 | 33.7 | 2.2 | 7.6 | 0.5 |
| | | 09JUN2005 | 9:30 | -5 | 1 | Baseline | 6.5 | 33.7 | 2.2 | 7.6 | 0.5 |
| E1696001 | OL QTP | 08DEC2004 | 14:00 | -9 | 1 | * | 6.9 | 34.0 | 2.4 | 3.0L | 0.2 |
| E1696002 | PLA / LI | 19MAY2005 | 15:00 | -7 | 1 | Screening | 9.6 | 21.1 | 2.0 | 3.0L | 0.3 |
| | | 19MAY2005 | 15:00 | -7 | 1 | Baseline | 9.3 | 30.5 | 2.8 | 3.0L | 0.5 |
| | | 17JUN2005 | 15:00 | 22 | 104 | Week 4 | 9.3 | 30.5 | 2.8 | 5.7 | 0.5 |
| | | 18JUL2005 | 14:30 | 53 | 105 | Week 8 | 10.4 | 29.0 | 2.8 | 3.9L | 0.4 |
| | | 17OCT2005 | 15:45 | 1 | 201 | Final visit | 7.2 | 38.5 | 2.8 | 3.4L | 0.2 |
| | | 17OCT2005 | 15:45 | 1 | 201 | At randomization | 7.2 | 38.5 | 2.8 | 3.4L | 0.2 |
| | | 17OCT2005 | 15:45 | 1 | 201 | Baseline | 7.2 | 38.5 | 2.8 | 3.4L | 0.2 |
| E1697001 | PLA / VAL | 22MAR2005 | 10:00 | -8 | 1 | * | 5.8 | 39.2 | 2.3 | 5.9 | 0.3 |
| | | 27APR2005 | 11:30 | 28 | 104 | Week 4 | 5.7 | 33.8 | 1.8 | 5.5 | 0.3 |
| | | 24MAY2005 | 11:40 | 55 | 105 | Week 8 | 5.7 | 35.9 | 2.0 | 8.1 | 0.5 |
| | | 21JUN2005 | 12:00 | 83 | 106 | Week 12 | 5.4 | 36.5 | 2.0 | 8.1 | 0.4 |
| | | 23AUG2005 | 10:30 | 1 | 201 | Final visit | 4.4 | 47.3H | 2.1 | 4.0 | 0.2 |
| | | 23AUG2005 | 10:30 | 1 | 201 | At randomization | 4.4 | 47.3H | 2.1 | 8.0 | 0.4 |
| | | 23AUG2005 | 10:30 | 1 | 201 | Baseline | 4.4 | 47.3H | 2.1 | 8.0 | 0.4 |
| | | 14SEP2005 | 9:45 | 23 | 223 | Week 12 | 5.7 | 42.3 | 2.4 | 6.0 | 0.3 |
| | | 14SEP2005 | 9:45 | 23 | 223 | Final visit | 5.7 | 42.3 | 2.4 | 6.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas

