Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS COUNT (X10**9/L) | BASO-PHILS (%) | BASO-PHILS COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699001 | QTP / VAL | 15DEC2005 | 9:50 | 92 | 207 | Final visit | 5.2 | 30.5L | 1.59L | 1.59L | 1.5 | 0.08 | 0.9 | 0.1 |
| E1699002 | OL QTP | 14MAR2005 | 10:15 | -7 | 1 | Screening | 6.3 | 57.6 | 3.63 | 3.63 | 4.9 | 0.31 | 0.2 | 0.0 |
| | | 14MAR2005 | 10:15 | -7 | 1 | Baseline | 6.3 | 57.6 | 3.63 | 3.63 | 4.9 | 0.31 | 0.2 | 0.0 |
| | | 26MAY2005 | 9:40 | 66 | 113 | Week 8 | 6.2 | 52.5 | 3.26 | 3.26 | 3.6 | 0.22 | 0.4 | 0.0 |
| | | 26MAY2005 | 9:40 | 66 | 113 | Final visit | 6.2 | 52.5 | 3.26 | 3.26 | 3.6 | 0.22 | 0.4 | 0.0 |
| E1699003 | QTP / LI | 06OCT2005 | 9:40 | -7 | 1 | Screening | 9.3 | 80.1H | 7.45 | 7.45 | 2.3 | 0.21 | 0.3 | 0.0 |
| | | 07OCT2005 | 9:40 | -7 | 1 | Baseline | 7.5 | 75.0 | 5.63 | 5.63 | 3.0 | 0.23 | 0.6 | 0.1 |
| | | 24NOV2005 | 10:00 | 42 | 104 | Week 4 | 10.3 | 86.3H | 8.89H | 8.89H | 1.6 | 0.16 | 0.1 | 0.0 |
| | | 08DEC2005 | 9:45 | 56 | 105 | Week 8 | 8.3 | 74.8 | 6.21 | 6.21 | 2.4 | 0.20 | 0.6 | 0.1 |
| | | 05JAN2006 | 9:45 | 84 | 106 | Week 12 | 6.6 | 71.2 | 4.70 | 4.70 | 3.0 | 0.20 | 0.6 | 0.0 |
| | | 10APR2006 | 10:05 | 1 | 201 | At randomization | 6.6 | 71.2 | 4.70 | 4.70 | 3.0 | 0.20 | 0.6 | 0.0 |
| | | 10APR2006 | 10:05 | 1 | 1 | Baseline | 6.9 | 71.2 | 4.70 | 4.70 | 3.0 | 0.20 | 0.6 | 0.0 |
| | | 06JUL2006 | 9:45 | 88 | 207 | Week 12 | 8.9 | 75.9 | 6.76 | 6.76 | 2.5 | 0.22 | 0.2 | 0.0 |
| | | 06JUL2006 | 9:45 | 88 | 207 | Final visit | 8.9 | 75.9 | 6.76 | 6.76 | 2.5 | 0.22 | 0.2 | 0.0 |
| E1699004 | OL QTP | 14OCT2005 | 9:50 | 0 | 1.01 * | Screening | 5.7 | 67.3 | 3.84 | 3.84 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 28OCT2005 | 9:45 | 14 | 113 | Week 4 | 5.7 | 65.0 | 3.71 | 3.71 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 28OCT2005 | 9:45 | 14 | 113 | Final visit | 5.7 | 65.0 | 3.71 | 3.71 | 3.0 | 0.17 | 0.3 | 0.0 |
| E1701001 | OL QTP | 27OCT2005 | 9:00 | -6 | 1 | Screening | 6.5 | 68.6 | 4.46 | 4.46 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 07NOV2005 | 8:15 | 6 | 104 | Baseline | 8.8 | 68.0 | 6.34 | 6.34 | 1.6 | 0.08 | 0.1 | 0.0 |
| | | 18NOV2005 | 8:15 | 16 | 113 | Week 4 | 8.8 | 72.0 | 6.34 | 6.34 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 18NOV2005 | 8:15 | 16 | 113 | Final visit | 8.8 | 72.0 | 6.34 | 6.34 | 0.2 | 0.02 | 0.2 | 0.0 |
| E1701002 | OL QTP | 09NOV2005 | 9:10 | -6 | 1 | Screening | 11.4 | 70.8 | 8.07 | 8.07 | 2.1 | 0.24 | 0.2 | 0.0 |
| | | 09NOV2005 | 9:10 | -6 | 1 | Baseline | 11.4 | 70.8 | 8.07 | 8.07 | 2.1 | 0.24 | 0.2 | 0.0 |
| | | 14DEC2005 | 10:00 | 29 | 104 | Week 4 | 8.7 | 71.2 | 6.19 | 6.19 | 1.8 | 0.17 | 0.3 | 0.0 |
| | | 10JAN2006 | 10:00 | 56 | 105 | Week 8 | 7.5 | 72.5 | 5.44 | 5.44 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 07FEB2006 | 10:00 | 91 | 106 | Week 12 | 7.9 | 69.2 | 5.32 | 5.32 | 2.3 | 0.18 | 0.2 | 0.0 |
| | | 03MAY2006 | 10:00 | 169 | 109 | Week 24 | 7.0 | 70.2 | 6.95 | 6.35 | 2.4 | 0.24 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764983

Listing 12.2.8.1-2 Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699001 | QTP / VAL | 15DEC2005 | 9:50 | 92 | 207 | Final visit | 5.2 | 59.3H | 3.1 | 7.8 | 0.4 |
| E1699002 | OL QTP | 14MAR2005 | 10:15 | -7 | 1 | Screening | 6.3 | 31.8 | 2.0 | 5.5 | 0.4 |
| | | 14MAR2005 | 10:15 | -7 | 1 | Baseline | 6.3 | 31.8 | 2.0 | 5.5 | 0.4 |
| | | 26MAY2005 | 9:40 | 66 | 113 | Week 8 | 6.2 | 37.1 | 2.3 | 6.4 | 0.4 |
| | | 26MAY2005 | 9:40 | 66 | 113 | Final visit | 6.2 | 37.1 | 2.3 | 6.4 | 0.4 |
| E1699003 | QTP / LI | 06OCT2005 | 9:40 | -7 | 1 | Screening | 9.3 | 14.7L | 1.4 | 2.6L | 0.2 |
| | | 06OCT2005 | 9:40 | -7 | 1 | Baseline | 9.3 | 14.7L | 1.4 | 2.6L | 0.2 |
| | | 24NOV2005 | 10:05 | 42 | 104 | Week 4 | 7.5 | 17.6 | 1.3 | 3.7L | 0.3 |
| | | 08DEC2005 | 9:45 | 56 | 105 | Week 8 | 10.3 | 10.1L | 1.0 | 1.9L | 0.2 |
| | | 05JAN2006 | 9:45 | 84 | 106 | Week 12 | 8.3 | 18.6 | 1.5 | 3.1L | 0.3 |
| | | 10APR2006 | 10:05 | 1 | 201 | Final visit | 6.6 | 20.8 | 1.4 | 4.4 | 0.3 |
| | | 10APR2006 | 10:05 | 1 | 201 | At randomization | 6.6 | 20.8 | 1.4 | 4.4 | 0.3 |
| | | 10APR2006 | 10:05 | 1 | 201 | Baseline | 6.6 | 20.8 | 1.4 | 4.4 | 0.3 |
| | | 06JUL2006 | 9:45 | 88 | 207 | Week 12 | 8.9 | 17.7 | 1.6 | 3.7L | 0.3 |
| | | 06JUL2006 | 9:45 | 88 | 207 | Final visit | 8.9 | 17.7 | 1.6 | 3.7L | 0.3 |
| E1699004 | OL QTP | | | | 1.01 * | | 5.7 | 22.2 | 1.3 | 7.1 | 0.4 |
| | | 14OCT2005 | 9:50 | 0 | 1 | Screening | 6.3 | | | | |
| | | 28OCT2005 | 9:45 | 14 | 113 | Week 4 | 5.7 | 24.0 | 1.4 | 7.7 | 0.4 |
| | | 28OCT2005 | 9:45 | 14 | 113 | Final visit | 5.7 | 24.0 | 1.4 | 7.7 | 0.4 |
| E1701001 | OL QTP | 27OCT2005 | 9:00 | -6 | 1 | Screening | 6.5 | 28.0 | 1.8 | 2.1L | 0.1 L |
| | | 27OCT2005 | 9:00 | -6 | 1 | Baseline | 6.5 | 28.0 | 1.8 | 2.1L | 0.1 L |
| | | 18NOV2005 | 8:15 | 16 | 113 | Week 4 | 8.8 | 24.8 | 2.2 | 2.8L | 0.3 |
| | | 18NOV2005 | 8:15 | 16 | 113 | Final visit | 8.8 | 24.8 | 2.2 | 2.8L | 0.3 |
| E1701002 | OL QTP | 09NOV2005 | 9:10 | -6 | 1 | Screening | 11.4 | 20.1 | 2.3 | 6.8 | 0.8 |
| | | 09NOV2005 | 9:10 | -6 | 1 | Baseline | 11.4 | 20.1 | 2.3 | 6.8 | 0.8 |
| | | 14DEC2005 | 10:00 | 29 | 104 | Week 4 | 8.7 | 20.1 | 1.8 | 6.6 | 0.6 |
| | | 10JAN2006 | 12:00 | 56 | 105 | Week 8 | 7.5 | 20.9 | 1.6 | 4.5 | 0.3 |
| | | 07FEB2006 | 10:00 | 84 | 106 | Week 12 | 7.7 | 22.1 | 1.7 | 6.3 | 0.5 |
| | | 03MAY2006 | 16:00 | 169 | 109 | Week 24 | 9.9 | 21.4 | 2.1 | 5.8 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080102.lst hema101.sas 02MAR2007:13:45 kcpx265



CONFIDENTIAL
AZSER12764984

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 05JUL2006 | 11:00 | 232 | 113 | *Week 24 | 9.6 | 63.8 | 6.12 | 6.12 | 2.2 | 0.21 | 0.3 | 0.0 |
| | | 05JUL2006 | 11:00 | 232 | 113 | Week 24 | | | | | | | | |
| | | 05JUL2006 | 11:00 | 232 | 113 | Final visit | 9.6 | 63.8 | 6.12 | 6.12 | 2.2 | 0.21 | 0.3 | 0.0 |
| E1701003 | OL QTP | 23NOV2005 | 9:30 | -6 | 1 | Screening | 5.4 | 43.8 | 2.37 | 2.37 | 1.9 | 0.10 | 0.3 | 0.0 |
| | | 23NOV2005 | 9:30 | 1 | 1 | Baseline | 5.8 | 52.9 | 3.07 | 3.07 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 02JAN2006 | 15:00 | 34 | 104 | Week 4 | 5.8 | 49.0 | 2.99 | 2.99 | 1.8 | 0.05 | 0.2 | 0.0 |
| | | 23JAN2006 | 9:45 | 55 | 105 | Week 8 | 6.1 | | | | | | | |
| | | 27MAR2006 | 9:15 | 118 | 106 | *Week 12 | 5.0 | 42.6 | 2.13 | 2.13 | 1.6 | 0.08 | 0.4 | 0.0 |
| | | 27MAR2006 | 9:15 | 118 | 106 | Week 12 | | | | | | | | |
| | | 12JUN2006 | 9:00 | 195 | 107 | Week 24 | | | | | | | | |
| | | 12JUN2006 | 9:00 | 195 | 113 | Final visit | | | | | | | | |
| E1701004 | OL QTP | 30NOV2005 | 9:00 | -6 | 1 | Screening | 4.7 | 47.4 | 2.23 | 2.23 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 30NOV2005 | 9:00 | -6 | 1 | Baseline | 4.7 | 47.4 | 2.23 | 2.23 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 09JAN2006 | 9:00 | 34 | 104 | *Week 4 | 6.6 | 58.2 | 3.84 | 3.84 | 7.3H | 0.48 | 0.6 | 0.0 |
| | | 09JAN2006 | 9:00 | 34 | 104 | Week 4 | 6.6 | 58.2 | 3.84 | 3.84 | 7.3H | 0.48 | 0.6 | 0.0 |
| | | 07MAR2006 | 9:00 | 91 | 113 | Final visit | 7.3 | 57.0 | 4.16 | 4.16 | 14.3H | 1.04H# | 0.5 | 0.0 |
| E1701005 | OL QTP | 06DEC2005 | 9:05 | -8 | 1 | Screening | 7.4 | 78.8H | 5.83 | 5.83 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 10JAN2006 | 11:00 | 27 | 104 | Week 4 | 6.7 | 73.6H | 4.93 | 4.93 | 2.0 | 0.13 | 0.4 | 0.0 |
| | | 08FEB2006 | 16:25 | 56 | 105 | Week 8 | 8.6 | 80.5H | 6.92 | 6.92 | 1.2 | 0.24 | 0.1 | 0.0 |
| | | 16MAR2006 | 10:00 | 92 | 106 | *Week 12 | 7.4 | 67.3 | 4.98 | 4.98 | 3.2 | | | |
| | | 16MAR2006 | 10:00 | 92 | 113 | Final visit | 6.6 | 65.1 | 4.30 | 4.30 | 3.0 | 0.20 | 0.4 | 0.0 |
| E1701006 | OL QTP | 17JAN2006 | 8:30 | -8 | 113 | *Week 4 | 9.1 | 42.5 | 3.87 | 3.87 | 5.6 | 0.50 | 0.6 | 0.1 |
| | | 01MAR2006 | 15:00 | 35 | 113 | Final visit | 9.7 | 46.5 | 4.51 | 4.51 | 5.6 | 0.54 | 0.5 | 0.1 |
| E1701007 | OL QTP | 15FEB2006 | 10:00 | -9 | 113 | *Week 4 | 4.6 | 53.1 | 2.44 | 2.44 | 0.4 | 0.02 | 0.1 | 0.0 |
| | | 07MAR2006 | 9:30 | 11 | 113 | Final visit | 5.4 | 59.0 | 3.19 | 3.19 | 0.6 | 0.03 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764985

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 05JUL2006 | 11:00 | 232 | 113 | *Week 24 | 9.6 | 28.1 | 2.7 | 5.6 | 0.5 |
| | | 05JUL2006 | 11:00 | 232 | 113 | Week 24 | | | | | |
| | | 05JUL2006 | 11:00 | 232 | 113 | Final visit | 9.6 | 28.1 | 2.7 | 5.6 | 0.5 |
| E1701003 | OL QTP | 23NOV2005 | 9:30 | -6 | 1 | Screening | 5.4 | 45.3 | 2.5 | 8.8 | 0.5 |
| | | 23NOV2005 | 9:30 | -6 | 1 | Baseline | 5.8 | 36.3 | 2.1 | 9.3 | 0.5 |
| | | 02JAN2006 | 15:00 | 34 | 104 | Week 4 | 5.8 | 36.3 | 2.1 | 9.3 | 0.5 |
| | | 13JAN2006 | 9:45 | 45 | 105 | Week 8 | 6.1 | 41.1 | 2.5 | 8.9 | 0.5 |
| | | 27MAR2006 | 9:15 | 118 | 107 | *Week 12 | 5.0 | 45.7 | 2.3 | 9.7H | 0.5 |
| | | 27MAR2006 | 9:15 | 118 | 107 | Week 12 | | | | | |
| | | 12JUN2006 | 9:00 | 195 | 113 | Week 24 | 4.7 | 40.7 | 1.9 | 10.8H | 0.5 |
| | | 12JUN2006 | 9:00 | 195 | 113 | Final visit | 4.7 | 40.7 | 1.9 | 10.8H | 0.5 |
| E1701004 | OL QTP | 30NOV2005 | 9:00 | -6 | 1 | Screening | 6.6 | 26.0 | 1.7 | 7.9 | 0.5 |
| | | 30NOV2005 | 9:00 | -6 | 1 | Baseline | 6.6 | 26.0 | 1.7 | 7.9 | 0.5 |
| | | 07JAN2006 | 9:00 | 34 | 104 | Week 4 | 7.3 | 21.9 | 1.6 | 6.3 | 0.5 |
| | | 09JAN2006 | 9:00 | 34 | 113 | Final visit | 7.3 | 21.9 | 1.6 | 6.3 | 0.5 |
| E1701005 | OL QTP | 06DEC2005 | 9:05 | -8 | 1 | Baseline | 7.4 | 15.6 | 1.2 | 4.7 | 0.4 |
| | | 02JAN2006 | 11:00 | 27 | 104 | Week 4 | 7.1 | 9.4 | 0.7 | 4.6 | 0.3 |
| | | 08FEB2006 | 16:25 | 56 | 105 | Week 8 | 8.6 | 19.4L | 1.7 | 4.1 | 0.4 |
| | | 08MAR2006 | 10:00 | 84 | 106 | Week 12 | | | | | |
| | | 16MAR2006 | 10:00 | 92 | 106 | *Week 12 | 7.4 | 25.3 | 1.9 | 6.3 | 0.4 |
| | | 16MAR2006 | 10:00 | 92 | 113 | Final visit | 6.6 | 25.2 | 1.7 | 6.3 | 0.4 |
| E1701006 | OL QTP | 17JAN2006 | 8:30 | -8 | 1 | Baseline | 9.1 | 42.2 | 3.8H | 9.2 | 0.8 |
| | | 01MAR2006 | 15:00 | 35 | 113 | Week 4 | 9.9 | 36.8 | 3.6H | 10.9H | 1.1 H |
| | | 01MAR2006 | 15:00 | 35 | 113 | Final visit | 9.7 | 36.5 | 3.5H | 10.9H | 1.1 H |
| E1701007 | OL QTP | 15FEB2006 | 10:00 | -9 | 1 | Baseline | 4.6 | 42.2 | 1.9 | 4.2 | 0.2 |
| | | 07MAR2006 | 10:00 | 11 | 113 | Week 4 | 5.4 | 34.2 | 1.9 | 5.8 | 0.3 |
| | | 07MAR2006 | 9:30 | 11 | 113 | Final visit | 5.4 | 34.2 | 1.9 | 5.8 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst  hema101.sas  kcpx265

1195

CONFIDENTIAL
AZSER12764986

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1702001 | OL QTP | 29NOV2005 | 7:45 | -6 | 1 | Screening | 5.1 | 43.6 | 2.22 | 2.22 | 3.0 | 0.15 | 0.3 | 0.0 |
| | | 29NOV2005 | 7:45 | -6 | 1 | Baseline | 5.1 | 43.6 | 2.22 | 2.22 | 3.1 | 0.15 | 0.3 | 0.0 |
| | | 21DEC2005 | 7:20 | 16 | 113 | Week 4 | 5.5 | 39.7L | 2.18 | 2.18 | 3.1 | 0.17 | 0.5 | 0.0 |
| | | 21DEC2005 | 7:20 | 16 | 113 | Final visit | 5.5 | 39.7L | 2.18 | 2.18 | 3.1 | 0.17 | 0.5 | 0.0 |
| E1702002 | OL QTP | 08FEB2006 | 9:00 | -7 | 1 | Screening | 4.7 | 53.0 | 2.49 | 2.49 | 1.9 | 0.09 | 0.4 | 0.0 |
| | | 08FEB2006 | 9:00 | -7 | 1 | Baseline | 4.7 | 53.0 | 2.49 | 2.49 | 1.9 | 0.09 | 0.4 | 0.0 |
| | | 15MAR2006 | 7:20 | 28 | 104 | Week 4 | 5.2 | 44.5 | 2.31 | 2.31 | 2.8 | 0.15 | 0.2 | 0.0 |
| | | 10APR2006 | 9:05 | 54 | 105 | Week 8 | 5.3 | 39.0L | 2.07 | 2.07 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 12JUL2006 | 9:05 | 147 | 3 | Week 24 | 6.0 | 54.6 | 3.28 | 3.28 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 12JUL2006 | 9:45 | 147 | 113 | Final visit | 6.0 | 54.6 | 3.28 | 3.28 | 1.5 | 0.09 | 0.2 | 0.0 |
| E1703001 | PLA / VAL | 07NOV2005 | 9:30 | -2 | 1 | Screening | 9.0 | 67.1 | 6.04 | 6.04 | 0.5 | 0.05 | 0.1 | 0.0 |
| | | 07NOV2005 | 9:30 | -2 | 1 | Baseline | 9.0 | 67.1 | 6.04 | 6.04 | 0.5 | 0.05 | 0.1 | 0.0 |
| | | 09DEC2005 | 13:30 | 30 | 104 | Week 4 | 7.2 | 58.7 | 4.34 | 4.34 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 06JAN2006 | 12:30 | 58 | 105 | Week 8 | 7.2 | 49.5 | 3.56 | 3.56 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 03FEB2006 | 9:15 | 86 | 106 | Week 12 | 8.6 | 61.8 | 5.33 | 5.33 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 05MAY2006 | 12:30 | 176 | 108 | Week 24 | 8.8 | 69.4 | 6.11 | 6.11 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 20JUL2006 | 12:30 | 1 | 201 | Final visit | 8.8 | 69.4 | 6.11 | 6.11 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 20JUL2006 | 12:30 | 1 | 201 | At randomization | 8.8 | 69.4 | 6.11 | 6.11 | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 18AUG2006 | 12:30 | 1 | 201 | Baseline | 8.8 | 65.4 | 6.11 | 6.11 | 0.3 | 0.01 | 0.2 | 0.0 |
| | | 18SEP2006 | 12:30 | 61 | 223 | Week 12 | 8.8 | 75.4 | 6.64 | 6.64 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 18SEP2006 | 13:00 | 61 | 223 | Final visit | 8.8 | 75.4 | 6.64 | 6.64 | 0.2 | 0.01 | 0.2 | 0.0 |
| E1703002 | OL QTP | 02DEC2005 | 7:30 | -4 | 1 | Screening | 5.7 | 47.8 | 2.72 | 2.72 | 5.4 | 0.31 | 0.7 | 0.0 |
| | | 02DEC2005 | 7:30 | -4 | 1 | Baseline | 5.7 | 47.8 | 2.72 | 2.72 | 5.4 | 0.31 | 0.7 | 0.0 |
| | | 03JAN2006 | 7:15 | 28 | 104 | Week 4 | 8.8 | 58.8 | 5.17 | 5.17 | 1.8 | 0.16 | 0.2 | 0.0 |
| | | 31JAN2006 | 7:15 | 56 | 105 | Week 8 | 6.5 | 43.6 | 2.83 | 2.83 | 6.7H | 0.44 | 0.4 | 0.0 |
| | | 31JAN2006 | 7:15 | 56 | 105 | Final visit | 6.5 | 43.6 | 2.83 | 2.83 | 6.7H | 0.44 | 0.4 | 0.0 |
| E1703003 | OL QTP | 10FEB2006 | 7:15 | -3 | 1 | Screening | 4.8 | 58.9 | 2.83 | 2.83 | 2.5 | 0.12 | 0.2 | 0.0 |
| | | 10FEB2006 | 7:15 | -3 | 1 | Baseline | 4.8 | 58.9 | 2.83 | 2.83 | 2.5 | 0.12 | 0.2 | 0.0 |
| | | 10MAR2006 | 11:30 | 28 | 104 | Week 4 | 4.6 | 56.1 | 2.58 | 2.58 | 1.4 | 0.06 | 0.3 | 0.0 |
| | | 13MAR2006 | 11:30 | 28 | 104 | Final visit | 4.6 | 56.1 | 2.58 | 2.58 | 1.4 | 0.06 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12764987

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1702001 | OL QTP | 28NOV2005 | 7:45 | -6 | 1 | Screening | 5.1 | 46.3 | 2.4 | 6.8 | 0.4 |
| | | 29NOV2005 | 7:45 | -6 | 1 | Baseline | 5.1 | 46.3 | 2.4 | 6.8 | 0.4 |
| | | 21DEC2005 | 7:20 | 16 | 113 | Week 4 | 5.5 | 48.1H | 2.7 | 8.6 | 0.5 |
| | | 21DEC2005 | 7:20 | 16 | 113 | Final visit | 5.5 | 48.1H | 2.7 | 8.6 | 0.5 |
| E1702002 | OL QTP | 08FEB2006 | 9:00 | -7 | 1 | Screening | 4.7 | 38.2 | 1.8 | 6.5 | 0.3 |
| | | 08FEB2006 | 9:00 | -7 | 1 | Baseline | 4.7 | 38.2 | 1.8 | 6.5 | 0.3 |
| | | 15MAR2006 | 7:20 | 28 | 104 | Week 4 | 5.2 | 45.8 | 2.4 | 6.7 | 0.4 |
| | | 20APR2006 | 9:45 | 64 | 105 | Week 8 | 4.5 | 45.9H | 2.6 | 9.3 | 0.5 |
| | | 20JUL2006 | 9:45 | 147 | 113 | Week 24 | 6.0 | 38.0 | 2.3 | 5.7 | 0.3 |
| | | 12JUL2006 | 9:45 | 147 | 113 | Final visit | 6.0 | 38.0 | 2.3 | 5.7 | 0.3 |
| E1703001 | PLA / VAL | 07NOV2005 | 9:30 | -2 | 1 | Screening | 9.0 | 27.9 | 2.5 | 4.4 | 0.4 |
| | | 07NOV2005 | 9:30 | -2 | 1 | Baseline | 9.0 | 27.9 | 2.5 | 4.4 | 0.4 |
| | | 09DEC2005 | 12:30 | 30 | 104 | Week 4 | 7.4 | 32.9 | 2.5 | 7.6 | 0.6 |
| | | 06JAN2006 | 12:30 | 58 | 105 | Week 8 | 7.2 | 43.3 | 3.1 | 6.1 | 0.4 |
| | | 03FEB2006 | 12:35 | 86 | 109 | Week 12 | 8.4 | 26.4 | 2.2 | 8.4 | 0.6 |
| | | 04MAY2006 | 12:35 | 176 | 113 | Final visit | 9.2 | 25.1 | 2.2 | 4.6 | 0.4 |
| | | 20JUL2006 | 12:30 | 1 | 201 | At randomization | 8.8 | 25.3 | 2.2 | 4.9 | 0.4 |
| | | 20JUL2006 | 12:30 | 1 | 201 | Baseline | 8.8 | 25.3 | 2.2 | 4.9 | 0.4 |
| | | 18SEP2006 | 13:00 | 61 | 223 | Week 12 | 8.8 | 25.3 | 2.0 | 2.1L | 0.2 |
| | | 18SEP2006 | 13:00 | 61 | 223 | Final visit | 8.8 | 22.3 | 2.0 | 2.1L | 0.2 |
| E1703002 | OL QTP | 02DEC2005 | 7:30 | -4 | 1 | Screening | 5.7 | 35.6 | 2.0 | 10.5H | 0.6 |
| | | 02DEC2005 | 7:30 | -4 | 1 | Baseline | 5.7 | 35.6 | 2.0 | 10.5H | 0.6 |
| | | 03JAN2006 | 7:15 | 28 | 104 | Week 4 | 8.8 | 23.5 | 2.1 | 15.7H | 1.4 H |
| | | 31JAN2006 | 7:15 | 56 | 105 | Week 8 | 6.5 | 36.7 | 2.4 | 12.6H | 0.8 |
| | | 31JAN2006 | 7:15 | 56 | 105 | Final visit | 6.5 | 36.7 | 2.4 | 12.6H | 0.8 |
| E1703003 | OL QTP | 10FEB2006 | 7:15 | -3 | 1 | Screening | 4.8 | 34.2 | 1.6 | 4.2 | 0.2 |
| | | 10FEB2006 | 7:15 | -3 | 1 | Baseline | 4.8 | 34.2 | 1.6 | 4.2 | 0.2 |
| | | 13MAR2006 | 11:30 | 28 | 104 | Week 4 | 4.6 | 34.3 | 1.6 | 7.9 | 0.4 |
| | | 13MAR2006 | 11:30 | 28 | 104 | Final visit | 4.6 | 34.3 | 1.6 | 7.9 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:45    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hemal01.sas

CONFIDENTIAL
AZSER12764988

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703004 | OL QTP | 14FEB2006 | 7:00 | -2 | 1 | Screening | 8.2 | 66.5 | 5.45 | 5.45 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 14FEB2006 | 7:00 | 1 | 1 | Baseline | 8.2 | 66.5 | 5.45 | 5.45 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 16MAR2006 | 9:15 | 28 | 104 | Week 4 | 8.1 | 66.5 | 5.39 | 5.39 | 3.9 | 0.32 | 0.1 | 0.0 |
| | | 13APR2006 | 9:30 | 56 | 105 | Week 8 | 16.5H# | 85.3H | 14.07H# | 14.07H# | 0.7 | 0.12 | 0.1 | 0.0 |
| | | 1MAY2006 | 9:15 | 84 | 116 | Week 12 | 7.6 | 60.2 | 4.58 | 4.58 | 4.6 | 0.35 | 0.1 | 0.0 |
| | | 2AUG2006 | 9:15 | 189 | 116 | Week 24 | 7.9 | 71.8 | 5.67 | 5.67 | 1.8 | 0.15 | 0.1 | 0.0 |
| | | 2AUG2006 | 9:15 | 189 | 113 | Final visit | 7.9 | 71.8 | 5.67 | 5.67 | 1.8 | 0.14 | 0.1 | 0.0 |
| E1704001 | OL QTP | 16JAN2006 | 10:15 | 38 | 1.01 * | Week 4 | 6.6 | 59.9 | 3.95 | 3.95 | 3.5 | 0.23 | 0.3 | 0.0 |
| | | 13FEB2006 | 10:08 | 66 | 105 | Week 8 | 5.9 | 64.5 | 3.81 | 3.81 | 3.3 | 0.19 | 0.3 | 0.0 |
| | | 08MAR2006 | 9:30 | 89 | 106 | Week 12 | 6.9 | 78.9H | 5.44 | 5.44 | 3.2 | 0.15 | 0.4 | 0.0 |
| | | 2MAY2006 | 9:30 | 89 | 106 | Week 24 | 4.6 | 56.2 | 2.59 | 2.59 | 3.6 | 0.17 | 0.1 | 0.0 |
| | | 22JUN2006 | 9:45 | 195 | 109 | Final visit | 9.8 | 72.2 | 7.08 | 7.08 | 1.1 | 0.11 | 0.1 | 0.0 |
| E1705001 | QTP / LI | 25OCT2005 | 9:10 | -6 | | Screening | 6.4 | 51.5 | 3.30 | 3.30 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 21NOV2005 | 8:30 | -2 | 104 | Baseline | 8.1 | 51.2 | 3.80 | 3.80 | 2.3 | 0.19 | 0.4 | 0.0 |
| | | 19DEC2005 | 10:00 | 49 | 106 | Week 4 | 6.9 | 61.6 | 4.96 | 4.96 | 1.8 | 0.12 | 0.4 | 0.0 |
| | | 16JAN2006 | 10:10 | 77 | 106 | Week 8 | 6.4 | 58.4 | 4.25 | 4.25 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 0APR2006 | 9:30 | 161 | 161 | Week 12 | 6.1 | 56.3 | 3.74 | 3.74 | 2.9 | 0.18 | 0.3 | 0.0 |
| | | 10JUL2006 | 9:30 | 1 | 201 | Final visit | 5.1 | 72.9 | 3.72 | 3.72 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 10JUL2006 | 9:30 | 1 | 201 | At randomization | 8.9 | 75.8 | 6.75 | 6.75 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 10JUL2006 | 9:30 | 1 | 201 | Baseline | 8.9 | 75.8 | 6.75 | 6.75 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 28AUG2006 | 9:00 | 50 | 223 | Final visit | 6.6 | 61.0 | 4.03 | 4.03 | 1.9 | 0.13 | 0.3 | 0.0 |
| E1705002 | OL QTP | 07NOV2005 | 8:30 | -7 | 1 | Screening | 4.0L | 59.1 | 2.36 | 2.36 | 3.0 | 0.12 | 0.2 | 0.0 |
| | | 05DEC2005 | 10:30 | 27 | 104 | Baseline | 4.1 | 57.1 | 2.34 | 2.34 | 2.0 | 0.08 | 0.4 | 0.0 |
| | | 05JAN2006 | 9:30 | 52 | 105 | Week 8 | 5.9 | 71.7 | 4.23 | 4.23 | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 30JAN2006 | 10:30 | 77 | 106 | Week 12 | 3.9L | 49.3 | 1.92L | 1.92L | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 29MAR2006 | 8:30 | 135 | 113 | Final visit | 4.5 | 44.0 | 1.98L | 1.98L | 1.2 | 0.05 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst  hema101.sas

CONFIDENTIAL
AZSER12764989

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703004 | OL QTP | 1FEB2006 | 7:00 | -2 | 1 | Screening | 8.2 | 25.0 | 2.1 | 5.5 | 0.5 |
| | | 1FEB2006 | 7:00 | -2 | 1 | Baseline | 8.1 | 25.0 | 2.1 | 5.5 | 0.5 |
| | | 16MAR2006 | 9:15 | | 104 | Week 4 | 8.1 | 25.6 | 2.1 | 3.6L | 0.3 |
| | | 13APR2006 | 9:30 | 56 | 105 | Week 8 | 16.5H# | 10.2L | 1.7 | 3.7L | 0.6 |
| | | 1MAY2006 | 9:15 | 84 | 106 | Week 12 | 7.9 | 23.4 | 2.4 | 3.2L | 0.3 |
| | | 24AUG2006 | 9:15 | | 113 | Week 24 | 7.9 | 23.1 | 1.8 | 3.2L | 0.3 |
| | | 2AUG2006 | 9:15 | 189 | 113 | Final visit | 7.9 | 23.1 | 1.8 | 3.2L | 0.3 |
| E1704001 | OL QTP | 16JAN2006 | 10:15 | 38 | 1.01 * | Week 4 | 6.6 | 30.8 | 2.0 | 5.5 | 0.4 |
| | | 13FEB2006 | 10:08 | 66 | 104 | Week 8 | 5.9 | 25.8 | 1.5 | 6.1 | 0.3 |
| | | 8MAR2006 | 9:30 | 89 | 105 | Week 12 | 6.6 | 14.5L | 1.0L | 4.3 | 0.3 |
| | | 2JUN2006 | 9:45 | 85 | 106 | Week 24 | 4.6 | 34.0 | 1.6 | 5.8 | 0.3 |
| | | 22JUN2006 | 9:45 | 195 | 109 | Final visit | 9.8 | 20.0 | 2.0 | 6.6 | 0.7 |
| E1705001 | QTP / LI | 25OCT2005 | 9:00 | -6 | 1 | Screening | 6.4 | 39.5 | 2.5 | 6.6 | 0.4 |
| | | 25OCT2005 | 9:00 | -6 | 1 | Baseline | 6.4 | 25.8 | 2.5 | 6.4 | 0.4 |
| | | 21NOV2005 | 8:30 | 21 | 104 | Week 4 | 8.1 | 30.8 | 2.0 | 5.7 | 0.5 |
| | | 19DEC2005 | 10:00 | 49 | 105 | Week 8 | 6.9 | 29.1 | 2.0 | 7.1 | 0.4 |
| | | 16JAN2006 | 10:10 | 77 | 106 | Week 12 | 6.4 | 33.0 | 2.1 | 6.3 | 0.4 |
| | | 10APR2006 | 11:00 | 161 | 201 | Week 24 | 8.9 | 39.4 | 2.4 | 6.1 | 0.4 |
| | | 10JUL2006 | 9:30 | | 201 | Final visit | 8.9 | 19.4 | 1.7 | 3.9L | 0.9L |
| | | 10JUL2006 | 9:30 | | 201 | At randomization | 8.9 | 19.4 | 1.7 | 3.9L | 0.9L |
| | | 10JUL2006 | 9:30 | 50 | 201 | Baseline | 8.6 | 19.4 | 2.0 | 3.9L | 0.4 |
| | | 28AUG2006 | 9:30 | 50 | 223 | Week 12 | 6.6 | 29.8 | 2.0 | 7.0 | 0.5 |
| | | 28AUG2006 | 9:00 | | 223 | Final visit | 6.6 | 29.8 | 2.0 | 7.0 | 0.5 |
| E1705002 | OL QTP | 7NOV2005 | 8:30 | -7 | 1 | Screening | 4.0L | 32.8 | 1.3 | 4.9 | 0.2 |
| | | 7NOV2005 | 8:30 | -7 | 1 | Baseline | 4.0L | 36.9 | 1.3 | 6.4 | 0.4 |
| | | 5DEC2005 | 10:30 | 21 | 104 | Week 4 | 6.4 | 36.9 | 1.4 | 5.8 | 0.4 |
| | | 5JAN2006 | 9:30 | 57 | 105 | Week 8 | 3.9L | 21.7 | 1.7 | 5.8 | 0.3 |
| | | 30JAN2006 | 10:30 | | 106 | Week 12 | 3.7 | 42.3 | 1.7 | 7.1 | 0.3 |
| | | 9MAR2006 | 8:30 | 135 | 113 | Final visit | 4.5 | 47.5H | 2.1 | 7.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764990

Listing 12.2.8.1-2   Hematology Data - White Cells

Page 821 of 846

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS, AGRAN (X10**9/L) | NEUTRO- PHILS, COUNT (X10**9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (X10 **9/L) | BASO- PHILS (%) | BASO- PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705003 | OL QTP | 12DEC2005 | 10:30 | -6 | 1 | Screening | 9.0 | 76.2 | 6.86 | 6.86 | 5.1 | 0.46 | 0.3 | 0.0 |
| | | 12DEC2005 | 10:30 | -6 | 1 | Baseline | 9.0 | 76.2 | 6.86 | 6.86 | 5.1 | 0.46 | 0.3 | 0.0 |
| | | 16JAN2006 | 9:00 | 29 | 104 | Week 4 | 7.7 | 70.1 | 5.40 | 5.40 | 7.6H | 0.59H | 1.3 | 0.1 |
| | | 15FEB2006 | 8:30 | 59 | 105 | Week 8 | 7.2 | 67.7 | 4.87 | 4.87 | 5.5 | 0.40 | 1.3 | 0.0 |
| | | 1MAR2006 | 10:00 | 85 | 116 | Week 12 | 6.6 | 73.5 | 4.85 | 4.85 | 5.1 | 0.35 | 0.5 | 0.0 |
| | | 18MAY2006 | 10:00 | 151 | 116 | Week 24 | 7.3 | 68.8 | 5.05 | 5.05 | 4.8 | 0.35 | 0.4 | 0.0 |
| | | 18MAY2006 | 7:30 | 151 | 113 | Final visit | 7.3 | 68.8 | 5.02 | 5.02 | 4.8 | 0.35 | 0.4 | 0.0 |
| E1705004 | OL QTP | 27DEC2005 | 7:30 | -6 | 1 | Screening | 4.0L | 34.6L | 1.38L# | 1.38L# | 7.8H | 0.31 | 0.3 | 0.0 |
| | | 27DEC2005 | 7:30 | -6 | 1 | Baseline | 4.0L | 34.6L | 1.38L | 1.38L# | 7.8H | 0.31 | 0.3 | 0.0 |
| | | 23JAN2006 | 11:00 | 21 | 104 | Week 4 | 6.0 | 56.9 | 3.41 | 3.41 | 2.0 | 0.12 | 0.5 | 0.0 |
| | | 20FEB2006 | 9:00 | 49 | 105 | Week 8 | 5.7 | 52.6 | 3.00 | 3.00 | 4.4 | 0.25 | 0.4 | 0.0 |
| | | 1MAR2006 | 10:30 | 78 | 116 | Week 12 | 5.3 | 36.9L | 1.95L | 1.95L | 5.5 | 0.29 | 0.5 | 0.0 |
| | | 22JUN2006 | 9:30 | 171 | 116 | Week 24 | 5.3 | 36.2L | 1.83L | 1.83L | 5.5 | 0.29 | 0.1 | 0.0 |
| | | 22JUN2006 | 10:30 | 171 | 113 | Final visit | 5.2 | 35.2L | 1.83L | 1.83L | 5.5 | 0.29 | 0.1 | 0.0 |
| E1705005 | OL QTP | 11JAN2006 | 10:00 | -7 | 1 | Screening | 8.5 | 49.7 | 4.22 | 4.22 | 2.5 | 0.21 | 0.5 | 0.0 |
| | | 11JAN2006 | 10:00 | -7 | 1 | Baseline | 7.5 | 54.7 | 4.10 | 4.22 | 2.5 | 0.21 | 0.7 | 0.1 |
| | | 13FEB2006 | 10:30 | 26 | 104 | Week 4 | 7.3 | 56.2 | 4.10 | 4.10 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 15MAR2006 | 10:40 | 56 | 105 | Week 8 | 7.6 | 38.4L | 2.92 | 2.92 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 1MAR2006 | 12:00 | 71 | 116 | Week 12 | 7.4 | 46.5 | 3.38 | 3.38 | 2.2 | 0.16 | 0.3 | 0.0 |
| | | 31MAR2006 | 11:00 | 72 | 113 | Final visit | 7.3 | 46.3 | 3.38 | 3.38 | 2.2 | 0.16 | 0.3 | 0.0 |
| E1705006 | MISSING | 28FEB2006 | 8:30 | 1 | 1 | * | 10.1 | 75.7 | 7.65 | 7.65 | 2.2 | 0.22 | 0.3 | 0.0 |
| E1706001 | OL QTP | 24OCT2005 | 11:20 | -3 | 1 | Screening | 6.2 | 57.5 | 3.57 | 3.57 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 24OCT2005 | 11:20 | -3 | 1 | Baseline | 6.2 | 57.5 | 3.57 | 3.57 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 18NOV2005 | 9:17 | 22 | 113 | Week 4 | 6.8 | 52.6 | 3.58 | 3.58 | 1.3 | 0.09 | 0.1 | 0.0 |
| | | 18NOV2005 | 9:17 | 22 | | Final visit | 6.8 | 52.6 | 3.58 | 3.58 | 1.3 | 0.09 | 0.1 | 0.0 |
| E1707001 | QTP / VAL | 15NOV2005 | 9:50 | -6 | 1 | Screening | 10.4 | 68.7 | 7.14 | 7.14 | 0.7 | 0.07 | 1.4 | 0.2 |
| | | 15NOV2005 | 9:50 | -6 | 1 | Baseline | 10.4 | 68.7 | 7.14 | 7.14 | 0.7 | 0.07 | 1.4 | 0.2 |
| | | 12DEC2005 | 9:00 | 37 | 106 | Week 4 | 10.6 | 64.8 | 7.79 | 7.79 | 1.1 | 0.12 | 0.5 | 0.0 |
| | | 15FEB2006 | 10:00 | 86 | 106 | Week 12 | 9.2 | 64.8 | 5.96 | 5.96 | 1.1 | 0.10 | 0.7 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

1200

CONFIDENTIAL
AZSER12764991

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705003 | OL QTP | 12DEC2005 | 10:30 | -6 | 1 | Screening | 9.0 | 13.1L | 1.2 | 5.3 | 0.5 |
| | | 12DEC2005 | 10:30 | -6 | 1 | Baseline | 7.7 | 13.1L | 1.2 | 6.3 | 0.5 |
| | | 16JAN2006 | 9:30 | 29 | 104 | Week 4 | 7.7 | 15.6 | 1.2 | 6.0 | 0.5 |
| | | 15FEB2006 | 8:30 | 59 | 105 | Week 8 | 7.6 | 18.5 | 1.3 | 7.0 | 0.5 |
| | | 3MAR2006 | 9:00 | 85 | 106 | Week 12 | 7.3 | 15.6 | 1.0 | 5.5 | 0.4 |
| | | 8MAY2006 | 9:30 | 151 | 113 | Week 24 | 7.3 | 15.5 | 1.5 | 5.5 | 0.4 |
| | | 8MAY2006 | 7:30 | 151 | 113 | Final visit | 7.3 | 20.5 | 1.5 | 5.5 | 0.4 |
| E1705004 | OL QTP | 27DEC2005 | 7:30 | -6 | 1 | Screening | 4.0L | 49.5H | 2.0 | 7.8 | 0.3 |
| | | 27DEC2005 | 7:30 | -6 | 1 | Baseline | 4.0L | 49.5H | 2.0 | 7.8 | 0.3 |
| | | 23JAN2006 | 11:00 | 21 | 104 | Week 4 | 6.0 | 31.1 | 1.9 | 9.5H | 0.6 |
| | | 20FEB2006 | 11:30 | 49 | 105 | Week 8 | 5.7 | 32.6 | 1.9 | 10.0H | 0.6 |
| | | 1MAR2006 | 10:30 | 78 | 106 | Week 12 | 5.3 | 46.5 | 1.9 | 10.5H | 0.6 |
| | | 22JUN2006 | 9:30 | 171 | 113 | Week 24 | 5.2 | 52.4H | 2.7 | 6.8 | 0.4 |
| | | 22JUN2006 | 10:30 | 171 | 113 | Final visit | 5.2 | 52.4H | 2.7 | 6.8 | 0.4 |
| E1705005 | OL QTP | 11JAN2006 | 10:00 | -7 | 1 | Screening | 8.5 | 43.4 | 3.7H | 3.9L | 0.3 |
| | | 11JAN2006 | 10:00 | -7 | 1 | Baseline | 7.5 | 43.4 | 3.7H | 3.9L | 0.3 |
| | | 13FEB2006 | 10:30 | 26 | 104 | Week 4 | 7.8 | 37.3 | 2.7 | 3.4L | 0.3 |
| | | 15MAR2006 | 10:40 | 56 | 105 | Week 8 | 7.6 | 51.2H | 3.9H | 8.7 | 0.7 |
| | | 1MAR2006 | 12:00 | 72 | 113 | Week 12 | 7.6 | 45.6 | 3.3 | 5.6 | 0.4 |
| | | 1MAR2006 | 12:00 | 72 | 113 | Final visit | 7.3 | 45.6 | 3.3 | 5.6 | 0.4 |
| E1705006 | MISSING | 28FEB2006 | 8:30 | | 1 | * | 10.1 | 16.4 | 1.7 | 5.4 | 0.6 |
| E1706001 | OL QTP | 24OCT2005 | 11:20 | -3 | 1 | Screening | 6.2 | 34.3 | 2.1 | 6.5 | 0.4 |
| | | 24OCT2005 | 11:20 | -3 | 1 | Baseline | 6.2 | 34.3 | 2.1 | 6.5 | 0.4 |
| | | 18NOV2005 | 9:17 | 22 | 113 | Week 4 | 6.8 | 38.9 | 2.7 | 7.1 | 0.5 |
| | | 18NOV2005 | 9:17 | 22 | 113 | Final visit | 6.8 | 38.9 | 2.7 | 7.1 | 0.5 |
| E1707001 | QTP / VAL | 1NOV2005 | 9:50 | -6 | 1 | Screening | 10.4 | 23.9 | 2.5 | 5.3 | 0.6 |
| | | 15NOV2005 | 9:50 | -6 | 1 | Baseline | 10.4 | 23.7 | 2.5 | 5.3 | 0.6 |
| | | 8DEC2005 | | 37 | 104 | Week 4 | | | 2.6 | 5.7 | 0.5 |
| | | 15FEB2005 | 10:30 | 86 | 106 | Week 12 | 9.2 | 27.8 | 2.6 | 5.6 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1201

CONFIDENTIAL
AZSER12764992

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 15FEB2006 | 10:30 | 86 | 106 | Final visit | 9.2 | 64.8 | 5.96 | 5.96 | 1.1 | 0.10 | 0.7 | 0.1 |
|  |  | 15FEB2006 | 10:30 | 86 | 106 | Baseline | 9.2 | 64.8 | 5.96 | 5.96 | 1.1 | 0.10 | 0.7 | 0.1 |
|  |  | 23JUN2006 | 10:00 | 87 | 207 | Week 12 | 14.8H | 75.6 | 11.19H# | 11.19H# | 0.3 | 0.04 | 0.1 | 0.0 |
|  |  | 05OCT2006 | 10:10 | 191 | 223 | Week 28 | 11.3 | 71.2 | 8.05 | 8.05 | 0.7 | 0.08 | 0.1 | 0.0 |
|  |  | 05OCT2006 | 10:10 | 191 | 223 | Final visit | 11.3 | 71.2 | 8.05 | 8.05 | 0.7 | 0.08 | 0.1 | 0.0 |
| E1707002 | PLA / VAL | 12DEC2005 | 17:00 | -4 | 1 | Screening | 10.5 | 75.6 | 7.94 | 7.94 | 2.0 | 0.21 | 0.3 | 0.0 |
|  |  | 12DEC2005 | 17:00 | -4 | 1 | Baseline | 10.5 | 75.6 | 7.94 | 7.94 | 2.1 | 0.21 | 0.3 | 0.0 |
|  |  | 11JAN2006 | 7:30 | 26 | 104 | Week 4 | 7.2 | 67.6 | 4.87 | 4.87 | 3.4 | 0.24 | 0.2 | 0.0 |
|  |  | 16FEB2006 | 7:15 | 62 | 106 | Week 8 | 7.8 | 70.8 | 5.52 | 5.52 | 3.8 | 0.18 | 0.3 | 0.0 |
|  |  | 22MAR2006 | 7:15 | 96 | 106 | Week 12 | 7.1 | 63.0 | 4.47 | 4.47 | 3.8 | 0.27 | 0.3 | 0.0 |
|  |  | 22MAR2006 | 7:15 | 96 | 106 | Final visit | 7.1 | 63.0 | 4.47 | 4.47 | 3.8 | 0.27 | 0.3 | 0.0 |
|  |  | 22MAR2006 | 7:15 | 96 | 106 | *Baseline | 7.1 | 63.4 | 4.47 | 5.93 | 2.2 | 0.19 | 0.3 | 0.0 |
|  |  | 14APR2006 | 7:15 | 3 | 201 | Week 12 | 8.8 | 80.2H | 9.70H | 9.70H | 2.0 | 0.18 | 0.3 | 0.0 |
|  |  | 05JUL2006 | 7:10 | 85 | 207 | Week 28 | 12.1H | 80.7H | 10.33H# | 10.33H# | 1.5 | 0.18 | 0.3 | 0.0 |
|  |  | 14SEP2006 | 7:15 | 156 | 223 | Final visit | 12.8H | 80.7H | 10.33H# | 10.33H# | 1.4 | 0.18 | 0.1 | 0.0 |
| E1707003 | QTP / VAL | 13DEC2005 | 9:30 | -3 | 1 | Screening | 5.1 | 32.0L | 1.63L | 1.63L | 2.6 | 0.13 | 0.6 | 0.0 |
|  |  | 13DEC2005 | 9:30 | -3 | 1 | Baseline | 5.1 | 37.2 | 1.63L | 1.63L | 3.1 | 0.13 | 1.6 | 0.1 |
|  |  | 25JAN2006 | 10:15 | 43 | 104 | Week 4 | 4.0 | 37.2 | 1.63L | 1.63L | 2.9 | 0.12 | 0.1 | 0.0 |
|  |  | 16MAR2006 | 10:15 | 88 | 106 | Week 12 | 4.6 | 36.5L | 1.68L | 1.68L | 4.9 | 0.32 | 0.3 | 0.0 |
|  |  | 31MAR2006 | 10:05 | 105 | 106 | *Week 12 | 6.6 | 37.0L | 2.44 | 2.44 | 4.9 | 0.32 | 0.3 | 0.0 |
|  |  | 31MAR2006 | 10:15 | 105 | 106 | Baseline | 6.6 | 37.0L | 2.44 | 2.44 | 4.9 | 0.32 | 0.7 | 0.0 |
|  |  | 31MAR2006 | 10:30 | 105 | 106 | Final visit | 6.4 | 37.0L | 2.44 | 2.44 | 2.8 | 0.17 | 0.3 | 0.0 |
|  |  | 13APR2006 | 10:30 | 85 | 201 | Week 12 | 6.1 | 45.9 | 2.80 | 2.80 | 2.8 | 0.17 | 0.3 | 0.0 |
|  |  | 04OCT2006 | 7:05 | 177 | 223 | Week 28 | 4.6 | 26.0L | 1.30L# | 1.30L# | 4.5 | 0.23 | 0.2 | 0.0 |
|  |  | 04OCT2006 | 7:40 | 177 | 223 | Final visit | 5.0 | 26.0L | 1.30L# | 1.30L# | 4.5 | 0.23 | 0.2 | 0.0 |
| E1707004 | OL QTP | 03JAN2006 | 10:30 | -3 | 1 | Screening | 6.4 | 70.1 | 4.49 | 4.49 | 2.2 | 0.14 | 0.9 | 0.1 |
|  |  | 03JAN2006 | 10:30 | -3 | 1 | Baseline | 6.4 | 70.1 | 4.49 | 4.49 | 2.2 | 0.14 | 0.9 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:45   kcpx265

1202

CONFIDENTIAL
AZSER12764993

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES ($\times 10^9$/L) | MONO-CYTES (%) | MONO-CYTES ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 15FEB2006 | 10:30 | 86 | 106 | Final visit | 9.2 | 27.8 | 2.6 | 5.6 | 0.5 |
|  |  | 15FEB2006 | 10:30 | 86 | 106 | Baseline | 9.2 | 27.8 | 2.6 | 5.6 | 0.5 |
|  |  | 23JUN2006 | 10:00 | 207 | 207 | Week 12 | 14.8H | 20.9 | 3.1 | 3.1L | 0.5 |
|  |  | 05OCT2006 | 10:10 | 191 | 223 | Week 28 | 11.3 | 23.2 | 2.6 | 4.8 | 0.5 |
|  |  | 05OCT2006 | 10:10 | 191 | 223 | Final visit | 11.3 | 23.2 | 2.6 | 4.8 | 0.5 |
| E1707002 | PLA / VAL | 12DEC2005 | 17:00 | -4 | 1 | Screening | 10.5 | 17.8 | 1.9 | 4.3 | 0.5 |
|  |  | 12DEC2005 | 17:00 | -4 | 1 | Baseline | 10.5 | 17.8 | 1.9 | 4.3 | 0.5 |
|  |  | 11JAN2006 | 7:30 | 26 | 105 | Week 4 | 7.8 | 23.7 | 1.7 | 5.0 | 0.4 |
|  |  | 16FEB2006 | 7:30 | 62 | 106 | Week 8 | 7.1 | 26.0 | 1.8 | 6.1 | 0.4 |
|  |  | 22MAR2006 | 7:15 | 96 | 106 | Week 12 | 7.1 | 26.8 | 1.9 | 6.1 | 0.4 |
|  |  | 22MAR2006 | 7:15 | 96 | 106 | Final visit | 7.1 | 26.6 | 1.9 | 6.5 | 0.4 |
|  |  | 22MAR2006 | 7:15 | 96 | 201 | Baseline | 7.1 | 26.8 | 1.9 | 5.5 | 0.5 |
|  |  | 14APR2006 | 7:15 | 3 | 201 | *Week 12 | | | 2.2 | | |
|  |  | 05JUL2006 | 7:15 | 85 | 207 | Week 12 | 8.8 | 13.5L | 1.6 | 4.5 | 0.5 |
|  |  | 13SEP2006 | 7:10 | 156 | 223 | Week 28 | 12.1H | 13.8H | 1.7 | 4.8 | 0.6 |
|  |  | 14SEP2006 | 7:15 | 156 | 223 | Final visit | 12.8H | 13.0L | 1.7 | 4.8 | 0.6 |
| E1707003 | QTP / VAL | 13DEC2005 | 9:30 | -3 | 1 | Screening | 5.1 | 52.7H | 2.7 | 12.1H | 0.6 |
|  |  | 13DEC2005 | 9:30 | -3 | 1 | Baseline | 5.1 | 55.7H | 2.7 | 12.9H | 0.6 |
|  |  | 25JAN2006 | 10:00 | 40 | 104 | Week 4 | 5.5 | 55.7H | 3.0 | 12.9H | 0.7 |
|  |  | 16MAR2006 | 10:30 | 88 | 105 | Week 12 | 4.6 | 48.5H | 2.0 | 12.2H | 0.6 |
|  |  | 31MAR2006 | 10:15 | 105 | 106 | *Week 12 | 6.6 | 45.0 | 3.0 | 12.8H | 0.8 |
|  |  | 31MAR2006 | 10:15 | 105 | 106 | Final visit | 6.6 | 45.0 | 3.0 | 12.8H | 0.8 |
|  |  | 13APR2006 | 10:30 | 85 | 201 | Baseline | 6.1 | 36.4 | 2.2 | 14.2H | 0.9 |
|  |  | 04JUL2006 | 10:15 | 177 | 207 | Week 12 | 6.0 | 57.4H | 2.9 | 11.9H | 0.6 |
|  |  | 04OCT2006 | 7:40 | 177 | 223 | Week 28 | 5.0 | 57.4H | 2.9 | 11.9H | 0.6 |
|  |  | 04OCT2006 | 7:40 | 177 | 223 | Final visit | 5.0 | 57.4H | 2.9 | 11.9H | 0.6 |
| E1707004 | OL QTP | 03JAN2006 | 10:30 | -3 | 1 | Screening | 6.4 | 21.6 | 1.4 | 5.2 | 0.3 |
|  |  | 03JAN2006 | 10:30 | -3 | 1 | Baseline | 6.4 | 21.6 | 1.4 | 5.2 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hemal01.sas

CONFIDENTIAL
AZSER12764994

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1708001 | OL QTP | 09NOV2005 | 8:10 | -6 | 1 | Screening | 5.0 | 39.6L | 1.98L | 1.98L | 2.7 | 0.14 | 0.4 | 0.0 |
| | | 09NOV2005 | 8:10 | | 1 | Baseline | 5.0 | 39.6L | 1.98L | 1.98L | 2.7 | 0.14 | 0.4 | 0.0 |
| | | 13DEC2005 | 13:00 | 28 | 104 | Week 4 | 4.6 | 46.0 | 1.89L | 1.89L | 2.3 | 0.09 | 0.3 | 0.0 |
| | | 03JAN2006 | 14:45 | 49 | 113 | Week 8 | 4.8 | 46.1 | 2.21 | 2.21 | 1.1 | 0.05 | 0.3 | 0.0 |
| | | 03JAN2006 | 14:45 | 49 | 113 | Final visit | 4.8 | 46.1 | 2.21 | 2.21 | 1.1 | 0.05 | 0.3 | 0.0 |
| E1709001 | PLA / LI | 13OCT2005 | 9:00 | -5 | 1 | Screening | 5.9 | 57.5 | 3.39 | 3.39 | 4.6 | 0.27 | 0.6 | 0.0 |
| | | 13OCT2005 | 9:00 | | 1 | Baseline | 5.9 | 57.5 | 3.39 | 3.39 | 4.6 | 0.27 | 0.6 | 0.0 |
| | | 16NOV2005 | 9:20 | 29 | 105 | Week 4 | 5.9 | 56.8 | 2.78 | 2.78 | 4.6 | 0.16 | 0.5 | 0.0 |
| | | 14DEC2005 | 8:45 | 57 | 106 | Week 6 | 4.3 | 49.1 | 2.05 | 2.05 | 4.9 | 0.21 | 0.5 | 0.0 |
| | | 10JAN2006 | 9:45 | 84 | 106 | Week 12 | 4.0L | 52.5 | 2.11 | 2.11 | 4.3 | 0.19 | 0.4 | 0.0 |
| | | 03APR2006 | 9:30 | 167 | 109 | Week 24 | 5.5 | 57.2 | 3.15 | 3.15 | 3.7 | 0.25 | 0.2 | 0.0 |
| | | 02MAY2006 | 9:30 | | 201 | Final visit | 5.3 | 54.3 | 2.88 | 2.88 | 3.7 | 0.20 | 0.6 | 0.0 |
| | | 02MAY2006 | 9:30 | | 201 | At randomization | 5.3 | 54.3 | 2.88 | 2.88 | 3.7 | 0.20 | 0.6 | 0.0 |
| | | 02MAY2006 | 9:30 | | 201 | Baseline | 5.5 | 54.3 | 2.88 | 2.88 | 3.7 | 0.20 | 0.6 | 0.0 |
| | | 14JUN2006 | 10:00 | 44 | 223 | Week 12 | 5.3 | 61.9 | 3.40 | 3.40 | 2.3 | 0.13 | 0.4 | 0.0 |
| | | 14JUN2006 | 10:00 | 44 | 223 | Final visit | 5.5 | 61.9 | 3.40 | 3.40 | 2.3 | 0.13 | 0.4 | 0.0 |
| E1709002 | QTP / VAL | 18OCT2005 | 9:50 | -3 | 1 | Screening | 10.7 | 79.1H | 8.46H | 8.46H | 1.5 | 0.16 | 0.2 | 0.0 |
| | | 18OCT2005 | 9:50 | | 1 | Baseline | 10.7 | 79.1H | 8.46H | 8.46H | 1.5 | 0.16 | 0.2 | 0.0 |
| | | 16NOV2005 | 10:10 | 25 | 105 | Week 4 | 4.0L | 39.5L | 1.78L | 1.73L | 3.0 | 0.11 | 0.3 | 0.0 |
| | | 15DEC2005 | 11:00 | 55 | 106 | Week 8 | 6.8 | 62.4 | 4.24 | 4.24 | 2.5 | 0.17 | 0.4 | 0.0 |
| | | 19JAN2006 | 11:00 | 90 | 201 | Week 12 | 3.9L | 60.2 | 2.35 | 2.35 | 4.0 | 0.16 | 0.4 | 0.0 |
| | | 13MAR2006 | 10:00 | | 201 | Final visit | 3.9L | 60.2 | 2.35 | 2.35 | 4.0 | 0.16 | 0.4 | 0.0 |
| | | 13MAR2006 | 10:00 | | 207 | At randomization | 8.0 | 53.9 | 4.31 | 4.31 | 2.1 | 0.09 | 0.4 | 0.0 |
| | | 12JUN2006 | 10:00 | 92 | 212 | Week 12 | 6.6 | 46.4 | 3.06 | 3.06 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 30AUG2006 | 9:05 | 171 | 223 | Week 28 | 6.6 | 46.4 | 3.06 | 3.06 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 30AUG2006 | 9:05 | 171 | 223 | Final visit | 6.6 | 46.4 | 3.06 | 3.06 | 1.7 | 0.11 | 0.3 | 0.0 |
| E1709003 | PLA / VAL | 18OCT2005 | 11:30 | -3 | 1 | Screening | 9.6 | 71.8 | 6.89 | 6.89 | 1.7 | 0.16 | 0.3 | 0.0 |
| | | 18OCT2005 | 11:30 | | 1 | Baseline | 9.6 | 71.8 | 6.89 | 6.89 | 1.7 | 0.16 | 0.3 | 0.0 |
| | | 13NOV2005 | 11:00 | 26 | 105 | Week 4 | 9.3 | 63.0 | 5.86 | 5.86 | 1.8 | 0.17 | 0.4 | 0.0 |
| | | 13DEC2005 | 10:30 | 53 | 106 | Week 8 | 8.5 | 68.0 | 5.78 | 5.78 | 2.8 | 0.24 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764995

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1708001 | OL QTP | 09NOV2005 | 8:10 | -6 | 1 | Screening | 5.0 | 41.5 | 2.1 | 15.8H | 0.8 |
| | | 09NOV2005 | 8:10 | -6 | 1 | Baseline | 5.0 | 41.5 | 2.1 | 15.8H | 0.8 |
| | | 13DEC2005 | 13:00 | 28 | 104 | Week 4 | 4.1 | 38.7 | 1.6 | 12.6H | 0.5 |
| | | 03JAN2006 | 14:45 | 49 | 113 | Week 8 | 4.8 | 39.6 | 1.9 | 12.9H | 0.6 |
| | | 03JAN2006 | 14:45 | 49 | 113 | Final visit | 4.8 | 39.6 | 1.9 | 12.9H | 0.6 |
| E1709001 | PLA / LI | 13OCT2005 | 9:00 | -5 | 1 | Screening | 5.9 | 30.1 | 1.8 | 7.2 | 0.4 |
| | | 13OCT2005 | 9:00 | -5 | 1 | Baseline | 5.9 | 30.1 | 1.8 | 7.9 | 0.4 |
| | | 16NOV2005 | 9:40 | 29 | 105 | Week 4 | 4.9 | 30.2 | 1.5 | 7.9 | 0.4 |
| | | 14DEC2005 | 9:10 | 57 | 106 | Week 8 | 4.0L | 36.2 | 1.5 | 8.0 | 0.3 |
| | | 10JAN2006 | 9:45 | 84 | 106 | Week 12 | 4.3 | 36.6 | 1.6 | 8.0 | 0.3 |
| | | 03APR2006 | 9:30 | 167 | 109 | Week 24 | 5.5 | 32.3 | 1.8 | 5.8 | 0.3 |
| | | 02MAY2006 | 9:30 | 1 | 201 | At randomization | 5.3 | 32.3 | 1.7 | 9.1 | 0.5 |
| | | 02MAY2006 | 9:30 | 1 | 201 | Baseline | 5.3 | 32.3 | 1.7 | 9.1 | 0.5 |
| | | 14JUN2006 | 10:00 | 44 | 223 | Week 12 | 5.5 | 28.2 | 1.6 | 7.2 | 0.5 |
| | | 14JUN2006 | 10:00 | 44 | 223 | Final visit | 5.5 | 28.2 | 1.6 | 7.2 | 0.4 |
| E1709002 | QTP / VAL | 18OCT2005 | 9:50 | -3 | 1 | Screening | 10.7 | 13.9L | 1.5 | 5.3 | 0.6 |
| | | 18OCT2005 | 9:50 | -3 | 1 | Baseline | 10.7 | 13.9L | 1.5 | 5.3 | 0.6 |
| | | 16NOV2005 | 9:40 | 25 | 104 | Week 4 | 4.0L | 49.9H | 2.2 | 8.3 | 0.4 |
| | | 15DEC2005 | 9:50 | 55 | 106 | Week 8 | 6.8 | 30.4 | 1.8 | 7.3 | 0.3 |
| | | 19JAN2006 | 11:00 | 90 | 106 | Week 12 | 3.9L | 26.7 | 2.1 | 4.0L | 0.3 |
| | | 13MAR2006 | 10:00 | 201 | 201 | Final visit | 3.9L | 26.7 | 1.0 | 4.7 | 0.3 |
| | | 13MAR2006 | 10:00 | 1 | 201 | At randomization | 3.9L | 26.7 | 1.0 | 8.7 | 0.3 |
| | | 13MAR2006 | 10:00 | 1 | 201 | Baseline | 8.0 | 38.6 | 3.1 | 5.1 | 0.4 |
| | | 12JUN2006 | 9:30 | 92 | 207 | Week 28 | 6.6 | 47.1H | 3.1 | 5.1 | 0.4 |
| | | 30AUG2006 | 9:05 | 171 | 223 | Week 12 | 6.6 | 47.1H | 3.1 | 4.5 | 0.3 |
| | | 30AUG2006 | 9:05 | 171 | 223 | Final visit | 6.6 | 47.1H | 3.1 | 4.5 | 0.3 |
| E1709003 | PLA / VAL | 18OCT2005 | 11:30 | -3 | 1 | Screening | 9.6 | 23.1 | 2.2 | 3.1L | 0.3 |
| | | 18OCT2005 | 11:30 | -3 | 1 | Baseline | 9.6 | 23.1 | 2.2 | 3.1L | 0.3 |
| | | 16NOV2005 | 11:00 | 26 | 104 | Week 4 | 8.7 | 25.1 | 2.6 | 3.1L | 0.5 |
| | | 13DEC2005 | 11:00 | 53 | 105 | Week 8 | 8.5 | 25.1 | 2.1 | 3.6L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764996

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 16JAN2006 | 10:30 | 87 | 106 | Week 12 | 7.4 | 63.5 | 4.70 | 4.70 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 11APR2006 | 10:00 | 172 | 106 | Week 24 | 10.7 | 67.5 | 7.22 | 7.22 | 1.2 | 0.13 | 0.2 | 0.0 |
| | | 09MAY2006 | 10:30 | 1 | 201 | Final Visit | 11.7 | 72.2 | 8.45H | 8.45H | 1.1 | 0.13 | 0.2 | 0.0 |
| | | 09MAY2006 | 10:30 | 1 | 201 | At randomization | 11.7 | 72.2 | 8.45H | 8.45H | 1.1 | 0.13 | 0.2 | 0.0 |
| | | 09MAY2006 | 10:00 | 1 | 201 | Baseline | 11.7 | 72.2 | 8.45H | 8.45H | 1.0 | 0.13 | 0.2 | 0.0 |
| | | 03JUL2006 | 10:00 | 56 | 223 | Week 12 | 10.3 | 72.4 | 7.46 | 7.46 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 03JUL2006 | 10:00 | 56 | 223 | Final Visit | 10.3 | 72.4 | 7.46 | 7.46 | 0.2 | 0.02 | 0.3 | 0.0 |
| E1709004 | OL QTP | 19OCT2005 | 10:15 | -8 | 1 | * | 12.0 | 68.9 | 8.27 | 8.27 | 0.9 | 0.11 | 0.5 | 0.1 |
| | | 09NOV2005 | 10:15 | 13 | 113 | Week 4 | 7.7 | 64.2 | 4.94 | 4.94 | 1.5 | 0.12 | 0.2 | 0.0 |
| | | 09NOV2005 | 10:00 | 13 | 113 | Final Visit | 7.7 | 64.2 | 4.94 | 4.94 | 1.5 | 0.12 | 0.2 | 0.0 |
| E1709005 | OL QTP | 20OCT2005 | 10:45 | -8 | 1 | * | 5.2 | 48.6 | 2.53 | 2.53 | 1.9 | 0.10 | 0.1 | 0.0 |
| | | 23NOV2005 | 9:30 | 26 | 104 | Week 4 | 6.1 | 61.1 | 3.73 | 3.73 | 2.5 | 0.15 | 0.1 | 0.0 |
| | | 21DEC2005 | 9:10 | 54 | 105 | Week 8 | 5.6 | 44.4 | 2.49 | 2.49 | 3.3 | 0.18 | 0.2 | 0.0 |
| | | 25JAN2006 | 9:00 | 89 | 113 | Week 12 | 6.5 | 42.5 | 2.76 | 2.76 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 25JAN2006 | 9:00 | 89 | 113 | Final Visit | 6.5 | 42.5 | 2.76 | 2.76 | 1.3 | 0.08 | 0.2 | 0.0 |
| E1709006 | OL QTP | 21OCT2005 | 7:15 | -7 | 1 | Screening | 4.0L | 46.7 | 1.87L | 1.87L | 5.0 | 0.20 | 0.1 | 0.0 |
| | | 21OCT2005 | 7:15 | -7 | 1 | Baseline | 4.0L | 46.7 | 1.87L | 1.87L | 5.0 | 0.20 | 0.1 | 0.0 |
| | | 20DEC2005 | 8:55 | 26 | 104 | Week 4 | 4.8 | 59.6 | 2.86 | 2.86 | 2.9 | 0.14 | 0.3 | 0.0 |
| | | 17JAN2006 | 10:00 | 81 | 106 | Week 8 | 2.9L# | 43.7 | 1.27L# | 1.27L# | 4.7 | 0.13 | 0.6 | 0.0 |
| | | 11APR2006 | 9:30 | 165 | 109 | Week 12 | 3.0L# | 50.8 | 1.52L | 1.52L | 4.7 | 0.14 | 0.3 | 0.0 |
| | | 18MAY2006 | 9:00 | 202 | 202 | Week 24 | 4.0L | 49.1 | 1.96L | 1.96L | 4.3 | 0.17 | 0.2 | 0.0 |
| | | 18MAY2006 | 9:00 | 202 | 202 | Final Visit | 4.0L | 49.1 | 1.96L | 1.96L | 4.3 | 0.17 | 0.2 | 0.0 |
| E1709007 | QTP / LI | 03NOV2005 | 11:45 | -7 | 1 | Screening | 9.2 | 76.9 | 7.07 | 7.07 | 1.6 | 0.15 | 0.7 | 0.1 |
| | | 03NOV2005 | 11:45 | -7 | 1 | Baseline | 9.2 | 76.9 | 7.07 | 7.07 | 1.6 | 0.15 | 0.7 | 0.1 |
| | | 08DEC2005 | 9:05 | 28 | 104 | Week 4 | 6.1 | 64.7 | 3.95 | 3.95 | 3.9 | 0.24 | 0.5 | 0.0 |
| | | 05JAN2006 | 9:00 | 56 | 105 | Week 8 | 6.2 | 67.7 | 4.20 | 4.20 | 3.9 | 0.24 | 0.5 | 0.0 |
| | | 02FEB2006 | 9:00 | 84 | 106 | Week 12 | 9.6 | 67.7 | 6.46 | 6.46 | 10.2H | 0.98H | 0.7 | 0.1 |
| | | 30MAR2006 | 9:00 | 67 | 201 | Final Visit | 7.6 | 68.0 | 5.17 | 5.17 | 10.2H | 0.40 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764997

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 16JAN2006 | 10:30 | 87 | Week 12 | 7.4 | 29.6 | 2.2 | 4.5 | 0.3 |
| | | 11APR2006 | 10:30 | 172 | Week 24 | 10.7 | 27.2 | 2.2 | 3.9L | 0.3 |
| | | 09MAY2006 | 10:30 | 201 | Final visit | 11.7 | 21.8 | 2.6 | 4.7 | 0.6 |
| | | 09MAY2006 | 10:30 | 201 | At randomization | 11.7 | 21.8 | 2.6 | 4.7 | 0.6 |
| | | 03JUL2006 | 10:00 | 56 | Baseline | 10.3 | 23.7 | 2.4 | 3.4L | 0.4 |
| | | 03JUL2006 | 10:00 | 56 | Final visit | 10.3 | 23.7 | 2.4 | 3.4L | 0.4 |
| E1709004 | OL QTP | 19OCT2005 | 10:15 | -8 | * | 12.0 | 23.9 | 2.9 | 5.8 | 0.7 |
| | | 09NOV2005 | 10:00 | 13 | Week 4 | 7.7 | 28.9 | 2.2 | 5.2 | 0.4 |
| | | 09NOV2005 | 10:00 | 13 | Final visit | 7.7 | 28.9 | 2.2 | 5.2 | 0.4 |
| E1709005 | OL QTP | 20OCT2005 | 10:45 | -8 | * | 5.2 | 41.9 | 2.2 | 7.5 | 0.5 |
| | | 23NOV2005 | 9:30 | 26 | Week 4 | 6.1 | 38.3 | 1.7 | 7.9 | 0.5 |
| | | 21DEC2005 | 9:10 | 54 | Week 8 | 5.6 | 41.0 | 2.3 | 11.2H | 0.6 |
| | | 25JAN2006 | 9:00 | 89 | Week 12 | 6.5 | 47.3H | 3.1 | 8.7 | 0.6 |
| | | 25JAN2006 | 9:00 | 89 | Final visit | 6.5 | 47.3H | 3.1 | 8.7 | 0.6 |
| E1709006 | OL QTP | 21OCT2005 | 7:15 | -7 | Screening | 4.0L | 41.2 | 1.7 | 7.0 | 0.3 |
| | | 21OCT2005 | 7:15 | 1 | Baseline | 4.0L | 41.2 | 1.7 | 7.0 | 0.3 |
| | | 20DEC2005 | 8:50 | 53 | Week 8 | 2.8L# | 30.4 | 1.5 | 6.8 | 0.3 |
| | | 17JAN2006 | 10:00 | 81 | Week 12 | 2.9L# | 42.6 | 1.2 | 8.7 | 0.4 |
| | | 11APR2006 | 9:30 | 165 | Week 24 | 3.0L# | 30.7 | 0.9L | 13.5H | 0.4 |
| | | 18MAY2006 | 9:00 | 202 | *Week 24 | 4.0L | 37.8 | 1.5 | 8.6 | 0.3 |
| | | 18MAY2006 | 9:00 | 202 | Final visit | 4.0L | 37.8 | 1.5 | 8.6 | 0.3 |
| E1709007 | QTP / LI | 03NOV2005 | 11:45 | -7 | Screening | 9.2 | 17.2 | 1.6 | 3.6L | 0.3 |
| | | 03NOV2005 | 11:45 | 1 | Baseline | 9.1 | 17.2 | 1.6 | 3.6L | 0.3 |
| | | 08DEC2005 | 9:05 | 28 | Week 4 | 6.1 | 24.4 | 1.3 | 6.8 | 0.4 |
| | | 05JAN2006 | 9:20 | 105 | Week 8 | 6.2 | 21.3 | 1.7 | 6.6 | 0.4 |
| | | 02FEB2006 | 8:50 | 105 | Week 12 | 6.9 | 21.6 | 1.7 | 8.3L | 0.4 |
| | | 30MAR2006 | 9:10 | 201 | Final visit | 7.6 | 22.2 | 1.7 | 4.4 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764998

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 30MAR2006 | 9:10 | 1 | 201 | At randomization | 7.6 | 68.0 | 5.17 | 5.17 | 5.2 | 0.40 | 0.2 | 0.0 |
| | | 30MAR2006 | 9:10 | 1 | 207 | Baseline | 7.6 | 68.0 | 5.17 | 5.17 | 5.2 | 0.40 | 0.2 | 0.0 |
| | | 19JUN2006 | 12:00 | 82 | 223 | Week 12 | 8.4 | 62.7 | 5.27 | 5.27 | 7.3H | 0.61H | 0.5 | 0.0 |
| | | 06SEP2006 | 12:15 | 161 | 223 | Week 28 | 11.0 | 72.3 | 7.95 | 7.95 | 4.6 | 0.51 | 0.5 | 0.1 |
| | | 06SEP2006 | 12:15 | 161 | 223 | Final visit | 11.0 | 72.3 | 7.95 | 7.95 | 4.6 | 0.51 | 0.5 | 0.1 |
| E1709008 | OL QTP | 04NOV2005 | 7:45 | -3 | 1 | Screening | 7.4 | 66.1 | 4.89 | 4.89 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 04NOV2005 | 7:45 | -3 | 1 | Baseline | 7.4 | 66.1 | 4.89 | 4.89 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 03DEC2005 | 7:30 | 28 | 106 | Week 4 | 6.4 | 62.6 | 4.01 | 4.01 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 04JAN2006 | 11:15 | 58 | 106 | Week 8 | 5.3 | 66.0 | 3.50 | 3.50 | 2.6 | 0.14 | 0.4 | 0.0 |
| | | 31JAN2006 | 9:00 | 85 | 106 | Week 12 | 6.1 | 70.2 | 4.28 | 4.28 | 2.6 | 0.16 | 0.3 | 0.0 |
| | | 26APR2006 | 10:30 | 170 | 113 | Week 24 | 7.5 | 72.6 | 5.45 | 5.45 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 26APR2006 | 10:30 | 170 | 113 | Final visit | 7.5 | 72.6 | 5.45 | 5.45 | 1.3 | 0.10 | 0.2 | 0.0 |
| E1709009 | QTP / LI | 03NOV2005 | 19:40 | -4 | 1 | Screening | 9.5 | 75.5 | 7.17 | 7.17 | 1.9 | 0.18 | 0.1 | 0.0 |
| | | 03NOV2005 | 19:40 | -4 | 1 | Baseline | 9.5 | 75.5 | 7.17 | 7.17 | 1.9 | 0.18 | 0.1 | 0.0 |
| | | 07DEC2005 | 10:10 | 30 | 106 | Week 4 | 13.9 | 77.0H | 10.04H# | 10.04H# | 2.6 | 0.26 | 0.1 | 0.0 |
| | | 04JAN2006 | 10:10 | 58 | 106 | Week 8 | 8.8 | 71.8 | 6.32 | 6.32 | 2.9 | 0.40 | 0.2 | 0.0 |
| | | 08FEB2006 | 10:30 | 93 | 106 | Week 12 | 8.8 | 72.2 | 6.35 | 6.35 | 2.4 | 0.21 | 0.2 | 0.0 |
| | | 12APR2006 | 10:30 | 1 | 201 | At randomization | 8.8 | 72.2 | 6.35 | 6.35 | 2.4 | 0.21 | 0.2 | 0.0 |
| | | 12APR2006 | 10:30 | 1 | 207 | Baseline | 8.8 | 72.2 | 6.35 | 6.35 | 2.4 | 0.21 | 0.3 | 0.0 |
| | | 17JUL2006 | 10:00 | 97 | 223 | Week 12 | 7.0 | 67.6 | 4.73 | 4.73 | 3.1 | 0.23 | 0.3 | 0.0 |
| | | 17AUG2006 | 10:30 | 128 | 223 | *Week 12 | 7.1 | 72.6 | 5.15 | 5.15 | 2.1 | 0.15 | 0.2 | 0.0 |
| | | 17AUG2006 | 10:30 | 128 | 223 | Final visit | 7.1 | 72.6 | 5.15 | 5.15 | 2.1 | 0.15 | 0.2 | 0.0 |
| E1709010 | QTP / VAL | 07NOV2005 | 9:30 | -9 | 1 | *Week 4 | 10.3 | 69.7 | 7.18 | 7.18 | 0.9 | 0.09 | 0.3 | 0.0 |
| | | 13DEC2005 | 9:30 | 29 | 106 | Week 8 | 10.4 | 58.4 | 6.07 | 6.07 | 0.8 | 0.08 | 0.3 | 0.0 |
| | | 04JAN2006 | 9:30 | 49 | 106 | Week 12 | 6.9 | 47.9 | 3.31 | 3.31 | 2.4 | 0.17 | 0.6 | 0.0 |
| | | 02FEB2006 | 9:15 | 78 | 106 | Final visit | 7.2 | 35.2L | 2.53 | 2.53 | 1.9 | 0.14 | 0.3 | 0.0 |
| | | 13APR2006 | 9:30 | 1 | 201 | At randomization | 7.2 | 35.2L | 2.53 | 2.53 | 1.9 | 0.14 | 0.3 | 0.0 |
| | | 13APR2006 | 9:30 | 1 | 201 | Baseline | 7.2 | 35.2L | 2.53 | 2.53 | 1.9 | 0.14 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12764999

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 30MAR2006 | 9:10 | 1 | 201 | At randomization | 7.6 | 22.2 | 1.7 | 4.4 | 0.3 |
| | | 30MAR2006 | 9:10 | 1 | 201 | Baseline | 7.6 | 22.2 | 1.7 | 4.4 | 0.3 |
| | | 19JUN2006 | 12:00 | 82 | 207 | Week 12 | 8.4 | 25.6 | 2.2 | 4.0 | 0.3 |
| | | 06SEP2006 | 12:15 | 161 | 223 | Week 28 | 11.0 | 18.2 | 2.0 | 4.4 | 0.5 |
| | | 06SEP2006 | 12:15 | 161 | 223 | Final visit | 11.0 | 18.2 | 2.0 | 4.4 | 0.5 |
| E1709008 | OL QTP | 04NOV2005 | 7:45 | -3 | 1 | Screening | 7.4 | 24.4 | 1.8 | 6.8 | 0.5 |
| | | 04NOV2005 | 7:45 | -3 | 1 | Baseline | 7.4 | 24.4 | 1.8 | 8.0 | 0.5 |
| | | 07DEC2005 | 11:30 | 58 | 105 | Week 4 | 6.4 | 26.8 | 1.7 | 8.5 | 0.5 |
| | | 04JAN2006 | 9:40 | 85 | 106 | Week 8 | 5.3 | 26.1 | 1.2 | 9.6 | 0.5 |
| | | 31JAN2006 | | 170 | 113 | Week 24 | 6.1 | 19.2 | 1.2 | 7.6 | 0.5 |
| | | 26APR2006 | 10:30 | 170 | 113 | Final visit | 7.5 | 19.4 | 1.5 | 6.5 | 0.5 |
| E1709009 | QTP / LI | 03NOV2005 | 19:40 | -4 | 1 | Screening | 9.5 | 16.6 | 1.6 | 5.9 | 0.6 |
| | | 03NOV2005 | 19:40 | -4 | 1 | Baseline | 9.5 | 16.6 | 1.6 | 5.9 | 0.7 |
| | | 07DEC2005 | 10:30 | 30 | 105 | Week 4 | 13.0H | 16.2L | 1.9 | 6.1 | 0.6 |
| | | 04JAN2006 | 10:30 | 58 | 105 | Week 8 | 8.8 | 18.5 | 1.6 | 5.1 | 0.4 |
| | | 08FEB2006 | 10:30 | 93 | 106 | Week 12 | 8.8 | 20.4 | 1.8 | 4.8 | 0.4 |
| | | 12APR2006 | 10:30 | 1 | 201 | At randomization | 8.8 | 23.8 | 1.8 | 4.8 | 0.4 |
| | | 12APR2006 | 10:30 | 1 | 201 | Baseline | 7.0 | 23.8 | 1.7 | 5.0 | 0.4 |
| | | 17JUL2006 | 10:00 | 97 | 207 | Week 12 | | 21.2 | 1.5 | 3.9L | 0.3 |
| | | 17AUG2006 | 10:30 | 128 | 223 | *Week 12 | 7.1 | | | | |
| | | 17AUG2006 | 10:30 | 128 | 223 | Final visit | 7.1 | 21.2 | 1.5 | 3.9L | 0.3 |
| E1709010 | QTP / VAL | 07NOV2005 | 9:30 | -9 | 104 | * | 10.3 | 25.3 | 2.6 | 3.8L | 0.4 |
| | | 13DEC2005 | 9:30 | 27 | 105 | Week 4 | 16.4 | 34.6 | 2.6 | 5.1 | 0.3 |
| | | 04JAN2006 | 9:15 | 49 | 106 | Week 8 | 6.9 | 43.9 | 3.0 | 5.2 | 0.4 |
| | | 02FEB2006 | 9:30 | 78 | | Week 12 | 7.2 | 55.5H | 4.0H | 7.1 | 0.5 |
| | | 13APR2006 | 9:30 | 1 | 201 | Final visit | 7.2 | 55.5H | 4.0H | 7.1 | 0.5 |
| | | 13APR2006 | 9:30 | 1 | 201 | At randomization | | | | | |
| | | 13APR2006 | 9:30 | 1 | 201 | Baseline | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

1209

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.1st   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12765000

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 06JUL2006 | 10:30 | 85 | 207 | Week 12 | 6.5 | 41.2 | 2.68 | 2.68 | 1.7 | 0.11 | 0.2 | 0.0 |
|  |  | 30AUG2006 | 10:40 | 140 | 223 | *Week 12 | 8.1 | 52.1 | 4.22 | 4.22 | 1.1 | 0.09 | 0.2 | 0.0 |
|  |  | 30AUG2006 | 10:40 | 140 | 223 | Week 12 |  |  |  |  |  |  |  |  |
|  |  | 30AUG2006 | 10:40 | 140 | 223 | Final Visit | 8.1 | 52.1 | 4.22 | 4.22 | 1.1 | 0.09 | 0.2 | 0.0 |
| E1709011 | PLA / LI | 07NOV2005 | 11:00 | -3 | 1 | Screening | 7.7 | 70.4 | 5.42 | 5.42 | 1.3 | 0.10 | 0.9 | 0.1 |
|  |  | 07NOV2005 | 11:00 | -3 | 1 | Baseline | 7.7 | 70.4 | 5.42 | 5.42 | 1.3 | 0.10 | 0.9 | 0.1 |
|  |  | 07DEC2005 | 9:10 | 27 | 104 | Week 4 | 7.0 | 74.7 | 5.23 | 5.23 | 1.4 | 0.10 | 1.0 | 0.1 |
|  |  | 04JAN2006 | 9:10 | 55 | 105 | Week 8 | 7.5 | 67.5 | 5.06 | 5.06 | 1.4 | 0.11 | 0.8 | 0.1 |
|  |  | 01FEB2006 | 9:10 | 85 | 106 | Week 12 | 5.9 | 63.1 | 3.72 | 3.72 | 2.1 | 0.12 | 0.5 | 0.0 |
|  |  | 25APR2006 | 9:00 | 166 | 109 | Week 24 | 6.8 | 72.8 | 4.95 | 4.95 | 1.4 | 0.10 | 0.2 | 0.0 |
|  |  | 22JUN2006 | 9:10 | 1 | 201 | Final Visit | 6.8 | 72.8 | 4.95 | 4.95 | 1.4 | 0.10 | 0.2 | 0.0 |
|  |  | 22JUN2006 | 9:10 | 1 | 201 | Re-randomization | 6.8 | 72.8 | 4.95 | 4.95 | 1.4 | 0.10 | 0.2 | 0.0 |
|  |  | 22JUN2006 | 9:10 | 1 | 201 | Baseline | 6.8 | 72.8 | 4.95 | 4.95 | 1.4 | 0.10 | 0.2 | 0.0 |
|  |  | 19JUL2006 | 8:35 | 28 | 223 | Week 12 | 5.4 | 68.2 | 3.68 | 3.68 | 1.9 | 0.10 | 0.3 | 0.0 |
|  |  | 19JUL2006 | 8:35 | 28 | 223 | Final Visit | 5.4 | 68.2 | 3.68 | 3.68 | 1.9 | 0.10 | 0.3 | 0.0 |
| E1709012 | PLA / LI | 17NOV2005 | 11:00 | -5 | 1 | Screening | 10.0 | 74.3 | 7.43 | 7.43 | 1.9 | 0.19 | 0.3 | 0.1 |
|  |  | 17NOV2005 | 11:00 | -5 | 1 | Baseline | 7.6 | 71.5 | 5.43 | 5.43 | 3.6 | 0.27 | 0.2 | 0.0 |
|  |  | 20DEC2005 | 9:45 | 28 | 104 | *Week 4 | 7.7 | 38.4L | 2.96 | 2.96 | 4.2 | 0.32 | 1.3 | 0.1 |
|  |  | 20DEC2005 | 9:45 | 28 | 104 | Week 4 | 7.7 | 38.4L | 2.96 | 2.96 | 4.2 | 0.32 | 1.3 | 0.1 |
|  |  | 17JAN2006 | 9:40 | 56 | 105 | Week 8 | 8.7 | 75.1 | 6.53 | 6.53 | 2.6 | 0.23 | 0.2 | 0.0 |
|  |  | 14FEB2006 | 9:00 | 84 | 106 | Week 12 | 8.0 | 69.8 | 5.58 | 5.58 | 2.3 | 0.18 | 0.3 | 0.0 |
|  |  | 14MAR2006 | 10:00 | 1 | 201 | At randomization | 8.0 | 69.8 | 5.58 | 5.58 | 2.3 | 0.18 | 0.3 | 0.0 |
|  |  | 14MAR2006 | 10:00 | 1 | 201 | Baseline | 8.0 | 69.8 | 5.58 | 5.58 | 2.3 | 0.18 | 0.3 | 0.0 |
|  |  | 01JUN2006 | 10:15 | 80 | 207 | Week 12 | 9.4 | 65.4 | 6.15 | 6.15 | 1.8 | 0.17 | 0.4 | 0.0 |
|  |  | 21SEP2006 | 9:15 | 192 | 223 | Week 24 | 7.9 | 65.9 | 5.21 | 5.21 | 3.0 | 0.24 | 0.6 | 0.1 |
|  |  | 21SEP2006 | 9:15 | 192 | 223 | Final Visit | 7.9 | 65.9 | 5.21 | 5.21 | 3.0 | 0.24 | 0.6 | 0.1 |
| E1709013 | PLA / VAL | 21NOV2005 | 10:00 | -7 | 1 | Screening | 7.9 | 42.2 | 3.33 | 3.33 | 3.8 | 0.30 | 0.3 | 0.0 |
|  |  | 21NOV2005 | 10:00 | -7 | 1 | Baseline | 7.9 | 42.2 | 3.33 | 3.33 | 3.8 | 0.30 | 0.3 | 0.0 |
|  |  | 27DEC2005 | 9:05 | 29 | 104 | Week 4 | 9.1 | 53.6 | 4.88 | 4.88 | 2.3 | 0.21 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   hema101.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.lst   02MAR2007:13:45   kcpx265

1210

CONFIDENTIAL
AZSER12765001

Page 832 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 06JUL2006 | 10:30 | 85 | 207 | Week 12 | 6.5 | 51.8H | 3.4H | 5.1 | 0.3 |
| | | 30AUG2006 | 10:40 | 140 | 223 | Week 12 | 8.1 | 40.7 | 3.3 | 5.9 | 0.5 |
| | | 30AUG2006 | 10:40 | 140 | 223 | Final visit | 8.1 | 40.7 | 3.3 | 5.9 | 0.5 |
| E1709011 | PLA / LI | 07NOV2005 | 11:00 | -3 | 1 | Screening | 7.7 | 22.1 | 1.7 | 5.3 | 0.4 |
| | | 07NOV2005 | 11:00 | -3 | 1 | Baseline | 7.7 | 22.1 | 1.7 | 5.3 | 0.4 |
| | | 07DEC2005 | 9:10 | 27 | 104 | Week 4 | 7.0 | 19.2 | 1.3 | 5.4 | 0.3 |
| | | 04MAR2006 | 9:15 | 105 | 105 | Week 8 | 6.6 | 21.7 | 1.6 | 5.8 | 0.4 |
| | | 01FEB2006 | 9:00 | 83 | 106 | Week 12 | 6.5 | 23.7 | 1.4 | 6.5 | 0.4 |
| | | 25APR2006 | 9:00 | 166 | 109 | Week 24 | 5.9 | 27.8 | 1.6 | 6.5 | 0.4 |
| | | 22JUN2006 | 9:10 | 1 | 201 | Final visit | 6.8 | 20.7 | 1.4 | 4.9 | 0.3 |
| | | 22JUN2006 | 9:10 | 1 | 201 | At randomization | 6.8 | 20.7 | 1.4 | 4.9 | 0.3 |
| | | 22JUN2006 | 9:10 | 1 | 201 | Baseline | 6.8 | 20.7 | 1.4 | 4.9 | 0.3 |
| | | 19JUL2006 | 8:35 | 28 | 223 | Week 12 | 5.4 | 25.3 | 1.4 | 4.3 | 0.2 |
| | | 19JUL2006 | 8:35 | 28 | 223 | Final visit | 5.4 | 25.3 | 1.4 | 4.3 | 0.2 |
| E1709012 | PLA / LI | 17NOV2005 | 11:00 | -5 | 104 * | Screening | 10.0 | 17.9 | 1.8 | 5.6 | 0.6 H |
| | | 17NOV2005 | 11:00 | -5 | 1 | Baseline | 7.7 | 42.6 | 3.3 | 13.5H | 1.0 H |
| | | 20DEC2005 | 9:45 | 28 | 104 * | Week 4 | 7.7 | 42.6 | 3.3 | 13.5H | 1.0 H |
| | | 20DEC2005 | 9:45 | 28 | 104 | Week 4 | 7.6 | 19.2 | 1.5 | 5.7 | 0.4 |
| | | 17JAN2006 | 9:40 | 56 | 105 | Week 8 | 8.0 | 17.0 | 1.7 | 5.2 | 0.5 |
| | | 14FEB2006 | 10:00 | 84 | 106 | Week 12 | 8.0 | 21.4 | 1.7 | 6.2 | 0.5 |
| | | 14MAR2006 | 10:00 | 1 | 201 | At randomization | 8.0 | 21.4 | 1.7 | 6.2 | 0.5 |
| | | 14MAR2006 | 10:00 | 1 | 201 | Baseline | 9.4 | 27.7 | 2.6 | 4.7 | 0.3 |
| | | 01JUN2006 | 10:15 | 80 | 207 | Week 12 | 9.4 | 27.7 | 2.6 | 4.7 | 0.3 |
| | | 13SEP2006 | 9:15 | 192 | 223 | Final visit | 7.9 | 26.2 | 2.1 | 4.3 | 0.3 |
| E1709013 | PLA / VAL | 21NOV2005 | 10:00 | -7 | 1 | Screening | 7.9 | 45.2 | 3.6H | 8.5 | 0.7 |
| | | 21NOV2005 | 10:00 | -7 | 1 | Baseline | 7.9 | 45.2 | 3.6H | 8.5 | 0.7 |
| | | 27DEC2005 | 9:45 | 29 | 104 | Week 4 | 9.1 | 37.8 | 3.4H | 6.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080102.lst hema101.sas

1211

CONFIDENTIAL
AZSER12765002

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709013 | PLA / VAL | 26JAN2006 | 9:30 | 57 | 105 | Week 8 | 7.0 | 46.0 | 3.22 | 3.22 | 3.6 | 0.25 | 0.3 | 0.0 |
|  |  | 23FEB2006 | 10:30 | 87 | 105 | Week 12 | 8.2 | 45.7 | 3.58 | 3.58 | 3.6 | 0.26 | 1.1 | 0.1 |
|  |  | 23MAR2006 | 10:30 | 1 | 201 | Final visit | 7.7 | 45.7 | 3.52 | 3.52 | 3.0 | 0.23 | 0.5 | 0.0 |
|  |  | 23MAR2006 | 10:30 | 1 | 201 | At randomization | 7.7 | 45.7 | 3.52 | 3.52 | 3.0 | 0.23 | 0.5 | 0.0 |
|  |  | 23MAR2006 | 10:30 | 1 | 223 | Baseline | 7.7 | 45.1 | 3.52 | 3.52 | 3.0 | 0.23 | 0.5 | 0.0 |
|  |  | 09JUN2006 | 9:50 | 79 | 223 | Baseline | 10.2 | 45.4 | 5.24 | 5.24 | 2.1 | 0.21 | 0.5 | 0.0 |
|  |  | 09JUN2006 | 9:50 | 79 | 223 | Final visit | 10.2 | 51.4 | 5.24 | 5.24 | 2.1 | 0.21 | 0.4 | 0.0 |
| E1709014 | OL QTP | 24NOV2005 | 7:25 | -4 | 1 | Screening | 9.2 | 52.4 | 4.82 | 4.82 | 9.1H | 0.84H | 0.3 | 0.0 |
|  |  | 24NOV2005 | 7:25 | 1 | 105 | Baseline | 9.2 | 52.4 | 4.82 | 4.82 | 9.1H | 0.84H | 0.3 | 0.0 |
|  |  | 25JAN2006 | 10:00 | 58 | 105 | Week 8 | 10.3 | 61.6 | 6.34 | 6.34 | 4.7 | 0.48 | 1.0 | 0.1 |
|  |  | 22FEB2006 | 10:00 | 86 | 113 | Week 12 | 10.1 | 62.2 | 6.28 | 6.28 | 2.6 | 0.26 | 0.4 | 0.0 |
|  |  | 28MAR2006 | 10:00 | 120 | 113 | *Week 12 | 8.8 | 56.0 | 4.93 | 4.93 | 3.2 | 0.28 | 0.2 | 0.0 |
|  |  | 28MAR2006 | 10:00 | 120 | 113 | Final visit | 8.8 | 56.0 | 4.93 | 4.93 | 3.2 | 0.28 | 0.2 | 0.0 |
| E1709015 | OL QTP | 24NOV2005 | 7:35 | -4 | 1 | Screening | 7.2 | 37.3L | 2.69 | 2.69 | 3.2 | 0.23 | 0.5 | 0.0 |
|  |  | 24NOV2005 | 7:35 | 1 | 113 | Baseline | 7.2 | 37.3L | 2.69 | 2.69 | 3.2 | 0.23 | 0.5 | 0.0 |
|  |  | 30NOV2005 | 14:50 | 2 | 113 | Week 4 | 6.9 | 43.7 | 3.02 | 3.02 | 3.5 | 0.24 | 0.4 | 0.0 |
|  |  | 30NOV2005 | 14:50 | 2 | 113 | Final visit | 6.9 | 43.7 | 3.02 | 3.02 | 3.5 | 0.24 | 0.4 | 0.0 |
| E1709016 | OL QTP | 29NOV2005 | 7:15 | -6 | 1 | Screening | 5.4 | 74.5 | 4.02 | 4.02 | 0.4 | 0.02 | 0.1 | 0.0 |
|  |  | 29NOV2005 | 7:15 | 1 | 104 | Baseline | 5.8 | 74.6 | 4.27 | 4.27 | 2.3 | 0.13 | 0.2 | 0.0 |
|  |  | 03JAN2006 | 7:10 | 29 | 104 | Week 4 | 6.1 | 73.6 | 4.49 | 4.49 | 2.1 | 0.13 | 0.7 | 0.0 |
|  |  | 31JAN2006 | 7:10 | 85 | 113 | Week 12 | 6.6 | 76.5 | 5.05 | 5.05 | 2.3 | 0.15 | 1.4 | 0.1 |
|  |  | 28FEB2006 | 9:00 | 140 | 113 | Week 24 | 6.9 | 72.9 | 5.03 | 5.03 | 2.9 | 0.20 | 1.2 | 0.1 |
|  |  | 24APR2006 | 7:30 | 140 | 113 | Final visit | 5.9 | 72.9 | 4.30 | 4.30 | 5.1 | 0.30 | 0.2 | 0.0 |
| E1709017 | OL QTP | 29NOV2005 | 11:15 | -6 | 1 | Screening | 8.4 | 66.1 | 5.55 | 5.55 | 3.6 | 0.30 | 1.2 | 0.1 |
|  |  | 29NOV2005 | 11:15 | 1 | 104 | Baseline | 8.5 | 66.1 | 5.62 | 5.62 | 3.6 | 0.30 | 1.7 | 0.1 |
|  |  | 27DEC2005 | 11:10 | 22 | 104 | Week 4 | 9.5 | 70.2 | 6.67 | 6.67 | 4.5 | 0.43 | 0.7 | 0.1 |
|  |  | 25JAN2006 | 9:15 | 58 | 106 | Week 8 | 5.7 | 68.0 | 3.88 | 3.88 | 5.3 | 0.30 | 0.9 | 0.0 |
|  |  | 21FEB2006 | 9:10 | 78 | 106 | Week 12 | 5.9 | 53.0 | 3.13 | 3.13 | 7.5H | 0.44 | 0.9 | 0.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765003

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709013 | PLA / VAL | 26JAN2006 | 9:30 | 57 | 105 | Week 8 | 7.0 | 43.3 | 3.0 | 6.8 | 0.5 |
| | | 23FEB2006 | 10:30 | 87 | 106 | Week 12 | 8.2 | 44.2 | 3.6H | 7.8 | 0.6 |
| | | 23MAR2006 | 10:30 | 1 | 201 | Final visit | 7.7 | 42.1 | 3.2 | 8.7 | 0.7 |
| | | 23MAR2006 | 10:30 | 1 | 201 | At randomization | 7.7 | 42.1 | 3.2 | 8.7 | 0.7 |
| | | 09JUN2006 | 9:50 | 79 | 223 | Week 12 | 10.2 | 39.1 | 4.0H | 8.8 | 0.7 |
| | | 09JUN2006 | 9:50 | 79 | 223 | Final visit | 10.2 | 39.3 | 4.0H | 6.8 | 0.7 |
| E1709014 | OL QTP | 2NOV2005 | 7:25 | -4 | 1 | Screening | 9.2 | 32.2 | 3.0 | 6.0 | 0.6 |
| | | 2NOV2005 | 7:25 | -4 | 1 | Baseline | 9.2 | 32.2 | 3.0 | 6.0 | 0.6 |
| | | 25JAN2006 | 10:30 | 58 | 105 | Week 8 | 10.3 | 28.1 | 2.9 | 4.6 | 0.5 |
| | | 22FEB2006 | 10:00 | 86 | 106 | Week 12 | 10.1 | 30.0 | 2.9 | 4.8 | 0.5 |
| | | 8MAR2006 | 10:00 | 120 | 113 | *Week 12 | | | | | |
| | | 8MAR2006 | 10:00 | 120 | 113 | Final visit | 8.8 | 34.8 | 3.1 | 5.8 | 0.5 |
| E1709015 | OL QTP | 2NOV2005 | 7:35 | -4 | 1 | Screening | 7.2 | 54.1H | 3.9H | 4.9 | 0.4 |
| | | 2NOV2005 | 7:35 | -4 | 1 | Baseline | 7.2 | 54.1H | 3.9H | 4.9 | 0.4 |
| | | 30NOV2005 | 14:50 | 2 | 113 | Week 4 | 6.9 | 47.4H | 3.3 | 5.0 | 0.4 |
| | | 30NOV2005 | 14:50 | 2 | 113 | Final visit | 6.9 | 47.4H | 3.3 | 5.0 | 0.4 |
| E1709016 | OL QTP | 29NOV2005 | 7:15 | -6 | 1 | Screening | 5.4 | 19.6 | 1.1 | 5.4 | 0.3 |
| | | 29NOV2005 | 7:15 | -6 | 1 | Baseline | 5.4 | 19.6 | 1.1 | 5.4 | 0.3 |
| | | 03JAN2006 | 7:30 | 29 | 104 | Week 4 | 5.8 | 16.9 | 1.0L | 7.0 | 0.4 |
| | | 1JAN2006 | 7:30 | 27 | 105 | Week 8 | 5.3 | 15.2 | 1.0L | 5.2 | 0.3 |
| | | 28FEB2006 | 9:00 | 85 | 106 | Week 12 | 6.6 | 15.1L | 1.0L | 6.1 | 0.4 |
| | | 24APR2006 | 7:20 | 140 | 113 | Week 24 | 5.9 | 17.5 | 1.0 | 6.0 | 0.4 |
| | | 24APR2006 | 7:20 | 140 | 113 | Final visit | 5.9 | 17.5 | 1.0 | 6.0 | 0.4 |
| E1709017 | OL QTP | 29NOV2005 | 11:15 | -6 | 1 | Screening | 8.4 | 25.2 | 2.1 | 3.9L | 0.3 |
| | | 29NOV2005 | 11:15 | -6 | 1 | Baseline | 8.4 | 25.2 | 2.1 | 3.9L | 0.3 |
| | | 27DEC2005 | 10:30 | 22 | 104 | Week 4 | 9.5 | 20.9 | 2.0 | 3.7L | 0.3 |
| | | 1FEB2006 | 9:30 | 21 | 105 | Week 8 | 8.4 | 23.2 | 1.9 | 4.9 | 0.4 |
| | | 21FEB2006 | 9:15 | 78 | 106 | Week 12 | 5.9 | 32.8 | 1.9 | 5.8 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801o2.lst hema101.sas

1213

CONFIDENTIAL
AZSER12765004

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709017 | OL QTP | 16MAY2006 | 10:30 | 162 | 109 | Week 24 | 8.7 | 58.0 | 5.05 | 5.05 | 8.7H | 0.76H | 0.1 | 0.0 |
| | | 15JUN2006 | 10:45 | 192 | 113 | *Week 24 | | 61.8 | 6.37 | 6.37 | 4.3 | 0.44 | 0.5 | 0.1 |
| | | 15JUN2006 | 10:45 | 192 | 113 | Week 24 | 10.3 | | | | | | 0.5 | 0.1 |
| | | 15JUN2006 | 10:45 | 192 | 113 | Final visit | 10.3 | 61.8 | 6.37 | 6.37 | 4.3 | 0.44 | 0.5 | 0.1 |
| E1709018 | OL QTP | 06DEC2005 | 12:30 | -8 | 1 | * | 9.8 | 78.4H | 7.68 | 7.68 | 1.7 | 0.17 | 0.3 | 0.0 |
| | | 09JAN2006 | 11:30 | 26 | 113 | Week 4 | 5.8 | 65.4 | 3.79 | 3.79 | 2.2 | 0.13 | 0.4 | 0.0 |
| | | 09JAN2006 | 11:30 | 26 | 113 | Final visit | 5.8 | 65.4 | 3.79 | 3.79 | 2.2 | 0.13 | 0.4 | 0.0 |
| E1709019 | PLA / LI | 08DEC2005 | 10:00 | -4 | 1 | Screening | 9.1 | 65.8 | 5.99 | 5.99 | 6.4H | 0.58H | 0.3 | 0.0 |
| | | 08DEC2005 | 10:00 | -4 | 1 | Baseline | 9.1 | 65.8 | 5.99 | 5.99 | 6.4H | 0.58H | 0.3 | 0.0 |
| | | 09JAN2006 | 9:20 | 28 | 104 | Week 4 | 8.3 | 65.9 | 5.47 | 5.47 | 5.7 | 0.47 | 0.2 | 0.0 |
| | | 16FEB2006 | 9:15 | 66 | 105 | Week 8 | 7.4 | 60.2 | 4.64 | 4.64 | 7.7H | 0.59H | 0.1 | 0.0 |
| | | 09MAR2006 | 16:00 | 87 | 106 | Week 12 | 7.9 | | | | | | | |
| | | 31MAY2006 | 10:30 | 1 | 201 | Final visit | 8.1 | 65.4 | 5.30 | 5.30 | 6.1H | 0.49 | 0.3 | 0.0 |
| | | 31MAY2006 | 10:30 | 1 | 201 | At randomization | 8.1 | 65.4 | 5.30 | 5.30 | 6.1H | 0.49 | 0.3 | 0.0 |
| | | 03JUN2006 | 13:00 | 9 | 223 | Baseline | 10.8 | 78.4H | 8.47H | 8.47H | 1.5 | 0.16 | 0.4 | 0.0 |
| | | 08JUN2006 | 13:00 | 9 | 223 | Final visit | 10.8 | 78.4H | 8.47H | 8.47H | 1.5 | 0.16 | 0.4 | 0.0 |
| E1709020 | PLA / VAL | 14DEC2005 | 10:00 | -7 | 1 | Screening | 10.5 | 48.7 | 5.11 | 5.11 | 1.5 | 0.16 | 0.2 | 0.0 |
| | | 18JAN2006 | 10:50 | 28 | 104 | Baseline | 10.5 | 60.2 | 5.54 | 5.54 | 1.5 | 0.04 | 0.4 | 0.0 |
| | | 14FEB2006 | 9:30 | 55 | 105 | Week 4 | 9.2 | 61.1 | 3.97 | 3.97 | 0.4 | 0.01 | 0.4 | 0.0 |
| | | 14MAR2006 | 8:30 | 83 | 106 | Week 8 | 6.5 | 65.9 | 2.91 | 2.91 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 04APR2006 | 10:00 | 1 | 201 | Week 12 | 5.4 | | | | | | | |
| | | 04APR2006 | 10:00 | 1 | 201 | Final visit | 5.4 | 47.6 | 2.57 | 2.57 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 02APR2006 | 10:00 | 1 | 201 | At randomization | 5.4 | 47.6 | 2.57 | 2.57 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 02APR2006 | 10:00 | 1 | 201 | Baseline | 5.4 | 47.6 | 2.57 | 2.57 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 02MAY2006 | 10:00 | 29 | 223 | Final visit | 7.2 | 48.9 | 3.52 | 3.52 | 0.6 | 0.04 | 0.3 | 0.0 |
| E1709021 | OL QTP | 15DEC2005 | 7:30 | -5 | 1 | Screening | 11.5 | 63.0 | 7.25 | 7.25 | 1.7 | 0.20 | 0.2 | 0.0 |
| | | 15DEC2005 | 10:00 | -5 | 1 | Baseline | | 63.0 | 7.25 | 7.25 | 1.7 | 0.20 | 0.2 | 0.0 |
| | | 16JAN2006 | 10:00 | 27 | 104 | Week 4 | 6.6 | 50.0 | 3.30 | 3.30 | 2.0 | 0.13 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1214

CONFIDENTIAL
AZSER12765005

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHOCYTES (%) | LYMPHOCYTES (X10**9/L) | MONOCYTES (%) | MONOCYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709017 | OL QTP | 16MAY2006 | 10:30 | 162 | 109 | Week 24 | 8.7 | 24.5 | 2.1 | 8.7 | 0.8 |
| | | 15JUN2006 | 10:45 | 192 | 113 | *Week 24 | 10.3 | 27.9 | 2.9 | 5.5 | 0.6 |
| | | 15JUN2006 | 10:45 | 192 | 113 | Final visit | 10.3 | 27.9 | 2.9 | 5.5 | 0.6 |
| E1709018 | OL QTP | 06DEC2005 | 12:30 | -8 | 1 | * | 9.8 | 17.1 | 1.7 | 2.5L | 0.3 |
| | | 09JAN2006 | 11:30 | 26 | 113 | Week 4 | 5.8 | 28.5 | 1.7 | 3.5L | 0.3 |
| | | 09JAN2006 | 11:30 | 26 | 113 | Final visit | 5.8 | 28.5 | 1.7 | 3.5L | 0.2 |
| E1709019 | PLA / LI | 08DEC2005 | 10:00 | -4 | 1 | Screening | 9.1 | 20.7 | 1.9 | 6.8 | 0.6 |
| | | 08DEC2005 | 10:00 | -4 | 1 | Baseline | 9.1 | 20.7 | 1.9 | 6.8 | 0.6 |
| | | 09JAN2006 | 9:20 | 28 | 104 | Week 4 | 8.3 | 24.6 | 1.9 | 5.6 | 0.3 |
| | | 06FEB2006 | 9:15 | 56 | 105 | Week 8 | 9.4 | 24.3 | 1.9 | 7.2 | 0.3 |
| | | 09MAR2006 | 6:00 | 87 | 106 | Week 12 | 8.1 | 24.3 | 2.0 | 3.9L | 0.3 |
| | | 31MAY2006 | 10:30 | 81 | 201 | Final visit | 8.1 | 26.5 | 2.0 | 3.9L | 0.2 |
| | | 31MAY2006 | 10:30 | 1 | 201 | Baseline | 10.8 | 26.5 | 2.0 | 4.2 | 0.5 |
| | | 08JUN2006 | 13:00 | 9 | 223 | Final visit | 10.8 | 15.5 | 1.7 | 4.2 | 0.5 |
| E1709020 | PLA / VAL | 14DEC2005 | 10:00 | -7 | 1 | Screening | 10.5 | 41.4 | 4.4H | 8.2 | 0.9 |
| | | 14DEC2005 | 10:00 | -7 | 1 | Baseline | 10.5 | 41.4 | 4.4H | 8.0 | 0.8 |
| | | 18JAN2006 | 10:50 | 28 | 104 | Week 4 | 9.2 | 30.6 | 2.8 | 8.0 | 0.5 |
| | | 14FEB2006 | 9:30 | 56 | 105 | Week 8 | 6.5 | 30.3 | 2.0 | 9.1 | 0.5 |
| | | 06MAR2006 | 9:00 | 83 | 106 | Week 12 | 6.9 | 32.4 | 2.4 | 9.1 | 0.5 |
| | | 04APR2006 | 10:00 | 81 | 201 | Final visit | 5.4 | 43.0 | 2.3 | 9.1H | 0.5 |
| | | 04APR2006 | 10:00 | 1 | 201 | At randomization | 5.4 | 43.0 | 2.3 | 9.7H | 0.7 |
| | | 04APR2006 | 10:00 | 1 | 201 | Baseline | 7.2 | 43.0 | 2.3 | 9.1 | 0.7 |
| | | 02MAY2006 | 10:30 | 29 | 223 | Final visit | | 40.5 | 2.9 | | |
| E1709021 | OL QTP | 15DEC2005 | 7:30 | -5 | 1 | Screening | 11.5 | 26.0 | 3.0 | 9.1 | 1.1H |
| | | 15DEC2005 | 10:00 | -5 | 1 | Baseline | 11.5 | 26.0 | 3.0 | 9.1 | 1.1H |
| | | 16JAN2006 | 10:00 | 27 | 104 | Week 4 | 6.6 | 20.5 | 2.7 | 7.2 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst hema101.sas

1215

CONFIDENTIAL
AZSER12765006

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709021 | OL QTP | 01FEB2006 | 7:30 | 43 | 113 | Week 8 | 9.5 | 56.1 | 5.33 | 5.33 | 2.1 | 0.20 | 0.2 | 0.0 |
| | | 01FEB2006 | 7:30 | 43 | 113 | Final visit | 9.5 | 56.1 | 5.33 | 5.33 | 2.1 | 0.20 | 0.2 | 0.0 |
| E1709022 | QTP / VAL | 21DEC2005 | 7:30 | -6 | 1 | Screening | 7.8 | 45.8 | 3.57 | 3.57 | 3.6 | 0.28 | 0.6 | 0.1 |
| | | 31DEC2005 | 9:15 | 1 | | Baseline | 6.3 | 53.9 | 3.40 | 3.40 | 5.8 | 0.37 | 0.6 | 0.1 |
| | | 23JAN2006 | 9:10 | 27 | 104 | Week 4 | 7.0 | 55.9 | 3.57 | 3.57 | 5.8 | 0.38 | 0.5 | 0.0 |
| | | 20FEB2006 | 9:30 | 55 | 105 | Week 8 | 6.7 | 59.2 | 4.14 | 4.14 | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 20MAR2006 | 9:15 | 83 | 106 | Week 12 | 6.7 | 57.9 | 3.87 | 3.87 | 3.3 | 0.22 | 0.4 | 0.0 |
| | | 18APR2006 | 10:30 | 1 | 201 | Final visit | 6.7 | 59.5 | 3.99 | 3.99 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 18APR2006 | 10:30 | 1 | 201 | At randomization | 6.7 | 59.5 | 3.99 | 3.99 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 18APR2006 | 10:30 | 1 | 201 | Baseline | 6.7 | 59.5 | 3.99 | 3.99 | 3.0 | 0.20 | 0.5 | 0.0 |
| | | 22MAY2006 | 10:00 | 35 | 223 | Week 12 | 6.2 | 48.4 | 3.00 | 3.00 | 2.3 | 0.14 | 0.5 | 0.0 |
| | | 22MAY2006 | 10:00 | 35 | 223 | Final visit | 6.2 | 48.4 | 3.00 | 3.00 | 2.3 | 0.14 | 0.5 | 0.0 |
| E1709023 | OL QTP | 18JAN2006 | 11:50 | -6 | 1 | Screening | 7.2 | 71.7 | 5.16 | 5.16 | 1.0 | 0.07 | 0.9 | 0.1 |
| | | 18JAN2006 | 11:50 | -6 | 1 | Baseline | 7.2 | 71.7 | 5.16 | 5.16 | 1.0 | 0.07 | 0.9 | 0.1 |
| | | 28FEB2006 | 9:50 | 29 | 106 | Week 4 | 6.6 | 62.0 | 3.90 | 3.90 | 2.3 | 0.14 | 0.8 | 0.1 |
| | | 18APR2006 | 10:00 | 85 | 109 | Week 12 | 6.3 | 57.4 | 3.78 | 3.78 | 2.6 | 0.14 | 0.1 | 0.0 |
| | | 17JUL2006 | 9:15 | 174 | 113 | Week 24 | 5.5 | | 3.16 | 3.16 | 0.8 | 0.09 | 0.2 | 0.0 |
| | | 17AUG2006 | 10:00 | 205 | 205 | *Week 24 | 11.1 | 85.6H | 9.50H | 9.50H | | | | |
| | | 17AUG2006 | 10:00 | 205 | 113 | Final visit | 11.1 | 85.6H | 9.50H | 9.50H | 0.8 | 0.09 | 0.2 | 0.0 |
| E1709024 | OL QTP | 19JAN2006 | 10:30 | -7 | 1 | Screening | 9.9 | 82.7H | 8.19 | 8.19 | 2.9 | 0.29 | 0.1 | 0.0 |
| | | 19JAN2006 | 10:30 | -7 | 1 | Baseline | 9.8 | 85.7H | 8.19 | 8.19 | 2.9 | 0.29 | 0.1 | 0.0 |
| | | 01FEB2006 | 11:00 | 6 | 4 | Week 4 | 8.8 | 79.1H | 6.96 | 6.96 | 2.9 | 0.26 | 0.3 | 0.0 |
| | | 01FEB2006 | 11:00 | 6 | 113 | Final visit | 8.8 | 79.1H | 6.96 | 6.96 | 2.9 | 0.26 | 0.3 | 0.0 |
| E1709025 | OL QTP | 25JAN2006 | 7:45 | -5 | 1 | Screening | 8.8 | 56.9 | 5.01 | 5.01 | 3.3 | 0.29 | 0.5 | 0.0 |
| | | 25JAN2006 | 10:00 | 1 | 1 | Baseline | 8.8 | 56.9 | 5.01 | 5.01 | 2.9 | 0.28 | 0.5 | 0.0 |
| | | 28FEB2006 | 10:00 | 29 | 105 | Week 4 | 7.5 | 49.7 | 3.48 | 3.48 | 4.0 | 0.30 | 0.5 | 0.0 |
| | | 28MAR2006 | 10:00 | 57 | 106 | Week 8 | 7.0 | 49.7 | 3.73 | 3.73 | 3.7 | 0.30 | 0.2 | 0.0 |
| | | 26APR2006 | 11:30 | 86 | | Week 12 | 8.6 | 55.5 | 4.77 | 4.77 | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 26APR2006 | 11:30 | 86 | | Final visit | 8.6 | 55.5 | 4.77 | 4.77 | 1.9 | 0.16 | 0.2 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12765007

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709021 | OL QTP | 01FEB2006 | 7:30 | 43 | 113 | Week 8 | 9.5 | 33.7 | 3.2 | 7.9 | 0.8 |
|  |  | 01FEB2006 | 7:30 | 43 | 113 | Final visit | 9.5 | 33.7 | 3.2 | 7.9 | 0.8 |
| E1709022 | QTP / VAL | 21DEC2005 | 7:30 | -6 | 1 | Screening | 7.8 | 44.0 | 3.4H | 6.0 | 0.5 |
|  |  | 21DEC2005 | 9:30 | -6 | 1 | Baseline | 7.8 | 44.0 | 3.4H | 6.0 | 0.5 |
|  |  | 23JAN2006 | 9:35 | 27 | 104 | Week 4 | 6.3 | 32.5 | 2.1 | 7.3 | 0.5 |
|  |  | 20FEB2006 | 9:30 | 55 | 105 | Week 8 | 7.0 | 32.8 | 2.3 | 4.9 | 0.3 |
|  |  | 20MAR2006 | 9:15 | 83 | 106 | Week 12 | 6.7 | 32.6 | 2.2 | 5.9 | 0.4 |
|  |  | 18APR2006 | 10:30 | 1 | 201 | Final visit | 6.7 | 31.2 | 2.1 | 6.0 | 0.4 |
|  |  | 18APR2006 | 10:30 | 1 | 201 | At randomization | 6.7 | 31.2 | 2.1 | 6.0 | 0.4 |
|  |  | 18APR2006 | 10:30 | 1 | 201 | Baseline | 6.7 | 31.2 | 2.1 | 6.0 | 0.4 |
|  |  | 22MAY2006 | 10:00 | 35 | 201 | Week 12 | 6.2 | 42.3 | 2.6 | 6.5 | 0.4 |
|  |  | 22MAY2006 | 10:00 | 35 | 223 | Final visit | 6.2 | 42.3 | 2.6 | 6.5 | 0.4 |
| E1709023 | OL QTP | 18JAN2006 | 11:50 | -6 | 1 | Screening | 7.2 | 22.5 | 1.6 | 3.9L | 0.3 |
|  |  | 18JAN2006 | 11:50 | -6 | 1 | Baseline | 7.2 | 22.5 | 1.6 | 3.9L | 0.3 |
|  |  | 2FEB2006 | 10:00 | 29 | 104 | Week 4 | 6.2 | 29.7 | 1.9 | 5.8 | 0.3 |
|  |  | 19APR2006 | 10:00 | 85 | 106 | Week 12 | 6.2 | 31.7 | 2.0 | 4.8 | 0.3 |
|  |  | 17JUL2006 | 9:15 | 174 | 109 | Week 24 | 5.5 | 35.1 | 1.9 | 2.9L | 0.3 |
|  |  | 17AUG2006 | 10:00 | 205 | 113 | *Week 24 | 11.1 | 10.5L | 1.2 | 2.9L | 0.3 |
|  |  | 17AUG2006 | 10:00 | 205 | 113 | Final visit | 11.1 | 10.5L | 1.2 | 2.9L | 0.3 |
| E1709024 | OL QTP | 19JAN2006 | 10:30 | -7 | 1 | Screening | 9.9 | 11.1L | 1.1 | 3.2L | 0.3 |
|  |  | 19JAN2006 |  | -6 | 1 | Baseline | 9.9 | 11.1L | 1.1 | 3.2L | 0.3 |
|  |  | 01FEB2006 |  | 6 | 1 | Week 4 | 8.8 | 12.3L | 1.1 | 5.4 | 0.5 |
|  |  | 01FEB2006 | 11:00 | 113 | 113 | Final visit | 8.8 | 12.3L | 1.1 | 5.4 | 0.5 |
| E1709025 | OL QTP | 25JAN2006 | 7:45 | -5 | 1 | Screening | 8.8 | 30.2 | 2.7 | 9.1 | 0.8 |
|  |  | 25JAN2006 | 7:45 | -5 | 1 | Baseline | 8.8 | 30.2 | 2.7 | 9.1 | 0.8 |
|  |  | 28FEB2006 | 10:00 | 29 | 104 | Week 4 | 7.5 | 37.6 | 2.8 | 8.8 | 0.8 |
|  |  | 28MAR2006 | 10:00 | 57 | 105 | Week 8 | 7.5 | 38.8 | 2.9 | 7.3 | 0.6 |
|  |  | 26APR2006 | 11:30 | 86 | 106 | Week 12 | 8.6 | 36.1 | 3.1 | 6.3 | 0.5 |
|  |  | 26APR2006 | 11:30 | 86 | 106 | Final visit | 8.6 | 36.1 | 3.1 | 6.3 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765008

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 06FEB2006 | 10:40 | -7 | 1 | Screening | 9.7 | 75.8 | 7.35 | 7.35 | 0.8 | 0.08 | 0.4 | 0.0 |
| | | 06FEB2006 | 10:40 | -7 | 1 | Baseline | 9.7 | 75.8 | 7.35 | 7.35 | 0.8 | 0.08 | 0.5 | 0.0 |
| | | 13MAR2006 | 9:10 | 28 | 104 | Week 4 | 6.7 | 66.7 | 4.47 | 4.47 | 1.1 | 0.07 | 0.1 | 0.0 |
| | | 10APR2006 | 9:10 | 56 | 105 | Week 8 | 6.5 | 60.9 | 4.06 | 4.06 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 08MAY2006 | 9:10 | 94 | 206 | Week 12 | 6.6 | 69.4 | 3.89 | 3.89 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 12JUN2006 | 9:10 | 1 | 201 | Final visit | 6.6 | 59.0 | 3.89 | 3.89 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 12JUN2006 | 9:10 | 1 | 201 | At randomization | 6.6 | 59.0 | 3.89 | 3.89 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 28AUG2006 | 10:00 | 78 | 223 | Final visit | 6.2 | 60.6 | 3.76 | 3.76 | 0.1 | 0.01 | 0.3 | 0.0 |
| E1709027 | PLA / VAL | 20FEB2006 | 10:10 | -7 | 1 | Screening | 19.0#H | 74.6 | 14.17H# | 14.17H# | 1.2 | 0.23 | 1.0 | 0.2 H |
| | | 20FEB2006 | 10:10 | -7 | 1 | Baseline | 19.0#H | 74.6 | 14.17H# | 14.17H# | 1.2 | 0.23 | 1.0 | 0.2 H |
| | | 25APR2006 | 10:15 | 57 | 105 | Week 12 | 16.9#H | 64.8 | 11.80H# | 11.80H# | 3.4 | 0.31 | 0.3 | 0.0 |
| | | 23MAY2006 | 10:20 | 85 | 106 | Final visit | 9.6 | 53.1 | 5.10 | 5.10 | 3.8 | 0.39 | 0.2 | 0.0 |
| | | 04JUL2006 | 9:30 | 1 | 201 | At randomization | 13.8H | 55.6 | 7.67 | 7.67 | 2.8 | 0.39 | 0.2 | 0.0 |
| | | 04JUL2006 | 9:30 | 1 | 201 | Baseline | 13.8H | 55.6 | 7.67 | 7.67 | 2.8 | 0.39 | 0.2 | 0.0 |
| | | 11JUL2006 | 10:00 | 8 | 223 | Week 12 | 15.1H | 69.0 | 10.42H# | 10.42H# | 1.0 | 0.15 | 0.2 | 0.0 |
| | | 11JUL2006 | 10:00 | 8 | 223 | Final visit | 15.1H | 69.0 | 10.42H# | 10.42H# | 1.0 | 0.15 | 0.2 | 0.0 |
| E1709028 | MISSING | 21FEB2006 | 10:15 | 1 | * | Screening | 5.7 | 54.7 | 3.12 | 3.12 | 5.2 | 0.30 | 0.6 | 0.0 |
| E1709029 | QTP / LI | 24FEB2006 | 7:20 | -7 | 1 | Screening | 8.8 | 49.3 | 4.34 | 4.34 | 3.4 | 0.30 | 1.3 | 0.1 |
| | | 30MAR2006 | 10:15 | 27 | 104 | Baseline | 7.6 | 63.3 | 4.81 | 4.81 | 3.4 | 0.10 | 0.5 | 0.1 |
| | | 27APR2006 | 10:30 | 55 | 105 | Week 8 | 8.2 | 58.6 | 4.81 | 4.81 | 2.9 | 0.24 | 0.4 | 0.0 |
| | | 23MAY2006 | 10:50 | 81 | 106 | Week 12 | 9.3 | 66.4 | 6.18 | 6.18 | 3.3 | 0.19 | 0.2 | 0.0 |
| | | 22JUN2006 | 10:00 | 1 | 201 | Final visit | 8.7 | 61.8 | 5.38 | 5.38 | 3.3 | 0.29 | 0.2 | 0.0 |
| | | 22JUN2006 | 11:00 | 1 | 201 | At randomization | 8.7 | 61.8 | 5.38 | 5.38 | 3.3 | 0.29 | 0.2 | 0.0 |
| | | 22JUN2006 | 11:00 | 1 | 223 | Baseline | 8.7 | 61.8 | 5.38 | 5.38 | 3.3 | 0.29 | 0.2 | 0.0 |
| | | 30AUG2006 | 11:00 | 70 | 223 | Week 12 | 11.0 | 72.9 | 8.02 | 8.02 | 1.7 | 0.19 | 0.1 | 0.0 |
| | | 30AUG2006 | 11:20 | 70 | 223 | Final visit | 11.0 | 72.9 | 8.02 | 8.02 | 1.7 | 0.19 | 0.1 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1218

CONFIDENTIAL
AZSER12765009

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 06FEB2006 | 10:40 | -7 | 1 | Screening | 9.7 | 17.1 | 1.7 | 5.9 | 0.6 |
| | | 06FEB2006 | 10:40 | -7 | 1 | Baseline | 9.7 | 17.1 | 1.7 | 5.7 | 0.5 |
| | | 13MAR2006 | 9:30 | 28 | 105 | Week 4 | 6.7 | 24.6 | 1.7 | 7.1 | 0.5 |
| | | 10APR2006 | 9:10 | 56 | 106 | Week 8 | 5.5 | 29.9 | 1.6 | 7.8 | 0.4 |
| | | 08MAY2006 | 10:10 | 94 | 201 | Week 12 | 6.5 | 28.4 | 1.9 | 8.0 | 0.5 |
| | | 12JUN2006 | 9:10 | 1 | 201 | Final Visit | 6.6 | 31.6 | 2.1 | 7.8 | 0.5 |
| | | 12JUN2006 | 9:10 | 1 | 201 | At randomization | 6.6 | 31.6 | 2.1 | 7.8 | 0.5 |
| | | 12JUN2006 | 9:10 | 1 | 223 | Baseline | 6.6 | 32.3 | 2.1 | 7.8 | 0.5 |
| | | 28AUG2006 | 10:00 | 78 | 223 | Final Visit | 6.2 | 30.3 | 1.9 | 8.7 | 0.5 |
| E1709027 | PLA / VAL | 20FEB2006 | 10:10 | -7 | 1 | Screening | 19.0H# | 14.6L | 2.8 | 8.6 | 1.6 H# |
| | | 20FEB2006 | 10:10 | -7 | 1 | Baseline | 19.0H# | 14.6L | 2.8 | 8.6 | 1.6 H# |
| | | 25APR2006 | 9:15 | 57 | 105 | Week 8 | 16.9H# | 21.4 | 3.6H | 7.2 | 1.2 H |
| | | 23MAY2006 | 10:20 | 85 | 106 | Week 12 | 9.6 | 33.2 | 3.2H | 10.2H | 1.0 H |
| | | 04JUL2006 | 9:30 | 1 | 201 | Final Visit | 13.8H | 33.3 | 4.6H | 8.1 | 1.1 H |
| | | 04JUL2006 | 9:30 | 1 | 201 | At randomization | 13.8H | 33.3 | 4.6H | 8.1 | 1.1 H |
| | | 04JUL2006 | 9:30 | 1 | 201 | Baseline | 13.8H | 33.3 | 4.6H | 8.1 | 1.1 H |
| | | 11JUL2006 | 10:00 | 8 | 223 | Week 12 | 15.1H | 23.6 | 3.6H | 6.2 | 0.9 H |
| | | 11JUL2006 | 10:00 | 8 | 223 | Final Visit | 15.1H | 23.6 | 3.6H | 6.2 | 0.9 H |
| E1709028 | MISSING | 21FEB2006 | 10:15 | 1 | | * | 5.7 | 31.8 | 1.8 | 7.7 | 0.4 |
| E1709029 | QTP / LI | 24FEB2006 | 7:20 | -7 | 1 | Screening | 8.8 | 38.0 | 3.3 | 8.0 | 0.7 |
| | | 24FEB2006 | 7:00 | -7 | 1 | Baseline | 8.8 | 38.0 | 3.3 | 8.0 | 0.7 |
| | | 30MAR2006 | 10:10 | 27 | 104 | Week 4 | 8.6 | 31.9 | 2.6 | 6.2 | 0.5 |
| | | 27APR2006 | 10:30 | 55 | 105 | Week 8 | 8.2 | 31.9 | 2.6 | 6.2 | 0.5 |
| | | 23MAY2006 | 10:50 | 81 | 106 | Week 12 | 9.3 | 25.3 | 2.4 | 4.7 | 0.4 |
| | | 23MAY2006 | 10:00 | 1 | 201 | Final Visit | 9.7 | 30.0 | 2.6 | 4.7 | 0.4 |
| | | 22JUN2006 | 10:00 | 1 | 201 | At randomization | 8.7 | 30.0 | 2.6 | 4.7 | 0.4 |
| | | 22JUN2006 | 10:00 | 1 | 201 | Baseline | 8.7 | 30.0 | 2.6 | 4.7 | 0.4 |
| | | 30AUG2006 | 11:20 | 70 | 223 | Week 12 | 11.0 | 20.5 | 2.3 | 4.8 | 0.5 |
| | | 30AUG2006 | 11:20 | 70 | 223 | Final Visit | 11.0 | 20.5 | 2.3 | 4.8 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765010

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709030 | PLA / VAL | 27FEB2006 | 7:15 | -2 | 1 | Screening | 8.7 | 53.9 | 4.69 | 4.69 | 2.8 | 0.24 | 0.5 | 0.0 |
| | | 27FEB2006 | 7:15 | -2 | 1 | Baseline | 8.7 | 53.9 | 4.69 | 4.69 | 2.8 | 0.24 | 0.5 | 0.0 |
| | | 31MAR2006 | 9:15 | -30 | 104 | Week 4 | 12.4H | 69.5 | 8.62H | 8.62H | 2.5 | 0.31 | 0.1 | 0.0 |
| | | 27APR2006 | 11:10 | 57 | 105 | Week 8 | 7.1 | 57.1 | 4.05 | 4.05 | 3.0 | 0.21 | 0.4 | 0.0 |
| | | 31MAY2006 | 10:00 | 1 | 201 | At randomization | 6.6 | 51.9 | 3.43 | 3.43 | 5.2 | 0.34 | 0.4 | 0.0 |
| | | 31MAY2006 | 10:00 | 1 | 201 | Baseline | 6.6 | 51.9 | 3.43 | 3.43 | 5.1 | 0.34 | 0.4 | 0.0 |
| | | 22AUG2006 | 17:45 | 84 | 223 | Week 12 | 9.9 | 66.0 | 6.53 | 6.53 | 1.1 | 0.11 | 0.1 | 0.0 |
| | | 22AUG2006 | 17:45 | 84 | 223 | Final visit | 9.9 | 66.0 | 6.53 | 6.53 | 1.1 | 0.11 | 0.1 | 0.0 |
| E1709031 | OL QTP | 27FEB2006 | 10:30 | -3 | 1 | Screening | 11.4 | 78.5H | 8.95H | 8.95H | 0.9 | 0.10 | 0.5 | 0.1 |
| | | 27FEB2006 | 10:30 | -3 | 1 | Baseline | 11.4 | 78.5H | 8.95H | 8.95H | 0.9 | 0.10 | 0.5 | 0.1 |
| | | 09MAR2006 | 11:00 | 7 | 113 | Final visit | 12.8H | 83.6H | 10.70H# | 10.70H# | 1.0 | 0.13 | 0.0 | 0.0 |
| E1801001 | OL QTP | 05OCT2005 | 7:45 | -2 | 104 | * Screening | 7.9 | 47.0 | 3.14 | 3.14 | 6.5H | 0.27 | 0.3 | 0.0 |
| | | 05OCT2005 | 7:55 | -1 | 1 | Baseline | 7.9 | 47.0 | 3.71 | 3.71 | 6.5H | 0.51 | 0.3 | 0.0 |
| | | 27OCT2005 | 7:55 | 20 | 104 | *Week 4 | | | | | | | | |
| | | 28OCT2005 | 7:55 | 21 | 104 | *Week 4 | | | | | | | | |
| | | 28OCT2005 | 7:55 | 26 | 104 | Week 4 | 6.3 | 43.8 | 2.76 | 2.76 | 8.4H | 0.53 | 1.2 | 0.1 |
| | | 30NOV2005 | 9:00 | 54 | 105 | Week 8 | 5.8 | 46.9 | 2.30 | 2.30 | 7.6H | 0.44 | 0.5 | 0.0 |
| | | 30NOV2005 | 9:40 | 82 | 106 | Week 12 | 5.0 | 39.7L | 3.09 | 3.09 | 7.2H | 0.50 | 0.5 | 0.0 |
| | | 28DEC2005 | 12:00 | 110 | 112 | Week 12 | | 44.1 | | | | | | |
| | | 01FEB2006 | 12:45 | 117 | 113 | *Week 12 | | | | | | | | |
| | | 01FEB2006 | 12:45 | 117 | 113 | Final visit | 7.7 | 46.6 | 3.59 | 3.59 | 7.9H | 0.61H | 0.3 | 0.0 |
| E1801002 | QTP / LI | 14NOV2005 | 7:50 | -2 | 1 | Screening | 6.2 | 74.1 | 4.59 | 4.59 | 3.6 | 0.22 | 0.1 | 0.0 |
| | | 14NOV2005 | 7:50 | -2 | 1 | Baseline | 6.2 | 74.1 | 4.59 | 4.59 | 3.6 | 0.22 | 0.1 | 0.0 |
| | | 14DEC2005 | 7:40 | 28 | 104 | Week 4 | 7.5 | 69.6 | 5.01 | 5.01 | 4.2 | 0.30 | 0.4 | 0.0 |
| | | 11JAN2006 | 9:55 | 56 | 105 | Week 8 | 6.5 | 68.6 | 4.46 | 4.46 | 2.6 | 0.17 | 0.4 | 0.0 |
| | | 08FEB2006 | 10:10 | 1 | 201 | At randomization | 6.2 | 64.2 | 3.98 | 3.98 | 4.7 | 0.29 | 0.5 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765011

Page 842 of 846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709030 | PLA / VAL | 27FEB2006 | 7:15 | -2 | 1 | Screening | 8.7 | 36.4 | 3.2 | 6.4 | 0.6 |
| | | 27FEB2006 | 7:15 | -2 | 1 | Baseline | 8.7 | 36.4 | 3.2 | 6.7 | 0.6 |
| | | 31MAR2006 | 9:45 | 30 | 1 | Week 4 | 12.4H | 20.9 | 2.6 | 6.7 | 0.8 |
| | | 27APR2006 | 11:10 | 57 | 105 | Week 8 | 7.1 | 32.3 | 2.3 | 7.5 | 0.5 |
| | | 31MAY2006 | 10:00 | 1 | 201 | Final visit | 6.6 | 35.2 | 2.3 | 7.3 | 0.5 |
| | | 31MAY2006 | 10:00 | 1 | 201 | At randomization | 6.6 | 35.2 | 2.3 | 7.3 | 0.5 |
| | | 22AUG2006 | 17:45 | 84 | 223 | Baseline | 9.9 | 30.4 | 3.0 | 7.3 | 0.2 |
| | | 22AUG2006 | 17:45 | 84 | 223 | Week 12 | 9.9 | 30.4 | 3.0 | 2.4L | 0.2 |
| | | | | | | Final visit | | | | 2.4L | 0.2 |
| E1709031 | OL QTP | 27FEB2006 | 10:30 | -3 | 1 | Screening | 11.4 | 17.1 | 2.0 | 3.0L | 0.3 |
| | | 27FEB2006 | 10:30 | -3 | 1 | Baseline | 11.4 | 17.1 | 2.0 | 3.0L | 0.3 |
| | | 9MAR2006 | 11:00 | 7 | 113 | Week 4 | 12.8H | 13.0L | 1.7 | 2.4L | 0.3 |
| | | 9MAR2006 | 11:00 | 7 | 113 | Final visit | 12.8H | 13.0L | 1.7 | 2.4L | 0.3 |
| E1801001 | OL QTP | 05OCT2005 | 7:45 | -2 | 1 | Screening | 7.9 | 41.3 | 2.8 | 4.9 | 0.4 |
| | | 05OCT2005 | 7:45 | -2 | 1 | Baseline | 7.9 | 41.3 | 3.3 | 4.9 | 0.4 |
| | | 27OCT2005 | 7:55 | 20 | 104 * | Week 4 | | | | | |
| | | 28OCT2005 | 7:55 | 21 | 1.01 | *Week 4 | | | | | |
| | | 8OCT2005 | 7:55 | 21 | 104 | *Week 4 | | 43.4 | 2.7 | 3.2L | 0.2 |
| | | 02NOV2005 | 9:40 | 26 | 104 | Week 4 | 6.3 | 42.4 | 2.7 | 6.2 | 0.4 |
| | | 30NOV2005 | 9:45 | 54 | 105 | Week 8 | 5.8 | 46.4 | 2.7 | 6.0 | 0.3 |
| | | 28DEC2005 | 12:45 | 82 | 106 | Week 12 | 7.0 | 43.4 | 3.0 | 4.8 | 0.4 |
| | | 01FEB2006 | 12:45 | 117 | 113 | Week 12 | | | 3.1 | 5.2 | 0.4 |
| | | 01FEB2006 | 12:45 | 117 | 113 | Final visit | 7.7 | 40.0 | 3.1 | 5.2 | 0.4 |
| E1801002 | QTP / LI | 14NOV2005 | 7:50 | -2 | 1 | Screening | 6.2 | 16.4 | 1.0 | 5.8 | 0.4 |
| | | 14NOV2005 | 7:50 | -2 | 1 | Baseline | 6.2 | 16.4 | 1.0 | 5.8 | 0.4 |
| | | 14DEC2005 | 7:40 | 28 | 104 | Week 4 | 7.2 | 19.7 | 1.4 | 6.7 | 0.5 |
| | | 11JAN2006 | 9:55 | 56 | 105 | Week 8 | 6.5 | 20.9 | 1.4 | 7.5 | 0.5 |
| | | 08FEB2006 | 10:10 | 1 | 201 | Final visit | 6.2 | 23.2 | 1.4 | 7.4 | 0.5 |
| | | 08FEB2006 | 10:10 | 1 | 201 | At randomization | 6.2 | 23.2 | 1.4 | 7.4 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:45   kcpx265

1221

CONFIDENTIAL
AZSER12765012

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI | 08FEB2006 | 10:10 | 1 | 207 | Baseline | 6.2 | 64.2 | 3.98 | 3.98 | 4.7 | 0.29 | 0.5 | 0.0 |
| | | 03MAY2006 | 9:10 | 85 | 211 | Week 12 | 5.7 | 60.1 | 3.43 | 3.43 | 5.7 | 0.32 | 0.1 | 0.0 |
| | | 23AUG2006 | 9:15 | 197 | 211 | Week 28 | 6.3 | 56.3 | 3.55 | 3.55 | 4.5 | 0.28 | 0.3 | 0.0 |
| | | 06SEP2006 | 9:45 | 211 | 223 | *Week 28 | | | | | | | | |
| | | 06SEP2006 | 9:45 | 211 | 223 | Final Visit | 5.9 | 60.4 | 3.56 | 3.56 | 4.7 | 0.28 | 0.3 | 0.0 |
| E1801003 | PLA / VAL | 15NOV2005 | 7:50 | -6 | 1 | Screening | 4.7 | 49.9 | 2.35 | 2.35 | 1.2 | 0.06 | 0.2 | 0.0 |
| | | 20DEC2005 | 10:50 | -6 | 1 | Baseline | 7.0 | 49.6 | 3.35 | 3.89 | 1.2 | 0.06 | 0.2 | 0.0 |
| | | 17JAN2006 | 8:10 | 104 | 104 | Week 8 | 6.1 | 52.5 | 3.20 | 3.20 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 14FEB2006 | 8:30 | 105 | 105 | Week 12 | 5.0 | 48.7 | 2.44 | 2.44 | 1.6 | 0.10 | 0.6 | 0.0 |
| | | 15MAR2006 | 11:35 | 1 | 201 | At randomization | 5.7 | 67.5 | 3.85 | 3.85 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 15MAR2006 | 11:35 | 1 | 201 | Baseline | 5.7 | 67.5 | 3.85 | 3.85 | 0.6 | 0.03 | 0.3 | 0.1 |
| | | 19MAY2006 | 12:50 | 66 | 223 | Week 12 | 7.7 | 43.5 | 3.35 | 3.35 | 2.1 | 0.16 | 0.6 | 0.1 |
| | | 19MAY2006 | 12:50 | 66 | 223 | Final visit | 7.7 | 43.5 | 3.35 | 3.35 | 2.1 | 0.16 | 0.6 | 0.1 |
| E1806001 | OL QTP | 10NOV2005 | 11:00 | -18 | 1.01 * | | | | | | | | | |
| | | 21NOV2005 | 10:05 | -7 | 1.01 | Screening | 7.0 | 48.4 | 3.77 | 3.77 | 1.8 | 0.06 | 0.3 | 0.0 |
| | | 21NOV2005 | 10:05 | -7 | 1.01 | Baseline | 7.7 | 48.9 | 3.39 | 3.39 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 19DEC2005 | 11:30 | 21 | 104 | Week 4 | 7.6 | 45.8 | 2.66 | 2.66 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 16JAN2006 | 11:00 | 49 | 105 | Week 8 | 5.8 | 48.9 | 2.91 | 2.91 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 13FEB2006 | 11:00 | 77 | 105 | Week 12 | 8.0 | 48.3 | 3.86 | 3.86 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 13APR2006 | 11:00 | 142 | 113 | Week 24 | 8.1 | 39.7 L | 3.86 | 3.86 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 19APR2006 | 11:00 | 142 | 113 | Final visit | 8.1 | 47.7 | 3.86 | 3.86 | 0.9 | 0.07 | 0.2 | 0.0 |
| E1806002 | OL QTP | 12DEC2005 | 7:30 | -7 | 104 * | Screening | 10.0 | 67.6 | 6.76 | 6.76 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 12DEC2005 | 7:30 | -7 | 1 | Baseline | 9.5 | 67.3 | 6.39 | 6.39 | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 07FEB2006 | 7:50 | 50 | 104 | *Week 8 | | | | | | | | |
| | | 07FEB2006 | 8:55 | 50 | 105 | Week 8 | 9.6 | 61.6 | 5.91 | 5.91 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 13MAR2006 | 8:30 | 84 | 106 | Week 12 | 9.7 | 66.1 | 6.41 | 6.41 | 0.4 | 0.04 | 0.4 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765013

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI | 08FEB2006 | 10:10 | 1 | 201 | Baseline | 6.2 | 23.2 | 1.4 | 7.4 | 0.5 |
| | | 03MAY2006 | 9:10 | 85 | 207 | Week 12 | 5.7 | 25.6 | 1.5 | 8.3 | 0.5 |
| | | 23AUG2006 | 9:15 | 197 | 211 | Week 28 | 6.3 | 30.9 | 2.0 | 8.2 | 0.5 |
| | | 06SEP2006 | 9:45 | 211 | 223 | *Week 28 | | | | | |
| | | 06SEP2006 | 9:45 | 211 | 223 | Week 28 | 5.9 | 25.2 | 1.5 | 9.4 | 0.6 |
| | | 06SEP2006 | 9:45 | 211 | 223 | Final visit | 5.9 | 25.2 | 1.5 | 9.4 | 0.6 |
| E1801003 | PLA / VAL | 15NOV2005 | 7:50 | -6 | 1 | Screening | 4.7 | 42.3 | 2.0 | 6.4 | 0.3 |
| | | 15NOV2005 | 10:50 | -6 | 1 | Baseline | 4.7 | 46.1 | 2.3 | 6.4 | 0.3 |
| | | 20DEC2005 | 10:40 | 29 | 104 | Week 4 | 7.0 | 39.1 | 3.0 | 6.1 | 0.4 |
| | | 17JAN2006 | 8:10 | 57 | 105 | Week 8 | 6.1 | 39.6 | 2.4 | 7.1 | 0.4 |
| | | 14FEB2006 | 8:30 | 85 | 106 | Week 12 | 5.0 | 42.6 | 2.1 | 4.9 | 0.3 |
| | | 14MAR2006 | 11:35 | 85 | 106 | Final visit | 5.0 | 42.6 | 2.1 | 4.9 | 0.3 |
| | | 15MAR2006 | 11:35 | 1 | 201 | At randomization | 5.7 | 26.7 | 1.5 | | |
| | | 15MAR2006 | 11:35 | 1 | 201 | Baseline | 5.7 | 26.7 | 1.5 | | |
| | | 19MAY2006 | 12:50 | 66 | 223 | Week 12 | 7.7 | 50.5H | 3.9H | 3.3L | 0.3 |
| | | 19MAY2006 | 12:50 | 66 | 223 | Final visit | 7.7 | 50.5H | 3.9H | 3.3L | 0.3 |
| E1806001 | OL QTP | 10NOV2005 | 11:00 | -18 | 1.01 | * Screening | 7.0 | 44.0 | 3.1 | 6.6 | 0.5 |
| | | 21NOV2005 | 11:00 | -7 | 1 | Baseline | 7.7 | 43.5 | | 6.6 | |
| | | 21NOV2005 | 11:00 | -7 | 1.01 | Week 4 | 7.7 | 44.7 | 2.6 | 8.3 | 0.6 |
| | | 19DEC2005 | 11:30 | 21 | 104 | Week 8 | 5.8 | 42.7H | 3.4H | 7.4 | 0.4 |
| | | 16JAN2006 | 11:00 | 49 | 105 | Week 12 | 8.0 | 52.0H | 3.7H | 6.8 | 0.5 |
| | | 13FEB2006 | 11:00 | 81 | 106 | Week 24 | 6.2 | 46.0 | 3.7H | 5.2 | 0.4 |
| | | 19APR2006 | 11:00 | 142 | 113 | Final visit | 8.1 | | | | |
| E1806002 | OL QTP | 12DEC2005 | 7:30 | -7 | 104 | Screening | 10.0 | 25.0 | 2.5 | 7.1 | 0.7 |
| | | 12DEC2005 | 7:30 | -7 | 1 | Baseline | 9.5 | 26.2 | 2.5 | 6.0 | 0.6 |
| | | 07FEB2006 | 7:50 | 50 | 104 | *Week 8 | | | | | |
| | | 08MAR2006 | 8:35 | 56 | 105 | Week 8 | 9.6 | 28.3 | 2.7 | 9.6H | 0.9 H |
| | | 13MAR2006 | 8:35 | 84 | 106 | Week 12 | 9.7 | 26.8 | 2.6 | 6.3 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:45  kcpx265

1223

CONFIDENTIAL
AZSER12765014

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | OL QTP | 05JUN2006 | 8:30 | 168 | 109 | Week 24 | 7.3 | 60.7 | 4.43 | 4.43 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 02AUG2006 | 8:25 | 226 | 113 | *Week 24 | | | | | | | | |
| | | 30AUG2006 | 8:45 | 254 | 113 | *Week 24 | | | | | | | | |
| | | 30AUG2006 | 8:45 | 254 | 113 | Week 24 | 11.4 | 68.4 | 7.80 | 7.80 | 0.2 | 0.02 | 0.4 | 0.1 |
| | | 30AUG2006 | 8:45 | 254 | 113 | Final visit | 11.4 | 68.4 | 7.80 | 7.80 | 0.2 | 0.02 | 0.4 | 0.1 |
| E1806003 | OL QTP | 03JAN2006 | 10:30 | -6 | 1 | Screening | 11.1 | 57.9 | 6.43 | 6.43 | 4.8 | 0.53 | 0.4 | 0.0 |
| | | 03JAN2006 | 10:30 | -6 | 1 | Baseline | 11.0 | 57.0 | 6.43 | 6.43 | 4.8 | 0.53 | 0.4 | 0.0 |
| | | 07FEB2006 | 9:00 | 28 | 104 | Week 4 | 7.0 | 46.6 | 3.26 | 3.26 | 4.3 | 0.30 | 0.4 | 0.0 |
| | | 06MAR2006 | 9:00 | 50 | 105 | Week 6 | 5.2 | 46.6 | 2.42 | 2.42 | 6.2H | 0.32 | 0.6 | 0.0 |
| | | 05APR2006 | 10:00 | 86 | 106 | Week 12 | 6.4 | 38.0L | 2.43 | 2.43 | 12.4H | 0.79H | 0.3 | 0.0 |
| | | 26JUN2006 | 9:55 | 168 | 109 | Week 24 | 6.3 | 50.9 | 3.21 | 3.21 | 8.6H | 0.54 | 0.2 | 0.0 |
| | | 26JUN2006 | 9:55 | 168 | 109 | Final visit | 6.3 | 50.9 | 3.21 | 3.21 | 8.6H | 0.54 | 0.2 | 0.0 |
| E1806004 | OL QTP | 05JAN2006 | 15:00 | -12 | 1 | * | 11.0 | 73.0 | 8.03 | 8.03 | 2.3 | 0.25 | 0.2 | 0.0 |
| | | 08FEB2006 | 8:15 | 22 | 104 | Week 4 | 9.1 | 71.0 | 6.46 | 6.46 | 3.8 | 0.34 | 0.2 | 0.0 |
| | | 08MAR2006 | 9:00 | 50 | 105 | Week 8 | 8.4 | 69.6 | 5.85 | 5.85 | 4.0 | 0.34 | 0.2 | 0.0 |
| | | 08MAR2006 | 9:00 | 50 | 105 | Final visit | | | | | | | | |
| E1806005 | OL QTP | 09JAN2006 | 11:35 | -7 | 1 | Screening | 7.8 | 65.7 | 5.12 | 5.12 | 2.4 | 0.19 | 0.2 | 0.0 |
| | | 19JAN2006 | 12:05 | 1 | 1 | Baseline | 8.2 | 65.3 | 5.16 | 5.16 | 2.4 | 0.21 | 0.2 | 0.0 |
| | | 13FEB2006 | 12:05 | 28 | 104 | Week 4 | 8.5 | 68.2 | 5.80 | 5.80 | 3.6 | 0.30 | 0.5 | 0.0 |
| | | 13MAR2006 | 9:55 | 56 | 105 | Week 8 | 7.4 | 61.4 | 4.54 | 4.54 | 2.6 | 0.19 | 0.1 | 0.0 |
| | | 10APR2006 | 9:30 | 84 | 106 | Week 12 | 7.4 | 66.6 | 4.54 | 4.54 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 30AUG2006 | 12:30 | 226 | 109 | Week 24 | 7.0 | 63.7 | 4.46 | 4.46 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 30AUG2006 | 12:30 | 226 | 109 | *Week 24 | | | | | | | | |
| | | 30AUG2006 | 12:30 | 226 | 109 | Final visit | 7.0 | 63.7 | 4.46 | 4.46 | 1.8 | 0.13 | 0.3 | 0.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12765015

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | OL QTP | 05JUN2006 | 8:30 | 168 | 109 | Week 24 | 7.3 | 30.9 | 2.3 | 8.0 | 0.6 |
|  |  | 02AUG2006 | 8:25 | 226 | 109 | *Week 24 |  | 22.6 | 2.6 | 8.4 | 1.0 H |
|  |  | 30AUG2006 | 8:45 | 254 | 113 | *Week 24 |  | 22.6 | 2.6 | 8.4 | 1.0 H |
|  |  | 09AUG2006 | 8:45 | 254 | 113 | Week 24 | 11.4 |  |  |  |  |
|  |  | 30AUG2006 | 8:45 | 254 | 113 | Final visit | 11.4 | 22.6 | 2.6 | 8.4 | 1.0 H |
| E1806003 | OL QTP | 03JAN2006 | 10:30 | -6 | 1 | Screening | 11.1 | 28.7 | 3.2 | 8.2 | 0.9 |
|  |  | 03JAN2006 | 10:30 | -6 | 1 | Baseline | 11.1 | 28.7 | 3.2 | 8.2 | 0.9 |
|  |  | 06FEB2006 | 9:50 | 28 | 105 | Week 4 | 7.0 | 36.8 | 2.6 | 11.9H | 0.8 |
|  |  | 06MAR2006 | 10:00 | 56 | 105 | Week 8 | 5.2 | 37.0 | 1.9 | 9.6H | 0.5 |
|  |  | 05APR2006 | 10:00 | 86 | 106 | Week 12 | 6.4 | 42.8 | 2.7 | 6.5H | 0.4 |
|  |  | 26JUN2006 | 9:55 | 168 | 109 | Week 24 | 6.3 | 30.4 | 1.9 | 9.9H | 0.6 |
|  |  | 26JUN2006 | 9:55 | 168 | 109 | Final visit | 6.3 | 30.4 | 1.9 | 9.9H | 0.6 |
| E1806004 | OL QTP | 05JAN2006 | 15:00 | -12 |  | * | 11.0 | 20.7 | 2.3 | 3.8L | 0.4 |
|  |  | 08FEB2006 | 8:15 | 22 | 104 | Week 4 | 9.1 | 22.2 | 2.0 | 2.8L | 0.3 |
|  |  | 08MAR2006 | 9:00 | 20 | 113 | *Week 4 | 8.4 | 22.2 | 1.9 | 4.0 | 0.3 |
|  |  | 08MAR2006 | 9:00 | 50 | 113 | Final visit | 8.4 | 22.2 | 1.9 | 4.0 | 0.3 |
| E1806005 | OL QTP | 09JAN2006 | 11:35 | -7 | 1 | Screening | 7.8 | 23.0 | 1.8 | 8.7 | 0.7 |
|  |  | 05JAN2006 | 11:00 | -7 | 104 | Baseline | 8.2 | 23.6 | 2.1 | 8.7 | 0.7 |
|  |  | 13FEB2006 | 9:55 | 28 | 104 | Week 4 | 8.5 | 22.6 | 1.9 | 6.8 | 0.6 |
|  |  | 13MAR2006 | 9:30 | 56 | 106 | Week 8 | 7.4 | 28.7 | 2.6 | 5.8 | 0.5 |
|  |  | 10APR2006 | 9:30 | 84 | 108 | Week 12 | 7.4 | 28.7 | 2.1 | 8.5 | 0.6 |
|  |  | 03JUL2006 | 10:30 | 168 | 113 | Week 24 |  | 26.5 | 1.9 | 7.7 | 0.5 |
|  |  | 30AUG2006 | 12:30 | 226 | 113 | *Week 24 | 7.0 | 26.5 | 1.9 | 7.7 | 0.5 |
|  |  | 30AUG2006 | 12:30 | 226 | 113 | Final visit | 7.0 | 26.5 | 1.9 | 7.7 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765016

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 101 * | Week 1 | -12 | 29JUN05:08:40:00 | 28JUN05:22:00:00 | 10.67 | YES | YES | YES |
| | | 102 | Week 1 | 1 | 18JUL05:12:00:00 | | | | YES | YES |
| | | 103 | Week 2 | 7 | 16JUL05:11:20:00 | | | | YES | |
| | | 104 | Week 4 | 15 | 09AUG05:11:25:00 | | | | YES | |
| | | 105 | Week 8 | 29 | 06SEP05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 57 | 03OCT05:10:30:00 | 02OCT05:16:30:00 | 18.00 | YES | YES | YES |
| | | 107 | Week 16 | 84 | 31OCT05:11:20:00 | | | | | |
| | | 108 | Week 20 | 112 | 05DEC05:13:20:00 | | | | YES | NO |
| | | 109 | Week 24 | 147 | 29DEC05:11:44:00 | 29DEC05:06:00:00 | 5.73 | NO | YES | NO |
| | | | Final visit | 171 | 29DEC05:11:44:00 | 29DEC05:06:00:00 | 5.73 | NO | YES | NO |
| | | 110 | Baseline | 171 | 29DEC05:11:44:00 | | | | YES | |
| | | 111 | Week 28 | 196 | 23JAN06:11:45:00 | | | | YES | NO |
| | | 201 * | Week 32 | 233 | 01MAR06:09:50:00 | 22MAR06:09:30:00 | 1.83 | NO | YES | NO |
| | | | Final visit | 1 | 22MAR06:11:20:00 | 22MAR06:09:30:00 | 1.83 | NO | YES | NO |
| | | | At randomization | 1 | 22MAR06:11:20:00 | 22MAR06:09:30:00 | 1.83 | NO | YES | NO |
| | | 204 * | Baseline | 1 | 04APR06:11:05:00 | | | | NO | |
| | | 206 | Week 8 | 14 | 15MAY06:11:40:00 | | | | YES | YES |
| | | 207 * | Week 12 | 90 | 19JUN06:11:40:00 | 18JUN06:16:00:00 | 19.67 | YES | YES | YES |
| | | | Final visit | 90 | 19JUN06:11:40:00 | 18JUN06:16:00:00 | 19.67 | YES | YES | YES |
| | | | | 90 | 19JUN06:11:40:00 | 18JUN06:16:00:00 | 19.67 | YES | YES | YES |
| | | 223 * | Week 12 | 119 | 18JUL06:13:55:00 | 17JUL06:18:00:00 | 19.92 | YES | YES | YES |
| | | | Week 16 | 119 | 18JUL06:13:55:00 | 17JUL06:18:00:00 | 19.92 | YES | YES | YES |
| | | | Final visit | 119 | 18JUL06:13:55:00 | 17JUL06:18:00:00 | 19.92 | YES | YES | YES |
| | | | visit | 119 | 18JUL06:13:55:00 | 17JUL06:18:00:00 | 19.92 | YES | YES | YES |
| | | 1.01 * | Screening | 0 | 11JUL05:13:15:00 | | | | | |
| | | | At enrollment | 0 | 11JUL05:13:15:00 | | | | | |
| | | 1.02 * | Week 12 | 7 | 18JUL05:12:00:00 | | | | YES | |
| | | | | 7 | 18JUL05:12:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1226

CONFIDENTIAL
AZSER12765017

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 204 | Week 4 | 28 | 18APR06:10:50:00 | | | | YES | |
| E0101002 | OL QTP | 1 | * | | | | | | | |
| | | 102 | Week 1 | -9 | 24MAY05:09:15:00 | 23MAY05:22:00:00 | 11.25 | YES | YES | YES |
| | | 103 | Week 2 | -7 | 09JUN05:09:25:00 | | | | YES | YES |
| | | 104 | * Week 4 | 14 | 16JUN05:14:35:00 | | | | | |
| | | | Week 4 | 19 | 23JUN05:11:50:00 | | | | YES | |
| | | 105 | Week 8 | 47 | 21JUN05:11:50:00 | | | | YES | |
| | | 106 | Week 12 | 75 | 19JUL05:09:45:00 | | | | YES | |
| | | 107 | Week 16 | 103 | 16AUG05:09:15:00 | 15AUG05:21:00:00 | 12.25 | YES | YES | YES |
| | | 113 | Week 20 | 108 | 13SEP05:17:25:00 | | | | | |
| | | | Week 24 | 138 | 18OCT05:17:20:00 | 18OCT05:17:00:00 | 0.33 | NO | NO | NO |
| | | | Final visit | 138 | 18OCT05:17:20:00 | 18OCT05:17:00:00 | 0.33 | NO | NO | NO |
| | | | Visit | 138 | 18OCT05:17:20:00 | 18OCT05:17:00:00 | 0.33 | NO | NO | NO |
| | | 104 | Week 4 | 33 | 05JUL05:11:00:00 | | | | YES | |
| E0101004 | OL QTP | 1 | * | | | | | | | |
| | | | Screening | -7 | 07JUL05:16:50:00 | 07JUL05:08:00:00 | 8.83 | YES | YES | YES |
| | | | Baseline | -7 | 07JUL05:16:50:00 | 07JUL05:08:00:00 | 8.83 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 21JUL05:15:15:00 | 07JUL05:08:00:00 | 8.83 | YES | YES | YES |
| | | 103 | Final visit | 14 | 28JUL05:14:20:00 | | | | | |
| E0101005 | MISSING | 1 | * | | | | | | | |
| | | | Week 4 | 14 | 11JUL05:15:25:00 | | | | YES | |
| E0101006 | PLA / VAL | 1 | * | | | | | | | |
| | | 102 | Screening | -7 | 12JUL05:16:25:00 | 11JUL05:17:30:00 | 22.92 | YES | YES | YES |
| | | 103 | Baseline | -7 | 12JUL05:16:25:00 | 11JUL05:17:30:00 | 22.92 | YES | YES | YES |
| | | | Week 1 | 9 | 12JUL05:11:55:00 | 11JUL05:17:30:00 | 22.92 | YES | YES | YES |
| | | | Week 2 | 16 | 28JUL05:16:45:00 | | | | | |
| | | 105 | Week 4 | | 04AUG05:16:10:00 | | | | | |
| | | 106 | Week 8 | 56 | 13SEP05:16:10:00 | | | | | |
| | | 107 | Week 12 | 84 | 11OCT05:16:10:00 | 10OCT05:22:00:00 | 18.17 | YES | YES | YES |
| | | | Week 16 | 111 | 07NOV05:14:35:00 | | | | | |

\* Visits outside of acceptable window are not used in analysis.

1227

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765018

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 108 | Week 20 | 142 | 08DEC05:13:32:00 | 04JAN06:22:00:00 | 14.08 | YES | | YES |
| | | 109 | Week 24 | 170 | 05JAN06:12:05:00 | | | | YES | |
| | | 110 | Week 28 | 202 | 06FEB06:18:39:00 | | | | YES | |
| | | 111 | Week 32 | 230 | 06MAR06:18:35:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 03APR06:11:00:00 | 02APR06:21:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 03APR06:11:00:00 | 02APR06:21:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 86 | 03APR06:11:00:00 | 02APR06:21:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 01MAY06:15:55:00 | | | | YES | YES |
| | | | Week 8 | 50 | 22MAY06:15:45:00 | 21MAY06:11:30:00 | 28.25 | YES | YES | YES |
| | | | Final visit | 50 | 22MAY06:15:45:00 | 21MAY06:11:30:00 | 28.25 | YES | YES | YES |
| | | | Week 12 | 50 | 22MAY06:15:45:00 | 21MAY06:11:30:00 | 28.25 | YES | YES | YES |
| | | | Final visit | 50 | 22MAY06:15:45:00 | 21MAY06:11:30:00 | 28.25 | YES | YES | YES |
| | | 105 * | Week 8 | 70 | 27SEP05:16:25:00 | | | | YES | YES |
| E0101007 | PLA / VAL | 1 | Screening | -5 | 14JUL05:11:30:00 | 13JUL05:18:00:00 | 17.50 | YES | YES | YES |
| | | | Baseline | -5 | 14JUL05:11:30:00 | 13JUL05:18:00:00 | 17.50 | YES | YES | YES |
| | | | Week 2 | -5 | 14JUL05:11:30:00 | 13JUL05:18:00:00 | 17.50 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 02AUG05:08:24:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 16AUG05:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 15SEP05:07:50:00 | | | | YES | |
| | | 107 | Week 12 | 58 | 13OCT05:08:15:00 | 12OCT05:17:30:00 | 14.75 | YES | YES | YES |
| | | 108 | Week 16 | 86 | 10NOV05:08:20:00 | | | | YES | |
| | | 109 | Week 20 | 114 | 08DEC05:09:06:00 | | | | YES | |
| | | 110 | Week 24 | 142 | 05JAN06:08:15:00 | 04JAN06:17:00:00 | 15.25 | YES | YES | YES |
| | | 201 * | Week 28 | 198 | 28FEB06:11:25:00 | 27FEB06:19:00:00 | 16.42 | YES | YES | YES |
| | | | Final visit | 1 | 28FEB06:11:25:00 | 27FEB06:19:00:00 | 16.42 | YES | YES | YES |
| | | 1 | At randomization | 1 | 28FEB06:11:25:00 | 27FEB06:19:00:00 | 16.42 | YES | YES | YES |
| | | | Baseline | 1 | 28FEB06:11:25:00 | 27FEB06:19:00:00 | 16.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1228

CONFIDENTIAL
AZSER12765019

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101007 | PLA / VAL | 206 | Week 4 | 28 | 27MAR06:08:35:00 | | | | YES | |
| | | 206 | Week 8 | 56 | 24APR06:08:25:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 23MAY06:09:15:00 | 22MAY06:18:00:00 | 15.25 | YES | YES | YES |
| | | | Final | 85 | 23MAY06:09:15:00 | 22MAY06:18:00:00 | 15.25 | YES | YES | YES |
| | | | visit | 85 | 23MAY06:09:15:00 | 22MAY06:18:00:00 | 15.25 | YES | YES | YES |
| E0101008 | OL QTP | 1 * | Screening | -5 | 14JUL05:17:05:00 | 13JUL05:21:00:00 | 20.08 | YES | | YES |
| | | | Baseline | -5 | 14JUL05:17:05:00 | 13JUL05:21:00:00 | 20.08 | YES | | YES |
| | | | Week 2 | 7 | 16JUL05:16:25:00 | 13JUL05:21:00:00 | 20.08 | YES | | YES |
| | | 102 | Week 2 | 14 | 02AUG05:16:20:00 | | | | | |
| | | 103 | Week 4 | 28 | 16AUG05:16:20:00 | | | | | |
| | | 104 | Week 8 | 56 | 13SEP05:15:10:00 | | | | | |
| | | 105 | Final | 56 | 13SEP05:15:10:00 | | | | | |
| | | | visit | | | | | | | |
| E0101009 | OL QTP | 103 * | Week 2 | 21 | 09AUG05:16:20:00 | | | | | |
| | | 1 * | Screening | -5 | 21JUL05:01:20:00 | 20JUL05:22:00:00 | 3.33 | NO | | NO |
| | | | Baseline | -5 | 21JUL05:01:20:00 | 20JUL05:22:00:00 | 3.33 | NO | | NO |
| | | | Week 2 | -5 | 21JUL05:10:15:00 | 20JUL05:22:00:00 | 3.33 | NO | | NO |
| | | 102 | Week 4 | 6 | 01AUG05:11:05:00 | | | | YES | |
| | | 103 | Week 4 | 16 | 08AUG05:11:20:00 | | | | YES | |
| | | 104 | Week 8 | 27 | 22AUG05:11:05:00 | | | | YES | |
| | | 105 | Week 16 | 55 | 19SEP05:11:20:00 | | | | YES | |
| | | 107 | Week 20 | 83 | 16OCT05:14:30:00 | | 20.58 | YES | YES | YES |
| | | 108 | Week 24 | 111 | 14NOV05:11:20:00 | | | | | |
| | | 109 | | 139 | 12DEC05:14:15:00 | | | | | |
| | | | Final | 167 | 09JAN06:13:20:00 | 08JAN06:23:00:00 | 14.33 | YES | YES | YES |
| | | | visit | 167 | 09JAN06:13:20:00 | 08JAN06:23:00:00 | 14.33 | YES | YES | YES |
| E0101010 | QTP / VAL | 1 * | Screening | -6 | 26JUL05:11:30:00 | 25JUL05:23:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 26JUL05:11:30:00 | 25JUL05:23:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08AUG05:11:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15AUG05:13:55:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802 01.lst   chem112.sas   02MAR2007:13:44   kcpx265

1229

CONFIDENTIAL
AZSER12765020

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0101010 QTP / VAL | 104 | Week 4 | 28 | 29AUG05:12:40:00 | | | | | |
| | 105 | Week 8 | 57 | 27SEP05:11:30:00 | | | | YES | |
| | 106 | Week 12 | 85 | 25OCT05:14:40:00 | | | | YES | |
| | 107 | Week 16 | 113 | 22NOV05:14:16:00 | | | | | |
| | 201 * | Final visit | 1 | 06DEC05:15:48:00 | 24OCT05:23:00:00 | 12.58 | YES | | YES |
| | | Randomization | 1 | 06DEC05:15:48:00 | 05DEC05:23:00:00 | 16.80 | YES | YES | YES |
| | | Baseline | | 06DEC05:15:48:00 | 05DEC05:23:00:00 | 16.80 | YES | YES | YES |
| | 204 | Baseline | 1 | 06DEC05:15:48:00 | 05DEC05:23:00:00 | 16.80 | YES | | YES |
| | 206 | Week 4 | 29 | 03JAN06:14:40:00 | | | | | |
| | 207 * | Week 8 | 59 | 02FEB06:15:30:00 | | | | | |
| | 208 | Week 12 | 91 | 06MAR06:15:00:00 | 05MAR06:21:00:00 | 18.00 | YES | | YES |
| | 209 | Week 16 | 126 | 06MAR06:15:00:00 | 05MAR06:21:00:00 | 18.00 | YES | | YES |
| | 210 | Week 20 | 154 | 10APR06:17:00:00 | | | | | |
| | 211 | Week 28 | 185 | 08MAY06:17:00:00 | | | | | |
| | | | | 08JUN06:15:55:00 | | | | | |
| | 223 | Week 28 | 220 | 13JUL06:16:35:00 | 13JUL06:10:30:00 | 6.08 | NO | | NO |
| | | Week 32 | 220 | 13JUL06:16:35:00 | 13JUL06:10:30:00 | 6.08 | NO | | NO |
| | | Week 36 | 220 | 13JUL06:16:35:00 | 13JUL06:10:30:00 | | NO | | NO |
| | | Week 40 | 252 | 14AUG06:17:10:00 | 14AUG06:08:00:00 | 9.17 | YES | | YES |
| | 206 * | Final visit | 252 | 14AUG06:17:10:00 | 14AUG06:08:00:00 | 9.17 | YES | | YES |
| | | Week 12 | 252 | 14AUG06:17:10:00 | 14AUG06:08:00:00 | 9.17 | YES | | YES |
| | | Final visit | 252 | 14AUG06:17:10:00 | 14AUG06:08:00:00 | | YES | | YES |
| | | | 59 | 02FEB06:15:30:00 | | | | | |
| | | | 59 | 02FEB06:15:30:00 | | | | | |
| | | | 59 | 02FEB06:15:30:00 | | | | | |
| E0101011 OL QTP | 1 * | Screening | -3 | 08AUG05:09:45:00 | 07AUG05:20:00:00 | 13.75 | YES | YES | YES |
| | * | | -3 | 08AUG05:09:45:00 | 07AUG05:20:00:00 | 13.75 | YES | YES | YES |
| | | | -3 | 08AUG05:09:45:00 | 07AUG05:20:00:00 | 13.75 | YES | YES | YES |
| | 102 | Baseline | | 15AUG05:10:55:00 | | | | | |
| | 113 | Week 1 | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |
| | | Week 4 | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765021

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101011 | OL QTP | 113 | Week 12 | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |
| | | | Final visit | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| | | * | Week 4 | 4 | 15AUG05:15:55:00 | | | | | |
| | | * | Week 12 | 4 | 15AUG05:15:55:00 | | | | | |
| | | * | Final visit | 4 | 15AUG05:15:55:00 | | | | | |
| | | | | 4 | 15AUG05:15:55:00 | | | | | |
| | | 102 * | Week 2 | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |
| | | | Week 4 | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |
| | | | Week 12 | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |
| | | | Final visit | 13 | 24AUG05:08:35:00 | 23AUG05:22:00:00 | 10.58 | YES | YES | YES |
| E0101012 | MISSING | 1 * | | | 23AUG05:09:10:00 | | | | YES | |
| E0101013 | MISSING | 1 * | | | 23AUG05:08:05:00 | | | | YES | |
| E0101014 | OL QTP | 1 * | Screening | -6 | 23AUG05:14:35:00 | 22AUG05:23:30:00 | 15.08 | YES | | YES |
| | | | Baseline | -6 | 23AUG05:14:35:00 | 22AUG05:23:30:00 | 15.08 | YES | | YES |
| | | | | -6 | 23AUG05:14:35:00 | 22AUG05:23:30:00 | 15.08 | YES | YES | YES |
| | | 102 | Week 2 | 10 | 08SEP05:11:35:00 | | | | YES | |
| | | | | | 13SEP05:11:30:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 27SEP05:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 24OCT05:10:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 20NOV05:23:00:00 | 20NOV05:23:00:00 | 10.75 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 19DEC05:10:25:00 | | | | YES | |
| | | 108 | Week 20 | 136 | 12JAN06:08:55:00 | | | | YES | |
| | | 109 | Week 24 | 162 | 07FEB06:15:45:00 | 06FEB06:22:00:00 | 17.75 | YES | | YES |
| | | 110 | | | | | | | | |
| | | 111 | | | | | | | | |
| | | 113 | Week 24 | 190 | 07MAR06:16:35:00 | 07MAR06:06:00:00 | 10.58 | YES | | YES |
| | | | Week 28 | 190 | 07MAR06:16:35:00 | 07MAR06:06:00:00 | 10.58 | YES | | YES |
| | | | Final visit | 190 | 07MAR06:16:35:00 | 07MAR06:06:00:00 | 10.58 | YES | | YES |
| E0101015 | OL QTP | 1 * | | -7 | 01SEP05:19:00:00 | 31AUG05:19:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765022

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 1 | Screening | -7 | 01SEP05:08:00:00 | 31AUG05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 01SEP05:08:00:00 | 31AUG05:19:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 2 | 18 | 26SEP05:17:35:00 | | | | | |
| | | 103 | Week 4 | 26 | 04OCT05:17:20:00 | 04OCT05:15:00:00 | 2.33 | NO | NO | NO |
| | | 113 | Week 12 | 26 | 04OCT05:17:20:00 | 04OCT05:15:00:00 | 2.33 | NO | NO | NO |
| | | * | Final visit | 26 | 04OCT05:17:20:00 | 04OCT05:15:00:00 | 2.33 | NO | NO | NO |
| E0101016 | OL QTP | 1 | Screening | -7 | 01SEP05:11:55:00 | 01SEP05:01:00:00 | 10.92 | YES | YES | YES |
| | | * | Baseline | -7 | 01SEP05:11:55:00 | 01SEP05:01:00:00 | 10.92 | YES | YES | YES |
| | | * | Week 1 | 7 | 01SEP05:11:55:00 | 01SEP05:01:00:00 | 10.92 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 15SEP05:16:19:00 | | | | | |
| | | 103 | Week 4 | 26 | 22SEP05:12:19:00 | | | | | |
| | | 104 | Week 8 | 56 | 03NOV05:16:50:00 | | | | | |
| | | 105 | Week 8 | 56 | 03NOV05:16:30:00 | | | | | |
| | | 106 | Week 12 | 82 | 29NOV05:12:10:00 | 28NOV05:21:30:00 | 14.67 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 29DEC05:15:28:00 | | | | | |
| | | 108 | Week 20 | 147 | 02FEB06:14:55:00 | | | | | |
| | | 109 | Week 24 | 168 | 23FEB06:17:35:00 | 22FEB06:23:00:00 | 18.58 | YES | YES | YES |
| | | * | Final visit | 168 | 23FEB06:17:35:00 | 22FEB06:23:00:00 | 18.58 | YES | YES | YES |
| | | 110 | Week 28 | 200 | 27MAR06:17:30:00 | | | | | |
| | | 111 | Week 32 | 231 | 27APR06:17:20:00 | | | | | |
| | | 113 | Week 24 | 259 | 25MAY06:15:30:00 | 25MAY06:11:00:00 | 4.50 | NO | NO | NO |
| | | * | Week 36 | 259 | 25MAY06:15:30:00 | 25MAY06:11:00:00 | 4.50 | NO | NO | NO |
| | | * | Final visit | 259 | 25MAY06:15:30:00 | 25MAY06:11:00:00 | 4.50 | NO | NO | NO |
| E0101017 | MISSING | 1 | * | | 08SEP05:14:45:00 | | | | | |
| E0101018 | QTP / VAL | 1 | * Screening | -6 | 25OCT05:10:00:00 | 24OCT05:22:00:00 | 12.00 | YES | YES | YES |
| | | * | Screening | -6 | 25OCT05:10:00:00 | 24OCT05:22:00:00 | 12.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765023

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101018 | QTP / VAL | 1 * | Baseline | -6 | 25OCT05:10:00:00 | 24OCT05:22:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 1 | 10 | 10NOV05:16:50:00 | | | | | |
| | | 104 | Week 2 | 21 | 21NOV05:17:05:00 | | | | | |
| | | | Week 4 | 49 | 19DEC05:14:50:00 | | | | | |
| | | 105 | Week 8 | 73 | 12JAN06:10:00:00 | 11JAN06:23:00:00 | 11.00 | YES | YES | YES |
| | | 106 | Week 12 | 101 | 09FEB06:15:10:00 | | | | | |
| | | 107 | Week 16 | 136 | 16MAR06:15:00:00 | | | | | |
| | | 108 | Week 20 | 169 | 18APR06:09:55:00 | 17APR06:22:00:00 | 11.92 | YES | YES | YES |
| | | 109 | Week 24 | 211 | 30MAY06:14:55:00 | | | | | |
| | | 110 * | Week 32 | 232 | 20JUN06:11:30:00 | | | | | |
| | | 111 * | Final visit | 1 | 13JUL06:11:30:00 | 12JUL06:17:00:00 | 18.50 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 13JUL06:11:30:00 | 12JUL06:17:00:00 | 18.50 | YES | YES | YES |
| E0101019 | OL QTP | 1 * | Screening | -6 | 15NOV05:15:00:00 | 14NOV05:23:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -6 | 15NOV05:15:00:00 | 14NOV05:23:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 29NOV05:13:10:00 | 14NOV05:23:00:00 | 16.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 06DEC05:11:18:00 | | | | | |
| | | 105 | Week 4 | 29 | | | | | | |
| | | 113 * | Week 8 | 59 | 19JAN06:11:30:00 | | | | | |
| | | | Week 12 | 87 | 16FEB06:10:40:00 | | | | YES | YES |
| | | 105 | Final visit | 87 | 16FEB06:10:40:00 | | | | YES | YES |
| | | | Week 12 | 87 | 16FEB06:10:40:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765024

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101019 | OL QTP | 105 | Final visit | 87 | 16FEB06:10:40:00 | | | | YES | |
| E0101020 | QTP / VAL | 1 * | Screening | -7 | 22NOV05:09:10:00 | 21NOV05:22:00:00 | 11.17 | YES | YES | YES |
| | | | Baseline | -7 | 22NOV05:09:10:00 | 21NOV05:22:00:00 | 11.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 06DEC05:16:20:00 | | | | | |
| | | 103 | Week 2 | 14 | 13DEC05:08:20:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 29DEC05:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 24JAN06:17:00:00 | | | | | |
| | | 106 | Week 12 | 86 | 23FEB06:09:45:00 | 22FEB06:21:00:00 | 12.75 | YES | YES | YES |
| | | 107 | Week 16 | 118 | 27MAR06:08:55:00 | | | | | |
| | | 108 | Week 20 | 149 | 27APR06:09:30:00 | | | | YES | |
| | | 201 * | Final visit | | | | | | | |
| | | | At randomizat ion | 1 | 25MAY06:10:15:00 | 24MAY06:20:00:00 | 14.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 25MAY06:10:15:00 | 24MAY06:20:00:00 | 14.25 | YES | YES | YES |
| | | 206 | Week 4 | 33 | 26JUN06:15:10:00 | | | | | |
| | | 223 * | Week 8 | 69 | 01AUG06:09:45:00 | | | | YES | |
| | | | Week 12 | 90 | 22AUG06:10:20:00 | 21AUG06:22:30:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 90 | 22AUG06:10:20:00 | 21AUG06:22:30:00 | 11.83 | YES | YES | YES |
| E0101021 | OL QTP | 1 * | Screening | -7 | 28NOV05:10:05:00 | 27NOV05:23:30:00 | 10.58 | YES | YES | YES |
| | | | Baseline | -7 | 28NOV05:10:05:00 | 27NOV05:23:30:00 | 10.58 | YES | YES | YES |
| | | 102 | Week 2 | 8 | 28NOV05:10:05:00 | 27NOV05:23:30:00 | 10.58 | YES | YES | YES |
| | | 103 | Week 4 | 15 | 20DEC05:17:35:00 | | | | | |
| | | 104 | Week 8 | 31 | 05JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 12 | 59 | 02FEB06:09:45:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 27FEB06:16:30:00 | 26FEB06:23:00:00 | 11.25 | YES | YES | YES |
| | | 107 | Week 20 | 112 | 24APR06:16:15:00 | | | | | |
| | | 108 | Week | 140 | 05JUN06:17:30:00 | 05JUN06:08:00:00 | 9.17 | YES | YES | YES |
| | | 113 | | 182 | | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765025

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 113 * | Week 24 | 182 | 05JUN06:17:30:00 | 05JUN06:08:20:00 | 9.17 | YES | | YES |
| | | | Final visit | 182 | 05JUN06:17:30:00 | 05JUN06:08:20:00 | 9.17 | YES | | YES |
| E0101022 | PLA / VAL | 1 * | Screening | -7 | 05DEC05:09:28:00 | 04DEC05:21:00:00 | 12.47 | YES | YES | YES |
| | | 102 | Baseline | -7 | 05DEC05:09:28:00 | 04DEC05:21:00:00 | 12.47 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 19DEC05:10:08:00 | 04DEC05:21:00:00 | 12.47 | YES | YES | YES |
| | | 104 | Week 2 | 17 | 29DEC05:15:13:00 | | | | | |
| | | 105 | Week 4 | 28 | 09JAN06:14:26:00 | | | | | |
| | | 106 | Week 8 | 57 | 07FEB06:11:09:00 | | | | YES | |
| | | 107 | Week 12 | 85 | 07MAR06:11:05:00 | | | | | YES |
| | | 108 * | Week 16 | 112 | 03APR06:09:55:00 | 06MAR06:20:00:00 | 15.08 | YES | YES | YES |
| | | 109 | Week 20 | 140 | 01MAY06:13:40:00 | 31MAY06:19:00:00 | 14.83 | YES | YES | YES |
| | | 201 * | Week 24 | 171 | 01JUN06:09:50:00 | 01JUL06:19:30:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 1 | 06JUL06:10:30:00 | 05JUL06:19:30:00 | 15.00 | YES | YES | YES |
| | | | At randomization | 1 | 06JUL06:10:30:00 | 05JUL06:19:30:00 | 15.00 | YES | YES | YES |
| | | 204 * | Baseline | 27 | 01AUG06:10:35:00 | | | | | |
| | | 223 * | Week 4 | 41 | 15AUG06:10:35:00 | 14AUG06:20:00:00 | 14.58 | YES | YES | YES |
| | | | Week 4 | 41 | 15AUG06:10:35:00 | 14AUG06:20:00:00 | 14.58 | YES | YES | YES |
| | | | Week 8 | 41 | 15AUG06:10:35:00 | 14AUG06:20:00:00 | 14.58 | YES | YES | YES |
| | | 105 * | Week 8 | 66 | 16FEB06:11:05:00 | | | | YES | |
| | | 106 | Week 24 | 140 | 01MAY06:11:40:00 | | | | | |
| E0101023 | PLA / VAL | 1 * | Screening | -7 | 05DEC05:14:56:00 | 05DEC05:07:00:00 | 7.93 | NO | | NO |
| | | 102 | Baseline | -7 | 05DEC05:14:56:00 | 05DEC05:07:00:00 | 7.93 | NO | | NO |
| | | 103 | Week 1 | -7 | 19DEC05:08:29:00 | 05DEC05:07:00:00 | 7.93 | NO | YES | NO |
| | | 104 | Week 2 | 17 | 29DEC05:13:10:00 | | | | | |
| | | | Week 4 | 31 | 12JAN06:17:10:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101023 | PLA / VAL | 105 | Week 8 | 59 | 09FEB06:17:35:00 | 15MAR06:16:00:00 | 16.47 | YES | YES | YES |
| | | 106 | Week 12 | 94 | 16MAR06:08:28:00 | 15MAR06:16:00:00 | 16.47 | YES | YES | YES |
| | | | Final visit | 94 | 16MAR06:08:28:00 | | | | | |
| | | 201 * | Baseline | 2 | 19APR06:08:55:00 | 18APR06:20:30:00 | 12.42 | YES | YES | YES |
| | | 204 | Week 4 | 2 | 19APR06:08:55:00 | 18APR06:20:30:00 | 12.42 | YES | YES | YES |
| | | 206 | Week 4 | 12 | 19APR06:08:55:00 | 18APR06:20:30:00 | 12.42 | YES | YES | YES |
| | | 207 * | Week 8 | 28 | 15MAY06:11:30:00 | | | | YES | |
| | | | Week 12 | 56 | 12JUN06:16:10:00 | | | | | |
| | | 208 * | Week 12 | 84 | 10JUL06:10:35:00 | 09JUL06:22:30:00 | 12.08 | YES | YES | YES |
| | | | Week 16 | 99 | 25JUL06:15:20:00 | 09JUL06:22:30:00 | 12.08 | YES | YES | YES |
| | | 223 * | Week 12 | 134 | 29AUG06:15:45:00 | 29AUG06:12:00:00 | 3.75 | NO | NO | NO |
| | | | Week 20 | 134 | 29AUG06:15:45:00 | 29AUG06:12:00:00 | 3.75 | NO | NO | NO |
| | | | Final visit | 134 | 29AUG06:15:45:00 | 29AUG06:12:00:00 | 3.75 | NO | NO | NO |
| E0101024 | PLA / VAL | 1 * | Screening | -7 | 12DEC05:17:07:00 | 11DEC05:15:00:00 | 26.12 | YES | YES | YES |
| | | | Baseline | -7 | 12DEC05:17:07:00 | 11DEC05:15:00:00 | 26.12 | YES | YES | YES |
| | | 102 | Week 2 | 10 | 12DEC05:17:07:00 | 11DEC05:15:00:00 | 26.12 | YES | YES | YES |
| | | 104 | Week 4 | 31 | 05JAN06:17:20:00 | | | | | |
| | | 105 | Week 8 | 59 | 19JAN06:17:10:00 | | | | | |
| | | 201 * | Week 12 | 84 | 16FEB06:17:35:00 | | | | | |
| | | | Final visit | | 16FEB06:17:05:00 | 13MAR06:11:00:00 | 6.08 | NO | NO | NO |
| | | | At randomization | 1 | 19APR06:17:10:00 | 18APR06:21:00:00 | 20.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19APR06:17:10:00 | 18APR06:21:00:00 | 20.17 | YES | YES | YES |
| | | 206 * | Week 4 | 42 | 19APR06:16:10:00 / 30MAY06:16:15:00 | 18APR06:21:00:00 | 20.17 | YES | YES | YES |
| | | 207 * | Week 8 | 69 / 97 | 26JUN06:15:10:00 / 24JUL06:16:15:00 | 24JUL06:02:00:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1236

CONFIDENTIAL
AZSER12765027

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101024 | PLA / VAL | 207 * | Week 12 | 97 | 24JUL06:16:15:00 | 24JUL06:02:00:00 | 14.25 | YES | | YES |
| | | 223 * | Week 12 | 133 | 29AUG06:16:15:00 | 29AUG06:09:30:00 | 6.75 | NO | | NO |
| | | | Week 20 | 133 | 29AUG06:16:15:00 | 29AUG06:09:30:00 | 6.75 | NO | | NO |
| | | | Final visit | 133 | 29AUG06:16:15:00 | 29AUG06:09:30:00 | 6.75 | NO | | NO |
| E0101025 | OL QTP | 201 * * | Week 12 | 69 | 26JUN06:03:10:00 | 26JUN06:03:10:00 | | | YES | YES |
| | | | | 69 | 26JUN06:03:10:00 | | | | | |
| E0101026 | OL QTP | 1 * | | -8 | 13DEC05:11:52:00 | 12DEC05:23:59:00 | 11.88 | YES | YES | YES |
| | | 1 * | Screening | -7 | 13DEC05:13:15:00 | 12DEC05:18:00:00 | 19.25 | YES | | YES |
| | | | Baseline | -7 | 13DEC05:13:15:00 | 12DEC05:18:00:00 | 19.25 | YES | | YES |
| | | 113 * | | -9 | 13DEC05:13:15:00 | 12DEC05:18:00:00 | 19.25 | YES | | YES |
| | | | Week 1 | 9 | 29DEC05:14:45:00 | 29DEC05:13:30:00 | 1.25 | NO | | NO |
| | | | Week 4 | 9 | 29DEC05:14:45:00 | 29DEC05:13:30:00 | 1.25 | NO | | NO |
| | | | Week 12 | 9 | 29DEC05:14:45:00 | 29DEC05:13:30:00 | 1.25 | NO | | NO |
| | | | Final visit | 9 | 29DEC05:14:45:00 | 29DEC05:13:30:00 | 1.25 | NO | | NO |
| E0101027 | OL QTP | 1 * | | -5 | 15DEC05:09:40:00 | 14DEC05:21:00:00 | 12.67 | YES | YES | YES |
| | | | Screening | -5 | 15DEC05:09:40:00 | 14DEC05:21:00:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -5 | 15DEC05:09:40:00 | 14DEC05:21:00:00 | 12.67 | YES | YES | YES |
| | | 104 | Week 2 | 20 | 09JAN06:16:10:00 | | | | | |
| | | | Week 4 | 20 | 09JAN06:16:10:00 | | | | | |
| | | 105 | Week 8 | 48 | 06FEB06:14:25:00 | | | | | |
| | | | Final visit | 48 | 06FEB06:14:25:00 | | | | | |
| | | 107 | Week 16 | 112 | 11APR06:15:35:00 | | | | | |
| | | 108 | Week 20 | 146 | 15MAY06:14:40:00 | | | | | |
| | | | Final visit | 146 | 15MAY06:14:40:00 | | | | | |
| E0101028 | PLA / LI | 1 * | | -8 | 09JAN06:12:15:00 | 08JAN06:19:00:00 | 17.25 | YES | | YES |
| | | 102 | Week 1 | 9 | 26JAN06:14:45:00 | | | | | |
| | | 103 | Week 2 | 20 | 06FEB06:09:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765028

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101028 | PLA / LI | 104 | Week 4 | 30 | 16FEB06:14:10:00 | | | | | |
| | | 105 | Week 8 | 55 | 13MAR06:14:00:00 | | | | | |
| | | 106 | Week 12 | 83 | 10APR06:13:55:00 | 10APR06:08:00:00 | 4.87 | NO | | NO |
| | | 107 | Week 16 | 111 | 08MAY06:13:55:00 | | | | | |
| | | 201 * | Final visit | 1 | 05JUN06:11:55:00 | 04JUN06:21:00:00 | 14.92 | YES | YES | YES |
| | | | At randomization | 1 | 05JUN06:11:55:00 | 04JUN06:21:00:00 | 14.92 | YES | YES | YES |
| | | | Baseline | 1 | 05JUN06:11:55:00 | 04JUN06:21:00:00 | 14.92 | YES | YES | YES |
| | | 223 * | Week 4 | 22 | 26JUN06:16:30:00 | 26JUN06:11:30:00 | 5.00 | NO | | NO |
| | | | Week 12 | 22 | 26JUN06:16:30:00 | 26JUN06:11:30:00 | 5.00 | NO | | NO |
| | | | Final visit | 22 | 26JUN06:16:30:00 | 26JUN06:11:30:00 | 5.00 | NO | | NO |
| | | 1.01 * | Screening | 0 | 17JAN06:10:25:00 | | | | YES | |
| | | | At enrollment | 0 | 17JAN06:10:25:00 | | | | YES | |
| E0101029 | QTP / VAL | 1 * | Screening | -7 | 09JAN06:15:30:00 | 08JAN06:17:00:00 | 22.50 | YES | YES | YES |
| | | | Baseline | -7 | 09JAN06:15:30:00 | 08JAN06:17:00:00 | 22.50 | YES | YES | YES |
| | | | Week 1 | -7 | 09JAN06:15:30:00 | 08JAN06:17:00:00 | 22.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 23JAN06:13:27:00 | | | | | |
| | | 103 | Week 4 | 28 | 30JAN06:13:25:00 | | | | | |
| | | 104 | Week 8 | 56 | 01FEB06:14:35:00 | | | | | |
| | | 105 | Week 12 | 84 | 13MAR06:14:35:00 | | | | | |
| | | 106 | Week 16 | 112 | 10APR06:11:20:00 | 09APR06:21:00:00 | 13.33 | YES | YES | YES |
| | | 107 | Final visit | 1 | 08MAY06:11:20:00 | 04JUN06:17:00:00 | 17.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 05JUN06:10:00:00 | 04JUN06:17:00:00 | 17.00 | YES | YES | YES |
| | | | Baseline | 1 | 05JUN06:10:00:00 | 04JUN06:17:00:00 | 17.00 | YES | YES | YES |
| | | 204 | Week 4 | 31 | 05JUL06:10:25:00 | 04JUL06:17:00:00 | 17.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1238

CONFIDENTIAL
AZSER12765029

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101029 | QTP / VAL | 206 | Week 8 | 57 | 31JUL06:10:35:00 | 27AUG06:18:00:00 | 16.33 | | YES | YES |
| | | 223 * | | 85 | 28AUG06:10:20:00 | 28AUG06:18:00:00 | 16.33 | YES | YES | YES |
| | | | Week 12 | 85 | 28AUG06:10:20:00 | 28AUG06:18:00:00 | 16.33 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| | | 102 * | | 7 | 23JAN06:13:27:00 | | | | | |
| | | 103 ** | | 14 | 30JAN06:13:20:00 | | | | | |
| | | 103 ** | | 14 | 30JAN06:13:20:00 | | | | | |
| | | 104 | Week 4 | 42 | 27FEB06:10:35:00 | | | | YES | |
| | | 105 | Week 8 | 70 | 27MAR06:09:10:00 | | | | YES | |
| E0101030 | OL QTP | 1 * | | -8 | 30JAN06:13:10:00 | 29JAN06:18:30:00 | 18.67 | YES | | YES |
| | | 102 | Week 1 | 7 | 14FEB06:15:05:00 | | | | | |
| | | 103 | Week 2 | 16 | 23FEB06:13:25:00 | | | | | |
| | | 105 | Week 4 | 27 | 03MAR06:16:29:00 | | | | | |
| | | 106 | Week 8 | 55 | 03APR06:16:10:00 | | | | | |
| | | 106 | Week 12 | 90 | 08MAY06:11:00:00 | 07MAY06:21:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 121 | 08JUN06:14:10:00 | | | | | |
| | | 108 | Week 20 | 156 | 13JUL06:10:10:00 | | | | | |
| | | 118 | Week 24 | 189 | 15AUG06:10:20:00 | 14AUG06:22:00:00 | 12.33 | YES | YES | YES |
| | | | Week 28 | 189 | 15AUG06:10:10:00 | 14AUG06:22:00:00 | 12.33 | YES | YES | YES |
| | | | | 189 | 15AUG06:10:20:00 | 14AUG06:22:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 189 | 15AUG06:10:20:00 | 14AUG06:22:00:00 | 12.33 | YES | YES | YES |
| E0101031 | OL QTP | 1 * | Screening | -5 | 01FEB06:09:00:00 | 31JAN06:17:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -5 | 01FEB06:09:00:00 | 31JAN06:17:00:00 | 16.00 | YES | YES | YES |
| | | | | -5 | 01FEB06:09:00:00 | 31JAN06:17:00:00 | 16.00 | YES | YES | YES |
| | | 102 * | Week 2 | 17 | 23FEB06:15:50:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 06MAR06:10:35:00 | | | | YES | |
| | | | Final visit | 28 | 06MAR06:10:35:00 | | | | | |
| E0101032 | MISSING | 104 | | 28 | 06FEB06:10:35:00 | | | | YES | |
| | | 1 * | | 28 | 06FEB06:11:20:00 | 05FEB06:22:00:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1239

CONFIDENTIAL
AZSER12765030

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 OL QTP | | 1 * | | -8 | 23JUN05:11:45:00 | 22JUN05:11:30:00 | 24.25 | YES | YES | YES |
| | | 104 | Week 4 | 31 | 01AUG05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26AUG05:11:00:00 | | | | YES | |
| | | | Final visit | 56 | 26AUG05:10:45:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 23SEP05:11:35:00 | 22SEP05:23:00:00 | 12.58 | YES | YES | YES |
| | | | Final visit | 84 | 23SEP05:11:35:00 | 22SEP05:23:00:00 | 12.58 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 21OCT05:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 17NOV05:09:10:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 16DEC05:09:00:00 | 15DEC05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 168 | 16DEC05:09:45:00 | 15DEC05:22:00:00 | 11.75 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 13JAN06:11:50:00 | | | | YES | |
| | | 112 | Week 32 | 221 | 07FEB06:11:00:00 | | | | YES | |
| | | 112 | Week 36 | 251 | 09MAR06:11:00:00 | | | | YES | |
| | | 113 * | Week 24 | 259 | 17MAR06:11:30:00 | 16MAR06:20:00:00 | 15.50 | YES | YES | YES |
| | | | Week 36 | 259 | 17MAR06:11:30:00 | 16MAR06:20:00:00 | 15.50 | YES | YES | YES |
| | | | Final visit | 259 | 17MAR06:11:30:00 | 16MAR06:20:00:00 | 15.50 | YES | YES | YES |
| | | 1.01 * | | -3 | 28JUN05:11:05:00 | | | | YES | |
| E0103002 OL QTP | | 1 * | Screening | -7 | 29JUN05:10:00:00 | 28JUN05:19:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 29JUN05:10:00:00 | 28JUN05:19:00:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 4 | 33 | 01AUG05:11:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 31AUG05:11:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 28SEP05:10:00:00 | 27SEP05:20:30:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 26OCT05:11:15:00 | | | | YES | |
| | | 108 | Week 20 | 168 | 21DEC05:11:30:00 | 20DEC05:21:00:00 | 14.50 | YES | YES | YES |
| | | 109 | Week 28 | 233 | 24FEB06:11:45:00 | | | | YES | |
| | | 110 | Week 32 | 254 | 17MAR06:11:15:00 | | | | YES | |
| | | 113 * | Week 24 | 254 | 17MAR06:11:15:00 | 16MAR06:20:00:00 | 15.25 | YES | YES | YES |
| | | | Week 36 | 254 | 17MAR06:11:15:00 | 16MAR06:20:00:00 | 15.25 | YES | YES | YES |
| | | | Final visit | 254 | 17MAR06:11:15:00 | 16MAR06:20:00:00 | 15.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765031

Case 6:06-md-01769-ACC-DAB   Document 1361-29   Filed 03/12/09   Page 50 of 90 PageID 79066

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103003 | QTP / VAL | 1 | Screening | -5 | 30JUN05:10:00:00 | 29JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -5 | 30JUN05:10:30:00 | 29JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 13JUL05:10:30:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 19JUL05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 01AUG05:10:30:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 31AUG05:11:35:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 28SEP05:10:00:00 | 27SEP05:20:00:00 | 14.00 | YES | YES | YES |
| | | 108 | Week 20 | 139 | 25OCT05:10:30:00 | | | | YES | |
| | | 109 | Week 24 | 167 | 21NOV05:10:00:00 | | | | YES | |
| | | 110 | Week 28 | 195 | 19DEC05:10:30:00 | 18DEC05:20:00:00 | 14.50 | YES | YES | YES |
| | | 201 | Final visit | 1 * | 13FEB06:11:15:00 | | | | YES | |
| | | | At randomization | 1 | 13FEB06:11:15:00 | 12FEB06:21:30:00 | 13.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 13FEB06:11:15:00 | 12FEB06:21:30:00 | 13.75 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 13MAR06:10:30:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 10APR06:10:30:00 | | | | YES | |
| | | | Week 12 | 87 | 10MAY06:09:30:00 | 09MAY06:18:00:00 | 15.50 | YES | YES | YES |
| | | 208 | Week 12 | 87 | 10MAY06:09:30:00 | 09MAY06:18:00:00 | 15.50 | YES | YES | YES |
| | | 209 | Week 12 | 87 | 10MAY06:09:30:00 | 09MAY06:18:00:00 | 15.50 | YES | YES | YES |
| | | 223 | Week 16 | 115 | 07JUN06:09:50:00 | | | | YES | |
| | | | Week 20 | 143 | 05JUL06:09:45:00 | | | | YES | |
| | | | Week 24 | 173 | 03AUG06:10:00:00 | | | | YES | |
| | | | Week 28 | 185 | 16AUG06:11:55:00 | 15AUG06:20:30:00 | 15.42 | YES | YES | YES |
| | | | Final visit | 185 | 16AUG06:11:55:00 | 15AUG06:20:30:00 | 15.42 | YES | YES | YES |
| | | | | 185 | 16AUG06:11:55:00 | 15AUG06:20:30:00 | 15.42 | YES | YES | YES |
| E0103004 | QTP / VAL | 1 | Screening | -6 | 01JUL05:10:30:00 | 30JUN05:20:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 01JUL05:10:30:00 | 30JUN05:20:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 03AUG05:11:50:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 02SEP05:10:15:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 30SEP05:10:20:00 | 29SEP05:20:00:00 | 14.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1241

CONFIDENTIAL
AZSER12765032

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 107 | Week 16 | 111 | 26OCT05:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 23NOV05:10:05:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 22DEC05:10:05:00 | 21DEC05:21:00:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 168 | 22DEC05:10:35:00 | 21DEC05:21:00:00 | 13.58 | YES | YES | YES |
| | | 110 | Baseline | 168 | 22DEC05:10:35:00 | 21DEC05:21:00:00 | 13.58 | YES | YES | YES |
| | | 111 | Week 28 | 195 | 15FEB06:11:35:00 | | | | YES | |
| | | 201 | Week 32 | 223 | 15MAR06:10:50:00 | 14MAR06:21:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 1 | 15MAR06:10:50:00 | 14MAR06:21:00:00 | 13.83 | YES | YES | YES |
| | | * | At randomization | 1 | 15MAR06:10:50:00 | 14MAR06:21:00:00 | 13.83 | YES | YES | YES |
| | | | Baseline | 1 | 10APR06:11:35:00 | | | | YES | |
| | | 204 | Week 4 | 27 | 10MAY06:11:30:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 07JUN06:11:50:00 | 06JUN06:20:00:00 | 15.83 | YES | YES | YES |
| | | 207 | Week 12 | 85 | 07JUN06:11:50:00 | 06JUN06:20:00:00 | 15.83 | YES | YES | YES |
| | | | Final visit | 85 | 07JUN06:11:50:00 | 06JUN06:20:00:00 | 15.83 | YES | YES | YES |
| | | * | Week 12 | 85 | 05JUL06:11:10:00 | | | | YES | |
| | | 208 | Week 16 | 113 | 04AUG06:11:05:00 | | | | YES | |
| | | 223 | Week 24 | 164 | 25AUG06:15:35:00 | 24AUG06:23:00:00 | 16.58 | YES | YES | YES |
| | | | Week 28 | 164 | 25AUG06:15:35:00 | 24AUG06:23:00:00 | 16.58 | YES | YES | YES |
| | | | Final visit | 164 | 25AUG06:15:35:00 | 24AUG06:23:00:00 | 16.58 | YES | YES | YES |
| E0103005 | PLA / VAL | 1 | Screening | -4 | 07JUL05:10:10:00 | 06JUL05:21:30:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -4 | 07JUL05:10:10:00 | 06JUL05:21:30:00 | 12.67 | YES | YES | YES |
| | | 102 | Week 1 | 9 | 20JUL05:11:30:00 | 06JUL05:21:30:00 | 12.67 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 08AUG05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 84 | 03OCT05:10:30:00 | 02OCT05:20:30:00 | 14.00 | YES | YES | YES |
| | | 106 | Week 12 | 112 | 31OCT05:10:50:00 | | | | YES | |
| | | 107 | Week 16 | 140 | 28NOV05:11:30:00 | | | | YES | |
| | | 108 | Week 20 | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/li202080201.lst   chemli2.sas   02MAR2007:13:44   kcpx265

1242

CONFIDENTIAL
AZSER12765033

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | 109 | Week 24 | 165 | 23DEC05:10:55:00 | 22DEC05:23:00:00 | 11.92 | YES | YES | YES |
|  |  | 110 | Week 28 | 196 | 23JAN06:10:10:00 |  |  |  | YES |  |
|  |  | 111 | Week 32 | 238 | 06MAR06:11:35:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 1 | 20MAR06:11:30:00 | 19MAR06:23:00:00 | 12.50 | YES | YES | YES |
|  |  |  | At randomization | 1 | 20MAR06:11:30:00 | 19MAR06:23:00:00 | 12.50 | YES | YES | YES |
|  |  | 223 * | Baseline | 16 | 04APR06:13:10:00 | 03APR06:23:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Week 4 | 16 | 04APR06:13:10:00 | 03APR06:23:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Week 12 | 16 | 04APR06:13:10:00 | 03APR06:23:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Final visit | 16 | 04APR06:13:10:00 | 03APR06:23:00:00 | 14.17 | YES | YES | YES |
|  |  | 111 * | Final visit | 238 | 06MAR06:11:45:00 |  |  |  | YES |  |
| E0103006 | MISSING | 1 * |  |  | 18JUL05:11:00:00 | 17JUL05:22:00:00 | 13.00 | YES | YES | YES |
| E0103007 | MISSING | 1 * |  |  | 18JUL05:10:35:00 | 17JUL05:20:00:00 | 14.58 | YES | YES | YES |
| E0103008 | MISSING | 1 * |  |  | 19JUL05:10:35:00 | 18JUL05:20:00:00 | 14.58 | YES | YES | YES |
| E0103009 | QTP / VAL | 1 * | Screening | -7 | 20JUL05:11:00:00 | 19JUL05:20:00:00 | 15.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 20JUL05:11:00:00 | 19JUL05:20:00:00 | 15.00 | YES | YES | YES |
|  |  | 103 | Week 2 | 15 | 20JUL05:11:00:00 | 19JUL05:20:00:00 | 15.00 | YES | YES | YES |
|  |  | 104 | Week 4 | 28 | 24AUG05:11:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 58 | 23SEP05:11:00:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 84 | 19OCT05:10:45:00 | 18OCT05:21:30:00 | 13.25 | YES | YES | YES |
|  |  | 107 | Week 16 | 112 | 16NOV05:11:00:00 |  |  |  | YES |  |
|  |  | 108 | Week 20 | 140 | 14DEC05:11:35:00 |  |  |  | YES |  |
|  |  | 109 | Week 24 | 168 | 11JAN06:10:15:00 | 10JAN06:22:00:00 | 12.25 | YES | YES | YES |
|  |  | 110 | Week 28 | 198 | 10FEB06:11:35:00 |  |  |  | YES |  |
|  |  | 111 | Week 32 | 224 | 08MAR06:11:30:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 1 | 07APR06:11:30:00 | 06APR06:23:00:00 | 12.50 | YES | YES | YES |
|  |  |  |  | 1 | 07APR06:11:30:00 | 06APR06:23:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765034

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | QT? / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL |  | 201 | At randomization | 1 | 07APR06:11:30:00 | 06APR06:23:00:00 | 12.50 | YES | YES | YES |
|  |  |  |  | Baseline | 1 | 07APR06:11:30:00 | 06APR06:23:00:00 | 12.50 | YES | YES | YES |
| E0103010 | PLA / LI |  | 1 * | Screening | -7 | 20JUL05:11:10:00 | 19JUL05:18:00:00 | 17.17 | YES | YES | YES |
|  |  |  |  | Baseline | -7 | 20JUL05:11:10:00 | 19JUL05:18:00:00 | 17.17 | YES | YES | YES |
|  |  |  |  |  | -7 | 20JUL05:11:10:00 | 19JUL05:18:00:00 | 17.17 | YES | YES | YES |
|  |  |  | 102 | Week 1 | 8 | 04AUG05:11:15:00 |  |  |  | YES |  |
|  |  |  | 103 | Week 2 | 15 | 11AUG05:11:30:00 |  |  |  | YES |  |
|  |  |  | 104 | Week 4 | 28 | 04AUG05:11:10:00 |  |  |  | YES |  |
|  |  |  | 105 | Week 8 | 58 | 23SEP05:11:10:00 |  |  |  | YES |  |
|  |  |  | 106 | Week 12 | 84 | 19OCT05:10:30:00 | 18OCT05:21:30:00 | 13.00 | YES | YES | YES |
|  |  |  | 107 | Week 16 | 112 | 16NOV05:10:30:00 |  |  |  | YES |  |
|  |  |  | 108 | Week 20 | 140 | 14DEC05:11:00:00 |  |  |  | YES |  |
|  |  |  | 109 | Week 24 | 168 | 11JAN06:10:05:00 | 10JAN06:20:30:00 | 13.58 | YES | YES | YES |
|  |  |  | 110 | Week 28 | 198 | 10FEB06:11:30:00 |  |  |  | YES |  |
|  |  |  | 111 | Week 32 | 224 | 08MAR06:10:30:00 |  |  |  | YES |  |
|  |  |  | 201 * | Final visit | 1 | 05APR06:10:50:00 | 04APR06:19:00:00 | 15.83 | YES | YES | YES |
|  |  |  |  | At randomization | 1 | 05APR06:10:50:00 | 04APR06:19:00:00 | 15.83 | YES | YES | YES |
|  |  |  | 204 | Baseline | 29 | 03MAY06:11:00:00 |  |  |  | YES |  |
|  |  |  | 206 | Week 8 | 57 |  |  |  |  | YES |  |
|  |  |  | 207 * | Week 12 | 85 | 28JUN06:10:45:00 | 27JUN06:19:00:00 | 15.75 | YES | YES | YES |
|  |  |  |  | Final visit | 85 | 28JUN06:10:45:00 | 27JUN06:19:00:00 | 15.75 | YES | YES | YES |
|  |  |  |  |  | 85 | 28JUN06:10:45:00 | 27JUN06:19:00:00 | 15.75 | YES | YES | YES |
|  |  |  | 208 | Week 16 | 113 | 26JUL06:11:15:00 |  |  |  | YES |  |
|  |  |  | 223 * | Week 12 | 136 | 18AUG06:09:55:00 | 17AUG06:21:00:00 | 12.92 | YES | YES | YES |
|  |  |  |  | Final visit | 136 | 18AUG06:09:55:00 | 17AUG06:21:00:00 | 12.92 | YES | YES | YES |
|  |  |  |  |  | 136 | 18AUG06:09:55:00 | 17AUG06:21:00:00 | 12.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765035

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 1 * | Screening | -7 | 20JUL05:10:30:00 | 19JUL05:17:30:00 | 17.00 | YES | YES | YES |
| | | 104 | Baseline | -7 | 20JUL05:10:30:00 | 19JUL05:17:30:00 | 17.00 | YES | YES | YES |
| | | 105 | Week 4 | -7 | 20JUL05:11:20:00 | 19JUL05:17:30:00 | 17.00 | YES | YES | YES |
| | | 106 | Week 8 | 28 | 24AUG05:11:20:00 | | | | YES | |
| | | 107 | Week 12 | 56 | 21SEP05:10:10:00 | | | | YES | |
| | | 108 | Week 16 | 84 | 19OCT05:11:30:00 | 18OCT05:19:00:00 | 16.50 | YES | YES | YES |
| | | | Week 20 | 112 | 16NOV05:10:05:00 | | | | YES | |
| | | 109 | Week 24 | 140 | 14DEC05:11:55:00 | | | | YES | |
| | | | Final visit | 168 | 11JAN06:11:35:00 | 10JAN06:22:30:00 | 13.08 | YES | YES | YES |
| | | 110 | Baseline | 168 | 11JAN06:11:35:00 | 10JAN06:22:30:00 | 13.08 | YES | YES | YES |
| | | 111 | Week 28 | 196 | 08FEB06:11:15:00 | | | | YES | |
| | | 201 * | Week 32 | 224 | 08MAR06:10:10:00 | | | | YES | |
| | | | Final visit | 1 | 05APR06:11:25:00 | 04APR06:19:00:00 | 16.42 | YES | YES | YES |
| | | | At randomizat ion | 1 | 05APR06:11:25:00 | 04APR06:19:00:00 | 16.42 | YES | YES | YES |
| | | | Baseline | 1 | 05APR06:11:25:00 | 04APR06:19:00:00 | 16.42 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 03MAY06:11:15:00 | | | | YES | |
| | | 207 * | Week 8 | 62 | 07JUN06:11:30:00 | | | | YES | |
| | | | Week 12 | 94 | 07JUL06:11:35:00 | 06JUL06:23:00:00 | 12.58 | YES | YES | YES |
| | | 208 * | Week 16 | 94 | 07JUL06:11:35:00 | 06JUL06:23:00:00 | 12.58 | YES | YES | YES |
| | | | Week 12 | 122 | 04AUG06:11:50:00 | | | | YES | |
| | | 223 * | Week 20 | 136 | 18AUG06:09:10:00 | 17AUG06:20:30:00 | 12.67 | YES | YES | YES |
| | | | | 136 | 18AUG06:09:10:00 | 17AUG06:20:30:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 136 | 18AUG06:09:10:00 | 17AUG06:20:30:00 | 12.67 | YES | YES | YES |
| E0103012 | OL QTP | 1 * | Screening | -7 | 20JUL05:11:00:00 | 19JUL05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 20JUL05:11:00:00 | 19JUL05:20:00:00 | 15.00 | YES | YES | YES |
| | | 102 | Baseline | -7 | 20JUL05:11:30:00 | 19JUL05:20:00:00 | 15.00 | YES | YES | YES |
| | | 103 | Week 4 | 8 | 04AUG05:11:30:00 | | | | YES | |
| | | | Week 8 | 10 | 11AUG05:11:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 24AUG05:11:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765036

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103012 | OL QTP | 105 | Week 8 | 56 | 21SEP05:11:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 19OCT05:11:25:00 | 18OCT05:21:00:00 | 14.42 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 07NOV05:11:45:00 | | | | YES | |
| | | 113 * | Week 20 | 131 | 05DEC05:11:40:00 | 04DEC05:19:00:00 | 16.67 | YES | YES | YES |
| | | | Week 24 | 131 | 05DEC05:11:40:00 | 04DEC05:19:00:00 | 16.67 | YES | YES | YES |
| | | | Final visit | 131 | 05DEC05:11:40:00 | 04DEC05:19:00:00 | 16.67 | YES | YES | YES |
| E0103013 | MISSING | 1 * | | | 25JUL05:10:40:00 | 24JUL05:21:00:00 | 13.67 | YES | YES | YES |
| E0103014 | MISSING | 1 * | | | 25JUL05:11:00:00 | 24JUL05:20:30:00 | 14.50 | YES | YES | YES |
| E0103015 | MISSING | 1 * | | | 11AUG05:10:30:00 | 11AUG05:19:30:00 | -9.00 | NO | YES | NO |
| E0103016 | PLA / LI | 1 * | Screening | -7 | 19AUG05:10:50:00 | 18AUG05:19:00:00 | 15.83 | YES | YES | YES |
| | | | Baseline | -7 | 19AUG05:10:50:00 | 18AUG05:19:00:00 | 15.83 | YES | YES | YES |
| | | 102 | Week 1 | 1 | 31AUG05:10:50:00 | 18AUG05:19:00:00 | 15.83 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 09SEP05:10:35:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 23SEP05:10:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 21OCT05:10:10:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 18NOV05:09:35:00 | 17NOV05:19:30:00 | 14.08 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 16DEC05:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 13JAN06:10:00:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 10FEB06:10:00:00 | 09FEB06:21:30:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 168 | 10FEB06:09:50:00 | 09FEB06:21:30:00 | 12.33 | YES | YES | YES |
| | | 110 | Week 28 | 200 | 16MAR06:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 10APR06:11:15:00 | 09APR06:21:00:00 | 14.25 | YES | YES | YES |
| | | | At Randomizat | 1 | 10APR06:11:15:00 | 09APR06:21:00:00 | 14.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10APR06:11:15:00 | 09APR06:21:00:00 | 14.25 | YES | YES | YES |
| | | | Week 4 | 26 | 10MAY06:10:30:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

1246

CONFIDENTIAL
AZSER12765037

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 206 * | Week 8 | 58 | 06JUN06:10:30:00 | | | | | |
| | | 207 * | | 89 | 07JUL06:10:55:00 | 06JUL06:21:00:00 | 13.92 | YES | YES | YES |
| | | | Week 12 | 89 | 07JUL06:10:55:00 | 06JUL06:21:00:00 | 13.92 | YES | YES | YES |
| | | | Final visit | 89 | 07JUL06:10:55:00 | 06JUL06:21:00:00 | 13.92 | YES | YES | YES |
| | | 208 * | Week 16 | 117 | 04AUG06:11:15:00 | | | | YES | |
| | | 223 * * | Week 16 | 117 | 04AUG06:11:15:00 | | | | YES | |
| | | | | 138 | 25AUG06:10:10:00 | 24AUG06:20:30:00 | 13.67 | YES | YES | YES |
| | | | Week 12 | 138 | 25AUG06:10:10:00 | 24AUG06:20:30:00 | 13.67 | YES | YES | YES |
| | | | Week 20 | 138 | 25AUG06:10:10:00 | 24AUG06:20:30:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 138 | 25AUG06:10:10:00 | 24AUG06:20:30:00 | 13.67 | YES | YES | YES |
| E0103017 | OL QTP | 1 * | Screening | -7 | 19AUG05:11:10:00 | 18AUG05:19:00:00 | 16.17 | YES | YES | YES |
| | | | Baseline | -7 | 19AUG05:11:10:00 | 18AUG05:19:00:00 | 16.17 | YES | YES | YES |
| | | | | -7 | 19AUG05:11:10:00 | 18AUG05:19:00:00 | 16.17 | YES | YES | YES |
| | | 102 | Week 1 | 14 | 02SEP05:11:00:00 | | | | YES | |
| | | 103 | Week 2 | 28 | 09SEP05:10:50:00 | | | | YES | |
| | | 104 | Week 4 | 56 | 23SEP05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 84 | 18NOV05:10:30:00 | 17NOV05:21:00:00 | 13.50 | YES | YES | YES |
| | | 106 | Week 12 | 112 | 16DEC05:11:45:00 | | | | YES | |
| | | 107 | Week 16 | 140 | 13JAN06:11:40:00 | | | | YES | |
| | | 108 | Week 20 | 168 | 10FEB06:11:15:00 | 09FEB06:20:00:00 | 15.75 | YES | YES | YES |
| | | 109 | Week 28 | 196 | 10MAR06:11:15:00 | | | | YES | |
| | | 110 | Week 32 | 224 | 07APR06:11:40:00 | | | | YES | |
| | | 111 * | Week 24 | 234 | 17APR06:09:50:00 | 16APR06:18:00:00 | 15.83 | YES | YES | YES |
| | | | Week 32 | 234 | 17APR06:09:50:00 | 16APR06:18:00:00 | 15.83 | YES | YES | YES |
| | | 113 * * | Final visit | 234 | 17APR06:09:50:00 | 16APR06:18:00:00 | 15.83 | YES | YES | YES |
| | | | | 234 | 17APR06:09:50:00 | 16APR06:18:00:00 | 15.83 | YES | YES | YES |
| E0103018 | MISSING | 1 * | | | 24AUG05:10:30:00 | 23AUG05:21:30:00 | 13.00 | YES | YES | YES |
| E0103019 | OL QTP | 1 * | Screening | -7 | 31AUG05:09:10:00 | 30AUG05:22:30:00 | 10.67 | YES | YES | YES |
| | | | Baseline | -7 | 31AUG05:09:10:00 | 30AUG05:22:30:00 | 10.67 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 13SEP05:09:40:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 21SEP05:11:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765038

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103019 | OL QTP | 104 | Week 4 | 28 | 05OCT05:11:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 02NOV05:11:50:00 | | | | YES | |
| | | 113 * | * | | | | | | | |
| | | 113 * | Week 12 | 85 | 01DEC05:09:30:00 | 30NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 85 | 01DEC05:09:30:00 | 30NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | | | | 85 | 01DEC05:09:30:00 | 30NOV05:19:30:00 | 14.00 | YES | YES | YES |
| E0103020 | QTP / LI | 1 * | Screening | -7 | 31AUG05:11:30:00 | 30AUG05:17:00:00 | 18.50 | YES | YES | YES |
| | | | Baseline | -7 | 31AUG05:11:30:00 | 30AUG05:17:00:00 | 18.50 | YES | YES | YES |
| | | | | -7 | 31AUG05:11:30:00 | 30AUG05:17:00:00 | 18.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 14SEP05:11:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 21SEP05:10:25:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 05OCT05:11:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 02NOV05:11:50:00 | | | | YES | |
| | | 106 | Week 12 | 82 | 28NOV05:09:55:00 | 27NOV05:18:00:00 | 15.92 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 28DEC05:09:50:00 | | | | YES | |
| | | 108 | Week 20 | 138 | 23JAN06:10:50:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 22FEB06:10:50:00 | 21FEB06:19:30:00 | 15.33 | YES | YES | YES |
| | | 110 | Week 28 | 194 | 20MAR06:11:35:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 19APR06:10:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 17MAY06:09:30:00 | 16MAY06:19:00:00 | 14.50 | YES | YES | YES |
| | | 1 | At Randomization | 1 | 17MAY06:09:00:00 | 16MAY06:19:00:00 | 14.50 | YES | YES | YES |
| | | 206 | Baseline | 1 | 17MAY06:09:30:00 | 16MAY06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | 22 | 07JUN06:10:15:00 | | | | YES | |
| | | | Week 8 | 48 | 03JUL06:10:50:00 | | | | YES | |
| | | 207 * | Week 12 | 76 | 31JUL06:11:50:00 | 30JUL06:23:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 76 | 31JUL06:11:50:00 | 30JUL06:23:00:00 | 12.83 | YES | YES | YES |
| | | | | 76 | 31JUL06:11:50:00 | 30JUL06:23:00:00 | 12.83 | YES | YES | YES |
| | | 223 * | Week 12 | 101 | 25AUG06:10:35:00 | 24AUG06:20:00:00 | 14.58 | YES | YES | YES |
| | | | Week 16 | 101 | 25AUG06:10:35:00 | 24AUG06:20:00:00 | 14.58 | YES | YES | YES |
| | | | | 101 | 25AUG06:10:35:00 | 24AUG06:20:00:00 | 14.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1248

CONFIDENTIAL
AZSER12765039

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI | 223 | Final visit | 101 | 25AUG06:10:35:00 | 24AUG06:20:00:00 | 14.58 | YES | YES | YES |
| E0103021 | OL QTP | 1 * | Screening | -3 | 27SEP05:11:30:00 | | | | YES | |
| | | | Baseline | -3 | 27SEP05:11:30:00 | | | | YES | |
| | | 102 | Week 1 | 10 | 10OCT05:11:45:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 14OCT05:11:45:00 | | | | YES | |
| | | 104 | Week 4 | 25 | 25OCT05:11:35:00 | | | | YES | |
| | | 113 * | Week 8 | 62 | 01DEC05:11:05:00 | 30NOV05:23:00:00 | 12.08 | YES | YES | YES |
| | | | Week 12 | 62 | 01DEC05:11:05:00 | 30NOV05:23:00:00 | 12.08 | YES | YES | YES |
| | | | Final visit | 62 | 01DEC05:11:05:00 | 30NOV05:23:00:00 | 12.08 | YES | YES | YES |
| | | 1.01 * | Week 8 | 10 | 10OCT05:11:30:00 | | | | YES | |
| | | 104 * | Week 12 | 53 | 22NOV05:11:00:00 | | | | YES | |
| | | | Final visit | 53 | 22NOV05:11:00:00 | | | | YES | |
| | | 113 * | | 53 | 22NOV05:11:00:00 | | | | YES | |
| E0103022 | OL QTP | 1 * | Screening | -7 | 19OCT05:11:35:00 | 18OCT05:21:00:00 | 14.58 | YES | YES | YES |
| | | | Baseline | -7 | 19OCT05:11:35:00 | 18OCT05:21:00:00 | 14.58 | YES | YES | YES |
| | | | Week 1 | -7 | 19OCT05:11:35:00 | 18OCT05:21:00:00 | 14.58 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 09NOV05:11:45:00 | | | | YES | |
| | | 103 | Week 4 | 27 | 22NOV05:16:15:00 | | | | | |
| | | 104 | Week 8 | 54 | 19DEC05:11:05:00 | | | | YES | |
| | | 105 | Week 12 | 85 | 19DEC05:11:05:00 | 18JAN06:19:00:00 | 16.83 | YES | YES | YES |
| | | 106 | Week 16 | 111 | 14FEB06:11:35:00 | | | | YES | |
| | | 107 | Week 20 | 141 | 16MAR06:11:45:00 | | | | YES | |
| | | 108 | Week 24 | 168 | 12APR06:11:50:00 | 11APR06:20:00:00 | 15.83 | YES | YES | YES |
| | | 109 | Final visit | 168 | 12APR06:11:50:00 | 11APR06:20:00:00 | 15.83 | YES | YES | YES |
| | | 110 | Week 28 | 197 | 11MAY06:11:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765040

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103022 | OL QTP | 110 | Final visit | 197 | 11MAY06:11:45:00 | | | | YES | |
| E0103023 | OL QTP | 1 * | Screening | -6 | 20OCT05:11:20:00 | 19OCT05:20:00:00 | 15.33 | YES | YES | YES |
| | | | Baseline | -6 | 20OCT05:11:20:00 | 19OCT05:20:00:00 | 15.33 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 02NOV05:11:35:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 09NOV05:11:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 23NOV05:11:55:00 | | | | YES | |
| | | 105 | Week 8 | 64 | 29DEC05:11:40:00 | 17JAN06:20:00:00 | 15.33 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 23FEB06:11:30:00 | | | | YES | |
| | | 107 | Week 16 | 120 | 20MAR06:11:00:00 | | | | YES | |
| | | 108 | Week 20 | 145 | 12APR06:10:30:00 | 11APR06:20:00:00 | 14.50 | YES | YES | YES |
| | | 109 | Week 24 | 168 | 12APR06:10:30:00 | 11APR06:20:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 168 | | | | | YES | |
| E0103024 | MISSING | 1 * | | | 20OCT05:10:35:00 | 19OCT05:17:00:00 | 17.58 | YES | YES | YES |
| E0103025 | QTP / LI | 1 * | Screening | -2 | 26OCT05:11:45:00 | | | | YES | |
| | | | Baseline | -2 | 26OCT05:11:45:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 04NOV05:11:13:00 | | | | YES | |
| | | 103 | Week 2 | 12 | 09NOV05:11:10:00 | | | | YES | |
| | | 104 | Week 4 | 25 | 22NOV05:09:25:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 22DEC05:09:... | | | | YES | |
| | | 106 | Week 12 | 84 | 20JAN06:11:45:00 | 20JAN06:19:00:00 | -7.25 | NO | YES | NO |
| | | 107 | Week 16 | 112 | 17FEB06:11:30:00 | | | | YES | |
| | | 109 | Week 24 | 166 | 12APR06:11:00:00 | 12APR06:19:00:00 | -7.83 | NO | YES | NO |
| | | 201 | Week 28 | 196 | 07JUN06:10:55:00 | 07JUN06:22:00:00 | -11.08 | NO | NO | NO |
| | | | Final visit | 1 | 07JUN06:10:55:00 | 07JUN06:22:00:00 | -11.08 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765041

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103025 | QTP / LI | 201 | At randomization | 1 | 07JUN06:10:55:00 | 07JUN06:22:00:00 | -11.08 | NO | YES | NO |
| | | | Baseline | 1 | 07JUN06:10:55:00 | | | NO | YES | NO |
| | | 204 | Week 4 | 24 | 30JUN06:09:50:00 | | | | YES | YES |
| | | 206 | Week 8 | 50 | 26JUL06:11:50:00 | | | | YES | YES |
| | | 223 | * Week 12 | 73 | 18AUG06:10:15:00 | 17AUG06:22:15:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 73 | 18AUG06:10:15:00 | 17AUG06:22:15:00 | 12.00 | YES | YES | YES |
| E0103026 | PLA / VAL | 1 | * Screening | -6 | 02NOV05:10:12:00 | 01NOV05:20:00:00 | 14.20 | YES | YES | YES |
| | | | Baseline | -6 | 02NOV05:10:12:00 | 01NOV05:20:00:00 | 14.20 | YES | YES | YES |
| | | 102 | * Baseline | -7 | 01NOV05:10:12:00 | 01NOV05:20:00:00 | 14.20 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 15NOV05:11:14:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 22NOV05:11:55:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 06DEC05:09:40:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 03JAN06:09:35:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 31JAN06:09:05:00 | 30JAN06:18:00:00 | 16.08 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 28FEB06:09:00:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 28MAR06:09:30:00 | | | | YES | |
| | | 110 | Week 24 | 168 | 25APR06:09:45:00 | 24APR06:23:00:00 | 10.75 | YES | YES | YES |
| | | 111 | Week 28 | 196 | 23MAY06:09:44:00 | | | | YES | |
| | | 201 | Week 32 | 224 | 20JUN06:10:05:00 | | | | YES | |
| | | | Final visit | 1 | 18JUL06:09:50:00 | 17JUL06:19:00:00 | 14.83 | YES | YES | YES |
| | | 1 | At randomization | 1 | 18JUL06:09:50:00 | 17JUL06:19:00:00 | 14.83 | YES | YES | YES |
| | | | * Baseline | 23 | 09AUG06:10:25:00 | | | | YES | |
| | | 204 | Week 4 | 28 | 14AUG06:11:40:00 | 13AUG06:21:00:00 | 14.67 | YES | YES | YES |
| | | 223 | * Week 4 | 28 | 14AUG06:11:40:00 | 13AUG06:21:00:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 28 | 14AUG06:11:40:00 | 13AUG06:21:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 28 | 14AUG06:11:40:00 | 13AUG06:21:00:00 | 14.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1251

CONFIDENTIAL
AZSER12765042

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103027 | MISSING | 1 * | | | 02NOV05:11:05:00 | 01NOV05:23:00:00 | 12.08 | YES | YES | YES |
| E0103028 | MISSING | 1 * | | | 03NOV05:11:40:00 | 02NOV05:19:30:00 | 16.17 | YES | YES | YES |
| E0103029 | MISSING | 1 * | | | 08NOV05:09:30:00 | 07NOV05:23:30:00 | 10.00 | | YES | YES |
| E0103030 | MISSING | 1 * | | | 18NOV05:11:30:00 | 17NOV05:17:30:00 | 18.00 | YES | YES | YES |
| E0103031 | QTP / VAL | 1 * | Screening | -3 | 05DEC05:11:30:00 | 04DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -3 | 05DEC05:11:30:00 | 04DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | | Week 1 | -7 | 05DEC05:11:30:00 | 04DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 15DEC05:10:30:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 22DEC05:10:30:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 05JAN06:10:30:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 02FEB06:10:30:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 02MAR06:09:30:00 | 01MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 20 | 110 | 28MAR06:09:50:00 | | | | YES | |
| | | 108 | Week 24 | 140 | 27APR06:09:55:00 | | | | YES | |
| | | 109 | Final visit | 168 | 25MAY06:09:15:00 | | | | YES | |
| | | | | 168 | 25MAY06:09:15:00 | | | | YES | |
| | | 201 * | Baseline | 168 | 25MAY06:09:15:00 | | | | YES | |
| | | | Final visit | 1 | 22JUN06:09:40:00 | 21JUN06:20:00:00 | 13.67 | YES | YES | YES |
| | | | At randomization | 1 | 22JUN06:09:40:00 | 21JUN06:20:00:00 | 13.67 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 22JUN06:09:40:00 | 21JUN06:20:00:00 | 13.67 | YES | YES | YES |
| | | 223 * | Week 4 | 30 | 21JUL06:10:30:00 | | | | YES | |
| | | | Week 8 | 54 | 14AUG06:11:35:00 | 13AUG06:20:00:00 | 15.58 | YES | YES | YES |
| | | | Week 12 | 54 | 14AUG06:11:35:00 | 13AUG06:20:00:00 | 15.58 | YES | YES | YES |
| | | | Final visit | 54 | 14AUG06:11:35:00 | 13AUG06:20:00:00 | 15.58 | YES | YES | YES |
| E0103032 | PLA / VAL | 1 * | Screening | -5 | 07DEC05:11:35:00 | 06DEC05:20:00:00 | 15.58 | YES | YES | YES |
| | | | | -5 | 07DEC05:11:35:00 | 06DEC05:20:00:00 | 15.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1252

CONFIDENTIAL
AZSER12765043

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103032 | PLA / VAL | 1 | Baseline | -5 | 07DEC05:11:35:00 | 06DEC05:20:00:00 | 15.58 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 20DEC05:11:45:00 | | | | YES | |
| | | 103 | Week 2 | 16 | 26DEC05:11:50:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 09JAN06:11:13:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 08FEB06:09:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 06MAR06:11:30:00 | | | | YES | |
| | | 107 | Week 16 | 113 | 04APR06:11:40:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 01MAY06:11:30:00 | | | | YES | |
| | | 109 | Week 24 | 170 | 31MAY06:10:05:00 | 30MAY06:21:00:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 170 | 31MAY06:10:05:00 | 30MAY06:21:00:00 | 13.08 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 26JUL06:11:50:00 | 25JUL06:20:00:00 | 15.83 | YES | YES | YES |
| | | | Final visit | 1 | 26JUL06:11:50:00 | 25JUL06:20:00:00 | 15.83 | YES | YES | YES |
| | | | At randomization | 1 | 26JUL06:11:50:00 | 25JUL06:20:00:00 | 15.83 | YES | YES | YES |
| | | 223 * | Week 4 | 24 | 18AUG06:11:00:00 | 18AUG06:20:30:00 | -9.50 | NO | YES | NO |
| | | | Week 12 | 24 | 18AUG06:11:00:00 | 18AUG06:20:30:00 | -9.50 | NO | YES | NO |
| | | | Final visit | 24 | 18AUG06:11:00:00 | 18AUG06:20:30:00 | -9.50 | NO | YES | NO |
| | | 102 * | Week 2 | 11 | 23DEC06:11:00:00 | | | | YES | |
| | | 109 * | Week 24 | 196 | 26JUN06:10:15:00 | | | | YES | |
| | | | Week 28 | 196 | 26JUN06:10:15:00 | | | | YES | |
| | | | Final visit | 196 | 26JUN06:10:15:00 | | | | YES | |
| | | 201 * | Baseline | 196 | 26JUN06:10:15:00 | | | | YES | |
| | | | Week 4 | 6 | 31JUL06:09:25:00 | | | | YES | |
| | | | Week 12 | 6 | 31JUL06:09:25:00 | | | | YES | |
| | | | Final visit | 6 | 31JUL06:09:25:00 | | | | YES | |
| E0103033 | PLA / LI | 1 * | Baseline | -6 | 06JAN06:11:30:00 | 05JAN06:19:00:00 | 16.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1253

CONFIDENTIAL
AZSER12765044

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103033 | PLA / LI | 1 | Screening | -6 | 06JAN06:11:30:00 | 05JAN06:19:00:00 | 16.50 | YES | YES | YES |
| | | | Baseline | -6 | 06JAN06:11:30:00 | 05JAN06:19:00:00 | 16.50 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 20JAN06:10:50:00 | | | | YES | |
| | | 103 | Week 2 | 11 | 23JAN06:10:50:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 09FEB06:09:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09MAR06:10:15:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 06APR06:10:35:00 | 05APR06:18:30:00 | 16.08 | YES | YES | |
| | | 107 | Week 16 | 112 | 04MAY06:10:05:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 02JUN06:09:55:00 | | | | YES | |
| | | 201 * | Week 24 | 167 | 28JUN06:10:30:00 | 28JUN06:21:00:00 | -10.50 | NO | NO | NO |
| | | | Final visit | 167 | 28JUN06:10:30:00 | 28JUN06:21:00:00 | -10.50 | NO | NO | NO |
| | | 204 * | Baseline | 167 | 28JUN06:10:30:00 | 28JUN06:21:00:00 | -10.50 | NO | YES | NO |
| | | 223 * | Week 8 | 51 | 18AUG06:10:05:00 | 17AUG06:20:00:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 51 | 18AUG06:10:40:00 | 17AUG06:20:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 51 | 18AUG06:10:40:00 | 17AUG06:20:00:00 | 14.67 | YES | YES | YES |
| E0103034 | MISSING | 1 * | | 1 | 16JAN06:11:30:00 | 16JAN06:19:30:00 | -8.00 | NO | YES | NO |
| E0104001 | OL QTP | 1 * | Screening | -7 | 16JUN05:10:25:00 | 15JUN05:17:00:00 | 17.42 | YES | YES | YES |
| | | | Baseline | -7 | 16JUN05:10:25:00 | 15JUN05:17:00:00 | 17.42 | YES | YES | YES |
| | | | | -7 | 16JUN05:10:25:00 | 15JUN05:17:00:00 | 17.42 | YES | YES | YES |
| | | 104 | Week 4 | 33 | 19JUL05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 19AUG05:09:05:00 | | | | YES | |
| | | | Final visit | 57 | 19AUG05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 16SEP05:09:51:00 | 15SEP05:18:30:00 | 15.35 | YES | YES | YES |
| | | | Final visit | 85 | 16SEP05:09:51:00 | 15SEP05:18:30:00 | 15.35 | YES | YES | YES |
| | | 107 * | Week 16 | 112 | 13OCT05:11:35:00 | | | | YES | |
| | | | Final visit | 112 | 13OCT05:11:35:00 | | | | YES | |
| | | 106 * | Week 12 | 112 | 13OCT05:11:35:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1254

CONFIDENTIAL
AZSER12765045

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104001 | OL QTP | 106 | Final visit | 112 | 13OCT05:11:35:00 | | | | YES | |
| E0104002 | MISSING | 1 * | | | 11JUL05:12:40:00 | 10JUL05:06:30:00 | 30.17 | YES | | YES |
| E0104003 | OL QTP | 1 * | | -13 | 19JUL05:12:53:00 | 18JUL05:12:00:00 | 14.88 | YES | | YES |
| E0104004 | OL QTP | 1 * | | | | | | | | |
| | | 1.01 * | Screening | -7 | 01AUG05:10:00:00 | 31JUL05:17:00:00 | 17.00 | YES | YES | YES |
| | | | Baseline | -7 | 01AUG05:10:00:00 | 31JUL05:17:00:00 | 17.00 | YES | YES | YES |
| | | | Screening | -3 | 05AUG05:10:20:00 | 31JUL05:17:00:00 | 17.00 | YES | YES | YES |
| | | | Baseline | -3 | 05AUG05:12:00:00 | | | | YES | YES |
| | | | Week 1 | 4 | 12AUG05:12:00:00 | | | | YES | YES |
| | | | Final visit | 4 | 12AUG05:12:00:00 | | | | YES | YES |
| | | 1.02 * | Week 1 | 4 | 12AUG05:12:00:00 | | | | YES | YES |
| | | | Week 4 | 4 | 12AUG05:12:00:00 | | | | YES | YES |
| | | | Week 4 | 4 | 12AUG05:12:00:00 | | | | YES | YES |
| | | | Week 12 | 4 | 12AUG05:12:00:00 | | | | YES | YES |
| | | | Final visit | 4 | 12AUG05:12:00:00 | | | | YES | YES |
| E0104005 | PLA / VAL | 1 | Week 2 | -8 | 22AUG05:11:50:00 | 21AUG05:20:00:00 | 14.83 | YES | YES | YES |
| | | 102 | Week 4 | 13 | 12SEP05:11:25:00 | | | | YES | YES |
| | | 103 | Week 8 | 27 | 26SEP05:11:15:00 | | | | YES | YES |
| | | 104 | Week 12 | 52 | 21OCT05:11:20:00 | | | | YES | |
| | | 105 | Week 16 | 70 | 08NOV05:11:00:00 | | | | YES | YES |
| | | 106 | Week 20 | 84 | 22NOV05:11:25:00 | 22NOV05:01:00:00 | 10.33 | YES | YES | YES |
| | | 107 | Week 24 | 112 | 20DEC05:09:25:00 | | | | YES | YES |
| | | 108 | Week 28 | 140 | 17JAN06:10:35:00 | | | | YES | YES |
| | | 201 | Final visit | 1 | 17FEB06:09:30:00 | 16FEB06:20:30:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 17FEB06:09:30:00 | 16FEB06:20:30:00 | 13.00 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 17FEB06:09:30:00 | 16FEB06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Week 4 | 25 | 13MAR06:08:57:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765046

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 206 | Week 8 | 56 | 13APR06:10:50:00 | | | | YES | |
| | | 207 * | | 85 | 12MAY06:08:45:00 | 11MAY06:20:30:00 | 12.25 | YES | YES | YES |
| | | | | 85 | 12MAY06:08:45:00 | 11MAY06:20:30:00 | 12.25 | YES | YES | YES |
| | | 208 | Week 16 | 119 | 15JUN06:11:05:00 | | | | YES | |
| | | 209 | Week 20 | 145 | 11JUL06:11:30:00 | | | | YES | |
| | | 210 | Week 24 | 173 | 08AUG06:09:56:00 | | | | YES | YES |
| | | 223 * | Week 28 | 202 | 06SEP06:11:34:00 | 05SEP06:20:30:00 | 15.07 | YES | YES | YES |
| | | | Final visit | 202 | 06SEP06:11:34:00 | 05SEP06:20:30:00 | 15.07 | YES | YES | YES |
| | | | | 202 | 06SEP06:11:34:00 | 05SEP06:20:30:00 | 15.07 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 17MAR06:12:41:00 | | | | | |
| E0104006 | MISSING | 1 * | | | 23AUG05:11:20:00 | | | | YES | |
| E0104007 | MISSING | 1.01 * | | | 06SEP05:11:20:00 | | | | YES | |
| | | | | | 12SEP05:10:15:00 | | | | YES | |
| E0104008 | MISSING | 1 * | | | 13SEP05:09:45:00 | 12SEP05:21:00:00 | 12.75 | YES | YES | YES |
| E0104009 | OL QTP | 1 * | Screening | -6 | 13SEP05:12:05:00 | 12SEP05:18:00:00 | 18.08 | YES | | YES |
| | | | Baseline | -6 | 13SEP05:12:05:00 | 12SEP05:18:00:00 | 18.08 | YES | | YES |
| | | 103 * | Week 2 | 16 | 05OCT05:10:45:00 | | | | YES | |
| | | 105 * | Week 8 | 45 | 03NOV05:10:40:00 | | | | YES | |
| | | | Final visit | 60 | 18NOV05:09:21:00 | | | | YES | |
| | | | | 60 | 18NOV05:09:21:00 | | | | YES | |
| | | 113 * | Week 12 | 73 | 01DEC05:12:35:00 | 01DEC05:07:00:00 | 5.58 | NO | | NO |
| | | | Final visit | 73 | 01DEC05:12:35:00 | 01DEC05:07:00:00 | 5.58 | NO | | NO |
| | | | | 73 | 01DEC05:12:35:00 | 01DEC05:07:00:00 | 5.58 | NO | | NO |
| | | 1.01 * | Week 4 | 16 | 05OCT05:09:45:00 | | | | YES | |
| | | | Week 12 | 16 | 05OCT05:09:45:00 | | | | YES | |
| | | | Final visit | 16 | 05OCT05:09:45:00 | | | | YES | |
| E0104010 | OL QTP | 1 * | Week 2 | -16 | 14SEP05:11:45:00 | 13SEP05:21:00:00 | 14.75 | YES | YES | YES |
| | | 102 | | 11 | 11OCT05:09:40:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765047

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104010 | OL QTP | 103 * | Week 4 | 25 | 25OCT05:10:50:00 | | | | YES | |
| | | 104 * | Week 4 | 38 | 07NOV05:10:35:00 | | | | YES | |
| | | | Final visit | 38 | 07NOV05:10:35:00 | | | | YES | |
| | | 105 * | Week 8 | 52 | 21NOV05:10:30:00 | | | | YES | |
| | | 113 * | Week 12 | 77 | 16DEC05:09:30:00 | 15DEC05:20:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 77 | 16DEC05:09:30:00 | 15DEC05:20:30:00 | 13.00 | YES | YES | YES |
| | | | | 77 | 16DEC05:09:30:00 | 15DEC05:20:30:00 | 13.00 | YES | YES | YES |
| | | 1.01 | Screening | -4 | 26SEP05:10:55:00 | | | | YES | |
| | | | Baseline | -4 | 26SEP05:10:55:00 | | | | YES | |
| | | 103 * | Week 4 | 33 | 02NOV05:09:43:00 | | | | YES | |
| E0104011 | MISSING | 1 * | | 1 | 31OCT05:12:00:00 | 30OCT05:20:00:00 | 16.00 | YES | YES | YES |
| E0104012 | OL QTP | 1 * | Screening | -7 | 29NOV05:10:55:00 | 29NOV05:09:00:00 | 1.92 | NO | YES | NO |
| | | | Baseline | -7 | 29NOV05:10:55:00 | 29NOV05:09:00:00 | 1.92 | NO | YES | NO |
| | | | Week 1 | -7 | 29NOV05:10:55:00 | 29NOV05:09:00:00 | 1.92 | NO | YES | NO |
| | | 102 * | Week 4 | 8 | 14DEC05:11:50:00 | | | | YES | |
| | | 113 * | Week 12 | 36 | 11JAN06:11:50:00 | | | | YES | |
| | | | Final visit | 36 | 11JAN06:11:50:00 | | | | YES | |
| | | | | 36 | 11JAN06:11:50:00 | | | | YES | |
| | | 1.01 | At enrollment | 0 | 06DEC05:12:00:00 | | | | YES | |
| E0104013 | OL QTP | 1 * | Screening | -6 | 25JAN06:13:15:00 | | | | | |
| | | | Baseline | -6 | 25JAN06:13:15:00 | | | | | |
| | | | Week 1 | -6 | 25JAN06:13:15:00 | | | | | |
| | | 102 * | Week 4 | 31 | 03MAR06:10:51:00 | | | | YES | |
| | | 104 * | Final visit | 31 | 03MAR06:10:51:00 | | | | YES | |
| E0104014 | OL QTP | 1 * | Screening | -5 | 26JAN06:10:00:00 | 25JAN06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -5 | 26JAN06:10:00:00 | 25JAN06:19:00:00 | 15.00 | YES | YES | YES |
| | | | | -5 | 26JAN06:10:00:00 | 25JAN06:19:00:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765048

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104014 | OL QTP | 113 * | Week 4 | 24 | 24FEB06:09:00:00 | | | | YES | |
| | | | Week 12 | 24 | 24FEB06:09:00:00 | | | | YES | |
| | | | Final visit | 24 | 24FEB06:09:00:00 | | | | YES | |
| E0104015 | MISSING | 1 * | | | 27JAN06:13:55:00 | | | | | |
| E0104016 | MISSING | 1 * | | | 31JAN06:13:05:00 | | | | | |
| E0104017 | MISSING | 1 * | | | 31JAN06:10:30:00 | | | | YES | |
| E0104018 | OL QTP | 1 * | Screening | -7 | 16FEB06:12:20:00 | 15FEB06:20:30:00 | 15.83 | YES | YES | YES |
| | | 102 | Baseline | -7 | 16FEB06:12:20:00 | 15FEB06:20:30:00 | 15.83 | YES | YES | YES |
| | | 104 | Week 1 | -7 | 02MAR06:10:00:00 | 15FEB06:20:30:00 | 15.83 | YES | YES | YES |
| | | | Week 2 | 21 | 16MAR06:08:41:00 | | | | YES | |
| | | | Week 4 | 21 | 16MAR06:08:41:00 | | | | YES | |
| | | 105 | Week 12 | 49 | 13APR06:10:10:00 | | | | YES | |
| | | 106 | Week 16 | 77 | 11MAY06:10:10:00 | 10MAY06:19:00:00 | 15.02 | YES | YES | YES |
| | | 107 | Week 20 | 105 | 08JUN06:10:10:00 | | | | YES | |
| | | 108 | Week 24 | 137 | 10JUL06:11:26:00 | | | | YES | |
| | | 113 * | Final visit | 161 | 03AUG06:11:11:00 | 02AUG06:17:00:00 | 18.18 | YES | YES | YES |
| | | | | 161 | 03AUG06:11:11:00 | 02AUG06:17:00:00 | 18.18 | YES | YES | YES |
| E0106003 | OL QTP | 1 * | Screening | -6 | 06OCT05:10:00:00 | 05OCT05:18:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Baseline | -6 | 06OCT05:10:00:00 | 05OCT05:18:00:00 | 16.00 | YES | YES | YES |
| | | 104 | Week 1 | -6 | 06OCT05:10:00:00 | 05OCT05:18:00:00 | 16.00 | YES | YES | YES |
| | | | Week 2 | 18 | 27OCT05:11:35:00 | | | | YES | |
| | | | Week 4 | 29 | 10NOV05:10:10:00 | | | | YES | |
| | | | Final visit | 29 | 10NOV05:10:10:00 | | | | YES | |
| E0106003 | OL QTP | 113 * | Final visit | 84 | 04JAN06:13:25:00 | 04JAN06:06:45:00 | 6.67 | NO | NO | NO |
| | | 113 | Week 12 | 84 | 04JAN06:13:25:00 | 04JAN06:06:45:00 | 6.67 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765049

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0106003 | OL QTP | 113 | Final visit | 84 | 06JAN06:13:25:00 | 04JAN06:06:45:00 | 6.67 | NO | | NO |
| E0107001 | QTP / VAL | 1 * | Screening | -7 | 11AUG05:16:15:00 | 11AUG05:13:30:00 | 2.75 | NO | | NO |
| | | 102 | Baseline | -7 | 11AUG05:16:15:00 | 11AUG05:13:30:00 | 2.75 | NO | | NO |
| | | 104 | Week 2 | 11 | 11AUG05:16:15:00 | 11AUG05:13:30:00 | 2.75 | NO | | NO |
| | | 105 | Week 4 | 29 | 23AUG05:16:17:00 | | | | | |
| | | 106 | Week 8 | 60 | 16SEP05:16:34:00 | | | | | |
| | | 107 | Week 12 | 95 | 17OCT05:16:18:00 | | | | | |
| | | 108 | Week 16 | 116 | 21NOV05:16:00:00 | 21NOV05:11:00:00 | 5.00 | NO | | NO |
| | | 109 | Week 20 | 146 | 21DEC05:16:52:00 | | | | | |
| | | 110 | Week 24 | 172 | 11JAN06:16:52:00 | | | | | |
| | | 111 | Week 28 | 203 | 06FEB06:18:13:00 | 06FEB06:16:30:00 | 1.72 | NO | | NO |
| | | 201 | Week 32 | 235 | 09MAR06:14:43:00 | | | | | |
| | | | | | 10APR06:16:07:00 | | | | | |
| | | 1 * | Final visit At randomization | 1 | 10MAY06:15:24:00 | 10MAY06:12:00:00 | 3.40 | NO | | NO |
| | | | Baseline | 1 | 10MAY06:15:24:00 | 10MAY06:12:00:00 | 3.40 | NO | | NO |
| | | 204 | Week 8 | 43 | 07JUN06:11:18:00 | | 3.40 | NO | YES | NO |
| | | 207 | Week 12 | 90 | 07AUG06:11:16:00 | 06AUG06:19:00:00 | 16.27 | YES | YES | YES |
| | | | Final visit | 90 | 07AUG06:11:16:00 | 06AUG06:19:00:00 | 16.27 | YES | YES | YES |
| | | 104 * | Week 4 | 34 | 21SEP05:16:15:00 | | 16.27 | YES | YES | YES |
| | | 106 | Week 12 | 116 | 12DEC05:16:52:00 | | | | | |
| E0107002 | MISSING | 1 * | | 12 | 12AUG05:15:10:00 | | | | | |
| E0107004 | PLA / VAL | 1 * | Screening | -7 | 18AUG05:11:10:00 | | | | YES | |
| | | | Baseline | -7 | 18AUG05:11:10:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 01AUG05:11:40:00 | | | | YES | |
| | | | Baseline | 1 | 01SEP05:16:49:00 | | | | | |
| | | 103 | Week 2 | 14 | 08SEP05:16:03:00 | | | | | |
| | | 104 | Week 4 | 28 | 22SEP05:16:07:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765050

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| **E0107004 PLA / VAL** | 105 | Week 8 | 53 | 17OCT05:16:40:00 | | | | | |
| | 106 | Week 12 | 83 | 16NOV05:16:47:00 | 16NOV05:12:00:00 | 4.78 | NO | | NO |
| | 106 | Final visit | 83 | 16NOV05:16:47:00 | 16NOV05:12:00:00 | 4.78 | NO | | NO |
| | 201 * | Baseline | 1 | 19DEC05:16:34:00 | 19DEC05:07:30:00 | 9.07 | YES | | YES |
| | | Final visit | 1 | 19DEC05:16:34:00 | 19DEC05:07:30:00 | 9.07 | YES | | YES |
| | | At randomization | 1 | 19DEC05:16:34:00 | 19DEC05:07:30:00 | 9.07 | YES | YES | YES |
| | 223 * | Baseline | 29 | 16JAN06:11:53:00 | | | | YES | |
| | | Week 4 | 29 | 16JAN06:11:53:00 | | | | YES | |
| | | Week 12 | 29 | 16JAN06:11:53:00 | | | | YES | |
| | | Final visit | 29 | 16JAN06:11:53:00 | | | | YES | |
| | 106 * | Week 12 | 109 | 12DEC05:08:15:00 | | | | YES | |
| **E0107005 OL QTP** | 1 * | | -8 | 22AUG05:15:44:00 | 21AUG05:23:00:00 | 16.73 | YES | YES | YES |
| | 113 * | Week 1 | 10 | 09SEP05:14:08:00 | 09SEP05:12:00:00 | 2.13 | NO | | NO |
| | | Week 10 | 10 | 09SEP05:14:08:00 | 09SEP05:12:00:00 | 2.13 | NO | | NO |
| | | Week 12 | 10 | 09SEP05:14:08:00 | 09SEP05:12:00:00 | 2.13 | NO | | NO |
| | | Final visit | 10 | 09SEP05:14:08:00 | 09SEP05:12:00:00 | 2.13 | NO | | NO |
| | 1.01 * | Screening | -1 | 29AUG05:15:49:00 | | | | | |
| | | Baseline | -1 | 29AUG05:15:49:00 | | | | | |
| | | Baseline | -1 | 29AUG05:15:49:00 | | | | | |
| **E0107006 QTP / VAL** | 1 | Screening | -6 | 23AUG05:09:45:00 | | | | YES | |
| | | Baseline | -6 | 23AUG05:09:45:00 | | | | YES | |
| | | Screening | -6 | 23AUG05:09:45:00 | | | | YES | |
| | 102 | Week 1 | 9 | 07SEP05:09:30:00 | | | | YES | |
| | 104 | Week 2 | 15 | 21SEP05:10:43:00 | | | | | |
| | 105 | Week 4 | 28 | 26SEP05:10:43:00 | | | | | |
| | 105 | Week 8 | 56 | 24OCT05:16:15:00 | | | | | |
| | 106 | Week 12 | 80 | 17NOV05:09:30:00 | 17NOV05:08:30:00 | 1.00 | NO | YES | NO |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1260

CONFIDENTIAL
AZSER12765051

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 107 | Week 16 | 115 | 22DEC05:13:50:00 | 19JAN06:11:30:00 | 3.47 | NO | | NO |
| | | 201 * | Final visit | 1 | 19JAN06:14:58:00 | 19JAN06:11:30:00 | 3.47 | NO | | NO |
| | | | At randomizat ion | 1 | 19JAN06:14:58:00 | | | | | |
| | | 204 | Baseline | 1 | 19JAN06:14:58:00 | 19JAN06:11:30:00 | 3.47 | NO | | NO |
| | | 206 | Week 4 | 33 | 20FEB06:14:36:00 | | | | | |
| | | 207 * | Week 8 | 56 | 15MAR06:16:02:00 | | | | | |
| | | | Week 12 | 89 | 17APR06:15:55:00 | 17APR06:13:00:00 | 2.92 | NO | | NO |
| | | | Final visit | 89 | 17APR06:15:55:00 | 17APR06:13:00:00 | 2.92 | NO | | NO |
| | | 208 | Week 16 | 117 | 15MAY06:15:40:00 | | | | | |
| | | 209 | Week 20 | 142 | 09JUN06:15:26:00 | | | | | |
| | | 210 | Week 24 | 170 | 07JUL06:14:55:00 | | | | | |
| | | 223 * | Week 28 | 208 | 14AUG06:15:31:00 | 14AUG06:07:00:00 | 8.52 | YES | YES | YES |
| | | | Final visit | 208 | 14AUG06:15:31:00 | 14AUG06:07:00:00 | 8.52 | YES | YES | YES |
| | | 1.01 * | Screening | 0 | 29AUG05:17:04:00 | | | | | |
| | | 1.06 * | Week 12 | 102 | 09DEC05:10:36:00 | | | | | |
| | | 204 * * * | Final visit | 33 | 20FEB06:14:36:00 | | | | | |
| | | | Week 12 | 33 | 20FEB06:14:36:00 | | | | | |
| E0107007 | OL QTP | 1 | Screening | -7 | 10OCT05:10:40:00 | 10OCT05:07:30:00 | 3.17 | NO | YES | NO |
| | | | Baseline | -7 | 10OCT05:10:10:00 | 10OCT05:07:30:00 | 3.17 | NO | YES | NO |
| | | 102 | Week 1 | 7 | 10OCT05:10:40:00 | 10OCT05:07:30:00 | 3.17 | NO | YES | NO |
| | | 103 | Week 2 | 14 | 24OCT05:14:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 14NOV05:10:39:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 19DEC05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 09JAN06:09:40:00 | 08JAN06:20:00:00 | 13.67 | YES | YES | YES |
| | | 113 * | Week 12 | 112 | 06FEB06:10:40:00 | 06FEB06:08:00:00 | 2.67 | NO | YES | NO |
| | | | Week 12 | 112 | 06FEB06:10:40:00 | 06FEB06:08:00:00 | 2.67 | NO | YES | NO |
| | | | Week 16 | 112 | 06FEB06:10:40:00 | 06FEB06:08:00:00 | 2.67 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765052

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | OL QTP | 113 | Final visit | 112 | 06FEB06:10:40:00 | 06FEB06:08:00:00 | 2.67 | NO | YES | NO |
| E0107008 | OL QTP | 105 * | Week 12 | 72 | 28DEC05:09:30:00 | | | | YES | |
| | | 1 * | | -7 | 10OCT05:12:22:00 | 09OCT05:20:00:00 | 16.37 | YES | | YES |
| | | | Screening | -7 | 10OCT05:12:22:00 | 09OCT05:20:00:00 | 16.37 | YES | | YES |
| | | 102 | Baseline | -7 | 10OCT05:12:20:00 | 09OCT05:20:00:00 | 16.37 | YES | | YES |
| | | 103 | Week 1 | -7 | 24OCT05:14:12:00 | | | | | |
| | | | Week 2 | 14 | 31OCT05:16:11:00 | | | | | |
| | | | Final visit | 14 | 31OCT05:16:11:00 | | | | | |
| | | 1.01 * | | -4 | 13OCT05:10:37:00 | | | | YES | |
| | | | Screening | -4 | 13OCT05:10:37:00 | | | | YES | |
| | | 1.02 * | Baseline | -4 | 13OCT05:10:37:00 | | | | YES | |
| | | | Screening | 0 | 17OCT05:13:08:00 | | | | | |
| | | | At enrollment | 0 | 17OCT05:13:08:00 | | | | | |
| | | 102 * | Week 4 | 7 | 24OCT05:14:20:00 | | | YES | | |
| | | | Week 12 | 7 | 24OCT05:14:20:00 | | | YES | | |
| | | | Final visit | 7 | 24OCT05:14:20:00 | | | YES | | |
| | | 102 * | Week 4 | 14 | 31OCT05:16:10:00 | | | | | |
| | | | Week 8 | 14 | 31OCT05:16:10:00 | | | | | |
| | | | Week 12 | 14 | 31OCT05:16:10:00 | | | | | |
| | | | Final visit | 14 | 31OCT05:16:10:00 | | | | | |
| E0107009 | PLA / LI | 1 * | | -7 | 10OCT05:16:25:00 | | | | | |
| | | | Screening | -7 | 10OCT05:16:25:00 | | | | | |
| | | 102 | Baseline | -7 | 10OCT05:16:25:00 | | | | | |
| | | 103 | Week 1 | -7 | 24OCT05:16:10:00 | | | | | |
| | | 104 | Week 2 | 14 | 31OCT05:16:21:00 | | | | | |
| | | 105 | Week 4 | 28 | 16NOV05:15:52:00 | | | | YES | |
| | | 106 | Week 8 | 60 | 16DEC05:15:52:00 | | | | | |
| | | | Week 12 | 86 | 11JAN06:15:25:00 | 11JAN06:10:00:00 | 5.42 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1262

CONFIDENTIAL
AZSER12765053

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 106 | Final visit | 86 | 11JAN06:15:25:00 | 11JAN06:10:00:00 | 5.42 | NO | | NO |
| | | 201 * | Baseline | 1 | 09FEB06:15:04:00 | 08FEB06:18:00:00 | 21.07 | YES | | YES |
| | | | Final visit | 1 | 09FEB06:15:04:00 | 08FEB06:18:00:00 | 21.07 | YES | | YES |
| | | 204 | At randomization | 1 | 09FEB06:15:04:00 | 08FEB06:18:00:00 | 21.07 | YES | | YES |
| | | 206 | Week 4 | 33 | 13MAR06:14:06:00 | | | | | |
| | | 223 * | Week 8 | 68 | 17APR06:14:05:00 | | | | | |
| | | | Week 12 | 104 | 23MAY06:12:57:00 | 22MAY06:22:00:00 | 14.95 | YES | | YES |
| | | | Week 16 | 104 | 23MAY06:12:57:00 | 22MAY06:22:00:00 | 14.95 | YES | | YES |
| | | | Final visit | 104 | 23MAY06:12:57:00 | 22MAY06:22:00:00 | 14.95 | YES | | YES |
| | | 1.01 | At enrollment | 0 | 17OCT05:14:18:00 | | | | | |
| | | 103 * | Week 2 | 21 | 07NOV05:10:32:00 | | | | | |
| | | 106 * | Week 12 | 95 | 20JAN06:15:08:00 | | | | | |
| | | 206 * | Week 12 | 104 | 23MAY06:12:50:00 | 22MAY06:22:00:00 | 14.83 | YES | YES | YES |
| E0107010 | PLA / VAL | 1 * | Screening | -7 | 24OCT05:13:58:00 | 23OCT05:19:00:00 | 18.97 | YES | YES | YES |
| | | 102 | Baseline | -7 | 24OCT05:13:58:00 | 23OCT05:19:00:00 | 18.97 | YES | YES | YES |
| | | | Week 1 | -7 | 24OCT05:13:58:00 | 23OCT05:19:00:00 | 18.97 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 28NOV05:10:15:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 28DEC05:10:24:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 23JAN06:11:03:00 | 22JAN06:20:30:00 | 14.55 | YES | YES | YES |
| | | | At randomization | 1 | 23JAN06:11:03:00 | 22JAN06:20:30:00 | 14.55 | YES | YES | YES |
| | | 204 | Baseline | 1 | 23JAN06:11:03:00 | 22JAN06:20:30:00 | 14.55 | YES | YES | YES |
| | | | Week 4 | 29 | 20FEB06:13:50:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1263

CONFIDENTIAL
AZSER12765054

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | PLA / VAL ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | | 206 | | Week 8 | 57 | 20MAR06:18:10:00 | | | | | |
| | | 207 | * | | 85 | 17APR06:16:35:00 | 17APR06:15:00:00 | 1.58 | NO | | NO |
| | | 208 | | Week 16 | 85 | 17APR06:17:36:00 | 17APR06:15:00:00 | 1.58 | NO | | NO |
| | | 209 | | Week 20 | 113 | 15MAY06:17:36:00 | | | | | |
| | | 210 | | Week 24 | 138 | 09JUN06:17:27:00 | | | | | |
| | | | | Final visit | 169 | 10JUL06:18:10:00 | | | | | |
| | | | | | 169 | 10JUL06:18:10:00 | | | | | |
| | | 104 | | Week 12 | 28 | 28NOV05:10:15:00 | | | | YES | |
| | | 104 | | Week 4 | 32 | 02DEC05:10:35:00 | | | | YES | |
| | | 201 | * | | 8 | 30JAN06:10:40:00 | | | | YES | |
| | | 204 | * | Week 12 | 29 | 20FEB06:13:50:00 | | | | YES | |
| | | | * | | 29 | 20FEB06:13:50:00 | | | | | |
| | | 210 | * | | 138 | 09JUN06:17:27:00 | | | | | |
| | | | * | Week 12 | 138 | 09JUN06:17:10:00 | | | | | |
| | | | * | Week 28 | 169 | 10JUL06:18:10:00 | | | | | |
| | | | | Final visit | 169 | 10JUL06:18:10:00 | | | | | |
| E0107011 | OL QTP | | * | Week 1 | -26 | 26OCT05:15:30:00 | | | | | |
| | | 102 | | Week 2 | 9 | 30NOV05:16:23:00 | | | | | |
| | | 103 | | Week 4 | 14 | 05DEC05:16:58:00 | | | | | |
| | | 105 | | Week 8 | 28 | 13DEC05:14:00:00 | | | | | |
| | | 106 | | Week 12 | 58 | 18JAN06:11:39:00 | | | | | |
| | | 107 | * | Week 16 | 88 | 17FEB06:16:23:00 | 17FEB06:00:00:00 | 16.38 | YES | YES | YES |
| | | 108 | | Week 20 | 133 | 03APR06:16:30:00 | | | | | |
| | | 109 | | Week 28 | 147 | | | | | | |
| | | | * | | 186 | 26MAY06:16:24:00 | 26MAY06:08:00:00 | 8.40 | YES | | YES |
| | | 110 | | Final visit | 186 | 26MAY06:16:24:00 | 26MAY06:08:00:00 | 8.40 | YES | | YES |
| | | 111 | | | 186 | 26MAY06:16:24:00 | 26MAY06:08:00:00 | 8.40 | YES | | YES |
| | | | | Week 28 | 199 | 08JUN06:16:40:00 | | | | | |
| | | | | Week 36 | 241 | 20JUL06:16:23:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765055

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 111 * | Final visit | 241 | 20JUL06:16:23:00 | | | | | |
| | | 1.01 * | Screening | -7 | 14NOV05:15:25:00 | 12NOV05:21:00:00 | 42.42 | YES | | YES |
| | | | Baseline | -7 | 14NOV05:15:25:00 | 12NOV05:21:00:00 | 42.42 | YES | | YES |
| | | 1.02 * | Screening | 0 | 21NOV05:15:30:00 | | | | | |
| | | | At enrollment | 0 | 21NOV05:15:30:00 | | | | | |
| | | 1.03 * | Week 12 | 9 | 30NOV05:16:23:00 | | | | | |
| | | | Final visit | 9 | 30NOV05:16:23:00 | | | | | |
| | | 106 * | Week 12 | 88 | 17FEB06:16:23:00 | 17FEB06:00:00:00 | 16.38 | YES | | YES |
| | | | Final visit | 88 | 17FEB06:16:23:00 | 17FEB06:00:00:00 | 16.38 | YES | | YES |
| | | 108 * | Week 24 | 186 | 26MAY06:14:50:00 | 26MAY06:08:00:00 | 6.83 | NO | | NO |
| | | 111 * | Final visit | 241 | 20JUL06:16:23:00 | | | | | |
| E0107012 | OL QTP | 1 * | Screening | -7 | 05DEC05:12:22:00 | 04DEC05:19:00:00 | 17.37 | YES | | YES |
| | | | Baseline | -7 | 05DEC05:12:22:00 | 04DEC05:19:00:00 | 17.37 | YES | | YES |
| | | 113 * | Week 1 | 7 | 19DEC05:16:00:00 | 19DEC05:11:00:00 | 5.00 | NO | | NO |
| | | | Week 4 | 7 | 19DEC05:16:00:00 | 19DEC05:11:00:00 | 5.00 | NO | | NO |
| | | | Week 12 | 7 | 19DEC05:16:00:00 | 19DEC05:11:00:00 | 5.00 | NO | | NO |
| | | | Final visit | 7 | 19DEC05:16:00:00 | 19DEC05:11:00:00 | 5.00 | NO | | NO |
| E0107013 | OL QTP | 1 * | Screening | -7 | 30DEC05:14:23:00 | 30DEC05:10:00:00 | 4.38 | NO | | NO |
| | | | Baseline | -7 | 30DEC05:14:23:00 | 30DEC05:10:00:00 | 4.38 | NO | | NO |
| | | 102 | Week 1 | 6 | 12JAN06:11:13:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 19JAN06:13:52:00 | | | | | |
| | | 104 | Week 4 | 27 | 02FEB06:14:43:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765056

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 1.01 * | Final visit | 27 | 02FEB06:14:43:00 | | | | | |
| | | | | 6 | 12JAN06:11:15:00 | | | | YES | |
| | | 104 * | Week 12 | 27 | 12JAN06:11:15:00 | | | | YES | |
| | | | Week 12 | 27 | 02FEB06:14:43:00 | | | | | |
| | | | Final visit | 27 | 02FEB06:14:43:00 | | | | | |
| E0107014 | MISSING | 1.01 * | | -18 | 09JAN06:16:31:00 | | | | YES | |
| | | | | 7 | 31JAN06:09:15:00 | | | | | |
| E0107016 | OL QTP | 1 * | Week 1 | -18 | 02FEB06:17:21:00 | | | | | |
| | | 102 | Week 2 | 7 | 27FEB06:14:48:00 | | | | | |
| | | 113 * | | 14 | 06MAR06:19:20:00 | | | | | |
| | | | Week 4 | 28 | 20MAR06:19:35:00 | 20MAR06:07:00:00 | 12.58 | YES | | YES |
| | | | Week 12 | 28 | 20MAR06:19:35:00 | 20MAR06:07:00:00 | 12.58 | YES | | YES |
| | | | Final visit | 28 | 20MAR06:19:35:00 | 20MAR06:07:00:00 | 12.58 | YES | | YES |
| | | 1.01 * | Screening | -7 | 13FEB06:15:22:00 | 12FEB06:20:30:00 | 18.87 | YES | | YES |
| | | | Baseline | -7 | 13FEB06:15:22:00 | 12FEB06:20:30:00 | 18.87 | YES | | YES |
| | | 103 * | Week 1 | -7 | 13FEB06:15:27:00 | 12FEB06:20:30:00 | 18.87 | YES | | YES |
| | | 103 | Week 12 | 14 | 06MAR06:11:27:00 | | | | | |
| | | | Final visit | 63 | 24APR06:17:00:00 | | | | | |
| | | | | 63 | 24APR06:17:00:00 | | | | | |
| E0107017 | QTP / VAL | 1 * | Screening | -7 | 10FEB06:15:08:00 | 09FEB06:20:00:00 | 19.13 | YES | | YES |
| | | 102 | Baseline | -7 | 10FEB06:15:08:00 | 09FEB06:20:00:00 | 19.13 | YES | | YES |
| | | 103 | Week 1 | -7 | 24FEB06:11:08:00 | 09FEB06:20:00:00 | 19.13 | YES | YES | YES |
| | | 104 | Week 2 | 13 | 02MAR06:13:25:00 | | | | | |
| | | 105 | Week 4 | 27 | 16MAR06:10:53:00 | | | | YES | |
| | | 106 | Week 8 | 85 | 24APR06:16:39:00 | | | | | |
| | | | Week 12 | 87 | 15MAY06:14:39:00 | 15MAY06:08:00:00 | 8.58 | YES | | YES |
| | | 201 * | | 81 | 05JUN06:14:43:00 | 05JUN06:03:00:00 | 11.72 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

1266

CONFIDENTIAL
AZSER12765057

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 201 | Final visit | 1 | 05JUN06:14:43:00 | 05JUN06:03:00:00 | 11.72 | YES | | YES |
| | | | At randomization | 1 | 05JUN06:14:43:00 | 05JUN06:03:00:00 | 11.72 | YES | | YES |
| | | 204 | Baseline | 1 | 05JUN06:14:43:00 | 05JUN06:03:00:00 | 11.72 | YES | | YES |
| | | 206 | Week 4 | 33 | 07JUL06:11:23:00 | | | | YES | |
| | | | Week 8 | 64 | 07AUG06:11:28:00 | | | | YES | |
| | | 223 * | Week 12 | 78 | 21AUG06:15:27:00 | 20AUG06:22:00:00 | 17.45 | YES | | YES |
| | | | Final visit | 78 | 21AUG06:15:27:00 | 20AUG06:22:00:00 | 17.45 | YES | | YES |
| | | | | 78 | 21AUG06:15:27:00 | 20AUG06:22:00:00 | 17.45 | YES | | YES |
| | | 102 * | Week 12 | 7 | 24FEB06:11:02:00 | | | | YES | |
| | | | | 7 | 24FEB06:11:02:00 | | | | YES | |
| | | 206 * | Week 12 | 86 | 29AUG06:09:20:00 | | | | YES | |
| | | | Final visit | 86 | 29AUG06:09:20:00 | | | | YES | |
| | | | visit | 86 | 29AUG06:09:20:00 | | | | YES | |
| E0108001 | MISSING | 1 * | | 1 | 24JUN05:10:00:00 | | | | YES | |
| E0108002 | OL QTP | 1 * | Screening | -7 | 29JUN05:09:40:00 | 28JUN05:17:30:00 | 16.17 | YES | YES | YES |
| | | | Baseline | -7 | 29JUN05:09:40:00 | 28JUN05:17:30:00 | 16.17 | YES | YES | YES |
| | | | | -7 | 29JUN05:09:40:00 | 28JUN05:17:30:00 | 16.17 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 20JUL05:10:15:00 | | | | YES | |
| | | | Final visit | 14 | 20JUL05:10:15:00 | | | | YES | |
| | | 1.01 * | Screening | -5 | 01JUL05:10:27:00 | | | | YES | |
| | | | Baseline | -5 | 01JUL05:10:27:00 | | | | YES | |
| | | | | -5 | 01JUL05:10:27:00 | | | | YES | |
| E0108003 | OL QTP | 1 * | Week 2 | -8 | 29JUN05:10:00:00 | 28JUN05:22:30:00 | 11.50 | YES | YES | YES |
| | | 103 | Final visit | 20 | 27JUL05:15:50:00 | | | | | |
| | | | visit | 20 | 27JUL05:15:50:00 | | | | | |
| E0108004 | OL QTP | 1 * | Screening | -7 | 30JUN05:11:45:00 | 29JUN05:20:00:00 | 15.75 | YES | YES | YES |
| | | | | -7 | 30JUN05:11:45:00 | 29JUN05:20:00:00 | 15.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765058

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108004 | OL QTP | 1 | Baseline | -7 | 30JUN05:11:45:00 | 29JUN05:20:00:00 | 15.75 | YES | YES | YES |
| | | 102 | Week 4 | | 14JUL05:13:30:00 | | | | | |
| | | 104 | Final visit | 36 | 12AUG05:14:45:00 | | | | | |
| | | 102 | Week 2 | 18 | 25JUL05:12:30:00 | | | | | |
| E0108005 | OL QTP | 1 * | Screening | -7 | 01JUL05:09:31:00 | 30JUN05:19:30:00 | 14.02 | | YES | YES |
| | | | Baseline | -7 | 01JUL05:09:31:00 | 30JUN05:19:30:00 | 14.02 | | YES | YES |
| | | | Week 1 | -7 | 01JUL05:09:31:00 | 30JUN05:19:30:00 | 14.02 | | YES | YES |
| | | 102 | Week 4 | 31 | 08AUG05:10:00:00 | 07AUG05:18:00:00 | 16.00 | YES | YES | YES |
| | | 113 * | Week 12 | 31 | 08AUG05:10:00:00 | 07AUG05:18:00:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 31 | 08AUG05:10:00:00 | 07AUG05:18:00:00 | 16.00 | YES | YES | YES |
| E0108006 | QTP / LI | 1 * | Screening | -7 | 06JUL05:11:15:00 | 05JUL05:20:00:00 | 15.25 | YES | YES | YES |
| | | | Baseline | -7 | 06JUL05:11:15:00 | 05JUL05:20:00:00 | 15.25 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 27JUL05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 10AUG05:09:25:00 | | | | YES | |
| | | | Week 8 | 56 | 07SEP05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 10OCT05:09:00:00 | 09OCT05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 89 | 10OCT05:09:00:00 | 09OCT05:19:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Baseline | 117 | 07NOV05:09:15:00 | | | | YES | |
| | | 201 * | Week 16 | 1 | 29DEC05:09:15:00 | 28DEC05:14:00:00 | 19.75 | YES | YES | YES |
| | | | Final visit | 1 | 29DEC05:09:45:00 | 28DEC05:14:00:00 | 19.75 | YES | YES | YES |
| | | 1 | At randomization | 1 | 28DEC05:09:45:00 | | | | YES | |
| | | 204 | Baseline | 1 | 29DEC05:09:45:00 | | | | YES | |
| | | 206 | Week 4 | 59 | 25FEB06:09:40:00 | | | | YES | |
| | | 207 | Week 8 | 85 | 23MAR06:09:30:00 | 22MAR06:22:00:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765059

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 207 | Week 12 | 85 | 23MAR06:09:30:00 | 22MAR06:22:00:00 | 11.50 | YES | YES | YES |
| | | 208 | Week 16 | 126 | 03MAY06:19:50:00 | | | | YES | |
| | | 209 | Week 20 | 143 | 20MAY06:10:20:00 | | | | | |
| | | 210 | Week 24 | 176 | 22JUN06:10:20:00 | | | | | |
| | | 211 * | Week 28 | 194 | 10JUL06:09:25:00 | 09JUL06:21:00:00 | 12.42 | YES | YES | YES |
| | | 223 * | | 194 | 10JUL06:09:25:00 | 09JUL06:21:00:00 | 12.42 | YES | YES | YES |
| | | | Week 36 | 239 | 24AUG06:09:40:00 | 23AUG06:17:30:00 | 16.17 | YES | YES | YES |
| | | | Week 40 | 239 | 24AUG06:09:40:00 | 23AUG06:17:30:00 | 16.17 | YES | YES | YES |
| | | | Final | 239 | 24AUG06:09:40:00 | 23AUG06:17:30:00 | 16.17 | YES | YES | YES |
| | | | visit | 239 | 24AUG06:09:40:00 | 23AUG06:17:30:00 | 16.17 | YES | YES | YES |
| | | 107 * | Week 12 | 117 | 07NOV05:09:15:00 | 07NOV05:09:15:00 | | | YES | |
| | | * | Week 16 | 117 | 07NOV05:09:15:00 | 07NOV05:09:15:00 | | | YES | |
| E0108007 | OL QTP | 1 * | Screening | -7 | 18JUL05:12:10:00 | 17JUL05:18:00:00 | 18.17 | YES | | YES |
| | | | Baseline | -7 | 18JUL05:12:10:00 | 17JUL05:18:00:00 | 18.17 | YES | | YES |
| | | | Week 1 | -8 | 18JUL05:11:20:00 | 17JUL05:18:00:00 | 18.17 | YES | | YES |
| | | 102 | Week 4 | 28 | 02AUG05:11:20:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 19SEP05:10:55:00 | | | | YES | |
| | | 105 | Final visit | 56 | 19SEP05:10:52:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 17OCT05:11:43:00 | 16OCT05:21:00:00 | 14.72 | YES | YES | YES |
| | | | Week 16 | 116 | 11NOV05:11:53:00 | 11JAN06:09:00:00 | 7.47 | NO | YES | NO |
| | | 109 | Week 24 | 170 | 11JAN06:16:28:00 | 11JAN06:09:00:00 | 7.47 | NO | | NO |
| | | | Final visit | 170 | 11JAN06:16:28:00 | | | | | |
| E0108010 | OL QTP | 1 * | Screening | -7 | 14JUL05:10:15:00 | 13JUL05:18:00:00 | 16.25 | YES | YES | YES |
| | | | Baseline | -7 | 14JUL05:10:15:00 | 13JUL05:18:00:00 | 16.25 | YES | YES | YES |
| | | | Week 1 | -7 | 28JUL05:10:15:00 | 13JUL05:18:00:00 | 16.25 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 18AUG05:09:15:00 | | | | YES | |
| | | 104 | Final visit | 28 | 18AUG05:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 61 | 20SEP05:09:25:00 | | | | YES | |
| | | | Final visit | 61 | 20SEP05:09:25:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765060

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108010 | OL QTP | 102 | Week 2 | 20 | 10AUG05:09:40:00 | | | | YES | |
| E0108012 | OL QTP | 1 * | Screening | -7 | 20JUL05:12:00:00 | 19JUL05:18:00:00 | 18.00 | YES | YES | YES |
| | | | Baseline | -7 | 20JUL05:12:00:00 | 19JUL05:18:00:00 | 18.00 | YES | YES | YES |
| | | | Week 1 | -7 | 20JUL05:12:05:00 | 19JUL05:18:00:00 | 18.00 | YES | YES | YES |
| | | 102 | Week 2 | 6 | 02AUG05:12:05:00 | | | | YES | |
| | | 103 | Week 4 | 13 | 09AUG05:11:20:00 | | | | YES | |
| | | 104 | Final visit | 28 | 24AUG05:11:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 21SEP05:10:15:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 19OCT05:10:46:00 | 18OCT05:20:00:00 | 14.77 | YES | YES | YES |
| | | | Final visit | 84 | 19OCT05:10:46:00 | 18OCT05:20:00:00 | 14.77 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 16NOV05:08:50:00 | | | | YES | |
| | | | Final visit | 112 | 16NOV05:08:50:00 | | | | YES | |
| | | 113 | Week 24 | 182 | 25JAN06:11:45:00 | 24JAN06:18:00:00 | 17.75 | YES | YES | YES |
| | | | Final visit | 182 | 25JAN06:11:45:00 | 24JAN06:18:00:00 | 17.75 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 19OCT05:10:46:00 | 18OCT05:20:00:00 | 14.77 | YES | YES | YES |
| E0108013 | PLA / LI | 1 * | Screening | -7 | 21JUL05:12:21:00 | 20JUL05:18:30:00 | 17.85 | YES | YES | YES |
| | | | Baseline | -7 | 21JUL05:12:21:00 | 20JUL05:18:30:00 | 17.85 | YES | YES | YES |
| | | | Week 1 | -7 | 21JUL05:12:21:00 | 20JUL05:18:30:00 | 17.85 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 11AUG05:10:40:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 25AUG05:11:50:00 | | | | YES | |
| | | 104 | Week 8 | 61 | 27SEP05:10:35:00 | | | | YES | |
| | | 105 | Week 12 | 88 | 25OCT05:10:05:00 | 23OCT05:21:00:00 | 14.42 | YES | YES | YES |
| | | 106 | Week 16 | 116 | 17NOV05:11:05:00 | | | | YES | |
| | | 107 | Week 20 | 144 | 19DEC05:14:45:00 | | | | YES | |
| | | 108 | Week 24 | 168 | 12JAN06:09:52:00 | 11JAN06:18:00:00 | 15.87 | YES | YES | YES |
| | | 109 | Week 28 | 196 | 09MAR06:11:25:00 | | | | YES | |
| | | 110 | Week 32 | 224 | 11APR06:11:40:00 | 09APR06:18:00:00 | 41.67 | YES | YES | YES |
| | | 201 * | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765061

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 201 | Final visit | 1 | 11APR06:11:40:00 | 09APR06:18:00:00 | 41.67 | YES | YES | YES |
|  |  |  | At randomization | 1 | 11APR06:11:40:00 | 09APR06:18:00:00 | 41.67 | YES | YES | YES |
|  |  | 204 | Baseline | 30 | 10MAY06:11:05:00 |  |  |  | YES |  |
|  |  | 206 | Week 4 | 57 | 06JUN06:11:05:00 |  |  |  | YES |  |
|  |  | 207 * | Week 8 | 88 | 07JUL06:10:00:00 | 06JUL06:17:00:00 | 17.00 | YES | YES | YES |
|  |  | 208 |  | 88 | 07JUL06:10:00:00 | 06JUL06:17:00:00 | 17.00 | YES | YES | YES |
|  |  | 223 * | Week 12 | 113 | 01AUG06:10:00:00 |  |  |  | YES |  |
|  |  |  | Week 16 | 142 | 30AUG06:10:00:00 | 29AUG06:18:00:00 | 16.00 | YES | YES | YES |
|  |  |  | Week 20 | 142 | 30AUG06:10:00:00 | 29AUG06:18:00:00 | 16.00 | YES | YES | YES |
|  |  |  | Week 28 | 142 | 30AUG06:10:00:00 | 29AUG06:18:00:00 | 16.00 | YES | YES | YES |
|  |  |  | Final visit | 142 | 30AUG06:10:00:00 | 29AUG06:18:00:00 | 16.00 | YES | YES | YES |
|  |  | 102 * | Week 12 | 7 | 04AUG05:10:00:00 |  |  |  | YES |  |
|  |  | 207 * |  | 7 | 04AUG05:10:00:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 93 | 12JUL06:09:15:00 |  |  |  | YES |  |
|  |  |  | Final visit | 93 | 12JUL06:09:15:00 |  |  |  | YES |  |
| E0108014 | OL QTP | 1 * | Screening | -6 | 21JUL05:13:15:00 | 20JUL05:17:45:00 | 19.50 | YES | YES | YES |
|  |  |  | Baseline | -6 | 21JUL05:13:15:00 | 20JUL05:17:45:00 | 19.50 | YES | YES | YES |
|  |  |  |  | -6 | 21JUL05:13:15:00 | 20JUL05:17:45:00 | 19.50 | YES |  | YES |
|  |  | 102 | Week 4 | 7 | 04AUG05:09:55:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 28 | 23SEP05:12:25:00 |  |  |  | YES |  |
|  |  | 105 | Final visit | 58 | 23SEP05:12:25:00 |  |  |  | YES |  |
|  |  | 102 * | Week 4 | 28 | 24AUG05:09:55:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 28 | 24AUG05:09:55:00 |  |  |  | YES |  |
|  |  |  | Final visit | 28 | 24AUG05:09:55:00 |  |  |  | YES |  |
| E0108015 | PLA / VAL | 1 * |  | -7 | 27JUL05:11:40:00 | 26JUL05:16:45:00 | 18.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765062

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 1 | Screening | -7 | 27JUL05:11:40:00 | 26JUL05:16:45:00 | 18.92 | YES | YES | YES |
| | | | Baseline | -7 | 27JUL05:11:40:00 | 26JUL05:16:45:00 | 18.92 | YES | YES | YES |
| | | 102 | Week 1 | 7 | | | | | YES | |
| | | 104 | Week 4 | 28 | 31AUG05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 28SEP05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 26OCT05:09:45:00 | 25OCT05:19:00:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 84 | 26OCT05:09:45:00 | 25OCT05:19:00:00 | 14.75 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 28NOV05:09:05:00 | 27NOV05:18:30:00 | 14.58 | YES | YES | YES |
| | | | Final visit | 1 | 28NOV05:09:05:00 | 27NOV05:18:30:00 | 14.58 | YES | YES | YES |
| | | | At randomization | 1 | 28NOV05:09:05:00 | 27NOV05:18:30:00 | 14.58 | YES | YES | YES |
| | | 204 | Baseline | 1 | 28DEC05:14:00:00 | | | | | |
| | | 206 | Week 4 | 31 | 23JAN06:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 21FEB06:17:25:00 | 21FEB06:10:00:00 | 7.42 | NO | | NO |
| | | | Week 8 | 86 | 21FEB06:17:25:00 | 21FEB06:10:00:00 | 7.42 | NO | | NO |
| | | 208 | Week 12 | 114 | 21MAR06:17:45:00 | | | | | |
| | | 209 | Week 16 | 142 | 18APR06:18:05:00 | | | | | |
| | | 210 | Week 20 | 142 | 18MAY06:17:35:00 | | | | | |
| | | 211 * | Week 24 | 198 | 13JUN06:17:05:00 | 13JUN06:08:30:00 | 8.50 | YES | YES | YES |
| | | | Week 24 | 198 | 13JUN06:17:00:00 | 13JUN06:08:30:00 | 8.50 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 10JUL06:17:45:00 | | | | | |
| | | 213 | Week 32 | 253 | 23AUG06:09:05:00 | 22AUG06:18:30:00 | 14.50 | YES | YES | YES |
| | | 223 * | Week 36 | 269 | 23AUG06:09:00:00 | 22AUG06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Week 40 | 269 | 23AUG06:09:00:00 | 22AUG06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 269 | | | | | | |
| E0108016 | OL QTP | 1 * | Screening | -7 | 29JUL05:10:15:00 | 28JUL05:18:30:00 | 15.75 | YES | YES | YES |
| | | | Baseline | -7 | 29JUL05:10:15:00 | 28JUL05:18:30:00 | 15.75 | YES | YES | YES |
| | | 101 | At enrollment | 0 | 05AUG05:12:50:00 | 28JUL05:18:30:00 | 15.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1272

CONFIDENTIAL
AZSER12765063

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | MISSING | 1 * | | | | | | | | |
| E0109002 | MISSING | 1 * | | | | | | | | |
| E0110001 | PLA / VAL | 1 * | Screening | -6 | 18MAY05:09:30:00 | 17MAY05:18:30:00 | 15.00 | YES | YES | YES |
| | | 102 | Baseline | -6 | 18MAY05:09:30:00 | 17MAY05:18:30:00 | 15.00 | YES | YES | YES |
| | | 103 | Week 1 | -9 | 02JUN05:10:30:00 | 17MAY05:18:30:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 2 | 13 | 06JUN05:17:30:00 | | | | | |
| | | 105 | Week 4 | 27 | 20JUN05:16:45:00 | | | | | |
| | | 106 | Week 8 | 56 | 17AUG05:13:50:00 | 16AUG05:18:30:00 | 19.00 | YES | | YES |
| | | 107 | Week 12 | 85 | 22SEP05:14:30:00 | | | | | |
| | | 108 | Week 16 | 121 | 12OCT05:09:45:00 | 20OCT05:18:30:00 | 15.17 | YES | YES | YES |
| | | 201 | Week 20 | 141 | 12OCT05:09:45:00 | 20OCT05:18:30:00 | 15.17 | YES | YES | YES |
| | | | Final visit | 1 | 21OCT05:09:40:00 | | | | YES | |
| | | | At randomization | 1 | 21OCT05:09:40:00 | 20OCT05:18:30:00 | 15.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 21OCT05:09:40:00 | 20OCT05:18:30:00 | 15.17 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 18NOV05:13:00:00 | | | | | |
| | | | Week 4 | 36 | 25NOV05:23:30:00 | 24NOV05:23:30:00 | 10.50 | YES | YES | YES |
| | | | Week 12 | 36 | 25NOV05:10:00:00 | 24NOV05:23:30:00 | 10.50 | YES | YES | YES |
| | | | Final visit | 36 | 25NOV05:10:00:00 | 24NOV05:23:30:00 | 10.50 | YES | YES | YES |
| | | | Screening | -4 | 20MAY05:08:45:00 | | | | YES | |
| | | 1.01 | Baseline | -4 | 20MAY05:08:45:00 | | | | YES | |
| E0110003 | PLA / LI | 1 * | Screening | -6 | 19MAY05:09:45:00 | 18MAY05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -6 | 19MAY05:09:45:00 | 18MAY05:20:00:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 19MAY05:09:45:00 | 18MAY05:20:00:00 | 13.75 | YES | YES | YES |
| | | 104 | Week 2 | | 02JUN05:20:00:00 | | | | | |
| | | 105 | Week 4 | 15 | 21JUN05:11:30:00 | | | | YES | |
| | | | Week 8 | 54 | 18JUL05:11:30:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 16AUG05:08:30:00 | 15AUG05:19:30:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765064

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI | 106 | Week 12 | 91 | 24AUG05:11:30:00 | | | | YES | |
| | | 107 | Week 16 | 119 | 21SEP05:06:45:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 19OCT05:09:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 28OCT05:08:30:00 | 27OCT05:22:00:00 | 10.50 | YES | YES | YES |
| | | | At randomization | 1 | 28OCT05:08:30:00 | 27OCT05:22:00:00 | 10.50 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 28OCT05:08:30:00 | 27OCT05:22:00:00 | 10.50 | YES | YES | YES |
| | | | Week 4 | 22 | 18NOV05:08:00:00 | | | | YES | |
| | | | Week 12 | 22 | 18NOV05:08:00:00 | | | | YES | |
| | | | Final visit | 22 | 18NOV05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 24AUG05:11:30:00 | | | | YES | |
| E0110005 | OL QTP | 1 * | Screening | -7 | 26MAY05:09:35:00 | 25MAY05:19:00:00 | 14.58 | YES | YES | YES |
| | | | Baseline | -7 | 26MAY05:09:35:00 | 25MAY05:19:00:00 | 14.58 | YES | YES | YES |
| | | 113 * | Week 1 | 8 | 10JUN05:08:00:00 | 09JUN05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | 8 | 10JUN05:08:00:00 | 09JUN05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 8 | 10JUN05:08:00:00 | 09JUN05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 8 | 10JUN05:08:00:00 | 09JUN05:18:00:00 | 14.00 | YES | YES | YES |
| E0110006 | QTP / VAL | 1 * | Week 2 | -83 | 03JUN05:09:50:00 | | | | YES | |
| | | 104 | Week 4 | 20 | 14SEP05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 20 | 14SEP05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 57 | 17NOV05:09:30:00 | 16NOV05:17:30:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 84 | 17NOV05:09:30:00 | 16NOV05:17:30:00 | 16.00 | YES | YES | YES |
| | | 201 * | Baseline | 84 | 15DEC05:08:00:00 | 14DEC05:17:30:00 | 14.50 | YES | YES | YES |
| | | * | Week 4 | 2 | 15DEC05:08:00:00 | 14DEC05:17:30:00 | 14.50 | YES | YES | YES |
| | | * | Week 12 | 2 | 15DEC05:08:00:00 | 14DEC05:17:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765065

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 206 | Week 4 | 29 | 11JAN06:09:30:00 | | | | YES | |
| | | 206 | Week 8 | 58 | 09FEB06:09:30:00 | | | | YES | |
| | | 207 * | | 92 | 15MAR06:11:30:00 | 14MAR06:17:30:00 | 18.00 | YES | YES | YES |
| | | | | 92 | 15MAR06:11:30:00 | 14MAR06:17:30:00 | 18.00 | YES | YES | YES |
| | | 208 | Week 12 | 112 | 04APR06:09:00:00 | | | | YES | |
| | | 209 | Week 16 | 141 | 03MAY06:09:00:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 31MAY06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 199 | 30JUN06:10:00:00 | 29JUN06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 28 | 199 | 30JUN06:10:00:00 | 29JUN06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 199 | 30JUN06:10:00:00 | 29JUN06:20:00:00 | 14.00 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 26JUL06:09:15:00 | | | | YES | |
| | | 223 * | Week 36 | 246 | 16AUG06:12:00:00 | 15AUG06:17:30:00 | 18.50 | YES | YES | YES |
| | | | Week 40 | 246 | 16AUG06:12:00:00 | 15AUG06:17:30:00 | 18.50 | YES | YES | YES |
| | | | Final visit | 246 | 16AUG06:12:00:00 | 15AUG06:17:30:00 | 18.50 | YES | YES | YES |
| | | | | 246 | 16AUG06:12:00:00 | 15AUG06:17:30:00 | 18.50 | YES | YES | YES |
| | | 1.01 | Screening | -7 | 18AUG05:09:30:00 | 17AUG05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 18AUG05:09:30:00 | 17AUG05:20:00:00 | 13.50 | YES | YES | YES |
| | | | | -7 | 18AUG05:09:30:00 | 17AUG05:20:00:00 | 13.50 | YES | YES | YES |
| | | 201 * * | Week 4 | 15 | 28DEC05:09:45:00 | | | | YES | |
| | | | Week 12 | 15 | 28DEC05:09:45:00 | | | | YES | |
| | | | Final visit | 15 | 28DEC05:09:45:00 | | | | YES | |
| E0110007 | PLA / VAL | 1 | Baseline | -8 | 06JUN05:09:00:00 | 05JUN05:19:00:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 13JUL05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09AUG05:09:15:00 | | | | YES | |
| | | | | 56 | 09AUG05:09:15:00 | | | | YES | |
| | | | | 56 | 09AUG05:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 13SEP05:09:15:00 | 12SEP05:18:00:00 | 15.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 04OCT05:09:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 02NOV05:09:15:00 | 01NOV05:23:00:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 1 | 02NOV05:09:15:00 | 01NOV05:23:00:00 | 10.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765066

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 201 | At randomization | 1 | 02NOV05:09:15:00 | 01NOV05:23:00:00 | 10.25 | YES | YES | YES |
| | | | Baseline | 1 | 02NOV05:09:15:00 | 01NOV05:23:00:00 | 10.25 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 30NOV05:10:30:00 | | | | YES | YES |
| | | 206 | Week 8 | 57 | 28DEC05:10:00:00 | | | | YES | YES |
| | | 207 * | Week 12 | 83 | 23JAN06:10:55:00 | 22JAN06:18:00:00 | 16.92 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 23JAN06:10:30:00 | 22JAN06:18:00:00 | 16.92 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 22FEB06:10:30:00 | | | | YES | YES |
| | | 210 | Week 24 | 169 | 22MAR06:11:00:00 | | | | YES | YES |
| | | 211 * | Week 28 | 197 | 19APR06:10:45:00 | | | | YES | YES |
| | | | Final visit | 197 | 17MAY06:07:45:00 | 16MAY06:17:30:00 | 14.25 | YES | YES | YES |
| | | | | 197 | 17MAY06:07:45:00 | 16MAY06:17:30:00 | 14.25 | YES | YES | YES |
| | | | | 197 | 17MAY06:07:45:00 | 16MAY06:17:30:00 | 14.25 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 14JUN06:08:20:00 | | | | YES | YES |
| | | 213 | Week 36 | 253 | 12JUL06:08:30:00 | | | | YES | YES |
| | | 223 * | Week 40 | 255 | 12JUL06:09:00:00 | 13JUL06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 255 | 14JUL06:09:00:00 | 13JUL06:19:00:00 | 14.00 | YES | YES | YES |
| | | | | 255 | 14JUL06:09:00:00 | 13JUL06:19:00:00 | 14.00 | YES | YES | YES |
| | | | | 255 | 14JUL06:09:00:00 | 13JUL06:19:00:00 | 14.00 | YES | YES | YES |
| E0110008 | QTP / LI | 1 * | Screening | -7 | 20JUN05:08:30:00 | 19JUN05:22:00:00 | 10.50 | YES | YES | YES |
| | | | Screening | -7 | 20JUN05:08:30:00 | 19JUN05:22:00:00 | 10.50 | YES | YES | YES |
| | | | Baseline | -0 | 27JUN05:07:45:00 | 19JUN05:22:00:00 | 10.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 27JUN05:07:45:00 | | | | YES | |
| | | 104 | Week 4 | -8 | 05JUL05:07:45:00 | | | | YES | |
| | | 105 | Week 8 | 29 | 26JUL05:07:45:00 | | | | YES | YES |
| | | 101 | Week 12 | 57 | 23AUG05:08:15:00 | | | | YES | YES |
| | | 201 * | Final visit | 85 | 19SEP05:18:00:00 | 19SEP05:18:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 27OCT05:07:55:00 | 26OCT05:18:30:00 | 13.42 | YES | YES | YES |
| | | | Baseline | 1 | 27OCT05:07:55:00 | 26OCT05:18:30:00 | 13.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1276

CONFIDENTIAL
AZSER12765067

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI | 206 | Week 4 | 33 | 28NOV05:07:00:00 | | | | YES | |
| | | 206 | Week 8 | 62 | 27DEC05:07:00:00 | | | | YES | |
| | | 207 * | | 89 | 23JAN06:06:00:00 | 22JAN06:18:30:00 | 11.50 | YES | YES | YES |
| | | 208 | Week 12 | 89 | 23JAN06:06:00:00 | 22JAN06:18:30:00 | 11.50 | YES | YES | YES |
| | | 209 | Week 16 | 114 | 17FEB06:09:30:00 | | | | YES | |
| | | 210 | Week 20 | 145 | 20MAR06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 165 | 13APR06:08:15:00 | | | | YES | |
| | | 212 | Week 28 | 205 | 19MAY06:16:35:00 | 18MAY06:22:00:00 | 18.50 | YES | | YES |
| | | 213 | Week 32 | 205 | 19MAY06:16:30:00 | 18MAY06:22:00:00 | 18.50 | YES | | YES |
| | | 214 | Week 36 | 287 | 09AUG06:12:05:00 | 08AUG06:22:00:00 | 14.00 | YES | YES | YES |
| | | | Week 40 | 287 | 09AUG06:12:00:00 | 08AUG06:22:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 287 | 09AUG06:12:00:00 | 08AUG06:22:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 40 | 303 | 25AUG06:10:00:00 | 24AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 44 | 303 | 25AUG06:10:00:00 | 24AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 303 | 25AUG06:10:00:00 | 24AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | 1.01 * | Screening | 0 | 27JUN05:07:45:00 | | | | YES | |
| E0110009 | OL QTP | 1 * | | -8 | 27JUN05:08:45:00 | 26JUN05:22:00:00 | 10.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 12JUL05:07:45:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 19JUL05:14:15:00 | | | | | |
| | | 104 | Week 4 | 30 | 04AUG05:11:10:00 | | | | YES | |
| | | 113 | Week 12 | 79 | 22SEP05:08:45:00 | 21SEP05:13:00:00 | 19.75 | YES | YES | YES |
| | | | Final visit | 79 | 22SEP05:08:45:00 | 21SEP05:13:00:00 | 19.75 | YES | YES | YES |
| E0110010 | PLA / LI | 1 * | Screening | -7 | 06JUL05:09:20:00 | 05JUL05:19:00:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -7 | 06JUL05:09:20:00 | 05JUL05:19:00:00 | 14.33 | YES | YES | YES |
| | | 102 | Week 2 | 6 | 06JUL05:09:00:00 | 05JUL05:19:00:00 | 14.33 | YES | YES | YES |
| | | 104 | Week 4 | 16 | 26JUL05:09:45:00 | | | | YES | |
| | | | Week 4 | 27 | 09AUG05:03:40:00 | | | | | |
| | | 105 | Week 8 | 43 | 25AUG05:11:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765068

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 PLA / LI | 106 | | Week 12 | 83 | 04OCT05:09:00:00 | 03OCT05:18:00:00 | 15.00 | YES | YES | YES |
| | 107 | * | Week 16 | 111 | 01NOV05:08:30:00 | 01NOV05:20:00:00 | 12.50 | YES | YES | YES |
| | 201 | * | Final visit | 1 | 29NOV05:08:30:00 | 28NOV05:20:00:00 | 12.50 | YES | YES | YES |
| | | | At randomization | 1 | 29NOV05:08:30:00 | 28NOV05:20:00:00 | 12.50 | YES | YES | YES |
| | 204 | | Baseline | 30 | 29DEC05:08:30:00 | 28DEC05:20:00:00 | 12.50 | YES | YES | YES |
| | 206 | * | Week 4 | 64 | 28DEC05:09:30:00 | | | | | |
| | 223 | * | Week 8 | 71 | 07FEB06:16:30:00 | 06FEB06:18:30:00 | 22.00 | YES | YES | YES |
| | | | Week 12 | 71 | 07FEB06:16:30:00 | 06FEB06:18:30:00 | 22.00 | YES | YES | YES |
| | | | Final visit | 71 | 07FEB06:16:30:00 | 06FEB06:18:30:00 | 22.00 | YES | YES | YES |
| E0110012 QTP / LI | 1 | * | Screening | -7 | 21JUL05:09:15:00 | 20JUL05:19:00:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 21JUL05:09:15:00 | 20JUL05:19:00:00 | 14.25 | YES | YES | YES |
| | 103 | | Week 2 | -7 | 31JUL05:09:15:00 | 20JUL05:19:00:00 | 14.25 | YES | YES | YES |
| | 104 | | Week 4 | 14 | 11AUG05:16:35:00 | | | | | |
| | 105 | | Week 8 | 28 | 25AUG05:14:00:00 | | | | | |
| | | | Final visit | 63 | 29SEP05:02:30:00 | | | | | |
| | | | Baseline | 63 | 29SEP05:02:30:00 | | | | | |
| | 201 | * | Week 4 | 63 | 29SEP05:02:30:00 | 30OCT05:16:30:00 | 15.50 | YES | YES | YES |
| | | | Week 12 | 2 | 31OCT05:08:00:00 | 30OCT05:16:30:00 | 15.50 | YES | YES | YES |
| | | | Week 4 | 2 | 31OCT05:08:00:00 | 30OCT05:16:30:00 | 15.50 | YES | YES | YES |
| | 204 | * | Week 8 | 30 | 28NOV05:06:05:00 | | | | | |
| | 206 | * | Week 12 | 54 | 22DEC05:16:00:00 | 28DEC05:18:00:00 | 22.00 | YES | YES | YES |
| | 223 | * | Week 8 | 61 | 29DEC05:16:00:00 | 28DEC05:18:00:00 | 22.00 | YES | YES | YES |
| | | | Week 12 | 61 | 29DEC05:16:00:00 | 28DEC05:18:00:00 | 22.00 | YES | YES | YES |
| | | | Final visit | 61 | 29DEC05:16:00:00 | 28DEC05:18:00:00 | 22.00 | YES | YES | YES |
| E0110013 QTP / VAL | 1 | * | Screening | -7 | 08AUG05:08:35:00 | 07AUG05:19:00:00 | 13.58 | YES | YES | YES |
| | | | | -7 | 08AUG05:08:35:00 | 07AUG05:19:00:00 | 13.58 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765069

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | 1 | Baseline | -7 | 08AUG05:08:35:00 | 07AUG05:19:00:00 | 13.58 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 22AUG05:10:10:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 16SEP05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 12OCT05:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 08NOV05:09:00:00 | 07NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 06DEC05:16:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 06JAN06:10:00:00 | 05JAN06:18:30:00 | 15.50 | YES | YES | YES |
| | | | At randomization | 1 | 06JAN06:10:00:00 | 05JAN06:18:30:00 | 15.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 06JAN06:10:10:00 | 05JAN06:18:30:00 | 15.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 03FEB06:15:15:00 | | | | | |
| | | 207 * | Week 8 | 62 | 03MAR06:09:30:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 31MAR06:10:30:00 | 30MAR06:18:00:00 | 16.50 | YES | YES | YES |
| | | 209 | Week 16 | 112 | 27APR06:10:00:00 | 30MAR06:18:00:00 | 16.50 | YES | YES | YES |
| | | 210 | Week 20 | 143 | 26MAY06:10:29:00 | | | | | |
| | | 211 * | Week 24 | 173 | 27JUN06:16:10:00 | | | | | |
| | | | Week 28 | 201 | 25JUL06:15:45:00 | 24JUL06:22:00:00 | 17.75 | YES | YES | YES |
| | | | Final visit | 201 | 25JUL06:15:45:00 | 24JUL06:22:00:00 | 17.75 | YES | YES | YES |
| | | | | 201 | 25JUL06:15:45:00 | 24JUL06:22:00:00 | 17.75 | YES | YES | YES |
| | | 223 * | Week 28 | 223 | 16AUG06:15:30:00 | 15AUG06:22:00:00 | 17.50 | YES | YES | YES |
| | | | Week 32 | 223 | 16AUG06:15:30:00 | 15AUG06:22:00:00 | 17.50 | YES | YES | YES |
| | | | Final visit | 223 | 16AUG06:15:30:00 | 15AUG06:22:00:00 | 17.50 | YES | YES | YES |
| | | | | 223 | 16AUG06:15:30:00 | 15AUG06:22:00:00 | 17.50 | YES | YES | YES |
| E0110014 | PLA / LI | 1 | Screening | -7 | 08AUG05:09:50:00 | 07AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -7 | 08AUG05:09:50:00 | 07AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 13SEP05:14:05:00 | 07AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | 105 | Week 8 | 57 | 16OCT05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 08NOV05:08:30:00 | 07NOV05:18:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 85 | 07NOV05:18:30:00 | 07NOV05:18:30:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765070

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110014 | PLA / LI | 106 | Baseline | 85 | 08NOV05:08:00:00 | 07NOV05:18:30:00 | 13.50 | YES | YES | YES |
| | | 201 * | Week 4 | 2 | 15NOV05:08:00:00 | 14NOV05:17:00:00 | 15.00 | YES | YES | YES |
| | | 201 * | Week 12 | 2 | 15NOV05:08:00:00 | 14NOV05:17:00:00 | 15.00 | YES | YES | YES |
| | | 201 * | Final visit | 2 | 15NOV05:08:00:00 | 14NOV05:17:00:00 | 15.00 | YES | YES | YES |
| | | 223 * | Week 4 | 37 | 20DEC05:08:00:00 | 19DEC05:18:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 12 | 37 | 20DEC05:08:00:00 | 19DEC05:18:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Final visit | 37 | 20DEC05:08:00:00 | 19DEC05:18:00:00 | 14.00 | YES | YES | YES |
| E0110015 | QTP / LI | 1 * | Screening | -7 | 12AUG05:09:30:00 | 11AUG05:16:30:00 | 17.00 | YES | YES | YES |
| | | 1 * | Baseline | -7 | 12AUG05:09:30:00 | 11AUG05:16:30:00 | 17.00 | YES | YES | YES |
| | | 104 | Week 4 | 24 | 12SEP05:08:30:00 | 11AUG05:16:30:00 | 17.00 | YES | YES | YES |
| | | 105 | Week 8 | 54 | 12OCT05:15:15:00 | 10NOV05:18:00:00 | 15.00 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 11NOV05:09:00:00 | 14DEC05:18:30:00 | 15.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 15DEC05:10:00:00 | 14DEC05:18:30:00 | 15.50 | YES | YES | YES |
| | | | At randomization | 1 | 15DEC05:10:00:00 | 14DEC05:18:30:00 | 15.50 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 15DEC05:10:00:00 | 14DEC05:18:30:00 | 15.50 | YES | YES | YES |
| | | 206 | Week 8 | 49 | 01FEB06:15:30:00 | 14MAR06:19:00:00 | 15.50 | YES | YES | YES |
| | | 207 * | Week 8 | 58 | 15MAR06:10:30:00 | 14MAR06:19:00:00 | 15.50 | YES | YES | YES |
| | | 208 | Week 12 | 91 | 15MAR06:10:00:00 | 14MAR06:19:00:00 | 15.50 | YES | YES | YES |
| | | 210 | Week 16 | 118 | 11APR06:16:00:00 | 1JUL06:22:00:00 | 9.67 | | YES | YES |
| | | 210 | Week 20 | 141 | 02JUN06:10:15:00 | 1JUL06:22:00:00 | 9.67 | YES | YES | YES |
| | | 211 * | Week 24 | 210 | 12JUL06:07:40:00 | 1JUL06:22:00:00 | 9.67 | YES | YES | YES |
| | | 211 * | Week 28 | 210 | 12JUL06:07:40:00 | 1JUL06:22:00:00 | 9.67 | YES | YES | YES |
| | | 211 * | Final visit | 210 | 12JUL06:07:40:00 | 1JUL06:22:00:00 | 9.67 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 27JUL06:08:50:00 | | | YES | YES | YES |
| | | 223 | Week 32 | 245 | 16AUG06:07:15:00 | 15AUG06:17:00:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765071

Fasting Information

| TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|
| :00 | 14.25 | YES | YES | YES |
| :00 | 14.25 | YES | YES | YES |
| :00 | 14.25 | YES | YES | YES |
| :00 | 13.50 | YES | YES | YES |
| :00 | 13.50 | YES | YES | YES |
| :00 | 35.00 | YES | YES | YES |
| :00 | 16.50 | YES | YES | YES |
| :00 | 16.50 | YES | YES | YES |
| :00 | 16.50 | YES | YES | |
| :00 | 16.50 | YES | YES | |
| :00 | 14.50 | YES | YES | YES |
| :00 | 14.50 | YES | YES | YES |
| | | | YES | |
| :00 | 8.75 | YES | YES | YES |
| :00 | 8.75 | YES | YES | YES |
| :00 | 8.75 | YES | YES | YES |
| :00 | 17.00 | YES | YES | YES |
| :00 | 17.00 | YES | YES | YES |
| :00 | 17.00 | YES | YES | YES |
| :00 | 15.00 | YES | YES | YES |
| :00 | 15.00 | YES | YES | YES |
| :00 | 15.00 | YES | YES | YES |

sed in analysis.

007:13:44 kcpx265