1189

CONFIDENTIAL
AZSER12764980

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 25MAY2005 | 12:10 | -7 | 1 | Screening | 6.7 | 56.0 | 3.75 | 3.75 | 0.0 | 0.00 | 1.0 | 0.1 |
| | | 25MAY2005 | 12:10 | | 1 | Baseline | 6.7 | 56.0 | 3.75 | 3.75 | 0.0 | 0.00 | 1.0 | 0.1 |
| | | 29JUN2005 | 11:15 | 28 | 104 | Week 4 | 4.4 | 47.7 | 2.10 | 2.10 | 3.4 | 0.15 | 0.4 | 0.0 |
| | | 28JUL2005 | 11:00 | 57 | 105 | Week 8 | 4.8 | 37.4L | 1.80L | 1.80L | 3.7 | 0.18 | 1.0 | 0.0 |
| | | 2SEP2005 | 10:10 | 83 | 206 | Final visit | 5.7 | 51.8 | 2.95 | 2.95 | 2.2 | 0.13 | 0.4 | 0.0 |
| | | 2SEP2005 | 10:30 | 1 | 201 | Baseline | 5.7 | 51.8 | 2.95 | 2.95 | 2.2 | 0.12 | 0.2 | 0.0 |
| | | 21SEP2005 | 10:30 | | | At randomization | 4.7 | 47.8 | 2.25 | 2.25 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 21SEP2005 | 10:30 | | 201 | Baseline | 4.7 | 47.8 | 2.25 | 2.25 | 2.3H | 0.10 | 0.4 | 0.0 |
| | | 10APR2006 | 11:20 | 85 | 211 | Week 12 | 8.2 | 60.0 | 4.92 | 4.92 | 7.3H | 0.60H | 0.4 | 0.0 |
| | | 07APR2006 | 11:15 | 199 | 214 | Week 28 | 7.9 | 50.4 | 4.30 | 4.30 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 29JUN2006 | 11:45 | 282 | | Week 40 | 6.4 | 47.6 | 3.05 | 3.05 | 0.7 | 0.04 | 0.6 | 0.0 |
| | | 16AUG2006 | 11:45 | 330 | 223 | Week 52 / Final visit | 7.5 | 45.7 | 3.43 | 3.43 | 0.9 | 0.07 | 0.6 | 0.1 |
| E1697003 | QTP / VAL | 22NOV2005 | 11:00 | -6 | 1 | Screening | 6.5 | 54.7 | 3.56 | 3.56 | 4.7 | 0.31 | 0.3 | 0.0 |
| | | 22NOV2005 | 11:00 | -6 | 1 | Baseline | 6.5 | 54.7 | 3.56 | 3.56 | 4.7 | 0.31 | 0.3 | 0.0 |
| | | 3DEC2005 | 11:00 | 11 | 106 | Week 4 | 6.1 | 50.3 | 2.85 | 2.85 | 5.0 | 0.31 | 1.0 | 0.1 |
| | | 2JAN2006 | 12:45 | 41 | 106 | Week 6 | 5.6 | 47.0 | 2.63 | 2.63 | 4.8 | 0.27 | 0.4 | 0.0 |
| | | 27FEB2006 | 10:15 | 91 | 106 | Week 12 | 7.3 | 48.1 | 3.51 | 3.51 | 3.7 | 0.27 | 0.8 | 0.1 |
| | | 29MAR2006 | 10:00 | 1 | 201 | Final visit | 7.3 | 48.1 | 3.51 | 3.51 | 3.7 | 0.27 | 0.8 | 0.1 |
| | | 29MAR2006 | 10:00 | 1 | 201 | At randomization | 7.3 | 48.1 | 3.51 | 3.51 | 3.7 | 0.27 | 0.2 | 0.0 |
| | | 8MAY2006 | 11:30 | 51 | | Week 12 | 8.1 | 63.8 | 5.17 | 5.17 | 1.9 | 0.15 | 0.2 | 0.0 |
| | | 18MAY2006 | 11:30 | 51 | 223 | Final visit | 8.1 | 63.8 | 5.17 | 5.17 | 1.9 | 0.15 | 0.2 | 0.0 |
| E1699001 | QTP / VAL | 18FEB2005 | 10:50 | -5 | 1 | Screening | 5.4 | 52.1 | 2.81 | 2.81 | 0.9 | 0.05 | 0.9 | 0.1 |
| | | 18FEB2005 | 10:50 | -5 | 1 | Baseline | 5.4 | 52.1 | 2.81 | 2.81 | 0.9 | 0.05 | 0.9 | 0.1 |
| | | 22MAR2005 | 11:25 | 27 | 104 | Week 4 | 4.8 | 41.7 | 2.00L | 2.00L | 0.8 | 0.04 | 0.6 | 0.0 |
| | | 1AUG2005 | 10:25 | 169 | 109 | Week 24 | 5.6 | 34.7L | 1.94L | 1.94L | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 1AUG2005 | 10:50 | 169 | 109 | Final visit | 5.6 | 34.7L | 1.94L | 1.94L | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 23SEP2005 | 10:55 | | 201 | Baseline | | 39.1L | 1.96L | 1.96L | 1.2 | 0.06 | 0.7 | 0.0 |
| | | 15DEC2005 | 9:50 | 8 | 207 | Week 12 | 5.0 | 30.5L | 1.59L | 1.59L | 1.5 | 0.08 | 0.9 | 0.1 |
| | | | | 92 | | Week 12 | 5.2 | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764981

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 25MAY2005 | 12:10 | -7 | 1 | Screening | 6.7 | 40.0 | 2.7 | 3.0L | 0.2 |
| | | 25MAY2005 | 12:10 | -7 | 1 | Baseline | 6.4 | 40.0 | 2.7 | 3.0L | 0.2 |
| | | 29JUN2005 | 11:15 | 28 | 104 | Week 4 | 4.4 | 40.6 | 1.8 | 8.3 | 0.4 |
| | | 28JUL2005 | 11:00 | 57 | 105 | Week 8 | 4.8 | 51.7H | 2.5 | 6.8 | 0.3 |
| | | 23AUG2005 | 10:30 | 83 | 106 | Week 12 | 4.7 | 39.1 | 2.0 | 5.9 | 0.3 |
| | | 21SEP2005 | 10:00 | 1 | 201 | Final visit | 4.7 | 42.6 | 2.0 | 7.2 | 0.3 |
| | | 21SEP2005 | 10:30 | 1 | 201 | At randomization | 4.7 | 42.6 | 2.0 | 7.2 | 0.3 |
| | | 07DEC2005 | 10:30 | 85 | 201 | Baseline | 8.2 | 36.8 | 2.8 | 5.8 | 0.5 |
| | | 07APR2006 | 11:20 | 199 | 211 | Week 28 | 7.9 | 26.0 | 2.2 | 8.7 | 0.7 |
| | | 29JUN2006 | 11:15 | 282 | 214 | Week 40 | 6.4 | 41.9 | 2.7 | 9.8H | 0.6 |
| | | 16AUG2006 | 11:45 | 330 | 223 | Week 52 | 7.5 | 42.9 | 3.2 | 9.9H | 0.7 |
| | | 16AUG2006 | 11:45 | 330 | 223 | Final visit | 7.5 | 42.9 | 3.2 | 9.9H | 0.7 |
| E1697003 | QTP / VAL | 22NOV2005 | 11:00 | -6 | 1 | Screening | 6.5 | 35.0 | 2.3 | 5.3 | 0.3 |
| | | 22NOV2005 | 11:00 | -6 | 1 | Baseline | 6.5 | 35.0 | 2.3 | 5.3 | 0.3 |
| | | 02DEC2005 | 11:45 | 4 | 104 | Week 4 | 5.8 | 39.7 | 2.3 | 4.6 | 0.3 |
| | | 30JAN2006 | 10:45 | 63 | 105 | Week 8 | 6.1 | 39.7 | 2.6 | 4.8 | 0.3 |
| | | 27FEB2006 | 10:15 | 91 | 106 | Week 12 | 5.6 | 40.4 | 2.4 | 4.5 | 0.5 |
| | | 29MAR2006 | 10:00 | 1 | 201 | Final visit | 7.3 | 42.0 | 3.0 | 7.0 | 0.5 |
| | | 29MAR2006 | 10:00 | 1 | 201 | At randomization | 7.3 | 40.4 | 3.0 | 7.0 | 0.5 |
| | | 29MAR2006 | 10:00 | 1 | 201 | Baseline | 7.3 | 40.4 | 3.0 | 7.0 | 0.5 |
| | | 18MAY2006 | 11:30 | 51 | 223 | Week 12 | 8.1 | 30.7 | 2.5 | 3.4L | 0.3 |
| | | 18MAY2006 | 11:30 | 51 | 223 | Final visit | 8.1 | 30.7 | 2.5 | 3.4L | 0.3 |
| E1699001 | QTP / VAL | 18FEB2005 | 10:50 | -5 | 1 | Screening | 5.4 | 39.0 | 2.1 | 7.1 | 0.4 |
| | | 18FEB2005 | 10:50 | -5 | 1 | Baseline | 5.4 | 39.0 | 2.1 | 7.1 | 0.4 |
| | | 22MAR2005 | 11:25 | 29 | 104 | Week 4 | 4.8 | 46.9H | 2.3 | 9.9H | 0.5 |
| | | 11AUG2005 | 10:50 | 169 | 109 | Final visit | 5.6 | 55.1H | 3.1 | 9.9H | 0.5 |
| | | 11AUG2005 | 10:50 | 169 | 109 | Baseline | 5.6 | 55.1H | 3.1 | 7.9 | 0.4 |
| | | 22SEP2005 | 13:55 | 8 | 201 | *Week 12 | 5.0 | 59.3H | 3.1 | 7.8 | 0.4 |
| | | 15DEC2005 | 9:55 | 92 | 207 | Week 12 | 5.2 | 52.9H | 2.7 | 6.1 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst  hema101.sas

1191

CONFIDENTIAL
AZSER12764982