Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 207 | Week 12 | 92 | 17MAY06:13:10:00 | 16MAY06:23:00:00 | 14.17 | YES | | YES |
| | | 208 * | Week 16 | 120 | 14JUN06:11:45:00 | | | | | |
| | | 209 * | Week 20 | 156 | 20JUL06:13:00:00 | | | | | |
| | | 210 | Week 24 | 176 | 09AUG06:11:00:00 | | | | | |
| | | 223 * | Week 28 | 198 | 31AUG06:11:00:00 | 30AUG06:23:59:00 | 11.02 | YES | YES | YES |
| | | | Final visit | 198 | 31AUG06:11:00:00 | 30AUG06:23:59:00 | 11.02 | YES | YES | YES |
| | | | | 198 | 31AUG06:11:00:00 | 30AUG06:23:59:00 | 11.02 | YES | YES | YES |
| E0111003 | OL QTP | 1 * | | -8 | 10JAN06:13:45:00 | 09JAN06:21:00:00 | 16.75 | YES | YES | YES |
| | | 1.01 * | | 0 | 18JAN06:14:45:00 | | | | | |
| E0111004 | OL QTP | 1 * | | -8 | 10JAN06:16:00:00 | 10JAN06:09:00:00 | 7.00 | NO | YES | NO |
| | | 104 * | Week 2 | 21 | 08FEB06:14:45:00 | | | | | |
| | | 113 * | Week 4 | 27 | 08FEB06:14:45:00 | | | | | |
| | | | Week 8 | 49 | 08MAR06:13:15:00 | 08MAR06:06:30:00 | 6.75 | NO | NO | NO |
| | | | Week 12 | 49 | 08MAR06:13:15:00 | 08MAR06:06:30:00 | 6.75 | NO | NO | NO |
| | | | Final visit | 49 | 08MAR06:13:15:00 | 08MAR06:06:30:00 | 6.75 | NO | NO | NO |
| | | 1.01 * | | 0 | 18JAN06:14:00:00 | | | | | |
| | | 104 * | Week 4 | 35 | 22FEB06:16:00:00 | | | | | |
| | | | Week 12 | 35 | 22FEB06:16:00:00 | | | | | |
| | | | Final visit | 35 | 22FEB06:16:00:00 | | | | | |
| E0112001 | MISSING | 1 * | | 0 | 08JUN05:15:15:00 | | | | | |
| E0112002 | OL QTP | 1 * | Screening | -7 | 22JUN05:14:00:00 | 21JUN05:16:30:00 | 21.50 | YES | YES | YES |
| | | | Baseline | -7 | 22JUN05:14:00:00 | 21JUN05:16:30:00 | 21.50 | YES | YES | YES |
| | | | Week 1 | -7 | 22JUN05:14:00:00 | 21JUN05:16:30:00 | 21.50 | YES | YES | YES |
| | | 102 * | Week 1 | 7 | 06JUL05:13:10:00 | | | | | |
| | | 113 * | Week 2 | 21 | 20JUL05:12:05:00 | 20JUL05:09:00:00 | 3.08 | NO | NO | NO |
| | | | Week 4 | 21 | 20JUL05:12:05:00 | 20JUL05:09:00:00 | 3.08 | NO | NO | NO |
| | | | Week 12 | 21 | 20JUL05:12:05:00 | 20JUL05:09:00:00 | 3.08 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1288

CONFIDENTIAL
AZSER12765079

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | OL QTP | 113 | Final visit | 21 | 20JUL05:12:05:00 | 20JUL05:09:00:00 | 3.08 | NO | | NO |
| | | 1.01 * | | 0 | 29JUN05:13:15:00 | | | | | |
| | | * | Screening | 0 | 29JUN05:13:15:00 | | | | | |
| E0112003 | OL QTP | 1 * | Screening | -5 | 03AUG05:11:15:00 | 03AUG05:08:30:00 | 2.75 | NO | YES | NO |
| | | | Baseline | -5 | 03AUG05:11:15:00 | 03AUG05:08:30:00 | 2.75 | NO | YES | NO |
| | | 113 | Week 1 | 7 | 15AUG05:11:30:00 | 14AUG05:16:00:00 | 19.50 | YES | YES | YES |
| | | | Week 4 | 7 | 15AUG05:11:30:00 | 14AUG05:16:00:00 | 19.50 | YES | YES | YES |
| | | | Week 12 | 7 | 15AUG05:11:30:00 | 14AUG05:16:00:00 | 19.50 | YES | YES | YES |
| | | | Final visit | 7 | 15AUG05:11:30:00 | 14AUG05:16:00:00 | 19.50 | YES | YES | YES |
| E0112004 | OL QTP | 1 * | Screening | -7 | 08AUG05:10:15:00 | 08AUG05:06:30:00 | 3.75 | NO | YES | NO |
| | | | Baseline | -7 | 08AUG05:10:15:00 | 08AUG05:06:30:00 | 3.75 | NO | YES | NO |
| | | 102 | Week 4 | 22 | 06SEP05:11:45:00 | | | | YES | |
| | | 104 | Week 8 | 44 | 28SEP05:11:25:00 | 28SEP05:06:30:00 | 4.92 | NO | YES | NO |
| | | | Week 12 | 44 | 28SEP05:11:25:00 | 28SEP05:06:30:00 | 4.92 | NO | YES | NO |
| | | 113 | Final visit | 44 | 28SEP05:11:25:00 | 28SEP05:06:30:00 | 4.92 | NO | YES | NO |
| E0112005 | OL QTP | 1 * | Screening | -5 | 24AUG05:12:35:00 | 24AUG05:08:00:00 | 4.58 | NO | YES | NO |
| | | | Baseline | -5 | 24AUG05:12:35:00 | 24AUG05:08:00:00 | 4.58 | NO | YES | NO |
| | | 102 | Week 4 | -5 | 24AUG05:12:35:00 | 24AUG05:08:00:00 | 4.58 | NO | YES | NO |
| | | 104 | Week 1 | 9 | 07SEP05:11:45:00 | | | | YES | |
| | | | Final visit | 30 | 28SEP05:12:00:00 | | | | | |
| | | 1.01 | Screening | -3 | 26AUG05:13:10:00 | 24AUG05:08:00:00 | 53.17 | YES | YES | YES |
| | | | Baseline | -3 | 26AUG05:13:10:00 | 24AUG05:08:00:00 | 53.17 | YES | YES | YES |
| E0112006 | OL QTP | 1 * | | -6 | 31AUG05:12:00:00 | 31AUG05:02:30:00 | 9.50 | YES | YES | YES |
| | | * | Screening | -6 | 31AUG05:12:00:00 | 31AUG05:02:30:00 | 9.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765080

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | OL QTP | 1 | Baseline | -6 | 31AUG05:12:00:00 | 31AUG05:02:30:00 | 9.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 13SEP05:11:30:00 | | | | YES | |
| | | | Final visit | 7 | 13SEP05:11:30:00 | | | | YES | |
| E0112007 | PLA / VAL | 1 * | Screening | -7 | 12SEP05:12:30:00 | 12SEP05:08:00:00 | 4.50 | NO | | NO |
| | | 102 | Baseline | -7 | 12SEP05:12:30:00 | 12SEP05:08:00:00 | 4.50 | NO | | NO |
| | | 104 | Week 1 | -7 | 12SEP05:12:30:00 | 12SEP05:08:00:00 | 4.50 | NO | | NO |
| | | 105 | Week 4 | 28 | 26SEP05:11:20:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 17OCT05:11:23:00 | | | | YES | |
| | | 107 | Week 12 | 85 | 13NOV05:09:17:00 | 12DEC05:06:30:00 | 26.78 | YES | YES | YES |
| | | | Week 16 | 114 | 11JAN06:10:10:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 07FEB06:11:05:00 | 06FEB06:21:00:00 | 14.08 | YES | YES | YES |
| | | | At randomizat ion | 1 | 07FEB06:11:05:00 | 06FEB06:21:00:00 | 14.08 | YES | YES | YES |
| | | 204 | Baseline | 1 | 07FEB06:11:05:00 | 06FEB06:21:00:00 | 14.08 | YES | YES | YES |
| | | 206 | Week 4 | 24 | 02MAR06:14:00:00 | | | | YES | |
| | | | Week 8 | 49 | 27MAR06:11:40:00 | | | | YES | |
| | | | Final visit | 49 | 27MAR06:11:40:00 | | | | YES | |
| E0112008 | OL QTP | 1 * | Screening | -7 | 13SEP05:11:25:00 | 12SEP05:21:00:00 | 14.42 | YES | YES | YES |
| | | | Baseline | -7 | 13SEP05:11:25:00 | 12SEP05:21:00:00 | 14.42 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 18OCT05:10:15:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 15NOV05:10:25:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 13DEC05:09:33:00 | 13DEC05:12:30:00 | -2.58 | NO | YES | NO |
| | | 107 | Week 16 | 113 | 11JAN06:09:33:00 | | | | YES | YES |
| | | 113 | Week 24 | 175 | 14MAR06:12:20:00 | 13MAR06:23:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 175 | 14MAR06:12:20:00 | 13MAR06:23:00:00 | 13.33 | YES | YES | YES |
| | | | | 175 | 14MAR06:12:20:00 | | | | YES | YES |
| E0112009 | PLA / VAL | 1 * | | -7 | 03OCT05:11:00:00 | 02OCT05:20:00:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765081

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 1 | Screening | -7 | 03OCT05:11:00:00 | 02OCT05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 03OCT05:11:00:00 | 02OCT05:20:00:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 2 | 15 | 25OCT05:11:20:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 08NOV05:11:05:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 28NOV05:12:55:00 | | | | | |
| | | 106 | Week 12 | 78 | 27DEC05:09:55:00 | 26DEC05:09:30:00 | 25.42 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 31JAN06:12:30:00 | 30JAN06:19:10:00 | 17.50 | YES | | YES |
| | | | At randomization | 1 | 31JAN06:12:30:00 | 30JAN06:19:00:00 | 17.50 | YES | | YES |
| | | | Baseline | 1 | 31JAN06:12:30:00 | 30JAN06:19:00:00 | 17.50 | YES | | YES |
| | | 204 | Week 4 | 31 | 01MAR06:12:05:00 | | | | | |
| | | 206 | Week 8 | 56 | 27MAR06:12:25:00 | | | | | |
| | | 207 * | | 85 | 25APR06:09:45:00 | 24APR06:19:00:00 | 14.75 | YES | YES | YES |
| | | | | 85 | 25APR06:09:45:00 | 24APR06:19:00:00 | 14.75 | YES | YES | YES |
| | | 208 | Week 12 | 107 | 17MAY06:11:35:00 | | | | YES | |
| | | 209 | Week 16 | 100 | 19JUN06:11:30:00 | | | | YES | |
| | | 210 | Week 20 | 182 | 31JUL06:10:00:00 | | | | YES | |
| | | 223 * | Week 24 | 203 | 21AUG06:13:00:00 | 20AUG06:19:00:00 | 18.00 | YES | YES | YES |
| | | | Week 28 | 203 | 21AUG06:13:00:00 | 20AUG06:19:00:00 | 18.00 | YES | YES | YES |
| | | | Final visit | 203 | 21AUG06:13:00:00 | 20AUG06:19:00:00 | 18.00 | YES | YES | YES |
| E0112010 | MISSING | 1 * | | | 03OCT05:12:50:00 | | | | | |
| E0112011 | MISSING | 1 * | | | 05OCT05:11:45:00 | | | | YES | |
| E0112012 | OL QTP | 1 * | Screening | -6 | 08NOV05:12:25:00 | 08NOV05:08:00:00 | 4.42 | NO | | NO |
| | | | Baseline | -6 | 08NOV05:12:25:00 | 08NOV05:08:00:00 | 4.42 | NO | | NO |
| | | | Week 2 | -6 | 08NOV05:11:50:00 | 08NOV05:08:00:00 | 4.42 | NO | | NO |
| | | 102 | Week 4 | 15 | 29NOV05:11:50:00 | | | | YES | YES |
| | | 103 | Final visit | 23 | 07DEC05:11:05:00 | | | | YES | YES |

1291

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765082

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112013 | OL QTP | 1 * | Screening | -7 | 14NOV05:12:15:00 | | | | | |
| | | 102 | Baseline | -7 | 14NOV05:12:15:00 | | | | | |
| | | 103 | Week 1 | -7 | 08NOV05:10:40:00 | | | | YES | |
| | | 113 | Week 2 | | 28NOV05:11:35:00 | | | | YES | |
| | | | Week 4 | 14 | 05DEC05:11:35:00 | | | | | |
| | | * | Week 12 | 42 | 02JAN06:12:38:00 | 02JAN06:07:00:00 | 5.63 | NO | | NO |
| | | | Final visit | 42 | 02JAN06:12:38:00 | 02JAN06:07:00:00 | 5.63 | NO | | NO |
| | | | | 42 | 02JAN06:12:38:00 | 02JAN06:07:00:00 | 5.63 | NO | | NO |
| E0112014 | OL QTP | 1 * | Screening | -4 | 12DEC05:12:10:00 | 12DEC05:09:00:00 | 3.17 | NO | | NO |
| | | | Baseline | -4 | 12DEC05:12:10:00 | 12DEC05:09:00:00 | 3.17 | NO | | NO |
| | | | Week 2 | -4 | 12DEC05:12:10:00 | 12DEC05:09:00:00 | 3.17 | NO | | NO |
| | | 103 | Week 4 | 17 | 16JAN06:11:46:00 | | | | YES | |
| | | 104 | Week 8 | 31 | 13FEB06:11:50:00 | | | | YES | |
| | | 105 | Final visit | 59 | 13FEB06:11:50:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 13MAR06:12:15:00 | 12MAR06:22:30:00 | 13.75 | YES | YES | YES |
| | | 113 * | Week 12 | 116 | 11APR06:12:10:00 | 11APR06:05:00:00 | 7.17 | NO | | NO |
| | | | Week 16 | 116 | 11APR06:12:10:00 | 11APR06:05:00:00 | 7.17 | NO | | NO |
| | | | Final visit | 116 | 11APR06:12:10:00 | 11APR06:05:00:00 | 7.17 | NO | | NO |
| E0112015 | MISSING | 1 * | | | 26DEC05:11:48:00 | | | | YES | |
| E0112016 | MISSING | 1 * | | | 02JAN06:12:45:00 | | | | | |
| E0113001 | OL QTP | 1 * | Screening | -2 | 06JUL05:10:27:00 | 05JUL05:19:30:00 | 14.95 | YES | YES | YES |
| | | | Baseline | -2 | 06JUL05:10:27:00 | 05JUL05:19:30:00 | 14.95 | YES | YES | YES |
| | | 113 * | | -2 | 06JUL05:10:27:00 | 05JUL05:19:30:00 | 14.95 | YES | YES | YES |
| E0113002 | QTP / VAL | 1 * | Screening | -6 | 07JUL05:09:40:00 | 06JUL05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -6 | 07JUL05:09:40:00 | 06JUL05:20:00:00 | 13.67 | YES | YES | YES |
| | | | | -6 | 07JUL05:09:40:00 | 06JUL05:20:00:00 | 13.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765083

Page 68 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

**SUBJECT CODE: E0113002   TREATMENT: QTP / VAL**

| ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|
| 104 | Week 4 | 22 | 04AUG05:05:15:00 | | | | | |
| 105 | Week 8 | 61 | 12SEP05:04:45:00 | | | | | |
| 106 | Week 12 | 89 | 10OCT05:09:20:00 | 09OCT05:20:20:00 | 12.83 | YES | YES | YES |
| | Final visit | 89 | 10OCT05:09:20:00 | 09OCT05:20:30:00 | 12.83 | YES | YES | YES |
| 201 * | Baseline | 1 | 02NOV05:10:20:00 | 01NOV05:22:00:00 | 12.33 | YES | YES | YES |
| | Final visit | 1 | 02NOV05:10:20:00 | 01NOV05:22:00:00 | 12.33 | YES | YES | YES |
| 204 * | At Randomization | 1 | | | | | | |
| 206 * | Baseline | 1 | | | | | | |
| 207 * | Week 12 | 71 | 11JAN06:16:45:00 | | | | | |
| | Week 12 | 85 | 25JAN06:09:45:00 | 24JAN06:22:00:00 | 11.75 | YES | YES | YES |
| | Week 12 | 85 | 25JAN06:09:45:00 | 24JAN06:22:00:00 | 11.75 | YES | YES | YES |
| 208 * | Week 16 | 114 | 23FEB06:09:40:00 | | | | | |
| 211 * | Week 28 | 198 | 18MAY06:10:30:00 | 18MAY06:08:45:00 | 1.75 | NO | YES | NO |
| | Final visit | 198 | 18MAY06:10:30:00 | 18MAY06:08:45:00 | 1.75 | NO | YES | NO |
| 212 | Week 32 | 232 | 21JUN06:17:00:00 | | | | | |
| 213 | Week 36 | 260 | 19JUL06:15:15:00 | | | | | |
| 223 | Week 40 | 298 | 26AUG06:09:20:00 | 25AUG06:17:00:00 | 16.33 | YES | YES | YES |
| | Week 44 | 298 | 26AUG06:09:20:00 | 25AUG06:17:00:00 | 16.33 | YES | YES | YES |
| | Final visit | 298 | 26AUG06:09:20:00 | 25AUG06:17:00:00 | 16.33 | YES | YES | YES |

**SUBJECT CODE: E0113003   TREATMENT: QTP / VAL**

| ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|
| 1 | Screening | -6 | 15JUL05:10:05:00 | 14JUL05:19:30:00 | 14.58 | YES | YES | YES |
| | Baseline | -6 | 15JUL05:10:05:00 | 14JUL05:19:30:00 | 14.58 | YES | YES | YES |
| 104 | Week 4 | 25 | 15AUG05:11:35:00 | | | | | |
| 105 | Week 8 | 53 | 12SEP05:03:45:00 | | | | | |
| 106 | Week 12 | 83 | 12OCT05:10:00:00 | 11OCT05:20:30:00 | 13.50 | YES | YES | YES |

\*   Visits outside of acceptable window are not used in analysis.

1293

CONFIDENTIAL
AZSER12765084

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS / FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS / FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113003 | QTP / VAL | 106 | Final visit | 83 | 12OCT05:10:00:00 | 11OCT05:20:30:00 | 13.50 | YES | YES | YES |
|  |  | 201 * | Baseline | 2 | 12NOV05:10:00:00 | 11NOV05:22:00:00 | 12.00 | YES | YES | YES |
|  |  | * | Week 4 | 2 | 12NOV05:10:00:00 | 11NOV05:22:00:00 | 12.00 | YES | YES | YES |
|  |  | * | Week 12 | 2 | 12NOV05:10:00:00 | 11NOV05:22:00:00 | 12.00 | YES | YES | YES |
|  |  | 223 * | Week 4 | 8 | 18NOV05:10:00:00 | 17NOV05:20:30:00 | 13.50 | YES | YES | YES |
|  |  |  | Week 12 | 8 | 18NOV05:10:00:00 | 17NOV05:20:30:00 | 13.50 | YES | YES | YES |
|  |  |  | Final visit | 8 | 18NOV05:10:00:00 | 17NOV05:20:30:00 | 13.50 | YES | YES | YES |
| E0113004 | PLA / VAL | 1 * | Screening | -6 | 10AUG05:10:45:00 | 09AUG05:22:30:00 | 12.25 | YES | YES | YES |
|  |  |  | Baseline | -6 | 10AUG05:10:45:00 | 09AUG05:22:30:00 | 12.25 | YES | YES | YES |
|  |  |  | Baseline | -6 | 10AUG05:10:45:00 | 09AUG05:22:30:00 | 12.25 | YES | YES | YES |
|  |  | 104 * | Week 8 | 56 | 11OCT05:09:45:00 |  |  |  | YES |  |
|  |  | 105 * | Final visit | 1 | 08NOV05:13:15:00 | 07NOV05:20:00:00 | 17.25 | YES |  | YES |
|  |  | 201 * | At randomization | 1 | 08NOV05:13:15:00 | 07NOV05:20:00:00 | 17.25 | YES |  | YES |
|  |  | 204 | Baseline | 30 | 07DEC05:11:30:00 |  |  |  | YES |  |
|  |  |  | Week 4 | 30 | 07DEC05:11:30:00 |  |  |  | YES |  |
|  |  | 206 * | Final visit | 1 | 08NOV05:01:15:00 | 07NOV05:20:00:00 | 5.25 | NO |  | NO |
|  |  | 201 * |  |  |  |  |  |  |  |  |
| E0114001 | OL QTP | 1 * | Screening | -7 | 15SEP05:08:00:00 | 14SEP05:19:30:00 | 12.50 | YES | YES | YES |
|  |  |  | Baseline | -7 | 15SEP05:08:00:00 | 14SEP05:19:30:00 | 12.50 | YES | YES | YES |
|  |  | 103 | Week 2 | 15 | 03OCT05:10:15:00 | 14SEP05:19:30:00 | 12.50 | YES | YES | YES |
|  |  | 104 * | Week 4 | 21 | 13OCT05:10:15:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 49 | 10NOV05:10:40:00 |  |  |  | YES |  |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765085

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0114001 | OL QTP | 106 | Week 12 | 77 | 08DEC05:10:45:00 | 07DEC05:17:45:00 | 17.00 | YES | YES | YES |
| | | 107 | Week 16 | 109 | 09JAN06:10:45:00 | | | | YES | YES |
| | | 108 | Week 20 | 137 | 06FEB06:10:30:00 | | | | YES | YES |
| | | 109 | Week 24 | 165 | 06MAR06:10:30:00 | 05MAR06:18:00:00 | 16.50 | YES | YES | YES |
| | | 110 | Week 28 | 193 | 03APR06:10:15:00 | | | | YES | YES |
| | | 111 * | Week 32 | 222 | 02MAY06:14:45:00 | | | | | |
| | | 112 * | Week 36 | 250 | 30MAY06:10:05:00 | | | | | |
| | | 113 * | Week 24 | 252 | 01JUN06:09:05:00 | 31MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 36 | 252 | 01JUN06:09:00:00 | 31MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 252 | 01JUN06:09:00:00 | 31MAY06:20:00:00 | 13.00 | YES | YES | YES |
| E0114002 | OL QTP | 1 * | | | | | | | | |
| | | 104 | Week 4 | -42 | 19SEP05:13:30:00 | | | | YES | |
| | | | Final visit | 32 | 02DEC05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 52 | 22DEC05:15:45:00 | 20JAN06:08:15:00 | 2.50 | NO | YES | NO |
| | | 106 | Week 12 | 81 | 20JAN06:10:45:00 | 20JAN06:08:15:00 | 2.50 | NO | YES | NO |
| | | | Final visit | 81 | 20JAN06:10:45:00 | | | | | |
| | | 1.01 * | Screening | -7 | 24OCT05:15:00:00 | 24OCT05:06:30:00 | 8.50 | YES | YES | YES |
| | | | Baseline | -7 | 24OCT05:15:00:00 | 24OCT05:06:30:00 | 8.50 | YES | YES | YES |
| E0114003 | QTP / LI | 1 * | | | | | | | | |
| | | | Screening | -7 | 21NOV05:10:30:00 | 20NOV05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -7 | 21NOV05:10:30:00 | 20NOV05:22:00:00 | 12.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 12DEC05:15:40:00 | | | | | |
| | | 104 | Week 4 | 42 | 18JAN06:14:30:00 | | | | | |
| | | 105 | Week 8 | 51 | 18JAN06:14:30:00 | | | | | |
| | | 106 | Week 12 | 79 | 15FEB06:14:00:00 | 15FEB06:12:15:00 | 1.75 | NO | YES | NO |
| | | 107 | Week 16 | 108 | 16MAR06:09:20:00 | | | | YES | |
| | | 108 | Week 20 | 150 | 18MAY06:09:30:00 | | | | | |
| | | 109 | Week 24 | 171 | 18MAY06:09:30:00 | 17MAY06:12:00:00 | 21.50 | YES | YES | YES |
| | | | Final visit | 171 | 18MAY06:09:30:00 | 17MAY06:12:00:00 | 21.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1295

CONFIDENTIAL
AZSER12765086

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI | 109 * | Baseline | 171 | 18MAY06:09:30:00 | 17MAY06:12:00:00 | 21.50 | YES | YES | YES |
| | | 201 * | Week 4 | 2 | 23JUN06:09:35:00 | 22JUN06:19:00:00 | 14.58 | YES | YES | YES |
| | | * | Week 12 | 2 | 23JUN06:09:35:00 | 22JUN06:19:00:00 | 14.58 | YES | YES | YES |
| | | * | Final visit | 2 | 23JUN06:09:35:00 | 22JUN06:19:00:00 | 14.58 | YES | YES | YES |
| | | 204 | Week 4 | 35 | 26JUL06:12:00:00 | | | | YES | |
| | | 223 * | Week 8 | 61 | 21AUG06:11:20:00 | 21AUG06:09:00:00 | 2.33 | NO | YES | NO |
| | | | Week 12 | 61 | 21AUG06:11:20:00 | 21AUG06:09:00:00 | 2.33 | NO | YES | NO |
| | | | Final visit | 61 | 21AUG06:11:20:00 | 21AUG06:09:00:00 | 2.33 | NO | YES | NO |
| | | 1.01 * | Week 2 | 14 | 12DEC05:15:40:00 | | | | | |
| | | 108 * | Week 24 | 165 | 12MAY06:12:00:00 | | | | YES | |
| E0115004 | OL QTP | 1 * | Screening | -7 | 01SEP05:12:29:00 | | | | | |
| | | | Baseline | -7 | 01SEP05:12:29:00 | | | | | |
| | | 113 * | Week 1 | 6 | 14SEP05:15:09:00 | 14SEP05:14:55:00 | 0.08 | NO | NO | NO |
| | | | Week 4 | 6 | 14SEP05:15:00:00 | 14SEP05:14:55:00 | 0.08 | NO | NO | NO |
| | | | Week 12 | 6 | 14SEP05:15:00:00 | 14SEP05:14:55:00 | 0.08 | NO | NO | NO |
| | | | Final visit | 6 | 14SEP05:15:00:00 | 14SEP05:14:55:00 | 0.08 | NO | NO | NO |
| E0115005 | MISSING | 1 * | | | 11NOV05:08:55:00 | | | | YES | |
| E0115006 | MISSING | 1 * | | | 19SEP05:11:30:00 | | | | YES | |
| E0115007 | MISSING | 1 * | | | 08NOV05:08:40:00 | | | | YES | |
| E0115008 | OL QTP | 1 * | Screening | -7 | 06DEC05:09:15:00 | 05DEC05:06:00:00 | 27.25 | YES | YES | YES |
| | | | Baseline | -7 | 06DEC05:09:15:00 | 05DEC05:06:00:00 | 27.25 | YES | YES | YES |
| | | | | -7 | 06DEC05:09:15:00 | 05DEC05:06:00:00 | 27.25 | YES | YES | YES |
| E0115009 | OL QTP | 1 * | Baseline | -10 | 07NOV05:13:55:00 | 06NOV05:07:00:00 | 30.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1296

CONFIDENTIAL
AZSER12765087

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115010 | OL QTP | 1* | Screening | -6 | 10NOV05:09:25:00 | 09NOV05:16:00:00 | 17.42 | YES | YES | YES |
| | | | Baseline | -6 | 10NOV05:09:25:00 | 09NOV05:16:00:00 | 17.42 | YES | YES | YES |
| | | 103 | Week 4 | 29 | 15DEC05:11:30:00 | | 17.42 | YES | YES | YES |
| | | 104 | Week 8 | 43 | 29DEC05:10:45:00 | | | | YES | |
| | | 105 | Week 12 | 75 | 30JAN06:12:40:00 | | | | YES | |
| | | 106 | Week 16 | 125 | 21MAR06:12:25:00 | 21MAR06:08:00:00 | 4.42 | NO | | NO |
| | | | | 125 | 21MAR06:12:25:00 | 21MAR06:08:00:00 | 4.42 | NO | | NO |
| | | 107* | Week 20 | 134 | 30MAR06:10:26:00 | | | | YES | |
| | | 109 | Week 24 | 195 | 30MAY06:13:36:00 | 29MAY06:18:00:00 | 19.60 | YES | YES | YES |
| | | | Week 28 | 195 | 30MAY06:13:36:00 | 29MAY06:18:00:00 | 19.60 | YES | YES | YES |
| | | | Final visit | 195 | 30MAY06:13:36:00 | 29MAY06:18:00:00 | 19.60 | YES | YES | YES |
| | | 113* | visit | 275 | 18AUG06:11:03:00 | 18AUG06:11:03:00 | 0.00 | NO | YES | NO |
| E0115012 | OL QTP | 1* | Week 1 | -8 | 10NOV05:08:40:00 | 09NOV05:07:00:00 | 25.67 | YES | YES | YES |
| | | 102 | Week 2 | 10 | 28NOV05:08:30:00 | | | | YES | |
| | | 103 | Week 4 | 16 | 02DEC05:08:35:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 14DEC05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 12JAN06:08:10:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 09FEB06:08:20:00 | 08FEB06:05:30:00 | 26.83 | YES | YES | YES |
| | | 107* | Week 16 | 83 | 09FEB06:08:20:00 | 08FEB06:05:30:00 | 26.83 | YES | YES | YES |
| | | | Final visit | 111 | 09MAR06:08:38:00 | | | | YES | |
| | | | visit | 111 | 09MAR06:08:38:00 | | | | YES | |
| E0115013 | OL QTP | 1* | Week 2 | -8 | 07DEC05:09:12:00 | 06DEC05:18:00:00 | 15.20 | YES | YES | YES |
| | | 103 | Week 4 | 13 | 28DEC05:14:18:00 | | | | | |
| | | 104 | Final visit | 28 | 12JAN06:12:30:00 | | | | | |
| | | | visit | 28 | 12JAN06:12:30:00 | | | | | |
| | | 105 | Week 8 | 55 | 08FEB06:14:40:00 | | | | | |
| | | | Final visit | 55 | 08FEB06:14:40:00 | | | | | |
| | | 1.01 | Screening | -2 | 13DEC05:09:15:00 | | | | YES | |
| | | | Baseline | -2 | 13DEC05:09:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765088

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115014 | OL QTP | 1 * | Screening | -7 | 29DEC05:11:10:00 | 28DEC05:20:00:00 | 15.17 | YES | YES | YES |
| | | | Baseline | -7 | 29DEC05:11:10:00 | 28DEC05:20:00:00 | 15.17 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 19JAN06:13:10:00 | 28DEC05:20:00:00 | 15.17 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 03FEB06:13:50:00 | | | | | |
| | | 105 | Week 8 | 60 | 06MAR06:13:20:00 | | | | | |
| | | 106 | Week 12 | 88 | 03APR06:12:30:00 | | | | | |
| | | | Final visit | 88 | 03APR06:12:36:00 | | | | | |
| | | 113 * | Week 24 | 155 | 09JUN06:11:45:00 | 09JUN06:09:00:00 | 2.75 | NO | YES | NO |
| | | | Final visit | 155 | 09JUN06:11:45:00 | 09JUN06:09:00:00 | 2.75 | NO | YES | NO |
| E0115015 | OL QTP | 1 * | | -11 | 06JAN06:11:00:00 | 06JAN06:23:00:00 | -12.00 | NO | YES | NO |
| | | 103 | Week 2 | 29 | 15FEB06:14:10:00 | | | | | |
| | | 104 | Week 4 | 51 | 09MAR06:14:10:00 | | | | | |
| | | 105 | Week 8 | 51 | 09MAR06:14:10:00 | | | | | |
| | | 1.01 * | Final visit | -11 | 06JAN06:15:00:00 | 06JAN06:23:00:00 | -8.00 | NO | YES | NO |
| E0115016 | OL QTP | 1 * | Screening | -7 | 18JAN06:09:30:00 | 17JAN06:06:00:00 | 27.50 | YES | YES | YES |
| | | | Baseline | -7 | 18JAN06:09:30:00 | 17JAN06:06:00:00 | 27.50 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 10FEB06:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 33 | 03APR06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 68 | 03APR06:09:25:00 | | | | YES | |
| | | 106 | Week 12 | 96 | 01MAY06:09:34:00 | 01MAY06:07:30:00 | 1.92 | NO | YES | NO |
| | | 109 | Week 24 | 181 | 25JUL06:09:15:00 | 25JUL06:07:15:00 | 2.32 | NO | YES | NO |
| | | 113 * | Week 28 | 209 | 22AUG06:09:00:00 | 21AUG06:09:00:00 | 26.00 | YES | YES | YES |
| | | | Final visit | 209 | 22AUG06:11:00:00 | 21AUG06:09:00:00 | 26.00 | YES | YES | YES |
| | | | | 209 | 22AUG06:11:00:00 | 21AUG06:09:00:00 | 26.00 | YES | YES | YES |
| E0115017 | OL QTP | 105 * | | 75 | 10APR06:08:56:00 | | | | YES | |
| | | 1 * | | -7 | 19JAN06:09:30:00 | 18JAN06:09:00:00 | 24.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765089

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115017 | OL QTP | 1 | Screening | -7 | 19JAN06:09:30:00 | 18JAN06:09:00:00 | 24.50 | YES | YES | YES |
|  |  |  | Baseline | -7 | 19JAN06:09:30:00 | 18JAN06:09:00:00 | 24.50 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 23FEB06:10:50:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 23FEB06:10:55:00 |  |  |  | YES |  |
|  |  |  | Final visit | 28 | 23FEB06:10:55:00 |  |  |  | YES |  |
| E0115020 | OL QTP | 1 * | | -27 | 25JAN06:09:08:00 |  |  |  | YES |  |
|  |  | 102 | Week 1 | 6 | 27FEB06:14:28:00 |  |  |  |  |  |
|  |  | 104 | Week 4 | 29 | 22MAR06:16:20:00 | 07JUN06:21:00:00 | 14.25 | YES | YES | YES |
|  |  | 113 * | Week 12 | 107 | 08JUN06:11:15:00 | 07JUN06:21:00:00 | 14.25 | YES | YES | YES |
|  |  |  | Week 16 | 107 | 08JUN06:11:15:00 | 07JUN06:21:00:00 | 14.25 | YES | YES | YES |
|  |  |  | Final visit | 107 | 08JUN06:11:15:00 |  |  | YES | YES | YES |
|  |  | 1.01 * | | -8 | 13FEB06:09:08:00 | 12FEB06:22:00:00 | 11.13 | YES | YES | YES |
| E0115021 | OL QTP | 1 * | Screening | -7 | 30JAN06:10:00:00 | 29JAN06:07:00:00 | 27.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 30JAN06:10:00:00 | 29JAN06:07:00:00 | 27.00 | YES | YES | YES |
|  |  | 103 | Week 2 | 15 | 21FEB06:09:15:00 | 29JAN06:07:00:00 | 27.00 | YES | YES | YES |
|  |  | 104 | Week 4 | 29 | 07MAR06:09:50:00 |  |  |  | YES |  |
|  |  | 106 | Week 8 | 57 | 04APR06:09:37:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 85 | 02MAY06:10:06:00 | 02MAY06:08:00:00 | 2.10 | NO | NO | NO |
|  |  |  | Final visit | 85 | 02MAY06:10:06:00 | 02MAY06:08:00:00 | 2.10 | NO | NO | NO |
| E0115022 | OL QTP | 1 * | Screening | -5 | 09FEB06:10:15:00 | 08FEB06:19:30:00 | 14.75 | YES | YES | YES |
|  |  |  | Baseline | -5 | 09FEB06:10:15:00 | 08FEB06:19:30:00 | 14.75 | YES | YES | YES |
|  |  |  |  | -5 | 09FEB06:10:15:00 | 08FEB06:19:30:00 | 14.75 | YES | YES | YES |
| E0116001 | OL QTP | 1 * | Screening | -4 | 17JUN05:12:10:00 | 16JUN05:19:30:00 | 16.67 | YES | YES | YES |
|  |  | * | Baseline | -4 | 17JUN05:12:10:00 | 16JUN05:19:30:00 | 16.67 | YES | YES | YES |
|  |  |  |  | -4 | 17JUN05:12:10:00 | 16JUN05:19:30:00 | 16.67 | YES | YES | YES |
| E0116002 | OL QTP | 1 * | Screening | -7 | 23AUG05:12:40:00 | 22AUG05:18:30:00 | 18.17 | YES | YES | YES |
|  |  |  |  | -7 | 23AUG05:12:40:00 | 22AUG05:18:30:00 | 18.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765090

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116002 | OL QTP | 1 | Baseline | -7 | 23AUG05:12:40:00 | 22AUG05:18:30:00 | 18.17 | YES |  | YES |
| E0116003 | PLA / LI | 1 * | Week 1 | -8 | 03OCT05:12:30:00 | 02OCT05:20:00:00 | 18.50 | YES | YES |  |
|  |  | 102 | Week 4 | 7 | 18OCT05:09:30:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 28 | 08NOV05:10:15:00 |  |  |  | YES |  |
|  |  | 105 | Week 12 | 56 | 06DEC05:10:00:00 |  |  |  | YES |  |
|  |  | 106 | Week 16 | 84 | 03JAN06:09:30:00 | 02JAN06:20:30:00 | 13.00 | YES | YES |  |
|  |  | 107 | Week 16 | 112 | 31JAN06:09:00:00 |  |  |  | YES |  |
|  |  | 108 | Week 20 | 150 | 10MAR06:09:15:00 |  |  |  | YES | YES |
|  |  | 201 * | Final visit | 1 | 03APR06:09:05:00 | 02APR06:19:00:00 | 14.08 | YES | YES | YES |
|  |  |  | At randomization | 1 | 03APR06:09:05:00 | 02APR06:19:00:00 | 14.08 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 03APR06:09:05:00 | 02APR06:19:00:00 | 14.08 | YES | YES | YES |
|  |  | 206 | Week 4 | 40 | 12MAY06:09:05:00 |  |  |  | YES | YES |
|  |  | 207 | Week 8 | 68 | 09JUN06:10:30:00 |  |  |  | YES | YES |
|  |  | 208 * | Week 12 | 96 | 07JUL06:09:00:00 | 07JUL06:09:00:00 | 1.00 | NO | NO | NO |
|  |  |  | Week 12 | 96 | 07JUL06:10:00:00 | 07JUL06:09:00:00 | 1.00 | NO | NO | NO |
|  |  | 223 | Week 20 | 145 | 25AUG06:10:00:00 | 24AUG06:23:00:00 | 11.00 | YES | YES | YES |
|  |  |  | Week 28 | 145 | 25AUG06:10:00:00 | 24AUG06:23:00:00 | 11.00 | YES | YES | YES |
|  |  |  | Final visit | 145 | 25AUG06:10:00:00 | 24AUG06:23:00:00 | 11.00 | YES | YES | YES |
|  |  | 105 * | visit 8 | 70 | 10DEC05:12:30:00 |  |  |  | YES |  |
|  |  | 201 * | Week 4 | 8 | 10APR06:14:20:00 |  |  |  |  |  |
| E0116004 | OL QTP | 1 * | Screening | -7 | 21OCT05:09:40:00 | 20OCT05:16:00:00 | 17.67 | YES | YES | YES |
|  |  |  | Baseline | -7 | 21OCT05:09:40:00 | 20OCT05:16:00:00 | 17.67 | YES | YES | YES |
|  |  | 102 | Week 2 | 11 | 21OCT05:09:40:00 | 20OCT05:16:00:00 | 17.67 | YES | YES | YES |
|  |  | 103 * | Week 4 | 18 | 08NOV05:10:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 31 | 15NOV05:09:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 12 | 60 | 27DEC05:10:30:00 |  |  |  |  |  |
|  |  | 106 | Week 16 | 87 | 23JAN06:13:45:00 | 23JAN06:12:00:00 | 1.75 | NO | YES | NO |
|  |  | 107 | Week 16 | 115 | 20FEB06:14:25:00 |  |  |  |  |  |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765091

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116004 | OL QTP | 108 | Week 20 | 152 | 29MAY06:09:15:00 | | | | YES | |
| | | 109 | Week 24 | 185 | 01MAY06:13:05:00 | 01MAY06:11:00:00 | 2.75 | NO | | NO |
| | | 113 * | Week 28 | 185 | 01MAY06:13:45:00 | 01MAY06:11:00:00 | 2.75 | NO | | NO |
| | | | Week 24 | 199 | 15MAY06:14:05:00 | | | | | |
| | | | Week 28 | 199 | 15MAY06:14:05:00 | | | | | |
| | | | Final visit | 199 | 15MAY06:14:05:00 | | | | | |
| E0116005 | OL QTP | 107 * | Week 24 | 138 | 15MAR06:09:30:00 | | | | YES | |
| | | 1 * | Screening | -7 | 25OCT05:13:00:00 | 24OCT05:19:00:00 | 18.00 | YES | | YES |
| | | | Baseline | -7 | 25OCT05:13:00:00 | 24OCT05:19:00:00 | 18.00 | YES | | YES |
| | | | | -7 | 25OCT05:13:00:00 | 24OCT05:19:00:00 | 18.00 | YES | | YES |
| | | 113 * | Week 1 | 7 | 08NOV05:09:00:00 | 07NOV05:18:30:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | 7 | 08NOV05:09:00:00 | 07NOV05:18:30:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 7 | 08NOV05:09:00:00 | 07NOV05:18:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 7 | 08NOV05:09:00:00 | 07NOV05:18:30:00 | 14.50 | YES | YES | YES |
| E0116006 | OL QTP | 1 * | Screening | -7 | 01NOV05:11:55:00 | 31OCT05:19:00:00 | 16.92 | YES | YES | YES |
| | | | Baseline | -7 | 01NOV05:11:55:00 | 31OCT05:19:00:00 | 16.92 | YES | YES | YES |
| | | | | -7 | 01NOV05:11:55:00 | 31OCT05:19:00:00 | 16.92 | YES | YES | YES |
| | | 113 * | Week 1 | 7 | 15NOV05:11:30:00 | 14NOV05:19:30:00 | 16.00 | YES | YES | YES |
| | | | Week 4 | 7 | 15NOV05:11:30:00 | 14NOV05:19:30:00 | 16.00 | YES | YES | YES |
| | | | Week 12 | 7 | 15NOV05:11:30:00 | 14NOV05:19:30:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 7 | 15NOV05:11:30:00 | 14NOV05:19:30:00 | 16.00 | YES | YES | YES |
| | | 101 | At enrollment | 0 | 08NOV05:10:30:00 | | | | YES | |
| E0116008 | PLA / VAL | 1 * | Screening | -7 | 11NOV05:10:30:00 | 10NOV05:20:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -7 | 11NOV05:10:30:00 | 10NOV05:20:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 1 | 10 | 28NOV05:15:00:00 | 10NOV05:20:00:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 2 | 17 | 05DEC05:15:00:00 | | | | | |
| | | 104 | Week 4 | 35 | 23DEC05:09:30:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1301

CONFIDENTIAL
AZSER12765092

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS / FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS / FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116008 | PLA / VAL | 105 | Week 8 | 52 | 09JAN06:15:00:00 | | | | | |
| | | 106 | Week 12 | 84 | 10FEB06:09:00:00 | 10FEB06:06:30:00 | 2.50 | NO | YES | NO |
| | | 201 * | Final visit | 1 | 10MAR06:09:30:00 | 09MAR06:17:00:00 | 16.50 | YES | YES | YES |
| | | | At randomization | 1 | 10MAR06:09:30:00 | 09MAR06:17:00:00 | 16.50 | YES | YES | YES |
| | | 204 | Baseline | 43 | 21APR06:10:15:00 | | | | YES | |
| | | | Week 8 | 43 | 21APR06:10:15:00 | | | | YES | |
| E0116009 | QTP / LI | 1 * | Week 1 | -10 | 18NOV05:10:00:00 | 17NOV05:18:30:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 07SEP05:13:15:00 | | | | | |
| | | 105 | Week 8 | 29 | 27DEC05:10:35:00 | | | | YES | |
| | | 106 | Week 12 | 57 | 24JAN06:10:00:00 | | | | YES | |
| | | 108 | Week 16 | 92 | 28FEB06:10:30:00 | 27FEB06:20:00:00 | 14.50 | YES | YES | YES |
| | | 201 * | Week 20 | 137 | 20MAR06:11:30:00 | | | | YES | |
| | | | Final visit | 1 | 14APR06:11:30:00 | | | | YES | |
| | | 204 | At randomization | 1 | 19MAY06:10:00:00 | | | | YES | |
| | | 223 * | Baseline | 1 | 19MAY06:10:40:00 | | | | | |
| | | | Week 8 | 57 | 19MAY06:10:40:00 | | | | YES | |
| | | | Week 12 | 106 | 14JUL06:11:15:00 | | | | YES | |
| | | | Week 16 | 106 | 01SEP06:10:35:00 | 31AUG06:20:00:00 | 14.58 | YES | YES | YES |
| | | | Final visit | 106 | 01SEP06:10:35:00 | 31AUG06:20:00:00 | 14.58 | YES | YES | YES |
| | | | | | 01SEP06:10:35:00 | 31AUG06:20:00:00 | 14.58 | YES | YES | YES |
| E0116010 | OL QTP | 1.01 * | Screening | -6 | 22NOV05:15:30:00 | | | | | |
| | | | Baseline | -6 | 22NOV05:15:30:00 | | | | | |
| | | 1 * | Baseline | -7 | 21NOV05:15:00:00 | 21NOV05:11:30:00 | 3.50 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

1302

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765093

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116010 | OL QTP | 1 * | Screening | -7 | 21NOV05:15:00:00 | 21NOV05:11:30:00 | 3.50 | NO | | NO |
| | | | Baseline | -7 | 21NOV05:15:00:00 | 21NOV05:11:30:00 | 3.50 | NO | | NO |
| | | 113 | Week 2 | 15 | 27DEC05:17:00:00 | 27DEC05:14:00:00 | 3.00 | NO | | NO |
| | | 113 * | Week 4 | 29 | 27DEC05:17:00:00 | 27DEC05:14:00:00 | 3.00 | NO | | NO |
| | | | Week 12 | 29 | 27DEC05:17:00:00 | 27DEC05:14:00:00 | 3.00 | NO | | NO |
| | | | Final visit | 29 | 27DEC05:17:00:00 | 27DEC05:14:00:00 | 3.00 | NO | | NO |
| | | 103 * | Week 12 | 36 | 03JAN06:11:30:00 | | | | YES | YES |
| | | | Final visit | 36 | 03JAN06:11:30:00 | | | | YES | YES |
| | | | Final visit | 36 | 03JAN06:11:30:00 | | | | YES | YES |
| E0116012 | QTP / LI | 1 * | Screening | -7 | 02DEC05:09:30:00 | 01DEC05:18:30:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 02DEC05:09:00:00 | 01DEC05:18:30:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 2 | 11 | 02DEC05:09:00:00 | 01DEC05:18:30:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 06JAN06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 03FEB06:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 06MAR06:12:00:00 | 05MAR06:22:00:00 | 16.00 | YES | YES | YES |
| | | 107 | Week 16 | 122 | 10APR06:15:30:00 | | | | YES | |
| | | 108 | Week 24 | 157 | 15MAY06:15:10:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 09JUN06:11:00:00 | 08JUN06:22:00:00 | 13.00 | YES | YES | YES |
| | | | At Randomization | 1 | 09JUN06:11:00:00 | 08JUN06:22:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 09JUN06:11:00:00 | 08JUN06:22:00:00 | 13.00 | YES | YES | YES |
| | | 204 * | Week 4 | 29 | 07JUL06:09:45:00 | | | | YES | |
| | | 223 * | Baseline | 64 | 11AUG06:09:05:00 | 10AUG06:09:05:00 | 24.00 | YES | YES | YES |
| | | | Week 8 | 64 | 11AUG06:09:05:00 | 10AUG06:09:05:00 | 24.00 | YES | YES | YES |
| | | | Week 12 | 64 | 11AUG06:09:05:00 | 10AUG06:09:05:00 | 24.00 | YES | YES | YES |
| | | | Final visit | 64 | 11AUG06:09:05:00 | 10AUG06:09:05:00 | 24.00 | YES | YES | YES |
| E0116013 | PLA / LI | 1 * | Week 1 | -11 | 02DEC05:10:00:00 | 01DEC05:16:45:00 | 17.25 | YES | YES | YES |
| | | 102 | Week 1 | 10 | 23DEC05:08:30:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

1303

CONFIDENTIAL
AZSER12765094

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI | 103 | Week 2 | 17 | 30DEC05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 10JAN06:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 62 | 17FEB06:10:20:00 | | | NO | YES | NO |
| | | 106 | Week 12 | 101 | 24MAR06:10:20:00 | 24MAR06:10:20:00 | 0.00 | NO | YES | NO |
| | | | Week 16 | 101 | 24MAR06:10:20:00 | 24MAR06:10:20:00 | 0.00 | NO | YES | NO |
| | | | Week 20 | 146 | 08MAY06:15:15:00 | | | YES | YES | YES |
| | | 108 * | Final visit | 1 | 02JUN06:12:10:00 | 01JUN06:20:00:00 | 16.17 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 02JUN06:12:10:00 | 01JUN06:20:00:00 | 16.17 | YES | | YES |
| | | | Baseline | 1 | 02JUN06:12:10:00 | 01JUN06:20:00:00 | 16.17 | YES | | YES |
| E0116014 | QTP / LI | 1 * | Screening | -7 | 23DEC05:11:30:00 | 22DEC05:19:30:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -7 | 23DEC05:11:30:00 | 22DEC05:19:30:00 | 16.00 | YES | YES | YES |
| | | | At randomization | -7 | 23DEC05:11:30:00 | 22DEC05:19:30:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 06JAN06:09:00:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 13JAN06:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 56 | 27JAN06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 89 | 24FEB06:10:15:00 | | | | YES | |
| | | 106 | Week 12 | | 29MAR06:10:45:00 | 29MAR06:08:00:00 | 2.75 | NO | YES | NO |
| | | 201 * | Final visit | 1 | 01MAY06:14:45:00 | 01MAY06:12:30:00 | 2.25 | NO | YES | NO |
| | | | At randomization | 1 | 01MAY06:14:45:00 | 01MAY06:12:30:00 | 2.25 | NO | | NO |
| | | | Baseline | 1 | 01MAY06:14:45:00 | 01MAY06:12:30:00 | 2.25 | NO | | NO |
| | | 223 * | Baseline | 1 | 01MAY06:14:45:00 | 01MAY06:12:30:00 | 2.25 | NO | | NO |
| | | | Week 4 | 15 | 15MAY06:14:20:00 | 15MAY06:12:00:00 | 2.33 | NO | | NO |
| | | | Week 4 | 15 | 15MAY06:14:20:00 | 15MAY06:12:00:00 | 2.33 | NO | | NO |
| | | | Week 12 | 15 | 15MAY06:14:20:00 | 15MAY06:12:00:00 | 2.33 | NO | | NO |
| | | | Final visit | 15 | 15MAY06:14:20:00 | 15MAY06:12:00:00 | 2.33 | NO | YES | YES |
| | | 201 * | Final visit | 3 | 03MAY06:12:00:00 | 01MAY06:12:30:00 | 47.50 | YES | YES | YES |
| E0116015 | MISSING | 1 * | | | 27DEC05:09:30:00 | 26DEC05:20:00:00 | 13.50 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765095

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS / AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS / AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116017 | OL QTP | 1 * | | -8 | 16JAN06:15:30:00 | 16JAN06:11:00:00 | 4.50 | NO | | NO |
| | | 102 | Week 1 | 6 | 30JAN06:16:00:00 | | | | | |
| | | 103 | Week 2 | 13 | 06FEB06:13:00:00 | | | | | |
| | | 113 * | | 48 | 13MAR06:13:00:00 | 13MAR06:12:00:00 | 1.00 | NO | | NO |
| | | | Week 8 | 48 | 13MAR06:13:00:00 | 13MAR06:12:00:00 | 1.00 | NO | | NO |
| | | | Week 12 | 48 | 13MAR06:13:00:00 | 13MAR06:12:00:00 | 1.00 | NO | | NO |
| | | | Final visit | 48 | 13MAR06:13:00:00 | 13MAR06:12:00:00 | 1.00 | NO | | NO |
| E0117001 | OL QTP | 1 * | Screening | -6 | 07JUN05:15:55:00 | 06JUN05:09:30:00 | 30.42 | YES | | YES |
| | | | Baseline | -6 | 07JUN05:15:55:00 | 06JUN05:09:30:00 | 30.42 | YES | | YES |
| | | 102 | Week 1 | -6 | 07JUN05:15:55:00 | 06JUN05:09:30:00 | 30.42 | YES | | YES |
| | | 103 | Week 2 | 7 | 20JUN05:11:35:00 | | | | YES | |
| | | 113 * | Week 4 | 22 | 05JUL05:11:30:00 | 05JUL05:10:00:00 | 1.50 | NO | YES | NO |
| | | | Week 12 | 22 | 05JUL05:11:30:00 | 05JUL05:10:00:00 | 1.50 | NO | YES | NO |
| | | | Final visit | 22 | 05JUL05:11:30:00 | 05JUL05:10:00:00 | 1.50 | NO | YES | NO |
| E0117002 | PLA / LI | 1 * | Screening | -3 | 13JUN05:11:50:00 | 12JUN05:21:00:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -3 | 13JUN05:11:50:00 | 12JUN05:21:00:00 | 14.83 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 22JUN05:11:15:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 01JUL05:13:15:00 | | | | | |
| | | 104 | Week 4 | 29 | 15JUL05:10:15:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 12AUG05:10:10:00 | | | | YES | |
| | | | Final visit | 57 | 12AUG05:10:10:00 | | | | YES | |
| | | 106 | Baseline | 84 | 08SEP05:11:40:00 | 07SEP05:22:00:00 | 13.67 | YES | YES | YES |
| | | | Week 12 | 84 | 08SEP05:11:40:00 | 07SEP05:22:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 84 | 08OCT05:10:10:00 | | | | YES | |
| | | 201 | Baseline | 1 | 06OCT05:09:55:00 | 05OCT05:21:00:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 1 | 06OCT05:09:55:00 | 05OCT05:21:00:00 | 12.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765096

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 201 | At randomizat ion | 1 | 06OCT05:09:55:00 | 05OCT05:21:00:00 | 12.92 | YES | YES | YES |
| | | | Baseline | 1 | 06OCT05:09:55:00 | 05OCT05:21:00:00 | 12.92 | YES | YES | YES |
| | | 223 * | Week 4 | 15 | 20OCT05:11:30:00 | 19OCT05:10:00:00 | 25.50 | YES | YES | YES |
| | | | Final 12 | 15 | 20OCT05:11:30:00 | 19OCT05:10:00:00 | 25.50 | YES | YES | YES |
| | | * | Final visit | 15 | 20OCT05:11:30:00 | 19OCT05:10:00:00 | 25.50 | YES | YES | YES |
| | | 201 * | Week 12 | 8 | 13OCT05:11:40:00 | | | | YES | |
| | | 201 | Week 4 | 35 | 09NOV05:09:45:00 | | | | YES | |
| | | | Week 12 | 35 | 09NOV05:09:45:00 | | | | YES | |
| | | * | Final visit | 35 | 09NOV05:09:45:00 | | | | YES | |
| E0117003 | OL QTP | 1 * | Screening | -6 | 15JUN05:12:45:00 | 14JUN05:20:30:00 | 16.25 | YES | YES | YES |
| | | | Baseline | -6 | 15JUN05:12:45:00 | 14JUN05:20:30:00 | 16.25 | YES | YES | YES |
| | | 102 * | Week 1 | 7 | 05JUL05:17:05:00 | 14JUN05:20:30:00 | 16.25 | YES | YES | YES |
| | | 113 * | Week 2 | 14 | 05JUL05:17:45:00 | 05JUL05:12:30:00 | 5.25 | NO | NO | NO |
| | | | Week 4 | 14 | 05JUL05:17:45:00 | 05JUL05:12:30:00 | 5.25 | NO | NO | NO |
| | | | Final 12 | 14 | 05JUL05:17:45:00 | 05JUL05:12:30:00 | 5.25 | NO | NO | NO |
| | | | Final visit | 14 | 05JUL05:17:45:00 | 05JUL05:12:30:00 | 5.25 | NO | NO | NO |
| E0117004 | OL QTP | 1 * | Screening | -5 | 22JUN05:17:35:00 | 22JUN05:08:00:00 | 9.58 | YES | YES | YES |
| | | * | Baseline | -5 | 22JUN05:17:35:00 | 22JUN05:08:00:00 | 9.58 | YES | YES | YES |
| | | 102 | Week 1 | -5 | 22JUN05:17:35:00 | 22JUN05:08:00:00 | 9.58 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 05JUL05:16:40:00 | | | | | |
| | | 104 | Week 4 | 18 | 12JUL05:16:25:00 | | | | | |
| | | 105 | Week 8 | 28 | 25JUL05:16:25:00 | | | | | |
| | | | Week 8 | 56 | 22AUG05:16:25:00 | | | | | |
| | | 113 * | Week 8 | 65 | 31AUG05:14:55:00 | 31AUG05:06:30:00 | 8.42 | YES | YES | YES |
| | | | Week 12 | 65 | 31AUG05:14:55:00 | 31AUG05:06:30:00 | 8.42 | YES | YES | YES |
| | | | | 65 | 31AUG05:14:55:00 | 31AUG05:06:30:00 | 8.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1306

CONFIDENTIAL
AZSER12765097

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 113 | Final visit | 65 | 31JUL05:14:55:00 | 31AUG05:06:30:00 | 8.42 | YES | | YES |
| E0117005 | OL QTP | 1 * | | -7 | 07JUL05:09:05:00 | 06JUL05:21:00:00 | 12.08 | YES | YES | YES |
| | | | Screening | -7 | 07JUL05:09:05:00 | 06JUL05:21:00:00 | 12.08 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 21JUL05:09:50:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 28JUL05:11:40:00 | | | | YES | |
| | | | Final visit | 13 | 27JUL05:11:40:00 | | | | YES | |
| | | 1.01 * | Screening | -2 | 12JUL05:09:00:00 | | | | YES | YES |
| | | * | Baseline | -2 | 12JUL05:09:00:00 | | | | YES | YES |
| E0117006 | OL QTP | 1 * | | -7 | 08JUL05:14:30:00 | 08JUL05:00:30:00 | 14.00 | YES | | YES |
| | | * | Screening | -7 | 08JUL05:14:30:00 | 08JUL05:00:30:00 | 14.00 | YES | | YES |
| | | 102 | Baseline | -7 | 08JUL05:14:30:00 | 08JUL05:00:30:00 | 14.00 | YES | | YES |
| | | 113 | Week 1 | -6 | 21JUL05:15:55:00 | | | | YES | |
| | | | Week 2 | 14 | 29JUL05:11:45:00 | 28JUL05:00:00:00 | 35.75 | YES | YES | YES |
| | | | Week 4 | 14 | 29JUL05:11:45:00 | 28JUL05:00:00:00 | 35.75 | YES | YES | YES |
| | | | Week 12 | 14 | 29JUL05:11:45:00 | 28JUL05:00:00:00 | 35.75 | YES | YES | YES |
| | | | Final visit | 14 | 29JUL05:11:45:00 | 28JUL05:00:00:00 | 35.75 | YES | YES | YES |
| E0117008 | OL QTP | 1 * | | -7 | 13JUL05:15:40:00 | 12JUL05:14:00:00 | 25.67 | YES | | YES |
| | | * | Screening | -7 | 13JUL05:15:40:00 | 12JUL05:14:00:00 | 25.67 | YES | | YES |
| | | | Baseline | -7 | 13JUL05:15:40:00 | 12JUL05:14:00:00 | 25.67 | YES | | YES |
| E0117009 | PLA / VAL | 1 * | | -3 | 18JUL05:16:00:00 | 18JUL05:09:00:00 | 7.00 | NO | | NO |
| | | * | Screening | -3 | 18JUL05:16:00:00 | 18JUL05:09:00:00 | 7.00 | NO | | NO |
| | | | Baseline | -3 | 18JUL05:16:00:00 | 18JUL05:09:00:00 | 7.00 | NO | | NO |
| | | 102 | Week 2 | 8 | 03AUG05:09:35:00 | | | | YES | |
| | | 104 | Week 4 | 18 | 03AUG05:09:35:00 | | | | YES | |
| | | 105 | Week 8 | 26 | 16AUG05:15:56:00 | | | | | |
| | | | | 55 | 14SEP05:13:40:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1307

CONFIDENTIAL
AZSER12765098

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117009 | PLA / VAL | 106 | Week 12 | 84 | 13OCT05:08:45:00 | 12OCT05:21:00:00 | 11.75 | YES | YES | YES |
| | | 107 | Week 16 | 116 | 14NOV05:08:40:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 08DEC05:09:28:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 24JAN06:09:25:00 | 23JAN06:21:00:00 | 12.42 | YES | YES | YES |
| | | | At randomization | 1 | 24JAN06:09:25:00 | 23JAN06:21:00:00 | 12.42 | YES | YES | YES |
| | | 204 | Baseline | 1 | 24JAN06:09:25:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 21FEB06:09:19:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 21MAR06:09:15:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 18APR06:09:20:00 | 17APR06:22:00:00 | 11.33 | YES | YES | YES |
| | | 209 | Week 16 | 85 | 18APR06:09:20:00 | 17APR06:22:00:00 | 11.33 | YES | YES | YES |
| | | 210 | Week 20 | 113 | 16MAY06:09:15:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 15JUN06:09:59:00 | | | | YES | |
| | | | Week 28 | 169 | 15JUN06:09:59:00 | | | | YES | |
| | | | Final visit | 191 | 11JUL06:08:55:00 | | | | | |
| | | | | 191 | 02AUG06:09:00:00 | 01AUG06:23:00:00 | 10.00 | YES | YES | YES |
| | | | | 191 | 02AUG06:09:00:00 | 01AUG06:23:00:00 | 10.00 | YES | YES | YES |
| E0117010 | OL QTP | 106 * | Week 16 | 105 | 03NOV05:08:20:00 | | | | YES | |
| | | 1 * | Screening | -5 | 22JUL05:12:05:00 | 21JUL05:16:00:00 | 20.08 | YES | YES | YES |
| | | 1 * | Baseline | -5 | 22JUL05:12:05:00 | 21JUL05:16:00:00 | 20.08 | YES | YES | YES |
| | | 102 | Final visit | 8 | 04AUG05:09:58:00 | 21JUL05:16:00:00 | 20.08 | YES | YES | YES |
| | | | | 8 | 04AUG05:09:58:00 | | | | YES | |
| E0117011 | MISSING | 1 * | | | 25JUL05:12:05:00 | | | | | |
| E0117012 | OL QTP | 1 * | Screening | -7 | 02AUG05:17:00:00 | 02AUG05:09:00:00 | 8.00 | NO | NO | NO |
| | | 1 * | Baseline | -7 | 02AUG05:17:00:00 | 02AUG05:09:00:00 | 8.00 | NO | NO | NO |
| | | 102 | Week 1 | 6 | 15AUG05:13:30:00 | | | | | |
| | | 103 | Week 2 | 13 | 22AUG05:12:35:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765099

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117012 | OL QTP | 104 * | Week 4 | 28 | 06SEP05:10:55:00 | | | | YES | |
| | | 113 * | Week 12 | 91 | 08NOV05:10:15:00 | 07NOV05:21:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 91 | 08NOV05:10:15:00 | 07NOV05:21:00:00 | 13.25 | YES | YES | YES |
| | | 104 * | Week 12 | 30 | 08SEP05:15:55:00 | | | | | |
| | | | Final visit | 30 | 08SEP05:15:55:00 | | | | | |
| | | 104 * | Week 4 | 41 | 19SEP05:11:55:00 | | | | YES | |
| | | | Final visit | 41 | 19SEP05:11:55:00 | | | | YES | |
| E0117013 | OL QTP | 1 * | Screening | -7 | 17AUG05:15:05:00 | 16AUG05:00:00:00 | 39.08 | YES | | YES |
| | | | Baseline | -7 | 17AUG05:15:05:00 | 16AUG05:00:00:00 | 39.08 | YES | | YES |
| | | 113 * | Week 4 | 7 | 31AUG05:09:35:00 | 30AUG05:22:00:00 | 11.58 | YES | YES | YES |
| | | | Week 12 | 7 | 31AUG05:09:35:00 | 30AUG05:22:00:00 | 11.58 | YES | YES | YES |
| | | | Final visit | 7 | 31AUG05:09:35:00 | 30AUG05:22:00:00 | 11.58 | YES | YES | YES |
| E0117014 | OL QTP | 1 * | Screening | -3 | 30AUG05:11:25:00 | 29AUG05:20:30:00 | 14.92 | YES | YES | YES |
| | | | Baseline | -3 | 30AUG05:11:25:00 | 29AUG05:20:30:00 | 14.92 | YES | YES | YES |
| | | | Week 2 | -3 | 30AUG05:11:25:00 | 29AUG05:20:30:00 | 14.92 | YES | YES | YES |
| | | 104 * | Week 4 | 20 | 22SEP05:11:35:00 | | | | YES | |
| | | 113 * | Week 8 | 49 | 21OCT05:10:11:00 | 20OCT05:00:00:00 | 34.18 | YES | YES | YES |
| | | | Week 12 | 49 | 21OCT05:10:11:00 | 20OCT05:00:00:00 | 34.18 | YES | YES | YES |
| | | | Final visit | 49 | 21OCT05:10:11:00 | 20OCT05:00:00:00 | 34.18 | YES | YES | YES |
| E0117015 | OL QTP | 1 * | Week 4 | 26 | 28SEP05:14:30:00 | | | | | |
| | | | Week 4 | 36 | 06OCT05:09:37:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1309

CONFIDENTIAL
AZSER12765100

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117015 | OL QTP | 1 * | Screening | -6 | 06SEP05:09:05:00 | 05SEP05:21:00:00 | 12.08 | YES | YES | YES |
| | | | Baseline | -6 | 06SEP05:09:05:00 | 05SEP05:21:00:00 | 12.08 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 19SEP05:13:55:00 | | | | | |
| | | 113 * | Week 4 | 29 | 11OCT05:15:15:00 | 10OCT05:22:00:00 | 17.25 | YES | YES | YES |
| | | | Week 12 | 29 | 11OCT05:15:15:00 | 10OCT05:22:00:00 | 17.25 | YES | YES | YES |
| | | | Final visit | 29 | 11OCT05:15:15:00 | 10OCT05:22:00:00 | 17.25 | YES | YES | YES |
| E0117016 | PLA / LI | 1 * | Screening | -7 | 20SEP05:10:55:00 | 19SEP05:19:30:00 | 15.42 | YES | YES | YES |
| | | | Baseline | -7 | 20SEP05:10:55:00 | 19SEP05:19:30:00 | 15.42 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 25OCT05:08:40:00 | | | | | |
| | | 103 | Week 8 | 56 | 22NOV05:09:35:00 | | | | | |
| | | 105 | Week 12 | 84 | 20DEC05:08:59:00 | 19DEC05:19:00:00 | 13.98 | YES | YES | YES |
| | | 106 | Final visit | 1 | 16JAN06:09:20:00 | 15JAN06:19:30:00 | 13.83 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 16JAN06:09:20:00 | 15JAN06:19:30:00 | 13.83 | YES | YES | YES |
| | | | Baseline | 1 | 16JAN06:09:20:00 | 15JAN06:19:30:00 | 13.83 | YES | YES | YES |
| | | 223 * | Week 4 | 33 | 17FEB06:08:40:00 | 16FEB06:21:00:00 | 11.83 | YES | YES | YES |
| | | | Week 12 | 33 | 17FEB06:08:40:00 | 16FEB06:21:00:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 33 | 17FEB06:08:40:00 | 16FEB06:21:00:00 | 11.67 | YES | YES | YES |
| E0117017 | OL QTP | 1 * | Screening | -6 | 27SEP05:09:45:00 | 26SEP05:21:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -6 | 27SEP05:09:45:00 | 26SEP05:21:00:00 | 12.75 | YES | YES | YES |
| | | 113 * | Week 1 | 7 | 10OCT05:15:00:00 | 09OCT05:21:00:00 | 18.00 | YES | YES | YES |
| | | | Week 4 | 7 | 10OCT05:15:00:00 | 09OCT05:21:00:00 | 18.00 | YES | YES | YES |
| | | | Week 12 | 7 | 10OCT05:15:00:00 | 09OCT05:21:00:00 | 18.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765101

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117017 | OL QTP | 113 | Final visit | 7 | 10OCT05:15:00:00 | 09OCT05:21:00:00 | 18.00 | YES | | YES |
| E0117018 | OL QTP | 1 * | Screening | -5 | 30SEP05:08:40:00 | 29SEP05:20:00:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -5 | 30SEP05:08:40:00 | 29SEP05:20:00:00 | 12.67 | YES | YES | YES |
| | | | Week 1 | -5 | 30SEP05:08:40:00 | 29SEP05:20:00:00 | 12.67 | YES | YES | YES |
| | | 102 | | 7 | 10OCT05:09:30:00 | | | | YES | |
| | | 113 * | Week 2 | 15 | 20OCT05:09:30:00 | 19OCT05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Week 4 | 15 | 20OCT05:09:30:00 | 19OCT05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 15 | 20OCT05:09:30:00 | 19OCT05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 15 | 20OCT05:09:30:00 | 19OCT05:21:30:00 | 12.00 | YES | YES | YES |
| | | 102 * | Final visit | 23 | 28OCT05:08:15:00 | | | | YES | |
| E0117020 | MISSING | 1 * | | | 13OCT05:09:55:00 | | | | YES | |
| E0117021 | QTP / LI | 1 * | Screening | -6 | 18OCT05:09:57:00 | 17OCT05:20:00:00 | 13.95 | YES | YES | YES |
| | | | Baseline | -6 | 18OCT05:09:57:00 | 17OCT05:20:00:00 | 13.95 | YES | YES | YES |
| | | | Week 1 | -6 | 18OCT05:09:57:00 | 17OCT05:20:00:00 | 13.95 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 31OCT05:15:52:00 | | | | | |
| | | 103 | Week 4 | 14 | 07NOV05:08:45:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 21NOV05:08:25:00 | | | | YES | |
| | | 106 | Week 12 | 53 | 16DEC05:09:05:00 | | | | YES | |
| | | 107 | Week 16 | 81 | 13JAN06:09:06:00 | 12JAN06:22:30:00 | 10.60 | YES | YES | YES |
| | | 108 | Week 20 | 109 | 10FEB06:09:45:00 | | | | YES | |
| | | 109 | Week 24 | 140 | 10MAR06:08:40:00 | | | | YES | |
| | | 201 * | Final visit | 169 | 11APR06:08:20:00 | 10APR06:22:00:00 | 10.67 | YES | YES | YES |
| | | 1 | At randomization | 1 | 10MAY06:07:55:00 | 09MAY06:20:00:00 | 11.92 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10MAY06:07:55:00 | 09MAY06:20:00:00 | 11.92 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 07JUN06:16:10:00 | | | | | |
| | | | Week 8 | 58 | 06JUL06:17:25:00 | | | | | |
| | | 207 | Week 12 | 84 | 01AUG06:08:45:00 | 31JUL06:22:00:00 | 10.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765102

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 223 * | | | | | | | | |
| | | | Week 12 | 111 | 28AUG06:08:55:00 | 27AUG06:22:30:00 | 10.42 | YES | YES | YES |
| | | | Final | 111 | 28AUG06:08:55:00 | 27AUG06:22:30:00 | 10.42 | YES | YES | YES |
| | | | visit | 111 | 28AUG06:08:55:00 | 27AUG06:22:30:00 | 10.42 | YES | YES | YES |
| E0117022 | OL QTP | 1 * | | | | | | | | |
| | | * | Screening | -4 | 28OCT05:09:25:00 | 27OCT05:21:30:00 | 11.92 | YES | YES | YES |
| | | | Baseline | -4 | 28OCT05:09:25:00 | 27OCT05:21:30:00 | 11.92 | YES | YES | YES |
| | | | Week 2 | -4 | 28OCT05:09:25:00 | 27OCT05:21:30:00 | 11.92 | YES | YES | YES |
| | | 102 | Week 8 | 10 | 11NOV05:14:19:00 | | | | YES | |
| | | 103 | Week 2 | 16 | 17NOV05:09:19:00 | | | | YES | |
| | | | Final | 16 | 17NOV05:09:15:00 | | | | YES | |
| | | | visit | | | | | | | |
| E0117025 | OL QTP | 1 * | | | | | | | | |
| | | * | Screening | -5 | 03NOV05:08:05:00 | 02NOV05:18:30:00 | 13.58 | YES | YES | YES |
| | | | Baseline | -5 | 03NOV05:08:05:00 | 02NOV05:18:30:00 | 13.58 | YES | YES | YES |
| | | | Week 2 | -5 | 15NOV05:12:05:00 | 02NOV05:18:30:00 | 13.58 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 22NOV05:08:05:00 | | | | YES | |
| | | 103 | Week 8 | 27 | 05DEC05:11:55:00 | | | | YES | |
| | | 104 | Week 2 | 57 | 04JAN06:10:35:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 03FEB06:08:55:00 | 02FEB06:12:00:00 | 20.92 | YES | YES | YES |
| | | | Final | 87 | 03FEB06:08:55:00 | 02FEB06:12:00:00 | 20.92 | YES | YES | YES |
| | | | visit | | | | | | | |
| E0117027 | OL QTP | 1 * | | | | | | | | |
| | | * | Week 1 | -9 | 21NOV05:16:43:00 | 20NOV05:22:00:00 | 18.72 | YES | YES | YES |
| | | 102 | Week 2 | 8 | 08DEC05:09:45:00 | | | | YES | |
| | | 103 | | 14 | 14DEC05:10:30:00 | | | | YES | |
| | | 113 | * | 37 | 06JAN06:09:55:00 | 05JAN06:21:00:00 | 12.92 | YES | YES | YES |
| | | | Week 4 | 37 | 06JAN06:09:55:00 | 05JAN06:21:00:00 | 12.92 | YES | YES | YES |
| | | | Week 12 | 37 | 06JAN06:09:55:00 | 05JAN06:21:00:00 | 12.92 | YES | YES | YES |
| | | | Final | 37 | 06JAN06:09:55:00 | 05JAN06:21:00:00 | 12.92 | YES | YES | YES |
| | | | visit | | | | | | | |
| | | 1.01 * | Screening | -2 | 28NOV05:09:00:00 | | | | YES | |
| | | | Baseline | -2 | 28NOV05:09:00:00 | | | | YES | |
| | | | | -2 | 28NOV05:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1312

CONFIDENTIAL
AZSER12765103

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117028 | MISSING | 1 * | | -8 | 28NOV05:08:40:00 | 27NOV05:18:00:00 | 14.67 | YES | YES | YES |
| E0117029 | OL QTP | 1 * | | -7 | 15DEC05:09:35:00 | 14DEC05:20:30:00 | 13.08 | YES | YES | YES |
| | | | Screening | -7 | 15DEC05:09:35:00 | 14DEC05:20:30:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -7 | 15DEC05:09:35:00 | 14DEC05:20:30:00 | 13.08 | YES | YES | YES |
| | | | Week 1 | 7 | 29DEC05:11:00:00 | | | | YES | |
| | | 102 | Week 2 | 14 | 05JAN06:11:05:00 | | | | YES | |
| | | 103 | | 25 | 16JAN06:08:40:00 | 15JAN06:21:00:00 | 11.67 | YES | YES | YES |
| | | 113 * | Week 4 | 25 | 16JAN06:08:40:00 | 15JAN06:21:00:00 | 11.67 | YES | YES | YES |
| | | | Week 12 | 25 | 16JAN06:08:40:00 | 15JAN06:21:00:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 25 | 16JAN06:08:40:00 | 15JAN06:21:00:00 | 11.67 | YES | YES | YES |
| E0117030 | OL QTP | 1 * | | -7 | 04JAN06:08:40:00 | 03JAN06:23:55:00 | 8.75 | YES | YES | YES |
| | | | Screening | -7 | 04JAN06:08:40:00 | 03JAN06:23:55:00 | 8.75 | YES | YES | YES |
| | | | Baseline | -7 | 04JAN06:08:40:00 | 03JAN06:23:55:00 | 8.75 | YES | YES | YES |
| | | 113 * | | 8 | 19JAN06:09:00:00 | 18JAN06:23:00:00 | 10.00 | YES | YES | YES |
| | | | Week 1 | 8 | 19JAN06:09:00:00 | 18JAN06:23:00:00 | 10.00 | YES | YES | YES |
| | | | Week 8 | 8 | 19JAN06:09:00:00 | 18JAN06:23:00:00 | 10.00 | YES | YES | YES |
| | | | Week 12 | 8 | 19JAN06:09:00:00 | 18JAN06:23:00:00 | 10.00 | YES | YES | YES |
| | | | Final visit | 8 | 19JAN06:09:00:00 | 18JAN06:23:00:00 | 10.00 | YES | YES | YES |
| E0117031 | MISSING | 1 * | | -12 | 12JAN06:09:15:00 | 11JAN06:19:30:00 | 13.75 | YES | YES | YES |
| E0117032 | OL QTP | 1 * | | -16 | 19JAN06:09:55:00 | 18JAN06:22:00:00 | 11.92 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 16FEB06:13:30:00 | | | | | |
| | | 104 * | | 28 | 28FEB06:09:30:00 | | | | YES | |
| | | 105 | Week 4 | 58 | 30MAR06:17:55:00 | | | | | |
| | | 106 | Week 8 | 80 | 21APR06:09:20:00 | | | | YES | |
| | | | Week 12 | 80 | 21APR06:09:20:00 | | | | YES | |
| | | | Final visit | | | | | | | |
| | | 107 | Week 16 | 114 | 25MAY06:09:38:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 22JUN06:08:57:00 | | | | YES | |
| | | | Final visit | 142 | 22JUN06:08:57:00 | | | | YES | |
| E0117033 | OL QTP | 113 * | | 163 | 13JUL06:11:50:00 | 12JUL06:21:00:00 | 14.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1313

CONFIDENTIAL
AZSER12765104

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117032 | OL QTP | 113 | Week 24 | 163 | 13JUL06:11:50:00 | 12JUL06:21:00:00 | 14.83 | YES | YES | YES |
|  |  |  | Final visit | 163 | 13JUL06:11:50:00 | 12JUL06:21:00:00 | 14.83 | YES | YES | YES |
|  |  | 1.01 * | Week 4 | -8 | 23JAN06:10:30:00 |  |  |  | YES |  |
|  |  | 104 | Week 12 | 28 | 28FEB06:09:30:00 |  |  |  | YES |  |
|  |  | 106 | Week 16 | 114 | 25MAY06:09:38:00 |  |  |  | YES |  |
|  |  |  | Final visit | 114 | 25MAY06:09:38:00 |  |  |  | YES |  |
| E0117033 | OL QTP | 1 * | Week 1 | -12 | 27JAN06:08:45:00 | 26JAN06:19:00:00 | 13.75 | YES | YES | YES |
|  |  | 102 | Week 1 | 8 | 16FEB06:16:45:00 |  |  |  |  |  |
|  |  |  | Final visit | 8 | 16FEB06:16:45:00 |  |  |  |  |  |
| E0117034 | MISSING | 1 * | Week 1 |  | 01FEB06:09:05:00 | 31JAN06:20:30:00 | 12.58 | YES | YES | YES |
| E0117035 | OL QTP | 1 * | Week 1 | -12 | 01FEB06:08:15:00 | 31JAN06:21:00:00 | 11.25 | YES | YES | YES |
|  |  | 102 | Week 1 | 8 | 21FEB06:13:35:00 |  |  |  |  |  |
|  |  | 103 | Week 2 | 14 | 27FEB06:10:44:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 13MAR06:10:33:00 |  |  |  | YES |  |
|  |  |  | Final visit | 28 | 13MAR06:10:35:00 |  |  |  | YES |  |
| E0117036 | MISSING | 1 * | Week 1 | -8 | 13FEB06:10:00:00 | 12FEB06:20:30:00 | 13.50 | YES | YES | YES |
|  |  | 113 * | Week 4 | 29 | 22MAR06:14:00:00 | 22MAR06:06:30:00 | 7.50 | NO | NO | NO |
|  |  |  | Week 12 | 29 | 22MAR06:14:00:00 | 22MAR06:06:30:00 | 7.50 | NO | NO | NO |
|  |  |  | Final visit | 29 | 22MAR06:14:00:00 | 22MAR06:06:30:00 | 7.50 | NO | NO | NO |
| E0118001 | OL QTP | 1 * | Screening | -7 | 16MAY05:12:57:00 | 15MAY05:19:30:00 | 17.45 | YES | YES | YES |
|  |  |  | Baseline | -7 | 16MAY05:12:57:00 | 15MAY05:19:30:00 | 17.45 | YES | YES | YES |
|  |  | 103 | Week 2 | 15 | 07JUN05:09:45:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 20JUN05:13:00:00 |  |  |  |  |  |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1314

CONFIDENTIAL
AZSER12765105

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | OL QTP | 104 | Final visit | 28 | 20JUN05:13:00:00 | | | | | |
| E0118002 | PLA / LI | 104 * | | *** | | | | | | |
| | | | Week 2 | 19 | 18MAY05:13:52:00 | | | | | |
| | | | Week 4 | 19 | 21FEB06:10:59:00 | | | | YES | |
| | | | Week 8 | 47 | 21FEB06:10:59:00 | | | | YES | |
| | | | Week 12 | 71 | 21FEB06:13:20:00 | | | | | |
| | | 105 | Final visit | 1 | 14APR06:09:10:00 | 13APR06:21:00:00 | 12.67 | YES | YES | YES |
| | | 106 | Final visit | 1 | 22MAY06:10:45:00 | 21MAY06:21:00:00 | 13.75 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 22MAY06:10:45:00 | 21MAY06:21:00:00 | 13.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 22MAY06:10:45:00 | 21MAY06:21:00:00 | 13.75 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 19JUN06:10:35:00 | | | | YES | |
| | | 223 | Week 8 | 59 | 19JUL06:09:14:00 | | | | YES | |
| | | 223 * | Week 12 | 86 | 15AUG06:13:30:00 | 14AUG06:21:00:00 | 16.50 | YES | | YES |
| | | | Final visit | 86 | 15AUG06:13:30:00 | 14AUG06:21:00:00 | 16.50 | YES | | YES |
| | | 1.01 * | Screening | -7 | 26JAN06:10:20:00 | 25JAN06:19:00:00 | 15.33 | YES | YES | YES |
| | | | Baseline | -7 | 26JAN06:10:20:00 | 25JAN06:19:00:00 | 15.33 | YES | YES | YES |
| E0118003 | OL QTP | 1 * | Screening | -7 | 24MAY05:12:05:00 | 23MAY05:20:00:00 | 16.08 | YES | YES | YES |
| | | | Baseline | -7 | 24MAY05:12:05:00 | 23MAY05:20:00:00 | 16.08 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 24MAY05:12:05:00 | 23MAY05:20:00:00 | 16.08 | YES | YES | YES |
| | | 105 | Week 8 | 55 | 27JUN05:15:14:00 | | | | | |
| | | | Week 12 | 55 | 25JUL05:14:45:00 | | | | | |
| | | | Final visit | | | | | | | |
| | | 106 | Week 12 | 88 | 27AUG05:10:00:00 | 26AUG05:20:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 88 | 27AUG05:10:00:00 | 26AUG05:20:30:00 | 13.50 | YES | YES | YES |
| E0118004 | MISSING | 1 * | | | 25MAY05:16:10:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1315

CONFIDENTIAL
AZSER12765106

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL | 1 * | Screening | -1 | 06JUN05:13:33:00 | 05JUN05:21:15:00 | 16.30 | YES | | YES |
| | | 103 | Baseline | -1 | 06JUN05:13:33:00 | 05JUN05:21:15:00 | 16.30 | YES | | YES |
| | | 104 | Week 2 | 17 | 24JUN05:13:40:00 | 05JUN05:21:15:00 | 16.30 | YES | | YES |
| | | 105 | Week 4 | 28 | 05JUL05:14:49:00 | | | | | |
| | | 106 | Week 8 | 56 | 02AUG05:13:33:00 | 29AUG05:21:30:00 | 17.50 | YES | | YES |
| | | 107 | Week 12 | 84 | 31AUG05:15:10:00 | | | | | |
| | | 201 | Week 16 | 112 | 27SEP05:16:23:00 | | | | | |
| | | | Final visit | 1 | 25OCT05:16:45:00 | 25OCT05:14:00:00 | 2.75 | NO | | NO |
| | | | At randomization | 1 | 25OCT05:16:45:00 | 25OCT05:14:00:00 | 2.75 | NO | | NO |
| | | 204 * | Baseline | 37 | 30NOV05:09:59:00 | | | | YES | |
| | | 206 * | Week 4 | 71 | 03JAN06:16:32:00 | | | | | |
| | | 207 * | Week 12 | 88 | 20JAN06:16:40:00 | 20JAN06:09:30:00 | 7.17 | NO | | NO |
| | | | Week 12 | 88 | 20JAN06:16:40:00 | 20JAN06:09:30:00 | 7.17 | NO | | NO |
| | | | Final visit | 88 | 20JAN06:16:40:00 | 20JAN06:09:30:00 | 7.17 | NO | | NO |
| | | 208 | Week 16 | 122 | 23FEB06:16:49:00 | | | | | |
| | | 210 | Week 20 | 140 | 13MAR06:17:16:00 | | | | | |
| | | 223 | Week 24 | 168 | 10APR06:16:35:00 | | | | | |
| | | | Week 28 | 208 | 20MAY06:10:30:00 | 19MAY06:21:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 208 | 20MAY06:10:30:00 | 19MAY06:21:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 208 | 20MAY06:10:30:00 | 19MAY06:21:00:00 | 13.50 | YES | YES | YES |
| | | 204 * | Week 12 | 37 | 30NOV05:09:59:00 | | | | YES | |
| | | | Final visit | 37 | 30NOV05:09:59:00 | | | | YES | |
| | | 204 * | Week 12 | 71 | 03JAN06:16:32:00 | | | | | |
| | | | Week 12 | 71 | 03JAN06:16:32:00 | | | | | |
| | | | Final visit | 71 | 03JAN06:16:32:00 | | | | | |
| E0118006 | OL QTP | 1 * | Screening | -7 | 31MAY05:08:40:00 | 30MAY05:19:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -7 | 31MAY05:08:40:00 | 30MAY05:19:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -7 | 31MAY05:08:40:00 | 30MAY05:19:00:00 | 13.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1316

CONFIDENTIAL
AZSER12765107

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118006 | OL QTP | 103 | Week 2 | 14 | 21JUN05:12:24:00 | | | | | |
| | | 104 | Week 4 | 30 | 07JUL05:14:50:00 | | | | | |
| | | | Final visit | 30 | 07JUL05:14:50:00 | | | | | |
| | | 105 | Week 8 | 55 | 01AUG05:10:45:00 | | | | YES | |
| | | | Final visit | 55 | 01AUG05:10:45:00 | | | | YES | |
| E0118007 | OL QTP | 1 * | Week 1 | -13 | 31MAY05:12:30:00 | 31MAY05:01:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 20JUN05:08:35:00 | | | | | |
| | | 104 | Week 8 | 28 | 11JUL05:09:48:00 | | | | | |
| | | 105 | Week 12 | 56 | 08AUG05:09:28:00 | | | | | |
| | | 106 | Week 16 | 102 | 23SEP05:09:19:00 | 22SEP05:23:29:00 | 9.83 | YES | YES | YES |
| | | | Final visit | 102 | 23SEP05:09:19:00 | 22SEP05:23:29:00 | 9.83 | YES | YES | YES |
| | | | | 102 | 23SEP05:09:19:00 | 22SEP05:23:29:00 | 9.83 | YES | YES | YES |
| | | 113 * | Week 12 | 112 | 03OCT05:10:20:00 | | | | YES | |
| | | | Week 16 | 112 | 03OCT05:10:20:00 | | | | YES | YES |
| | | | Final visit | 112 | 03OCT05:10:20:00 | | | | YES | |
| | | | | 112 | 03OCT05:10:20:00 | | | | YES | |
| | | 1.01 * | Screening | -3 | 10JUN05:16:20:00 | | | | | |
| | | | Baseline | -3 | 10JUN05:16:20:00 | | | | | |
| | | | | -3 | 10JUN05:16:20:00 | | | | | |
| E0118008 | MISSING | 1 * | | | 31MAY05:12:06:00 | 31MAY05:10:00:00 | 2.10 | NO | | NO |
| E0118010 | OL QTP | 1 * | Screening | -1 | 07JUN05:15:48:00 | 07JUN05:07:10:00 | 8.63 | YES | YES | YES |
| | | | Baseline | -1 | 07JUN05:15:48:00 | 07JUN05:07:10:00 | 8.63 | YES | YES | YES |
| | | | | -1 | 07JUN05:15:48:00 | 07JUN05:07:10:00 | 8.63 | YES | YES | YES |
| E0118011 | OL QTP | 1 * | Screening | -1 | 09JUN05:12:26:00 | | | | | |
| | | | Baseline | -1 | 09JUN05:12:26:00 | | | | | |
| | | | | -1 | 09JUN05:12:26:00 | | | | | |
| | | 104 | Week 4 | 25 | 05JUL05:14:10:00 | | | | | |
| | | 105 | Week 8 | 56 | 05AUG05:13:12:00 | | | | | |
| | | 106 | Week 12 | 91 | 09SEP05:13:12:00 | 09SEP05:08:30:00 | 4.70 | NO | | NO |
| | | 113 | Week | 147 | 04NOV05:12:20:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1317

CONFIDENTIAL
AZSER12765108

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118011 | OL QTP | 113 | Week 20 | 147 | 04NOV05:12:20:00 | | | | | |
| | | | Week 24 | 147 | 04NOV05:12:20:00 | | | | | |
| | | | Final visit | 147 | 04NOV05:12:20:00 | | | | | |
| E0118012 | OL QTP | 1 * | Screening | -6 | 02JUN05:13:40:00 | 02JUN05:06:20:00 | 7.33 | NO | | NO |
| | | | Baseline | -6 | 02JUN05:13:40:00 | 02JUN05:06:20:00 | 7.33 | NO | | NO |
| | | | | -6 | 02JUN05:13:40:00 | 02JUN05:06:20:00 | 7.33 | NO | | NO |
| E0118014 | OL QTP | 1 * * | Screening | -4 | 10JUN05:09:20:00 | 09JUN05:20:30:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -4 | 10JUN05:09:20:00 | 09JUN05:20:30:00 | 12.83 | YES | YES | YES |
| | | | | -4 | 10JUN05:09:20:00 | 09JUN05:20:30:00 | 12.83 | YES | YES | YES |
| E0118015 | MISSING | 1 * | Screening | -4 | 09JUN05:15:20:00 | 09JUN05:06:40:00 | 8.67 | YES | | YES |
| | | | Baseline | -4 | 09JUN05:15:20:00 | 09JUN05:06:40:00 | 8.67 | YES | | YES |
| | | | | -4 | 09JUN05:15:20:00 | 09JUN05:06:40:00 | 8.67 | YES | | YES |
| E0118016 | QTP / VAL | 1 * | Screening | -2 | 20JUN05:14:00:00 | 19JUN05:21:00:00 | 17.00 | YES | | YES |
| | | | Baseline | -2 | 20JUN05:14:00:00 | 19JUN05:21:00:00 | 17.00 | YES | | YES |
| | | | | -2 | 20JUN05:14:00:00 | 19JUN05:21:00:00 | 17.00 | YES | | YES |
| | | 103 | Week 2 | 15 | 07JUL05:13:25:00 | | | | | |
| | | 104 | Week 4 | 29 | 21JUL05:13:36:00 | | | | | |
| | | 105 | Week 8 | 57 | 18AUG05:13:00:00 | | | | | |
| | | 106 | Week 12 | 85 | 15SEP05:15:17:00 | 14SEP05:22:30:00 | 16.78 | YES | | YES |
| | | 107 | Week 16 | 110 | 10OCT05:13:38:00 | | | | | |
| | | 108 | Week 20 | 173 | 12DEC05:13:28:00 | 11DEC05:22:00:00 | 15.47 | YES | | YES |
| | | 201 | Final Visit | 1 | 13JAN06:13:31:00 | 12JAN06:21:00:00 | 16.52 | YES | | YES |
| | | 201 * | randomization | 1 | 13JAN06:13:31:00 | 12JAN06:21:00:00 | 16.52 | YES | | YES |
| | | 204 | Baseline | 1 | 13JAN06:13:31:00 | 12JAN06:21:00:00 | 16.52 | YES | | YES |
| | | 206 | Week 4 | 28 | 09FEB06:13:40:00 | | | | | |
| | | 207 | Week 8 | 57 | 10MAR06:13:55:00 | | | | | |
| | | | | 84 | 06APR06:14:30:00 | 06APR06:07:30:00 | 7.00 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

1318

CONFIDENTIAL
AZSER12765109

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 207 | Week 12 | 84 | 06APR06:14:30:00 | 06APR06:07:30:00 | 7.00 | NO | | NO |
| | | 208 | Week 16 | 119 | 11MAY06:13:25:00 | | | | | |
| | | 209 | Week 20 | 148 | 09JUL06:13:00:00 | | | | | |
| | | 210 | Week 24 | 175 | 06JUL06:13:30:00 | | | | | |
| | | 211 * | Week 28 | 208 | 08AUG06:13:10:00 | | | | | |
| | | | Final visit | 208 | 08AUG06:13:10:00 | | | | | |
| | | | | 208 | 08AUG06:13:10:00 | | | | | |
| | | 223 * * | Week 28 | 222 | 22AUG06:11:00:00 | 21AUG06:20:00:00 | 15.00 | YES | YES | YES |
| | | | Week 32 | 222 | 22AUG06:11:00:00 | 21AUG06:20:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 222 | 22AUG06:11:00:00 | 21AUG06:20:00:00 | 15.00 | YES | YES | YES |
| | | 109 * | Week 24 | 197 | 05JAN06:14:10:00 | | | | YES | YES |
| | | | Week 28 | 197 | 05JAN06:14:10:00 | | | | YES | YES |
| | | | Week 28 | 197 | 05JAN06:14:10:00 | | | | YES | YES |
| E0118017 | QTP / VAL | 1 * | Screening | -1 | 20JUN05:10:48:00 | 19JUN05:21:30:00 | 13.30 | YES | YES | YES |
| | | | Baseline | -1 | 20JUN05:10:48:00 | 19JUN05:21:30:00 | 13.30 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 28JUN05:13:23:00 | | | | | |
| | | 104 | Week 4 | 29 | 20JUL05:10:30:00 | | | | YES | |
| | | 107 | Week 16 | 114 | 13OCT05:08:50:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 09NOV05:10:34:00 | | | | YES | YES |
| | | 201 | Final visit | 1 | 09DEC05:10:15:00 | 08DEC05:23:30:00 | 10.75 | YES | YES | YES |
| | | 1 * | At randomization | 1 | 09DEC05:10:15:00 | 08DEC05:23:30:00 | 10.75 | YES | YES | YES |
| | | 1 | Baseline | 1 | 09DEC05:10:15:00 | 08DEC05:23:30:00 | 10.75 | YES | YES | YES |
| E0118018 | MISSING | 1 * | | | 28JUN05:16:15:00 | 28JUN05:08:05:00 | 8.17 | | | NO |
| E0118019 | MISSING | 1 * | | | 29JUN05:14:00:00 | 29JUN05:08:30:00 | 5.50 | NO | | NO |
| E0118020 | PLA / VAL | 1 * | Screening | -7 | 13JUL05:11:00:00 | 12JUL05:18:45:00 | 16.25 | YES | YES | YES |
| | | | Screening | -7 | 13JUL05:11:00:00 | 12JUL05:18:45:00 | 16.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1319

CONFIDENTIAL
AZSER12765110

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL | 1 | Baseline | -7 | 13JUL05:11:00:00 | 12JUL05:18:45:00 | 16.25 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 19AUG05:14:00:00 | | | | | |
| | | 105 | Week 8 | 61 | 14OCT05:11:34:00 | | | | | |
| | | 106 | Week 12 | 86 | 13OCT05:11:53:00 | 13OCT05:22:00:00 | 13.57 | YES | YES | YES |
| | | 107 | Week 16 | 117 | 14NOV05:14:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 03JAN06:13:19:00 | 02JAN06:21:00:00 | 16.32 | YES | YES | YES |
| | | | At randomization | 1 | 03JAN06:13:19:00 | 02JAN06:21:00:00 | 16.32 | YES | | YES |
| | | 206 | Baseline | -3 | 03JAN06:13:19:00 | 02JAN06:21:00:00 | 16.32 | YES | | YES |
| | | 208 | Week 12 | 74 | 17MAR06:13:15:00 | | | | YES | |
| | | 209 | Week 16 | 114 | 26APR06:09:40:00 | | | | YES | |
| | | 210 * | Week 24 | 158 | 20JUN06:10:30:00 | | | | YES | |
| | | 211 * | Week 28 | 198 | 12JUL06:10:00:00 | | | | YES | |
| | | 223 * | Week 28 | 198 | 19JUL06:09:31:00 | 18JUL06:21:30:00 | 12.02 | YES | YES | YES |
| | | | | 198 | 18JUL06:09:31:00 | 18JUL06:21:30:00 | 12.02 | YES | YES | YES |
| | | | Week 32 | 233 | 23AUG06:13:00:00 | 22AUG06:21:30:00 | 15.50 | YES | | YES |
| | | | | 233 | 23AUG06:13:00:00 | 22AUG06:21:30:00 | 15.50 | YES | | YES |
| | | | | 233 | 23AUG06:13:00:00 | 22AUG06:21:30:00 | 15.50 | YES | | YES |
| | | 206 | Week 12 | 88 | 31MAR06:15:20:00 | 30MAR06:23:00:00 | 16.33 | YES | YES | YES |
| E0118021 | QTP / VAL | 1 * | Screening | -3 | 26JUL05:17:45:00 | 26JUL05:08:30:00 | 9.25 | YES | YES | YES |
| | | 103 | Baseline | 13 | 26JUL05:17:45:00 | 26JUL05:08:30:00 | 9.25 | YES | YES | YES |
| | | 104 | Week 2 | 13 | 26JUL05:17:45:00 | 26JUL05:08:30:00 | 9.25 | YES | YES | YES |
| | | 105 | Week 4 | 31 | 11AUG05:15:15:00 | | | | | |
| | | 106 | Week 8 | 55 | 29AUG05:20:17:00 | | | | | |
| | | 107 | Week 12 | 83 | 20OCT05:20:00:00 | 20OCT05:08:00:00 | 12.00 | YES | YES | YES |
| | | 201 * | Week 16 | 109 | 15NOV05:08:00:00 | | | | | |
| | | | Final visit | 1 | 06DEC05:15:10:00 | 06DEC05:11:30:00 | 3.67 | NO | | NO |
| | | | | 1 | 06DEC05:15:10:00 | 06DEC05:11:30:00 | 3.67 | NO | | NO |

\* Visits outside of acceptable window are not used in analysis.

1320

CONFIDENTIAL
AZSER12765111

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118021 | QTP / VAL | 201 * | At randomization | 1 | 06DEC05:15:10:00 | 06DEC05:11:30:00 | 3.67 | NO | | NO |
| | | 204 | Baseline | 30 | 04JAN06:16:15:00 | | | | | |
| | | 206 | Week 4 | 57 | 31JAN06:19:04:00 | | | | | |
| | | 207 * | Week 8 | 98 | 13MAR06:18:10:00 | | | | | |
| | | | Week 12 | 98 | 13MAR06:18:10:00 | | | | | |
| | | 208 | Week 16 | 130 | 14APR06:07:45:00 | | | | YES | |
| | | 209 | Week 20 | 164 | 18MAY06:07:27:00 | | | | YES | |
| | | 210 | Week 24 | 190 | 13JUN06:21:17:00 | | | | | |
| | | | Week 28 | 190 | 13JUN06:21:17:00 | | | | | |
| | | | Final visit | 190 | 13JUN06:21:17:00 | | | | | |
| E0118022 | MISSING | 1 * | | | 28JUL05:14:05:00 | 28JUL05:08:00:00 | 6.08 | NO | | NO |
| E0118024 | MISSING | 1 * | | | 12SEP05:15:00:00 | 11SEP05:16:00:00 | 23.00 | YES | | YES |
| E0118025 | OL QTP | 1 * | Screening | -4 | 26SEP05:09:54:00 | 25SEP05:20:00:00 | 13.90 | YES | YES | YES |
| | | 103 | Baseline | -4 | 26SEP05:09:54:00 | 25SEP05:20:00:00 | 13.90 | YES | YES | YES |
| | | 104 | Week 2 | -4 | 26SEP05:11:44:00 | 25SEP05:20:00:00 | 13.90 | YES | YES | YES |
| | | 105 | Week 4 | 19 | 19OCT05:10:13:00 | | | | YES | |
| | | 106 | Week 8 | 31 | 31OCT05:10:13:00 | | | | YES | |
| | | 107 | Week 12 | 53 | 22NOV05:09:10:00 | | | | | |
| | | 108 | Week 16 | 115 | 20DEC05:13:19:00 | 20DEC05:06:00:00 | 7.32 | NO | | NO |
| | | | Week 20 | 140 | 23JAN06:15:15:00 | | | | | |
| | | | Week 24 | 167 | 16MAR06:12:30:00 | 16MAR06:05:00:00 | 7.50 | NO | | NO |
| | | 113 | Final visit | 167 | 16MAR06:12:30:00 | 16MAR06:05:00:00 | 7.50 | NO | | NO |
| E0118026 | PLA / VAL | 1 * | Screening | -4 | 26SEP05:16:32:00 | 26SEP05:08:30:00 | 8.03 | YES | | YES |
| | | | Baseline | -4 | 26SEP05:16:32:00 | 26SEP05:08:30:00 | 8.03 | YES | | YES |
| | | 103 | Week 4 | 24 | 24OCT05:14:13:00 | | | YES | | YES |
| | | 104 | Week 4 | 35 | 04NOV05:14:30:00 | | | | | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765112

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118026 | PLA / VAL | 105 * | Week 8 | 66 | 05DEC05:13:13:00 | 26DEC05:00:00:00 | 35.05 | YES | YES | YES |
| | | 106 | Week 12 | 88 | 27DEC05:11:03:00 | 26DEC05:00:00:00 | 35.05 | YES | YES | YES |
| | | | Final visit | 88 | 27DEC05:11:03:00 | | | | | |
| | | 201 * | Baseline | 88 | 27DEC05:11:03:00 | 03FEB06:12:00:00 | 2.92 | NO | YES | YES |
| | | | Final visit | 1 | 03FEB06:14:55:00 | 03FEB06:12:00:00 | 2.92 | NO | | NO |
| | | | At randomization | 1 | 03FEB06:14:55:00 | 03FEB06:12:00:00 | 2.92 | NO | | NO |
| | | 206 | Baseline | 1 | 03FEB06:14:55:00 | 03FEB06:12:00:00 | 2.92 | NO | | NO |
| | | 207 | Week 8 | 55 | 29MAR06:13:20:00 | | | | | |
| | | 208 | Week 12 | 81 | 24APR06:12:30:00 | 24APR06:11:00:00 | 1.50 | NO | | NO |
| | | 209 | Week 16 | 123 | 05JUN06:13:06:00 | | | | | |
| | | 210 | Week 20 | 139 | 21JUN06:13:15:00 | | | | | |
| | | | Week 24 | 176 | 28JUL06:15:00:00 | | | | | |
| | | | Final visit | 176 | 28JUL06:15:00:00 | | | | | |
| E0118027 | MISSING | 1 * | | | | | | | | |
| E0118029 | QTP / VAL | 1 * | | 1 | 27SEP05:13:31:00 | 26SEP05:18:00:00 | 19.52 | YES | | YES |
| | | | Screening | -2 | 04OCT05:10:00:00 | | | | YES | |
| | | | Baseline | -2 | 04OCT05:10:00:00 | | | | YES | |
| | | 103 | Week 2 | -2 | 04OCT05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 20OCT05:12:00:00 | | | | | |
| | | 105 * | Week 4 | 28 | 03NOV05:17:05:00 | | | | YES | |
| | | 106 | Week 12 | 48 | 16NOV05:17:05:00 | | | | | |
| | | 107 | Week 16 | 83 | 28DEC05:13:50:00 | 28DEC05:08:30:00 | 5.33 | NO | | NO |
| | | 201 * | Final visit | 117 | 31JAN06:13:08:00 | | | | | |
| | | | At randomization | 1 | 23FEB06:13:35:00 | 23FEB06:08:00:00 | 5.58 | NO | | NO |
| | | | | 1 | 23FEB06:13:35:00 | 23FEB06:08:00:00 | 5.58 | NO | | NO |
| | | | Baseline | 1 | 23FEB06:13:35:00 | 23FEB06:08:00:00 | 5.58 | NO | | NO |
| | | 204 | Baseline | 1 | 23FEB06:13:35:00 | 23FEB06:08:00:00 | 5.58 | NO | | NO |
| | | | Week 4 | 37 | 31MAR06:14:18:00 | | | | | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst  chem112.sas  02MAR2007:13:44  kcpx265

1322

CONFIDENTIAL
AZSER12765113

Page 98 of 809

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118029 | QT? / VAL | 206 | Week 8 | 57 | 20APR06:10:34:00 | | | | YES | |
| | | 207 * | Week 12 | 91 | 24MAY06:14:30:00 | | | | | |
| | | | Final visit | 91 | 24MAY06:14:30:00 | | | | | |
| | | | | 91 | 24MAY06:14:30:00 | | | | | |
| | | 208 | Week 20 | 128 | 30JUN06:09:43:00 | | | | YES | |
| | | | Final visit | 128 | 30JUN06:09:43:00 | | | | YES | |
| | | 223 * | | | | | | | | |
| E0118030 | PLA / VAL | 1 * | Screening | -7 | 11OCT05:10:39:00 | 10OCT05:20:30:00 | 14.15 | YES | YES | YES |
| | | | Baseline | -7 | 11OCT05:10:39:00 | 10OCT05:20:30:00 | 14.15 | YES | YES | YES |
| | | | | -7 | 11OCT05:10:39:00 | 10OCT05:20:30:00 | 14.15 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 02NOV05:10:50:00 | | | | YES | |
| | | 105 | Week 4 | 36 | 16DEC05:09:56:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 14DEC05:09:56:00 | | | | YES | |
| | | 106 | Week 12 | 92 | 18JAN06:10:30:00 | | | | YES | |
| | | 107 * | Week 20 | 128 | 23FEB06:10:08:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 06APR06:09:52:00 | 05APR06:20:00:00 | 13.93 | YES | YES | YES |
| | | 201 | Final visit | 1 | 06APR06:09:56:00 | 05APR06:20:00:00 | 13.93 | YES | YES | YES |
| | | | At Randomization | 1 | 06APR06:09:56:00 | 05APR06:20:00:00 | 13.93 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765114

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118031 | OL QTP | 1 | * | | | | | | | |
| | | | Screening | -5 | 14OCT05:12:18:00 | 13OCT05:19:20:00 | 16.97 | YES | | YES |
| | | | Baseline | -5 | 14OCT05:12:18:00 | 13OCT05:19:20:00 | 16.97 | YES | | YES |
| | | 103 | Week 2 | 20 | 08NOV05:10:58:00 | 13OCT05:19:20:00 | 16.97 | YES | YES | YES |
| | | 105 | Week 8 | 54 | 12DEC05:13:15:00 | | | | | |
| | | | Final visit | 54 | 12DEC05:13:15:00 | | | | | |
| E0118032 | OL QTP | 1 | * | | | | | | | |
| | | | Screening | -4 | 21OCT05:14:10:00 | 20OCT05:21:00:00 | 17.17 | YES | | YES |
| | | | Baseline | -4 | 21OCT05:14:10:00 | 20OCT05:21:00:00 | 17.17 | YES | | YES |
| | | 102 | Week 1 | 10 | 04NOV05:10:10:00 | 20OCT05:21:00:00 | 17.17 | YES | YES | YES |
| | | 103 | Week 2 | 17 | 11NOV05:09:15:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 23NOV05:09:23:00 | | | | YES | |
| | | | Final visit | 29 | 23NOV05:09:23:00 | | | | YES | |
| E0118033 | OL QTP | 1 | * | | | | | | | |
| | | | Screening | -5 | 17NOV05:16:20:00 | 17NOV05:08:00:00 | 8.33 | YES | | YES |
| | | | Baseline | -5 | 17NOV05:16:20:00 | 17NOV05:08:00:00 | 8.33 | YES | | YES |
| | | 104 | Week 8 | 28 | 20DEC05:15:55:00 | 17NOV05:08:00:00 | 8.33 | YES | YES | YES |
| | | 105 | Week 4 | 63 | 24JAN06:15:58:00 | | | | | |
| | | | Final visit | 63 | 24JAN06:15:58:00 | | | | | |
| E0118035 | OL QTP | 1 | * | | | | | | | |
| | | | Screening | -6 | 01DEC05:14:00:00 | 01DEC05:08:00:00 | 6.00 | NO | | NO |
| | | | Baseline | -6 | 01DEC05:14:00:00 | 01DEC05:08:00:00 | 6.00 | NO | | NO |
| | | 102 | Week 1 | 8 | 15DEC05:10:12:00 | 01DEC05:08:00:00 | 6.00 | NO | YES | NO |
| | | 104 | Week 4 | 27 | 03JAN06:09:27:00 | | | | YES | |
| | | | Final visit | 27 | 03JAN06:09:27:00 | | | | YES | |
| E0118036 | OL QTP | 1 | * | | | | | | | |
| | | | Screening | -4 | 12DEC05:13:25:00 | 12DEC05:08:30:00 | 4.92 | NO | | NO |
| | | | Baseline | -4 | 12DEC05:13:25:00 | 12DEC05:08:30:00 | 4.92 | NO | | NO |
| | | 104 | Week 4 | 38 | 23JAN06:08:10:00 | 12DEC05:08:30:00 | 4.92 | NO | YES | NO |
| | | 106 | Week 12 | 80 | 06MAR06:12:36:00 | 05MAR06:18:30:00 | 18.10 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem11l2.sas  02MAR2007:13:44  kcpx265

1324

CONFIDENTIAL
AZSER12765115

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118036 | OL QTP | 106 | Final visit | 80 | 06MAR06:12:36:00 | 05MAR06:18:30:00 | 18.10 | YES | | YES |
| | | 107 | Week 16 | 119 | 14APR06:15:01:00 | | | | | |
| | | 108 | Week 24 | 158 | 23MAY06:14:10:00 | | | | | |
| | | | Final visit | 158 | 23MAY06:14:10:00 | | | | | |
| E0118037 | OL QTP | 1 * | | -7 | 09JAN06:09:45:00 | 08JAN06:19:30:00 | 14.25 | YES | YES | YES |
| | | | Screening | -7 | 09JAN06:09:45:00 | 08JAN06:19:30:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 09JAN06:09:45:00 | 08JAN06:19:30:00 | 14.25 | YES | YES | YES |
| | | 104 | Week 8 | 49 | 06MAR06:15:00:00 | | | | | |
| | | 113 * | | 120 | 16MAY06:15:10:00 | 15MAY06:22:30:00 | 16.67 | YES | YES | YES |
| | | | Week 12 | 120 | 16MAY06:15:10:00 | 15MAY06:22:30:00 | 16.67 | YES | YES | YES |
| | | | Final 16 | 120 | 16MAY06:15:10:00 | 15MAY06:22:30:00 | 16.67 | YES | YES | YES |
| | | | visit | 120 | 16MAY06:15:10:00 | 15MAY06:22:30:00 | 16.67 | YES | YES | YES |
| E0118038 | MISSING | 113 * | visit | 120 | 16MAY06:03:10:00 | 15MAY06:22:30:00 | 4.67 | NO | | NO |
| E0119003 | QTP / VAL | 1 * | | 120 | 15FEB06:11:03:00 | 14FEB06:20:00:00 | 15.05 | YES | YES | YES |
| | | | Screening | -7 | 30AUG05:08:50:00 | 29AUG05:19:00:00 | 13.83 | YES | YES | YES |
| | | | Baseline | -7 | 30AUG05:08:50:00 | 29AUG05:19:00:00 | 13.83 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 30AUG05:15:50:00 | 29AUG05:19:00:00 | 13.83 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 03OCT05:15:50:00 | | | | YES | YES |
| | | | Final visit | 56 | 01NOV05:09:15:00 | | | | YES | YES |
| | | 107 | Baseline | 56 | 01NOV05:09:15:00 | 30JAN06:19:00:00 | 14.75 | YES | YES | YES |
| | | 201 * | Week 16 | 114 | 29DEC05:10:45:00 | 30JAN06:19:00:00 | 14.75 | YES | YES | YES |
| | | * | Week 4 | 9 | 31JAN06:09:45:00 | 30JAN06:19:00:00 | 14.75 | YES | YES | YES |
| | | 204 * | Week 12 | 9 | 31JAN06:09:45:00 | | | | YES | YES |
| | | 206 | Week 4 | 31 | 22FEB06:10:00:00 | | | | YES | YES |
| | | 207 * | Week 8 | 57 | 20MAR06:09:59:00 | | | | YES | YES |
| | | | Week 8 | 80 | 12APR06:09:45:00 | 11APR06:17:00:00 | 16.75 | YES | YES | YES |
| | | 223 * | Week 12 | 80 | 12APR06:09:45:00 | 11APR06:17:00:00 | 16.75 | YES | YES | YES |
| | | | | 115 | 17MAY06:11:10:00 | | | | | |

*  Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1325

CONFIDENTIAL
AZSER12765116

Page 101 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 223 * | Week 12 | 115 | 17MAY06:11:10:00 | | | | YES | |
| | | | Week 16 | 115 | 17MAY06:11:10:00 | | | | YES | |
| | | | Final visit | 115 | 17MAY06:11:10:00 | | | | YES | |
| | | 105 * | Week 12 | 86 | 01DEC05:15:45:00 | | | | | |
| | | | Final visit | 86 | 01DEC05:15:45:00 | | | | | |
| | | 86 | Baseline | 86 | 01DEC05:15:45:00 | | | | | |
| | | 107 | Final visit | 1 | 23JAN06:11:30:00 | | | | YES | |
| | | 1 | randomization | 1 | 23JAN06:11:30:00 | | | | YES | |
| E0119004 | OL QTP | 1 * | Baseline | -6 | 31AUG05:09:20:00 | 30AUG05:18:00:00 | 15.33 | YES | YES | YES |
| | | | Screening | -6 | 31AUG05:09:20:00 | 30AUG05:18:00:00 | 15.33 | YES | YES | YES |
| | | | Baseline | -6 | 31AUG05:09:20:00 | 30AUG05:18:00:00 | 15.33 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 03OCT05:08:30:00 | | | | YES | |
| | | | Final visit | 27 | 03OCT05:08:30:00 | | | | YES | |
| | | 105 | Final visit | 55 | 31OCT05:08:30:00 | | | | YES | |
| | | 107 | Week 18 | 114 | 29DEC05:11:00:00 | | | | YES | |
| | | 113 | Week 16 | 126 | 10JAN06:09:50:00 | 09JAN06:16:30:00 | 17.33 | YES | YES | YES |
| | | | Week 16 | 126 | 10JAN06:09:50:00 | 09JAN06:16:30:00 | 17.33 | YES | YES | YES |
| | | | Final visit | 126 | 10JAN06:09:50:00 | 09JAN06:16:30:00 | 17.33 | YES | YES | YES |
| | | 105 * | Week 12 | 84 | 29NOV05:08:40:00 | | | | YES | |
| | | 105 | Week 12 | 86 | 01DEC05:08:30:00 | | | | YES | |
| | | | Final visit | 86 | 01DEC05:08:30:00 | | | | YES | |
| | | | visit | 86 | 01DEC05:08:30:00 | | | | YES | |
| E0119005 | MISSING | 1 * | | | 20SEP05:09:30:00 | | | | YES | |
| E0119006 | PLA / VAL | 1 * | | -7 | 28SEP05:09:15:00 | 27SEP05:19:30:00 | 13.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

I326

CONFIDENTIAL
AZSER12765117

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 1 | Screening | -7 | 28SEP05:09:15:00 | 27SEP05:19:30:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -7 | 28SEP05:09:15:00 | 27SEP05:19:30:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 19OCT05:08:45:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 19OCT05:08:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02NOV05:08:55:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 02DEC05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 04JAN06:10:10:00 | | | | YES | |
| | | | Final visit | 91 | 04JAN06:10:10:00 | | | | YES | |
| | | 201 * | Baseline | 91 | 04JAN06:10:10:00 | | | | YES | |
| | | | Week 4 | 8 | 30JAN06:10:00:00 | 30JAN06:21:15:00 | -11.25 | NO | YES | NO |
| | | | Week 12 | 8 | 30JAN06:10:00:00 | 30JAN06:21:15:00 | -11.25 | NO | YES | NO |
| | | | Final visit | 8 | 30JAN06:10:00:00 | 30JAN06:21:15:00 | -11.25 | NO | YES | NO |
| | | 106 | At randomization | 1 | 23JAN06:11:10:00 | | | | YES | |
| | | 201 * | Baseline | 1 | 23JAN06:11:10:00 | | | | YES | |
| | | | Baseline | 15 | 06FEB06:10:30:00 | | | | YES | |
| E0119007 | QTP / VAL | 1 * | Screening | -7 | 19OCT05:08:30:00 | 18OCT05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -7 | 19OCT05:08:30:00 | 18OCT05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 1 | 8 | 19OCT05:08:30:00 | 18OCT05:18:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 2 | 15 | 07NOV05:13:15:00 | | | | YES | |
| | | 103 | Week 4 | 26 | 21NOV05:10:00:00 | | | | YES | |
| | | 104 | Week 8 | 55 | 20DEC05:07:10:00 | | | | YES | |
| | | 105 | Week 12 | 86 | 13FEB06:10:45:00 | 12FEB06:21:45:00 | 15.83 | YES | YES | YES |
| | | 106 | Final visit | 1 | 13FEB06:10:45:00 | 12FEB06:21:45:00 | 13.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 13FEB06:10:45:00 | 12FEB06:21:45:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 13FEB06:10:45:00 | 12FEB06:21:45:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1327

CONFIDENTIAL
AZSER12765118

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 204 * | Week 4 | 29 | 13MAR06:10:00:00 | | | | YES | |
| | | 206 * | | | | | | | | |
| | | 207 * | | 85 | 08MAY06:16:20:00 | 08MAY06:09:00:00 | 7.33 | NO | | NO |
| | | | | 85 | 08MAY06:16:25:00 | 08MAY06:09:00:00 | 7.33 | NO | | NO |
| | | 208 | Week 12 | 113 | 05JUN06:16:25:00 | | | | | |
| | | 209 | Week 16 | 135 | 27JUN06:17:10:00 | | | | | |
| | | 210 | Week 20 | 170 | 01AUG06:17:05:00 | | | | | |
| | | | Week 24 | | | | | | | |
| | | 223 * | Week 28 | 197 | 28AUG06:14:35:00 | 28AUG06:22:00:00 | -7.50 | NO | NO | NO |
| | | | Final visit | 197 | 28AUG06:14:30:00 | 28AUG06:22:00:00 | -7.50 | NO | NO | NO |
| | | | | 197 | 28AUG06:14:30:00 | 28AUG06:22:00:00 | -7.50 | NO | NO | NO |
| E0119008 | QTP / LI | 1 * | Screening | -7 | 19OCT05:10:00:00 | 19OCT05:18:00:00 | -8.00 | NO | YES | NO |
| | | 102 | Baseline | -7 | 19OCT05:10:00:00 | 19OCT05:18:00:00 | -8.00 | NO | YES | NO |
| | | | | -7 | 02NOV05:10:00:00 | 19OCT05:18:00:00 | -8.00 | NO | YES | NO |
| | | 103 | Week 1 | 14 | 09NOV05:12:05:00 | | | | YES | |
| | | 104 | Week 2 | 28 | 23NOV05:09:45:00 | | | | YES | |
| | | 105 | Week 4 | 54 | 19DEC05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 20JAN06:09:30:00 | 19JAN06:19:00:00 | 14.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 14FEB06:10:15:00 | 13FEB06:19:30:00 | 14.75 | YES | YES | YES |
| | | | At randomization | 1 | 14FEB06:10:15:00 | 13FEB06:19:30:00 | 14.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 14FEB06:10:15:00 | 13FEB06:19:30:00 | 14.75 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 14MAR06:08:30:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 11APR06:10:20:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 09MAY06:10:40:00 | 08MAY06:21:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 85 | 09MAY06:10:40:00 | 08MAY06:21:00:00 | 13.67 | YES | YES | YES |
| | | | | 85 | 09MAY06:10:40:00 | 08MAY06:21:00:00 | 13.67 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 06JUN06:10:50:00 | | | | YES | |
| | | 210 | Week 20 | 142 | 27JUL06:11:50:00 | | | | YES | |
| | | | Week 24 | 164 | | | | | YES | |
| | | 223 * | Week 28 | 197 | 29AUG06:08:45:00 | 28AUG06:21:00:00 | 11.75 | YES | YES | YES |
| | | | | 197 | 29AUG06:08:45:00 | 28AUG06:21:00:00 | 11.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1328

CONFIDENTIAL
AZSER12765119

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | QTP / LI | 223 | Final visit | 197 | 29AUG06:08:45:00 | 28AUG06:21:00:00 | 11.75 | YES | YES | YES |
| | | 104 * | Week 4 | 36 | 01DEC05:08:15:00 | | | | YES | |
| E0119009 | OL QTP | 1 * | Screening | -7 | 20OCT05:08:20:00 | 19OCT05:17:30:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -7 | 20OCT05:08:20:00 | 19OCT05:17:30:00 | 14.83 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 20OCT05:08:35:00 | 19OCT05:17:30:00 | 14.83 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 03NOV05:07:35:00 | | | | YES | YES |
| | | 104 | Week 4 | 27 | 10NOV05:07:45:00 | | | | YES | YES |
| | | | Final visit | 27 | 23NOV05:08:00:00 | | | | YES | YES |
| | | 113 * | Week 8 | 49 | 15DEC05:17:40:00 | | | | | |
| | | | Week 8 | 49 | 15DEC05:17:40:00 | | | | | |
| | | | Week 12 | 49 | 15DEC05:17:40:00 | | | | | |
| | | | Final visit | 49 | 15DEC05:17:40:00 | | | | | |
| | | 104 * | Week 8 | 49 | 15DEC05:17:40:00 | | | | | |
| E0119010 | OL QTP | 1 * | Screening | -7 | 28OCT05:11:45:00 | 27OCT05:18:30:00 | 17.25 | YES | YES | YES |
| | | | Baseline | -7 | 28OCT05:11:45:00 | 27OCT05:18:30:00 | 17.25 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 28OCT05:11:45:00 | 27OCT05:18:30:00 | 17.25 | YES | YES | YES |
| | | 103 | Week 2 | 6 | 10NOV05:09:12:00 | | | | YES | YES |
| | | 104 | Week 4 | 16 | 10NOV05:08:30:00 | | | | YES | YES |
| | | | Final visit | 31 | 05DEC05:08:30:00 | | | | YES | YES |
| | | | Final visit | 31 | 05DEC05:08:30:00 | | | | | |
| | | 103 | Week 12 | 13 | 17NOV05:08:45:00 | | | | YES | |
| | | | Final visit | 13 | 17NOV05:08:45:00 | | | | YES | |
| E0119011 | OL QTP | 1 * | Screening | -7 | 08NOV05:08:30:00 | 07NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 08NOV05:08:30:00 | 07NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 08NOV05:08:30:00 | 07NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 22NOV05:09:30:00 | | | | YES | YES |
| | | 104 | Week 4 | 28 | 13DEC05:09:40:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 10JAN06:09:50:00 | | | | YES | YES |

*  Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1329

CONFIDENTIAL
AZSER12765120

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 113 * | | 86 | 09FEB06:09:00:00 | 08FEB06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 86 | 09FEB06:09:00:00 | 08FEB06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 86 | 09FEB06:09:00:00 | 08FEB06:18:30:00 | 14.50 | YES | YES | YES |
| E0119012 | MISSING | 1 * | | | 11NOV05:08:40:00 | | | | YES | |
| E0119013 | OL QTP | 1 * | | -34 | 20DEC05:07:40:00 | | | | YES | |
| | | 102 | Week 1 | 8 | 31JAN06:08:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 06FEB06:11:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 20FEB06:11:30:00 | | | | YES | |
| | | 113 * | Week 8 | 56 | 20MAR06:11:30:00 | | | | YES | |
| | | | Week 12 | 56 | 20MAR06:11:30:00 | | | | YES | |
| | | | Final visit | 56 | 20MAR06:11:30:00 | | | | YES | |
| | | 1.01 * | Screening | -6 | 17JAN06:08:30:00 | 16JAN06:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 17JAN06:08:30:00 | 16JAN06:18:30:00 | 14.00 | YES | YES | YES |
| | | | | -6 | 17JAN06:08:30:00 | 16JAN06:18:30:00 | 14.00 | YES | YES | YES |
| E0119014 | OL QTP | 1 * | Screening | -6 | 14DEC05:07:30:00 | 13DEC05:18:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 14DEC05:07:30:00 | 13DEC05:18:30:00 | 13.00 | YES | YES | YES |
| | | | | -6 | 14DEC05:07:30:00 | 13DEC05:18:30:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 14 | 27DEC05:07:30:00 | | | | YES | |
| | | 103 | Week 2 | 28 | 03JAN06:07:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 17JAN06:08:55:00 | | | | YES | |
| | | | Final visit | | 17JAN06:08:55:00 | | | | YES | |
| | | 113 * | Week 8 | 48 | 06FEB06:08:10:00 | | | | YES | |
| | | | Week 12 | 48 | 06FEB06:08:10:00 | | | | YES | |
| | | | Final visit | 48 | 06FEB06:08:10:00 | | | | YES | |
| E0119015 | PLA / VAL | 1 * | Screening | -7 | 13DEC05:07:00:00 | 12DEC05:18:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 13DEC05:07:00:00 | 12DEC05:18:00:00 | 13.00 | YES | YES | YES |
| | | | | -7 | 13DEC05:15:00:00 | 12DEC05:18:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 28DEC05:15:00:00 | | | | YES | |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.ist   chem112.sas   02MAR2007:13:44   kcpx265

1330

CONFIDENTIAL
AZSER12765121

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 103 | Week 2 | 14 | 03JAN06:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 18JAN06:09:00:00 | | | | YES | |
| | | | Final visit | 29 | 18JAN06:09:00:00 | | | | YES | |
| | | 105 | Baseline | 29 | 18JAN06:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 14FEB06:11:15:00 | | | | YES | |
| | | | Week 12 | 84 | 14MAR06:09:20:00 | 13MAR06:16:30:00 | 16.83 | YES | YES | YES |
| | | | Final visit | 84 | 14MAR06:09:20:00 | 13MAR06:16:30:00 | 16.83 | YES | YES | YES |
| | | 107 * | Baseline | 84 | 14MAR06:09:20:00 | | | | YES | |
| | | 201 * | Final visit | 4 | 14APR06:10:25:00 | 13APR06:23:30:00 | 10.92 | YES | YES | YES |
| | | | At randomization | 1 | 11APR06:09:10:00 | | | | YES | |
| | | 204 * | Baseline | 1 | 11APR06:09:10:00 | | | | YES | |
| | | | Week 12 | 4 | 14APR06:09:35:00 | 13APR06:23:30:00 | 10.92 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 09MAY06:09:35:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 07JUN06:08:55:00 | | | | YES | |
| | | | Week 12 | 88 | 07JUL06:08:45:00 | 06JUL06:21:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 88 | 07JUL06:08:45:00 | 06JUL06:21:00:00 | 11.75 | YES | YES | YES |
| | | 208 | Week 16 | 116 | 04AUG06:07:15:00 | 06JUL06:21:00:00 | 11.75 | YES | YES | YES |
| | | 223 | Week 20 | 142 | 30AUG06:10:20:00 | 29AUG06:19:00:00 | 15.33 | YES | YES | YES |
| | | | Week 28 | 142 | 30AUG06:10:10:00 | 29AUG06:19:00:00 | 15.33 | YES | YES | YES |
| | | | Final visit | 142 | 30AUG06:10:20:00 | 29AUG06:19:00:00 | 15.33 | YES | YES | YES |
| E0119016 | MISSING | 1 * | | | 29DEC05:09:00:00 | 28DEC05:19:00:00 | 14.00 | YES | YES | YES |
| E0119017 | OL QTP | 1 * | Screening | -7 | 23JAN06:08:45:00 | 22JAN06:17:30:00 | 15.25 | YES | YES | YES |
| | | | Baseline | -7 | 23JAN06:08:45:00 | 22JAN06:17:30:00 | 15.25 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 06FEB06:14:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1331

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765122

Page 107 of 809

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 103 * | Week 2 | 14 | 13FEB06:14:45:00 | | | | YES | |
| | | 113 * | | 21 | 20FEB06:16:30:00 | | | | | |
| | | | Week 2 | 21 | 20FEB06:16:30:00 | | | | | |
| | | | Week 4 | 21 | 20FEB06:16:30:00 | | | | | |
| | | | Week 12 | 21 | 20FEB06:16:30:00 | | | | | |
| | | | Final visit | 21 | 20FEB06:16:30:00 | | | | | |
| E0119018 | MISSING | 1 * | | | | | | | | |
| E0119019 | PLA / VAL | 1 * | Screening | -6 | 08FEB06:07:00:00 | 07FEB06:17:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 08FEB06:07:00:00 | 07FEB06:17:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 20FEB06:09:50:00 | 07FEB06:17:00:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 27FEB06:13:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 14MAR06:13:19:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 11APR06:13:55:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 09MAY06:09:55:00 | 07MAY06:18:00:00 | 15.92 | YES | YES | YES |
| | | | Final visit | 83 | 08MAY06:09:55:00 | 07MAY06:18:00:00 | 15.92 | YES | YES | YES |
| | | 107 | Baseline | | | 07MAY06:18:00:00 | 15.92 | YES | YES | YES | |
| | | 108 | Week 16 | 112 | 06JUN06:09:50:00 | | | | YES | |
| | | 201 * | Week 20 | 141 | 05JUL06:10:00:00 | | | | YES | |
| | | | Final visit | 1 | 27JUL06:10:45:00 | 26JUL06:19:00:00 | 15.75 | YES | YES | YES |
| | | | At Randomization | 1 | 27JUL06:10:45:00 | 26JUL06:19:00:00 | 15.75 | YES | YES | YES |
| | | 223 * | Baseline | 16 | 27JUL06:10:45:00 | 26JUL06:19:00:00 | 15.75 | YES | YES | YES |
| | | | Week 4 | 16 | 11AUG06:08:15:00 | 10AUG06:18:00:00 | 14.25 | YES | YES | YES |
| | | | Week 12 | 16 | 11AUG06:08:15:00 | 10AUG06:18:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 16 | 11AUG06:08:15:00 | 10AUG06:18:00:00 | 14.25 | YES | YES | YES |
| E0120001 | QTP / LI | 102 * | Final visit | 13 | 27FEB06:09:30:00 | | | | YES | |
| | | 1 * | | -7 | 01AUG05:09:50:00 | 31JUL05:18:00:00 | 15.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chemll2.sas  02MAR2007:13:44  kcpx265

1332

CONFIDENTIAL
AZSER12765123

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 1 | Screening | -7 | 01AUG05:09:50:00 | 31JUL05:18:00:00 | 15.83 | YES | YES | YES |
| | | | Baseline | -7 | 01AUG05:09:50:00 | 31JUL05:18:00:00 | 15.83 | YES | YES | YES |
| | | 102 | Week 1 | 14 | 22AUG05:13:05:00 | | | | YES | |
| | | 104 | Week 2 | 29 | 06SEP05:09:30:00 | | | | | |
| | | 105 | Week 4 | 56 | 03OCT05:08:30:00 | 30OCT05:19:00:00 | 13.83 | YES | YES | YES |
| | | 106 | Week 8 | 84 | 31OCT05:08:55:00 | | | | YES | |
| | | 107 | Week 12 | 112 | 28NOV05:08:30:00 | | | | YES | |
| | | 108 | Week 16 | 141 | 27DEC05:09:45:00 | | | | YES | |
| | | 109 | Week 20 | 168 | 23JAN06:09:10:00 | 22JAN06:09:40:00 | 24.00 | YES | YES | YES |
| | | 110 | Week 24 | 196 | 20FEB06:09:30:00 | | | | YES | |
| | | 201 | Week 28 | | 20MAR06:09:35:00 | 19MAR06:18:00:00 | 15.50 | YES | YES | YES |
| | | * | Final visit | 1 | 20MAR06:09:30:00 | 19MAR06:18:00:00 | 15.50 | YES | YES | YES |
| | | | At randomization | 1 | 20MAR06:09:30:00 | 19MAR06:18:00:00 | 15.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 20MAR06:09:30:00 | 19MAR06:18:00:00 | 15.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 17APR06:09:29:00 | | | | | |
| | | 207 | Week 8 | 57 | 15MAY06:09:19:00 | | | | | |
| | | * | Week 12 | 86 | 13JUN06:07:26:00 | 11JUN06:19:00:00 | 36.43 | YES | YES | YES |
| | | 208 | Final visit | 86 | 13JUN06:07:26:00 | 11JUN06:19:00:00 | 36.43 | YES | YES | YES |
| | | 223 | Week 16 | 86 | 13JUN06:07:26:00 | 11JUN06:19:00:00 | 36.43 | YES | YES | YES |
| | | * | Week 20 | 114 | 11JUL06:08:40:00 | 15AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Week 24 | 150 | 16AUG06:09:20:00 | 15AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Week 28 | 150 | 16AUG06:09:20:00 | 15AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 150 | 16AUG06:09:20:00 | 15AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | 104 | Week 8 | 43 | 20SEP05:09:30:00 | | | | YES | |
| E0120002 | PLA / LI | 1 | Screening | -7 | 03AUG05:08:30:00 | 02AUG05:17:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -7 | 03AUG05:08:30:00 | 02AUG05:17:00:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 03AUG05:08:30:00 | 02AUG05:17:00:00 | 15.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 17AUG05:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 24AUG05:08:00:00 | | | | YES | |
| | | | | | 07SEP05:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

I333

CONFIDENTIAL
AZSER12765124

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 105 | Week 8 | 56 | 05OCT05:09:00:00 | 31OCT05:20:00:00 | 14.25 | YES | YES | YES |
| | | 106 | Week 12 | 83 | 01NOV05:10:15:00 | | | | YES | YES |
| | | 107 | Week 16 | 107 | 28DEC05:07:09:00 | | | | YES | YES |
| | | 108 | Week 20 | 110 | 28DEC05:07:45:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 25JAN06:08:00:00 | 24JAN06:22:00:00 | 10.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 22FEB06:12:00:00 | | | | | YES |
| | | 204 | At randomization / Baseline | 1 | 22FEB06:12:00:00 | | | | YES | YES |
| | | 206 | Week 4 | 29 | 22MAR06:09:50:00 | | | | YES | YES |
| | | 207 | Week 8 | 57 | 19APR06:08:05:00 | | | | YES | YES |
| | | * | Week 12 | 85 | 17MAY06:10:30:00 | 16MAY06:10:00:00 | 24.50 | YES | YES | YES |
| | | | Final visit | 85 | 17MAY06:10:30:00 | 16MAY06:10:00:00 | 24.50 | YES | YES | YES |
| | | | Week 16 | 85 | 17MAY06:10:30:00 | 16MAY06:10:00:00 | 24.50 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 14JUN06:08:05:00 | | | | YES | YES |
| | | 209 | Week 20 | 141 | 12JUL06:08:20:00 | | | | YES | YES |
| | | 223 | Week 24 | 169 | 09AUG06:08:15:00 | 08AUG06:22:00:00 | 10.25 | YES | YES | YES |
| | | | Week 28 | 169 | 09AUG06:08:15:00 | 08AUG06:22:00:00 | 10.25 | YES | YES | YES |
| | | 223 * | Final visit | 169 | 09AUG06:08:15:00 | 08AUG06:22:00:00 | 10.25 | YES | YES | YES |
| | | 204 * | Week 8 | 43 | 05APR06:09:20:00 | | | | YES | YES |
| E0120003 | OL QTP | 1 * | Screening | -7 | 04AUG05:10:00:00 | 02AUG05:22:00:00 | 36.00 | YES | YES | YES |
| | | | Baseline | -7 | 04AUG05:10:00:00 | 02AUG05:22:00:00 | 36.00 | YES | YES | YES |
| | | 102 | Final visit | -7 | 04AUG05:10:00:00 | 02AUG05:22:00:00 | 36.00 | YES | YES | YES |
| | | | Final visit | 6 | 16AUG05:11:00:00 | | | | YES | YES |
| | | | Final visit | 6 | 17AUG05:11:00:00 | | | | YES | YES |
| | | 1.01 | Screening | -2 | 09AUG05:12:00:00 | | | | YES | YES |
| | | | Baseline | -2 | 09AUG05:12:00:00 | | | | YES | YES |
| E0120004 | OL QTP | 1 * | Week 1 | -55 | 09AUG05:10:00:00 | | | | YES | YES |
| | | 102 | | 8 | 11OCT05:13:30:00 | | | | | YES |

\* Visits outside of acceptable window are not used in analysis.

1334

CONFIDENTIAL
AZSER12765125

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | OL QTP | 103 | Week 2 | 15 | 18OCT05:13:15:00 | 28NOV05:12:00:00 | 4.33 | NO | | NO |
| | | 113 * | Week 8 | 56 | 28NOV05:16:20:00 | 28NOV05:12:00:00 | 4.33 | NO | | NO |
| | | | Week 12 | 56 | 28NOV05:16:20:00 | 28NOV05:12:00:00 | 4.33 | NO | | NO |
| | | | Final visit | 56 | 28NOV05:16:20:00 | 28NOV05:12:00:00 | 4.33 | NO | | NO |
| | | 1.01 * | Screening | -7 | 26SEP05:09:55:00 | 25SEP05:19:00:00 | 14.92 | YES | YES | YES |
| | | | Screening | -7 | 26SEP05:09:55:00 | 25SEP05:19:00:00 | 14.92 | YES | YES | YES |
| | | | Baseline | -7 | 26SEP05:09:55:00 | 25SEP05:19:00:00 | 14.92 | YES | YES | YES |
| E0120005 | OL QTP | 1 * | Screening | -7 | 17AUG05:10:00:00 | 16AUG05:18:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -7 | 17AUG05:10:00:00 | 16AUG05:18:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 01SEP05:13:30:00 | | | | | |
| | | 103 | Week 2 | 15 | 08SEP05:14:30:00 | | | | | |
| | | 104 | Week 4 | 29 | 22SEP05:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 19OCT05:10:40:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 15NOV05:10:00:00 | 14NOV05:19:30:00 | 14.50 | YES | YES | YES |
| | | 113 * | Week 12 | 113 | 15DEC05:08:30:00 | 14DEC05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Week 16 | 113 | 15DEC05:08:30:00 | 14DEC05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 113 | 15DEC05:08:30:00 | 14DEC05:19:30:00 | 13.00 | YES | YES | YES |
| E0120006 | MISSING | 1 * | | -8 | 25AUG05:15:15:00 | 24AUG05:15:00:00 | 24.25 | YES | | YES |
| E0120008 | OL QTP | 1 * | Screening | -8 | 25SEP05:17:00:00 | 25SEP05:01:00:00 | 16.00 | YES | | YES |
| | | 102 | Week 1 | 8 | 12OCT05:09:50:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 19OCT05:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 02NOV05:10:45:00 | | | | YES | |
| | | 113 * | Week 4 | 36 | 09NOV05:11:45:00 | 09NOV05:08:00:00 | 3.75 | NO | YES | NO |
| | | | Week 12 | 36 | 09NOV05:11:45:00 | 09NOV05:08:00:00 | 3.75 | NO | YES | NO |
| | | | Final visit | 36 | 09NOV05:11:45:00 | 09NOV05:08:00:00 | 3.75 | NO | YES | NO |
| E0120009 | OL QTP | 1 * | Screening | -5 | 29SEP05:09:20:00 | 28SEP05:18:00:00 | 15.33 | YES | YES | YES |
| | | | Screening | -5 | 29SEP05:09:20:00 | 28SEP05:18:00:00 | 15.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1335

CONFIDENTIAL
AZSER12765126

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | OL QTP | 1 | Baseline | -5 | 29SEP05:09:20:00 | 28SEP05:18:00:00 | 15.33 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 11OCT05:11:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 07NOV05:08:50:00 | | | | YES | |
| | | 104 | Week 4 | 34 | 07NOV05:09:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 29NOV05:09:30:00 | | | | YES | |
| | | | Final visit | 56 | 29NOV05:09:30:00 | | | | YES | |
| E0120010 | MISSING | 1 * | | | 29SEP05:11:30:00 | 28SEP05:18:00:00 | 17.50 | YES | YES | YES |
| E0120011 | MISSING | 1 * | | | 11OCT05:10:55:00 | 10OCT05:10:30:00 | 24.42 | YES | YES | YES |
| E0120012 | QTP / LI | 1 * | Screening | -7 | 13OCT05:12:00:00 | 12OCT05:09:30:00 | 26.50 | YES | YES | YES |
| | | | Baseline | -7 | 13OCT05:12:00:00 | 12OCT05:09:30:00 | 26.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 13OCT05:18:00:00 | 12OCT05:09:30:00 | 26.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 27OCT05:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 03NOV05:16:00:00 | | | | | |
| | | 105 | Week 8 | 56 | 17NOV05:16:20:00 | | | | | |
| | | 106 | Week 12 | 81 | 05DEC05:09:05:00 | 08JAN06:23:00:00 | 10.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 09FEB06:17:00:00 | | | | | |
| | | 201 * | Final visit | 1 | 09MAR06:16:15:00 | 09MAR06:14:30:00 | 1.75 | NO | NO | NO |
| | | | At randomization | 1 | 09MAR06:16:15:00 | 09MAR06:14:30:00 | 1.75 | NO | | NO |
| | | 204 | Baseline | 1 | 06APR06:16:15:00 | 09MAR06:14:30:00 | 1.75 | NO | | NO |
| | | 206 | Week 4 | 29 | 06APR06:17:55:00 | | | | | |
| | | 207 | Week 8 | 58 | 05MAY06:10:06:00 | | | | YES | |
| | | | | 86 | 02JUN06:10:06:00 | 01JUN06:19:00:00 | 15.10 | YES | YES | YES |
| | | 208 | Week 12 | 86 | 02JUN06:16:28:00 | 01JUN06:19:00:00 | 15.10 | YES | | YES |
| | | 209 | Week 16 | 120 | 06JUL06:17:06:00 | | | | | |
| | | | Week 20 | 148 | 03AUG06:17:06:00 | 30AUG06:00:00:00 | 33.72 | YES | | YES |
| | | 223 | Week 24 | 176 | 31AUG06:09:43:00 | 30AUG06:00:00:00 | 33.72 | YES | YES | YES |
| | | | Week 28 | 176 | 31AUG06:09:43:00 | 30AUG06:00:00:00 | 33.72 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765127

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 223 | Final visit | 176 | 31AUG06:09:43:00 | 30AUG06:00:00:00 | 33.72 | YES | YES | YES |
| E0120013 | QTP / VAL | 1 * | Screening | -7 | 21NOV05:15:15:00 | 20NOV05:20:00:00 | 19.25 | YES | | YES |
| | | | Baseline | -7 | 21NOV05:15:15:00 | 20NOV05:20:00:00 | 19.25 | YES | | YES |
| | | | Week 1 | -7 | 21NOV05:12:00:00 | 20NOV05:20:00:00 | 19.25 | YES | | YES |
| | | 102 | Week 2 | 8 | 08DEC05:11:35:00 | | | | YES | |
| | | 104 | Week 4 | 18 | 13DEC05:11:39:00 | | | | YES | |
| | | 105 | Week 8 | 30 | 28DEC05:09:30:00 | | | | YES | |
| | | | Final visit | 57 | 24JAN06:14:30:00 | | | | | |
| | | 106 | Baseline | 57 | 24JAN06:14:30:00 | | | | | |
| | | 107 | Week 12 | 85 | 21FEB06:11:17:00 | | | | YES | |
| | | | Week 16 | 114 | 21MAR06:11:50:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 18APR06:10:30:00 | 17APR06:20:30:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 18APR06:10:30:00 | 17APR06:20:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | 1 | 18APR06:10:30:00 | 17APR06:20:30:00 | 14.00 | YES | YES | YES |
| | | 206 | Week 4 | 31 | 18MAY06:18:00:00 | | | | | |
| | | 207 | Week 8 | 59 | 15JUN06:11:45:00 | | | | YES | |
| | | | Week 12 | 92 | 18JUL06:08:25:00 | 17JUL06:20:30:00 | 11.92 | YES | YES | YES |
| | | | Week 12 | 92 | 18JUL06:08:25:00 | 17JUL06:20:30:00 | 11.92 | YES | YES | YES |
| | | | Week 16 | 121 | 16AUG06:09:10:00 | 15AUG06:20:30:00 | 12.67 | YES | YES | YES |
| | | 223 * | Week 16 | 121 | 16AUG06:09:10:00 | 15AUG06:20:30:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 121 | 16AUG06:09:10:00 | 15AUG06:20:30:00 | 12.67 | YES | YES | YES |
| | | 207 | Week 28 | 150 | 14SEP06:17:00:00 | | | | | |
| | | | Final visit | 150 | 14SEP06:17:00:00 | | | | | |
| E0120014 | MISSING | 1 * | | -8 | 20DEC05:09:45:00 | 19DEC05:22:00:00 | 11.75 | YES | YES | YES |
| E0120015 | OL QTP | 1 * | | -7 | 16JAN06:11:00:00 | 15JAN06:18:00:00 | 17.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765128

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120015 | OL QTP | 1 | Screening | -7 | 16JAN06:11:00:00 | 15JAN06:18:00:00 | 17.00 | YES | YES | YES |
| | | | Baseline | -7 | 16JAN06:11:00:00 | 15JAN06:18:00:00 | 17.00 | YES | YES | YES |
| | | 102 | Week 2 | 8 | 30JAN06:11:37:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 06FEB06:11:30:00 | | | | YES | |
| | | 113 * | Week 2 | 21 | 13FEB06:09:10:00 | 13FEB06:07:00:00 | 2.17 | NO | YES | NO |
| | | | Week 12 | 21 | 13FEB06:09:10:00 | 13FEB06:07:00:00 | 2.17 | NO | YES | NO |
| | | | Final visit | 21 | 13FEB06:09:10:00 | 13FEB06:07:00:00 | 2.17 | NO | YES | NO |
| E0120016 | OL QTP | 1 * | Screening | -6 | 09FEB06:09:40:00 | 08FEB06:21:30:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -6 | 09FEB06:09:40:00 | 08FEB06:21:30:00 | 12.17 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 23FEB06:11:55:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 28FEB06:11:55:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 15MAR06:11:32:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 13APR06:10:45:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 10MAY06:10:45:00 | 10MAY06:07:45:00 | 3.00 | NO | NO | NO |
| | | 107 | Week 16 | 112 | 07JUN06:10:45:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 07JUL06:13:00:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 03AUG06:11:35:00 | 02AUG06:18:00:00 | 17.58 | YES | YES | YES |
| | | 113 * | Final visit | 169 | 03AUG06:11:35:00 | 02AUG06:18:00:00 | 17.58 | YES | YES | YES |
| E0120017 | OL QTP | 1 * | Screening | -7 | 09FEB06:09:56:00 | 08FEB06:19:00:00 | 14.93 | YES | YES | YES |
| | | | Baseline | -7 | 09FEB06:09:56:00 | 08FEB06:19:00:00 | 14.93 | YES | YES | YES |
| | | 113 * | Week 1 | 6 | 22FEB06:11:00:00 | 20FEB06:08:00:00 | 51.00 | YES | YES | YES |
| | | | Week 1 | 6 | 22FEB06:11:00:00 | 20FEB06:08:00:00 | 51.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/proq/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1338

CONFIDENTIAL
AZSER12765129

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120017 | OL QTP | 113 | Week 4 | 6 | 22FEB06:11:00:00 | 20FEB06:08:00:00 | 51.00 | YES | YES | YES |
| | | | Week 12 | 6 | 22FEB06:11:00:00 | 20FEB06:08:00:00 | 51.00 | YES | YES | YES |
| | | | Final visit | 6 | 22FEB06:11:00:00 | 20FEB06:08:00:00 | 51.00 | YES | YES | YES |
| E0120018 | OL QTP | 1 * | | -8 | 13FEB06:10:15:00 | 12FEB06:21:00:00 | 13.25 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 21FEB06:11:00:00 | | | | | |
| | | 103 | Week 2 | 14 | 07MAR06:11:20:00 | | | | | |
| | | 104 | Week 4 | 27 | 20MAR06:10:10:00 | | | | | |
| | | 105 | Week 8 | 56 | 18APR06:10:55:00 | 15MAY06:20:00:00 | 16.20 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 16MAY06:12:12:00 | 15MAY06:20:00:00 | 16.20 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| | | 107 | Week 16 | 112 | 13JUN06:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 11JUL06:11:20:00 | | | | | |
| | | 113 * | | 169 | 09AUG06:09:10:00 | 08AUG06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Week 24 | 169 | 09AUG06:09:40:00 | 08AUG06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 169 | 09AUG06:09:40:00 | 08AUG06:19:00:00 | 14.67 | YES | YES | YES |
| | | 108 | Week 24 | 197 | 06SEP06:11:11:00 | | | | YES | YES |
| | | | Final visit | 197 | 06SEP06:11:11:00 | | | | YES | YES |
| E0120019 | MISSING | 1.01 * | | | | | | | | |
| | | 1 * | | | 27FEB06:09:31:00 | 26FEB06:19:00:00 | 14.52 | YES | YES | YES |
| | | | | | 01MAR06:17:00:00 | | | | | |
| E0122001 | OL QTP | 1 * | Screening | -3 | 23MAY05:15:10:00 | 21MAY05:22:00:00 | 41.17 | YES | YES | YES |
| | | | Baseline | -3 | 23MAY05:15:10:00 | 21MAY05:22:00:00 | 41.17 | YES | YES | YES |
| | | | Week 1 | -3 | 23MAY05:15:10:00 | 21MAY05:22:00:00 | 41.17 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 02JUN05:13:25:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 02JUN05:11:00:00 | | | | YES | |
| | | 104 | Week 8 | 27 | 22JUN05:11:10:00 | | | | YES | |
| | | 105 | Week 12 | 55 | 20JUL05:11:00:00 | 23AUG05:21:00:00 | 14.17 | YES | YES | YES |
| | | 106 | Final visit | 90 | 24AUG05:11:10:00 | 23AUG05:21:00:00 | 14.17 | YES | YES | YES |
| | | | | 90 | 24AUG05:11:10:00 | | | | | |
| | | 113 * | Week 24 | 224 | 05JAN06:10:30:00 | 04JAN06:19:00:00 | 15.50 | YES | YES | YES |
| | | | | 224 | 05JAN06:10:30:00 | 04JAN06:19:00:00 | 15.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1339

CONFIDENTIAL
AZSER12765130

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 113 | Week 32 | 224 | 05JAN06:10:30:00 | 04JAN06:19:00:00 | 15.50 | YES | YES | YES |
| | | | Final visit | 224 | 05JAN06:10:30:00 | 04JAN06:19:00:00 | 15.50 | YES | YES | YES |
| E0122002 | QTP / VAL | 1 * | Screening | -5 | 26MAY05:10:00:00 | 25MAY05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -5 | 26MAY05:10:00:00 | 25MAY05:20:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 07JUN05:15:30:00 | | | | | |
| | | 103 | Week 2 | 13 | 13JUN05:15:00:00 | | | | | |
| | | 104 | Week 4 | 23 | 23JUN05:10:30:00 | | | | YES | |
| | | 105 | Week 6 | 55 | 22AUG05:10:20:00 | 21AUG05:21:00:00 | 13.33 | YES | YES | YES |
| | | 106 | Week 8 | 83 | 26SEP05:10:05:00 | | | | YES | |
| | | 107 | Week 12 | 118 | 24OCT05:10:45:00 | | | | YES | |
| | | 108 | Week 16 | 146 | 21NOV05:10:00:00 | 20NOV05:21:00:00 | 13.33 | YES | YES | YES |
| | | 109 | Week 20 | 174 | 15DEC05:10:00:00 | | | | YES | |
| | | 110 | Week 24 | 198 | 12JAN06:10:15:00 | | | | YES | |
| | | 111 | Week 28 | 226 | 13FEB06:10:10:00 | 12FEB06:19:00:00 | 15.17 | YES | YES | YES |
| | | 201 * | Final visit | 226 | 13FEB06:10:10:00 | 12FEB06:19:00:00 | 15.17 | YES | YES | YES |
| | | | At randomization | 1 | 13FEB06:11:10:00 | 12FEB06:19:00:00 | 15.17 | YES | YES | YES |
| | | 204 | Baseline | 29 | 13MAR06:11:00:00 | | | | YES | |
| | | 206 | Week 4 | 58 | 11APR06:11:15:00 | | | | YES | |
| | | 207 * | Week 8 | 86 | 09MAY06:11:20:00 | 08MAY06:17:30:00 | 17.83 | YES | YES | YES |
| | | 208 | Week 12 | 86 | 09MAY06:11:20:00 | 08MAY06:17:30:00 | 17.83 | YES | YES | YES |
| | | 209 | Final visit | 127 | 19JUN06:10:00:00 | | | | YES | |
| | | 210 | Week 20 | 143 | 05JUL06:13:00:00 | | | | | |
| | | | Week 24 | 171 | 02AUG06:11:15:00 | | | | YES | |
| | | | Week 28 | 199 | 30AUG06:10:10:00 | 29AUG06:23:30:00 | 10.67 | YES | YES | YES |
| | | 223 * | Final visit | 199 | 30AUG06:10:10:00 | 29AUG06:23:30:00 | 10.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1340

CONFIDENTIAL
AZSER12765131

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | OL QTP | 1 * | Screening | -3 | 31MAY05:10:30:00 | 30MAY05:17:00:00 | 17.50 | YES | YES | YES |
| | | | Baseline | -3 | 31MAY05:10:30:00 | 30MAY05:17:00:00 | 17.50 | YES | YES | YES |
| | | 102 | Week 1 | 3 | 31MAY05:11:40:00 | | | | YES | |
| | | 103 | Week 2 | 5 | 08JUN05:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 16 | 16JUN05:11:00:00 | | | | YES | |
| | | | | 27 | 30JUN05:10:25:00 | | | | YES | |
| | | | | 27 | 30JUN05:10:25:00 | | | | YES | |
| | | 105 | Week 8 | 60 | 02AUG05:10:35:00 | | | | YES | |
| | | | Final visit | 60 | 02AUG05:10:35:00 | | | | YES | |
| | | 106 | Week 12 | 88 | 30AUG05:10:10:00 | 29AUG05:22:00:00 | 12.17 | YES | YES | YES |
| | | 107 | Week 16 | 116 | 27SEP05:10:45:00 | | | | YES | YES |
| | | 108 | Week 20 | 150 | 31OCT05:10:45:00 | | | | YES | |
| | | 109 | Week 24 | 179 | 22NOV05:11:10:00 | 28NOV05:20:00:00 | 14.17 | YES | YES | YES |
| | | 110 | Week 28 | 202 | 22DEC05:11:10:00 | | | | YES | |
| | | 113 | Week 24 | 230 | 19JAN06:11:40:00 | 18JAN06:21:00:00 | 14.67 | YES | YES | YES |
| | | | Week 32 | 230 | 19JAN06:11:40:00 | 18JAN06:21:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 230 | 19JAN06:11:40:00 | 18JAN06:21:00:00 | 14.67 | YES | YES | YES |
| E0122004 | MISSING | 106 * | | 116 | 27SEP05:12:15:00 | | | | YES | |
| E0122005 | QTP / VAL | 1 * | Screening | -3 | 31MAY05:14:00:00 | 30MAY05:19:00:00 | 19.00 | YES | YES | YES |
| | | | Baseline | -3 | 31MAY05:14:00:00 | 30MAY05:19:00:00 | 19.00 | YES | YES | YES |
| | | | | 3 | 31MAY05:14:00:00 | 30MAY05:19:00:00 | 19.00 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 09JUN05:14:10:00 | | | | | |
| | | 103 | Week 2 | 11 | 14JUN05:14:00:00 | | | | | |
| | | | Week 4 | 65 | 02AUG05:11:15:00 | | | | | |
| | | 105 | Week 8 | 88 | 30AUG05:11:05:00 | 29AUG05:19:00:00 | 16.08 | YES | YES | YES |
| | | 106 | Week 12 | 116 | 27SEP05:11:10:00 | | | | | |
| | | 107 | Week 16 | 1 | 24OCT05:12:00:00 | 24OCT05:18:00:00 | 18.00 | YES | YES | YES |
| | | 201 | Final visit | 1 | 25OCT05:12:00:00 | 24OCT05:18:00:00 | 18.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765132

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 201 | At randomizat | 1 | 25OCT05:12:00:00 | 24OCT05:18:00:00 | 18.00 | YES | YES | YES |
| | | 204 | Baseline | 29 | 22NOV05:15:20:00 | | | | YES | YES |
| | | 206 * | Week 4 | 73 | 05JAN06:10:15:00 | 18JAN06:19:00:00 | 16.00 | YES | YES | YES |
| | | 207 * | Week 12 | 87 | 19JAN06:11:00:00 | 18JAN06:19:00:00 | 16.00 | YES | YES | YES |
| | | 208 | Week 16 | 122 | 23FEB06:10:40:00 | | | | YES | YES |
| | | 209 | Week 20 | 148 | 21MAR06:10:15:00 | | | | YES | YES |
| | | 210 | Week 24 | 178 | 20APR06:10:26:00 | | | | YES | YES |
| | | 211 * | Week 28 | 205 | 17MAY06:10:20:00 | 16MAY06:19:00:00 | 15.33 | YES | YES | YES |
| | | 212 | Week 32 | 233 | 14JUN06:10:50:00 | 16MAY06:19:00:00 | 15.33 | YES | YES | YES |
| | | 213 | Week 36 | 261 | 12JUL06:11:05:00 | | | | YES | YES |
| | | 214 * | Week 40 | 283 | 03AUG06:12:00:00 | | | | YES | YES |
| | | 223 * | Week 40 | 304 | 24AUG06:09:20:00 | 23AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Week 44 | 304 | 24AUG06:09:20:00 | 23AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 304 | 24AUG06:09:20:00 | 23AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | 206 * | Week 12 | 73 | 05JAN06:10:15:00 | | | | YES | YES |
| E0122006 | QTP / VAL | 1 | Screening | -7 | 02JUN05:09:15:00 | 01JUN05:20:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -7 | 02JUN05:09:15:00 | 01JUN05:20:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -7 | 02JUN05:09:45:00 | 01JUN05:20:00:00 | 13.25 | YES | YES | YES |
| | | 102 | Week 1 | 16 | 16JUN05:09:45:00 | | | | YES | |
| | | 103 | Week 2 | 33 | 23JUN05:16:25:00 | | | | | |
| | | 104 | Week 4 | 56 | 12JUL05:17:15:00 | | | | | |
| | | 105 | Week 8 | 82 | 30AUG05:10:30:00 | 29AUG05:19:00:00 | 15.50 | YES | YES | YES |
| | | 106 | Week 12 | 112 | 29SEP05:16:35:00 | | | | | |
| | | 107 | Week 16 | 140 | 27OCT05:17:25:00 | | | | | |
| | | 108 | Week 20 | 173 | 29NOV05:11:55:00 | 29NOV05:10:30:00 | 1.42 | NO | NO | NO |
| | | 109 | Final visit 24 | 173 | 29NOV05:11:55:00 | 29NOV05:10:30:00 | 1.42 | NO | NO | NO |
| | | | Baseline | 173 | 29NOV05:11:55:00 | 29NOV05:10:30:00 | 1.42 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1342

CONFIDENTIAL
AZSER12765133

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 110 | Week 28 | 196 | 22DEC05:09:40:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 19JAN06:11:20:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 15FEB06:09:00:00 | 14FEB06:19:00:00 | 14.00 | YES | YES | YES |
| | | | At randomizat ion | 1 | 15FEB06:09:00:00 | 14FEB06:19:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 29 | 15MAR06:16:00:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 11APR06:11:20:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 10MAY06:11:20:00 | 09MAY06:21:30:00 | 13.83 | YES | YES | YES |
| | | | Week 12 | 85 | 10MAY06:11:20:00 | 09MAY06:21:30:00 | 13.83 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 07JUN06:10:30:00 | | | | YES | |
| | | 209 | Week 20 | 148 | 12JUL06:09:30:00 | | | | YES | |
| | | 210 | Week 24 | 176 | 09AUG06:12:00:00 | | | | YES | |
| | | 223 | Week 28 | 190 | 23AUG06:09:15:00 | 22AUG06:23:00:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 190 | 23AUG06:09:15:00 | 22AUG06:23:00:00 | 10.25 | YES | YES | YES |
| | | | Week 4 | 190 | 23AUG06:09:15:00 | 22AUG06:23:00:00 | 10.25 | YES | YES | YES |
| | | 104 | Week 4 | 39 | 18JUL05:16:30:00 | | | | YES | |
| E0122007 | OL QTP | 1 * | Screening | -6 | 09JUN05:09:35:00 | | | | YES | |
| | | | Baseline | -6 | 09JUN05:09:35:00 | 08JUN05:19:30:00 | 14.08 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 09JUN05:09:35:00 | 08JUN05:19:30:00 | 14.08 | YES | YES | YES |
| | | 113 | Week 1 | -7 | 22JUN05:09:30:00 | 08JUN05:19:30:00 | 14.08 | YES | YES | YES |
| | | | Week 2 | 14 | 29JUN05:09:35:00 | | | | YES | |
| | | | Week 4 | 14 | 29JUN05:09:35:00 | | | | YES | |
| | | | Week 12 | 14 | 29JUN05:09:35:00 | | | | YES | |
| | | | Final visit | 14 | 29JUN05:09:35:00 | | | | YES | |
| E0122008 | PLA / VAL | 1 * | Screening | -7 | 13JUN05:14:00:00 | | | | YES | |
| | | | Baseline | -7 | 13JUN05:14:00:00 | 12JUN05:21:00:00 | 17.00 | YES | YES | YES |
| | | | Week 1 | -7 | 13JUN05:14:00:00 | 12JUN05:21:00:00 | 17.00 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 27JUN05:13:35:00 | 12JUN05:21:00:00 | 17.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 05JUL05:14:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765134

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | PLA / VAL | 104 | Week 4 | 29 | 19JUL05:13:15:00 | | | | | |
| | | 105 | Week 8 | 63 | 22AUG05:13:00:00 | | | | | |
| | | 106 | Week 12 | 94 | 22SEP05:13:30:00 | 22SEP05:09:00:00 | 4.50 | NO | NO | NO |
| | | | Final visit | 94 | 22SEP05:13:30:00 | 22SEP05:09:00:00 | 4.50 | NO | NO | NO |
| | | 107 | Baseline | 94 | 22SEP05:13:30:00 | 22SEP05:09:00:00 | 4.50 | NO | NO | NO |
| | | 108 | Week 16 | 121 | 19OCT05:13:45:00 | | | | | |
| | | | Week 20 | 142 | 09NOV05:13:05:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 07DEC05:08:47:00 | 06DEC05:22:00:00 | 10.78 | YES | YES | YES |
| | | | A randomization | 1 | 07DEC05:08:47:00 | 06DEC05:22:00:00 | 10.78 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 07DEC05:08:47:00 | 06DEC05:22:00:00 | 10.78 | YES | YES | YES |
| | | | Week 4 | 37 | 12JAN06:11:10:00 | 12JAN06:08:30:00 | 2.67 | NO | YES | NO |
| | | | Week 12 | 37 | 12JAN06:11:10:00 | 12JAN06:08:30:00 | 2.67 | NO | YES | NO |
| | | | Final visit | 37 | 12JAN06:11:10:00 | 12JAN06:08:30:00 | 2.67 | NO | YES | NO |
| E0122009 | OL QTP | 113 * | A randomization | -8 | 14JUN05:08:40:00 | 13JUN05:21:00:00 | 11.67 | YES | YES | YES |
| | | | Week 4 | 7 | 29JUN05:08:15:00 | | | | YES | |
| | | | Week 12 | 7 | 29JUN05:08:15:00 | | | | YES | |
| | | | Final visit | 7 | 29JUN05:08:15:00 | | | | YES | |
| E0122010 | OL QTP | 1 * | Screening | -7 | 14JUN05:09:25:00 | 13JUN05:16:00:00 | 17.42 | YES | YES | YES |
| | | 102 | Baseline | -7 | 14JUN05:09:25:00 | 13JUN05:16:00:00 | 17.42 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 28JUN05:11:25:00 | 13JUN05:16:00:00 | 17.42 | YES | YES | YES |
| | | 104 | Week 4 | 14 | 05JUL05:12:00:00 | | | | YES | |
| | | 105 | Week 6 | 28 | 19JUL05:11:10:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 13SEP05:11:40:00 | 12SEP05:18:30:00 | 17.17 | YES | YES | YES |
| | | | Final visit | 84 | 13SEP05:11:40:00 | 12SEP05:18:30:00 | 17.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765135

Page 120 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / LI | 1 * | Screening | -7 | 14JUN05:14:35:00 | 13JUN05:20:00:00 | 18.58 | YES | | YES |
| | | | Baseline | -7 | 14JUN05:14:35:00 | 13JUN05:20:00:00 | 18.58 | YES | | YES |
| | | 102 | Week 1 | -7 | 28JUN05:11:05:00 | 13JUN05:20:00:00 | 18.58 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 06JUL05:15:30:00 | | | | | |
| | | 104 | Week 4 | 29 | 20JUL05:14:45:00 | | | | | |
| | | 105 | Week 8 | 64 | 21SEP05:11:55:00 | | | | | |
| | | 106 | Week 12 | 92 | 11OCT05:12:20:00 | 20SEP05:23:30:00 | 12.42 | YES | YES | YES |
| | | 201 | Final visit | 1 | 11OCT05:12:20:00 | | | | | |
| | | * | At randomization | 1 | 11OCT05:12:20:00 | | | | | |
| | | 204 | Baseline | 28 | 07NOV05:13:00:00 | | | | | |
| | | 206 * | Week 4 | 72 | 21DEC05:14:22:00 | | | | | |
| | | 207 * | Week 12 | 92 | 10JAN06:08:45:00 | 09JAN06:23:00:00 | 9.75 | YES | YES | YES |
| | | | Final visit | 92 | 10JAN06:08:45:00 | 09JAN06:23:00:00 | 9.75 | YES | YES | YES |
| | | 208 | Week 16 | 120 | 07FEB06:11:15:00 | | | | YES | |
| | | 210 * | Week 28 | 148 | 07MAR06:17:40:00 | | | | | |
| | | 211 * | Week 28 | 183 | 11APR06:14:49:00 | | | | | |
| | | | Week 28 | 205 | 03MAY06:09:20:00 | 02MAY06:20:30:00 | 12.83 | YES | YES | YES |
| | | 212 | Week 32 | 205 | 03MAY06:09:20:00 | 02MAY06:20:30:00 | 12.83 | YES | YES | YES |
| | | 213 | Week 36 | 227 | 15JUN06:18:10:00 | | | | | |
| | | 214 * | Week 40 | 248 | | | | | | |
| | | | Final visit | 276 | 13JUL06:09:15:00 | 12JUL06:22:30:00 | 10.75 | YES | YES | YES |
| | | | | 276 | 13JUL06:09:15:00 | 12JUL06:22:30:00 | 10.75 | YES | YES | YES |
| | | | | 276 | 13JUL06:09:15:00 | 12JUL06:22:30:00 | 10.75 | YES | YES | YES |
| | | 223 * | Week 40 | 303 | 09AUG06:10:50:00 | 08AUG06:20:00:00 | 14.83 | YES | YES | YES |
| | | | Week 44 | 303 | 09AUG06:10:50:00 | 08AUG06:20:00:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 303 | 09AUG06:10:50:00 | 08AUG06:20:00:00 | 14.83 | YES | YES | YES |
| | | | | 303 | 09AUG06:10:50:00 | 08AUG06:20:00:00 | 14.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765136

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122012 | OL QTP | 1 * | Screening | -7 | 16JUN05:10:00:00 | 15JUN05:20:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 16JUN05:10:00:00 | 15JUN05:20:00:00 | 14.00 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 30JUN05:18:00:00 | 15JUN05:20:00:00 | 14.00 | YES | YES | YES |
|  |  | 103 * | Final visit | 7 | 30JUN05:18:00:00 |  |  |  |  |  |
| E0122013 | OL QTP | 1 * | Screening | -6 | 16JUN05:10:45:00 |  |  |  | YES |  |
|  |  |  | Baseline | -6 | 16JUN05:10:45:00 |  |  |  | YES |  |
|  |  | 102 | Week 1 | 7 | 29JUN05:14:35:00 |  |  |  | YES |  |
|  |  | 103 | Week 2 | 14 | 06JUL05:15:25:00 |  |  |  |  |  |
|  |  |  | Final visit | 14 | 06JUL05:15:25:00 |  |  |  |  |  |
| E0122014 | PLA / LI | 1 * | Screening | -7 | 20JUN05:09:20:00 | 19JUN05:10:00:00 | 23.33 | YES | YES | YES |
|  |  |  | Baseline | -7 | 20JUN05:09:20:00 | 19JUN05:10:00:00 | 23.33 | YES | YES | YES |
|  |  | 102 | Week 1 | 8 | 05JUL05:16:30:00 | 19JUN05:10:00:00 | 23.33 | YES | YES | YES |
|  |  | 103 | Week 2 | 15 | 12JUL05:17:00:00 |  |  |  |  |  |
|  |  | 104 | Week 4 | 29 | 26JUL05:17:00:00 |  |  |  |  |  |
|  |  | 105 | Week 8 | 57 | 23AUG05:17:30:00 |  |  |  |  |  |
|  |  | 106 | Week 12 | 87 | 22SEP05:17:30:00 | 22SEP05:12:00:00 | 5.50 | NO | NO | NO |
|  |  | 107 | Week 16 | 114 | 19OCT05:17:00:00 |  |  |  |  |  |
|  |  | 108 | Week 20 | 144 | 18NOV05:10:35:00 |  |  |  | YES |  |
|  |  | 109 | Week 24 | 172 | 13DEC05:10:45:00 | 15DEC05:21:00:00 | 12.58 | YES | YES | YES |
|  |  | 110 | Week 28 | 199 | 12JAN06:08:15:00 |  |  |  | YES |  |
|  |  | 111 | Final visit | 1 | 13FEB06:09:45:00 | 12FEB06:18:30:00 | 15.25 | YES | YES | YES |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 201 * | Baseline | 1 | 13FEB06:09:45:00 | 12FEB06:18:30:00 | 15.25 | YES | YES | YES |
|  |  |  | Final visit | 1 | 13FEB06:09:45:00 | 12FEB06:18:30:00 | 15.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765137

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI | 201 | At randomizat ion | 1 | 13FEB06:09:45:00 | 12FEB06:18:30:00 | 15.25 | YES | YES | YES |
| | | | Baseline | 1 | 13FEB06:09:45:00 | 12FEB06:18:30:00 | 15.25 | YES | YES | YES |
| | | 223 * | Week 4 | 31 | 15MAR06:09:25:00 | 14MAR06:21:00:00 | 12.42 | YES | YES | YES |
| | | | Week 4 | 31 | 15MAR06:09:25:00 | 14MAR06:21:00:00 | 12.42 | YES | YES | YES |
| | | | Final 12 | 31 | 15MAR06:09:25:00 | 14MAR06:21:00:00 | 12.42 | YES | YES | YES |
| | | | Final visit | 31 | 15MAR06:09:25:00 | 14MAR06:21:00:00 | 12.42 | YES | YES | YES |
| | | 110 * | Week 24 | 199 | 12JAN06:08:15:00 | | | | YES | |
| | | 201 * | Week 4 | 8 | 20FEB06:15:15:00 | | | | | |
| E0122015 | MISSING | | | | | | | | | |
| E0122016 | PLA / VAL | 1 * | At randomizat ion | 1 | 27JUN05:09:05:00 | 26JUN05:19:30:00 | 13.58 | YES | YES | YES |
| | | 1 * | Screening | -4 | 27JUN05:08:55:00 | 26JUN05:15:00:00 | 17.92 | YES | YES | YES |
| | | | Baseline | -4 | 27JUN05:08:55:00 | 26JUN05:15:00:00 | 17.92 | YES | YES | YES |
| | | | Week 1 | -4 | 27JUN05:08:55:00 | 26JUN05:15:00:00 | 17.92 | YES | YES | YES |
| | | 102 | Week 2 | -5 | 06JUL05:08:45:00 | | | | YES | |
| | | 103 | Week 4 | 21 | 26JUL05:10:59:00 | | | | YES | |
| | | 104 | Week 4 | 21 | 26JUL05:10:59:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 24AUG05:10:57:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 22SEP05:10:45:00 | 21SEP05:18:00:00 | 16.75 | YES | YES | YES |
| | | 201 | Final | | 26OCT05:09:00:00 | 25OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 1 | 26OCT05:09:00:00 | 25OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomizat ion | 1 | 26OCT05:09:00:00 | 25OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 26OCT05:09:00:00 | 25OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 206 * | Week 4 | 29 | 23NOV05:11:52:00 | | | | YES | |
| | | 207 * | Week 12 | 72 | 05JAN06:17:10:00 | | | | YES | |
| | | | Week 12 | 86 | 19JAN06:17:10:00 | 18JAN06:11:59:00 | 29.18 | YES | YES | YES |
| | | 208 | Week 16 | 120 | 22FEB06:12:15:00 | 18JAN06:11:59:00 | 29.18 | YES | YES | YES |
| | | 209 | Week 20 | 149 | 23MAR06:11:55:00 | | | | YES | |
| | | 210 | Week 24 | 181 | 24APR06:12:55:00 | | | | | |
| | | 211 * | Week 28 | 197 | 10MAY06:09:32:00 | 09MAY06:12:30:00 | 21.03 | YES | YES | YES |
| | | | Week 28 | 197 | 10MAY06:09:32:00 | 09MAY06:12:30:00 | 21.03 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1347

CONFIDENTIAL
AZSER12765138

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL | 212 | Week 32 | 225 | 07JUN06:11:30:00 | | | | YES | |
| | | 213 | Week 36 | 254 | 06JUL06:13:55:00 | | | | | |
| | | 214 * | Week 40 | 282 | 03AUG06:09:45:00 | 02AUG06:23:30:00 | 10.25 | YES | YES | YES |
| | | | Final | 282 | 03AUG06:09:45:00 | 02AUG06:23:30:00 | 10.25 | YES | YES | YES |
| | | | visit | 282 | 03AUG06:09:45:00 | 02AUG06:23:30:00 | 10.25 | YES | YES | YES |
| | | 223 * | Week 40 | 315 | 05SEP06:13:10:00 | 05SEP06:09:00:00 | 4.17 | NO | | NO |
| | | * | Week 44 | 315 | 05SEP06:13:10:00 | 05SEP06:09:00:00 | 4.17 | NO | | NO |
| | | | Final | 315 | 05SEP06:13:10:00 | 05SEP06:09:00:00 | 4.17 | NO | | NO |
| | | | visit | 315 | 05SEP06:13:10:00 | 05SEP06:09:00:00 | 4.17 | NO | | NO |
| | | 201 * | Week 4 | 23 | 17NOV05:12:15:00 | | | | | |
| | | * | Week 12 | 23 | 17NOV05:12:15:00 | | | | | |
| | | * | Final | 23 | 17NOV05:12:15:00 | | | | | |
| | | | visit | 23 | 17NOV05:12:15:00 | | | | | |
| E0122017 | OL QTP | 1 * | Screening | -5 | 30JUN05:09:45:00 | 30JUN05:12:30:00 | -2.75 | NO | YES | NO |
| | | | Baseline | -5 | 30JUN05:09:45:00 | 30JUN05:12:30:00 | -2.75 | NO | YES | NO |
| | | | Week 1 | -7 | 30JUN05:09:45:00 | 30JUN05:12:30:00 | -2.75 | NO | YES | NO |
| | | 102 | Week 2 | 14 | 12JUL05:09:45:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 19JUL05:09:50:00 | | | | YES | |
| | | 104 | Final | | 02AUG05:09:40:00 | | | | YES | |
| | | | visit | | | | | | | |
| E0122018 | OL QTP | 1 * | Screening | -3 | 28JUN05:10:30:00 | 27JUN05:18:00:00 | 16.50 | YES | YES | YES |
| | | | Baseline | -3 | 28JUN05:10:30:00 | 27JUN05:18:00:00 | 16.50 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 07JUL05:10:15:00 | 27JUN05:18:00:00 | 16.50 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 13JUL05:10:15:00 | | | | YES | |
| | | 104 | Week 4 | 31 | 01AUG05:14:25:00 | | | | YES | |
| | | | Final | 31 | 01AUG05:14:20:00 | | | | YES | |
| | | | visit | | | | | | | |
| | | 105 | Week 8 | 67 | 06SEP05:10:55:00 | | | | YES | |
| | | | Final | 67 | 06SEP05:10:55:00 | | | | YES | |
| | | | visit | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

1348

CONFIDENTIAL
AZSER12765139

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 1 * | Screening | -5 | 30JUN05:09:30:00 | 29JUN05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -5 | 30JUN05:09:30:00 | 29JUN05:21:30:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 12JUL05:13:40:00 | | | | | |
| | | 103 | Week 2 | 14 | 19JUL05:13:15:00 | | | | | |
| | | 104 | Week 4 | 28 | 02AUG05:13:15:00 | | | | | |
| | | 105 | Week 8 | 56 | 30AUG05:14:15:00 | | | | | |
| | | 106 | Week 12 | 84 | 27SEP05:11:50:00 | 27SEP05:05:20:00 | 6.50 | NO | YES | NO |
| | | 113 | Week 12 | 112 | 25OCT05:13:40:00 | 25OCT05:12:30:00 | 1.17 | NO | | NO |
| | | * | Week 16 | 112 | 25OCT05:13:40:00 | 25OCT05:12:30:00 | 1.17 | NO | | NO |
| | | * | Final visit | 112 | 25OCT05:13:40:00 | 25OCT05:12:30:00 | 1.17 | NO | | NO |
| E0122020 | OL QTP | 1 * | Screening | -5 | 07JUL05:10:05:00 | 06JUL05:20:00:00 | 14.08 | YES | YES | YES |
| | | | Baseline | -5 | 07JUL05:10:05:00 | 06JUL05:20:00:00 | 14.08 | YES | YES | YES |
| | | 102 | Week 1 | -5 | 07JUL05:18:00:00 | 06JUL05:20:00:00 | 14.08 | YES | | YES |
| | | 103 | Week 2 | -7 | 19JUL05:09:55:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 09AUG05:16:00:00 | | | | | |
| | | 105 | Week 8 | 28 | 08SEP05:16:00:00 | | | | | |
| | | 113 | Week 12 | 93 | 13OCT05:11:50:00 | 12OCT05:20:00:00 | 15.83 | YES | YES | YES |
| | | * | Final visit | 93 | 13OCT05:11:50:00 | 12OCT05:20:00:00 | 15.83 | YES | YES | YES |
| E0122021 | PLA / VAL | 1 * | Screening | -6 | 12JUL05:09:15:00 | 11JUL05:12:00:00 | 21.25 | YES | YES | YES |
| | | | Baseline | -6 | 12JUL05:09:15:00 | 11JUL05:12:00:00 | 21.25 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 12JUL05:09:15:00 | 11JUL05:12:00:00 | 21.25 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 25JUL05:13:25:00 | | | | | |
| | | 104 | Week 4 | 14 | 17AUG05:13:20:00 | | | | | |
| | | 105 | Week 8 | 36 | 13SEP05:13:30:00 | | | | | |
| | | 106 | Week 12 | 57 | 18OCT05:15:00:00 | 18OCT05:10:30:00 | 4.50 | NO | NO | NO |
| | | 201 | Final visit | 92 | 22NOV05:09:35:00 | 21NOV05:21:00:00 | 12.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765140

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 201 | At randomization | 1 | 22NOV05:09:35:00 | 21NOV05:21:00:00 | 12.58 | YES | YES | YES |
| | | 204 * | Baseline | 36 | 27DEC05:08:53:00 | | | YES | YES | |
| | | 223 * | Week 4 | 91 | 20FEB06:11:15:00 | 19FEB06:21:00:00 | 14.25 | YES | YES | YES |
| | | | Week 12 | 91 | 20FEB06:11:15:00 | 19FEB06:21:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| E0122022 | OL QTP | 1 * | Screening | -5 | 13JUL05:12:00:00 | 12JUL05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -5 | 13JUL05:12:00:00 | 12JUL05:20:00:00 | 16.00 | YES | YES | YES |
| | | | | -5 | 13JUL05:12:00:00 | 12JUL05:20:00:00 | 16.00 | YES | YES | YES |
| E0122023 | PLA / VAL | 1 * | Screening | -5 | 21JUL05:10:00:00 | 20JUL05:20:30:00 | 13.50 | YES | YES | YES |
| | | 102 | Baseline | -5 | 21JUL05:10:00:00 | 20JUL05:20:30:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 21JUL05:10:00:00 | 20JUL05:20:30:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 02AUG05:16:00:00 | | | | | |
| | | 105 | Week 8 | 58 | 25AUG05:11:40:00 | | | | | |
| | | 106 | Week 12 | 85 | 22SEP05:13:45:00 | | | | | |
| | | 107 | Week 16 | 125 | 19OCT05:12:15:00 | 18OCT05:20:00:00 | 16.25 | YES | YES | YES |
| | | 108 | Week 20 | 129 | 28NOV05:12:15:00 | | | | | |
| | | 109 | Week 24 | 170 | 22DEC05:15:24:00 | | | | | |
| | | 110 | Week 28 | 198 | 12JAN06:09:30:00 | 11JAN06:22:00:00 | 11.50 | YES | YES | YES |
| | | 111 | Week 32 | 232 | 09FEB06:15:35:00 | | | | | |
| | | 201 | At randomization | 1 | 10APR06:10:00:00 | 09APR06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 1 | 10APR06:10:00:00 | 09APR06:19:00:00 | 15.00 | YES | YES | YES |
| | | | At randomization | 1 | 10APR06:10:00:00 | 09APR06:19:00:00 | 15.00 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 10MAY06:10:10:00 | 09APR06:19:00:00 | 15.00 | YES | YES | YES |
| | | 223 * | Week 4 | 38 | 24MAY06:09:55:00 | 23MAY06:18:00:00 | 15.92 | YES | YES | YES |
| | | | Week 8 | 45 | 24MAY06:09:55:00 | 23MAY06:18:00:00 | 15.92 | YES | YES | YES |
| | | | Week 12 | 45 | 24MAY06:09:55:00 | 23MAY06:18:00:00 | 15.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765141

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL | 223 | Final visit | 45 | 24MAY06:09:55:00 | 23MAY06:18:00:00 | 15.92 | YES | YES | YES |
| E0122024 | OL QTP | 1 * | Screening | -6 | 26JUL05:09:20:00 | 25JUL05:20:30:00 | 12.83 | YES | YES | YES |
|  |  |  | Baseline | -6 | 26JUL05:09:20:00 | 25JUL05:20:30:00 | 12.83 | YES | YES | YES |
|  |  |  |  | -6 | 26JUL05:09:20:00 | 25JUL05:20:30:00 | 12.83 | YES | YES | YES |
|  |  | 113 * | Week 1 | 7 | 08AUG05:10:20:00 |  |  |  | YES |  |
|  |  |  | Week 8 | 7 | 08AUG05:10:20:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 7 | 08AUG05:10:20:00 |  |  |  | YES |  |
|  |  |  | Final visit | 7 | 08AUG05:10:20:00 |  |  |  | YES |  |
|  |  |  |  | 7 | 08AUG05:10:20:00 |  |  |  | YES |  |
| E0122025 | QTP / LI | 1 * | Screening | -7 | 25JUL05:14:15:00 | 25JUL05:08:00:00 | 6.25 | NO |  | NO |
|  |  |  | Baseline | -7 | 25JUL05:14:15:00 | 25JUL05:08:00:00 | 6.25 | NO |  | NO |
|  |  |  | Week 1 | -7 | 25JUL05:14:15:00 | 25JUL05:08:00:00 | 6.25 | NO |  | NO |
|  |  | 102 | Week 4 | 30 | 08AUG05:11:30:00 |  |  |  | YES |  |
|  |  | 103 * | Week 8 | 56 | 31AUG05:11:45:00 |  |  |  | YES |  |
|  |  | 104 | Week 12 | 84 | 26SEP05:11:15:00 |  |  |  | YES |  |
|  |  | 105 | Final visit | 1 | 24OCT05:13:20:00 | 24OCT05:06:00:00 | 7.33 | NO |  | NO |
|  |  | 201 * | At randomization | 1 | 21NOV05:11:20:00 | 20NOV05:22:00:00 | 13.33 | YES | YES | YES |
|  |  |  |  | 1 | 21NOV05:11:20:00 | 20NOV05:22:00:00 | 13.33 | YES | YES | YES |
|  |  |  |  | 1 | 21NOV05:11:20:00 | 20NOV05:22:00:00 | 13.33 | YES | YES | YES |
|  |  | 204 | Baseline | 29 | 19DEC05:11:17:00 |  |  |  | YES |  |
|  |  | 223 | Week 4 | 72 | 31JAN06:13:20:00 | 30JAN06:23:00:00 | 14.33 | YES |  | YES |
|  |  |  | Week 12 | 72 | 31JAN06:13:20:00 | 30JAN06:23:00:00 | 14.33 | YES |  | YES |
|  |  |  | Final visit | 72 | 31JAN06:13:20:00 |  |  |  |  |  |
| E0122026 | OL QTP | 1 * | Screening | -5 | 04AUG05:10:05:00 | 03AUG05:21:00:00 | 13.08 | YES | YES | YES |
|  |  |  | Baseline | -5 | 04AUG05:10:05:00 | 03AUG05:21:00:00 | 13.08 | YES | YES | YES |
|  |  |  |  | -5 | 04AUG05:10:05:00 | 03AUG05:21:00:00 | 13.08 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 16AUG05:18:00:00 |  |  |  |  |  |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.ist   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765142

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 103 | Week 2 | 14 | 23AUG05:18:00:00 | | | | | |
| | | 104 | Week 4 | 31 | 09SEP05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 04OCT05:09:50:00 | | | | YES | |
| | | | Final visit | | | | | | | |
| | | 106 | Week 12 | 84 | 01NOV05:09:40:00 | 31OCT05:22:00:00 | 11.67 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 29NOV05:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 138 | 22DEC05:09:30:00 | | | | YES | |
| | | 109 | Week 24 | 162 | 18JAN06:09:40:00 | 17JAN06:18:00:00 | 15.67 | YES | YES | YES |
| | | | Final visit | 162 | 18JAN06:09:40:00 | 17JAN06:18:00:00 | 15.67 | YES | YES | YES |
| | | 110 | Week 28 | 204 | 01MAR06:17:20:00 | | | | | |
| | | 111 | Week 32 | 233 | 30MAR06:17:00:00 | | | | | |
| | | 113 * | Week 24 | 259 | 25APR06:09:30:00 | 24APR06:21:00:00 | 12.50 | YES | YES | YES |
| | | * | Week 24 | 259 | 25APR06:09:30:00 | 24APR06:21:00:00 | 12.50 | YES | YES | YES |
| | | * | Week 36 | 259 | 25APR06:09:30:00 | 24APR06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 259 | 25APR06:09:30:00 | 24APR06:21:00:00 | 12.50 | YES | YES | YES |
| E0122027 | OL QTP | 1 * | Screening | -5 | 11AUG05:10:30:00 | 10AUG05:23:30:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -5 | 11AUG05:10:30:00 | 10AUG05:23:30:00 | 11.00 | YES | YES | YES |
| | | | | -5 | 11AUG05:10:30:00 | 10AUG05:23:30:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 11AUG05:11:40:00 | | | | | |
| | | 104 | Week 4 | 13 | 29AUG05:10:30:00 | | | | YES | |
| | | | Final visit | 27 | 12SEP05:10:35:00 | | | | YES | |
| | | | | 27 | 12SEP05:10:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 11OCT05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 09NOV05:12:00:00 | 09NOV05:08:30:00 | 3.50 | NO | YES | NO |
| | | 107 | Week 16 | 108 | 02DEC05:12:30:00 | | | | | |
| | | 113 * | Week 20 | 140 | 02JAN06:11:00:00 | 02JAN06:21:00:00 | 14.00 | YES | YES | YES |
| | | | Week 24 | 140 | 03JAN06:11:00:00 | 02JAN06:21:00:00 | 14.00 | YES | YES | YES |
| | | | | 140 | 03JAN06:11:00:00 | 02JAN06:21:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 140 | 03JAN06:11:00:00 | | | | | |
| E0122028 | MISSING | 1 * | | | 07SEP05:09:00:00 | 06SEP05:21:30:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1352

CONFIDENTIAL
AZSER12765143

Page 128 of 809

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122029 | OL QTP | 1 * | Screening | -5 | 08SEP05:09:45:00 | 07SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -5 | 08SEP05:09:45:00 | 07SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 20SEP05:09:10:00 | 07SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 20SEP05:16:10:00 | | | | | |
| | | 104 | Week 4 | 28 | 27SEP05:14:20:00 | | | | | |
| | | 105 | Week 8 | 55 | 11OCT05:15:00:00 | | | | | |
| | | 106 | Week 12 | 85 | 07NOV05:14:35:00 | | | | | |
| | | | Final visit | 85 | 07DEC05:13:35:00 | 07DEC05:13:30:00 | 1.08 | NO | | NO |
| | | | | | 07DEC05:14:35:00 | 07DEC05:13:30:00 | 1.08 | NO | | NO |
| | | 113 * * | Week 12 | 112 | 03JAN06:08:50:00 | 02JAN06:21:00:00 | 11.83 | YES | YES | YES |
| | | | Week 16 | 112 | 03JAN06:08:50:00 | 02JAN06:21:00:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 112 | 03JAN06:08:50:00 | 02JAN06:21:00:00 | 11.83 | YES | YES | YES |
| E0122030 | OL QTP | 1 * | Screening | -5 | 08SEP05:16:35:00 | 08SEP05:07:00:00 | 9.58 | YES | | YES |
| | | | Baseline | -5 | 08SEP05:16:35:00 | 08SEP05:07:00:00 | 9.58 | YES | | YES |
| | | 102 | Week 1 | 7 | 20SEP05:10:35:00 | 08SEP05:07:00:00 | 9.58 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 20SEP05:14:00:00 | | | | | |
| | | 104 | Week 4 | 28 | 27SEP05:10:15:00 | | | | | |
| | | 105 | Week 8 | | 11OCT05:15:10:00 | | | | | |
| | | 106 | Week 12 | 90 | 12DEC05:10:17:00 | 11DEC05:19:00:00 | 15.28 | YES | YES | YES |
| | | | Week 12 | | 12DEC05:10:17:00 | 11DEC05:19:00:00 | 15.28 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 31JAN06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 31JAN06:10:50:00 | | | | YES | |
| | | | Final visit | 140 | | | | | YES | |
| E0122031 | QTP / VAL | 1 * | Screening | -6 | 13SEP05:10:35:00 | 12SEP05:20:00:00 | 14.58 | YES | YES | YES |
| | | | Baseline | -6 | 13SEP05:10:35:00 | 12SEP05:20:00:00 | 14.58 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 13SEP05:10:35:00 | 12SEP05:20:00:00 | 14.58 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 03OCT05:11:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 17OCT05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 14NOV05:16:25:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1353

CONFIDENTIAL
AZSER12765144

Case 6:06-md-01769-ACC-DAB   Document 1361-30   Filed 03/12/09   Page 67 of 84 PageID 79173

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122031 | QTP / VAL | 106 | Week 12 | 81 | 09DEC05:11:00:00 | 08DEC05:21:30:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 10JAN06:11:15:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 07FEB06:11:15:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 07MAR06:10:02:00 | 06MAR06:19:00:00 | 15.33 | YES | YES | YES |
| | | 110 | Week 28 | 197 | 04APR06:15:55:00 | | | | | |
| | | 111 | Week 32 | 224 | 01MAY06:15:35:00 | | | | | |
| | | 201 * | Final visit | 1 | 01JUN06:10:10:00 | 31MAY06:20:00:00 | 14.17 | YES | YES | YES |
| | | | At Randomization | 1 | 01JUN06:10:10:00 | 31MAY06:20:00:00 | 14.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 01JUN06:10:10:00 | 31MAY06:20:00:00 | 14.17 | YES | YES | YES |
| | | | Week 4 | 27 | 27JUN06:14:00:00 | | | | YES | |
| | | | Final visit | 27 | 27JUN06:14:00:00 | | | | YES | |
| | | 201 * | Week 12 | 7 | 07JUN06:11:40:00 | | | | YES | |
| | | | Final visit | 7 | 07JUN06:11:40:00 | | | | YES | |
| E0122032 | OL QTP | 1 * | Week 2 | -10 | 20SEP05:11:20:00 | 19SEP05:15:30:00 | 19.83 | YES | YES | YES |
| | | 103 | Week 4 | 17 | 17OCT05:11:05:00 | | | | YES | |
| | | 104 | Final visit | 32 | 01NOV05:11:30:00 | | | | YES | |
| | | | Final visit | 32 | 01NOV05:11:30:00 | | | | YES | |
| E0122033 | OL QTP | 1 * | Screening | -5 | 28SEP05:10:10:00 | 27SEP05:20:30:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -5 | 28SEP05:10:10:00 | 27SEP05:20:30:00 | 13.67 | YES | YES | YES |
| | | | Week 1 | -5 | 28SEP05:10:10:00 | 27SEP05:20:30:00 | 13.67 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 10OCT05:10:50:00 | | | | YES | |
| | | 103 | Week 4 | 15 | 18OCT05:10:30:00 | | | | YES | |
| | | 104 | Week 8 | 29 | 01NOV05:11:00:00 | | | | YES | |
| | | 105 | Final visit | 56 | 28NOV05:11:09:00 | | | | YES | |
| | | | Final visit | 56 | 28NOV05:11:05:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1354

CONFIDENTIAL
AZSER12765145

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP | 1 * | Screening | -5 | 29SEP05:09:40:00 | 28SEP05:20:30:00 | 13.17 | YES | YES | YES |
|  |  |  | Baseline | -5 | 29SEP05:09:40:00 | 28SEP05:20:30:00 | 13.17 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 11OCT05:09:45:00 | 28SEP05:20:30:00 | 13.17 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 18OCT05:10:35:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 01NOV05:10:45:00 |  |  |  | YES |  |
|  |  |  | Final visit | 28 | 01NOV05:10:45:00 |  |  |  | YES |  |
| E0122035 | OL QTP | 113 * | Final visit |  |  |  |  |  |  |  |
|  |  | 1 * | Screening | -9 | 03OCT05:13:20:00 | 02OCT05:21:30:00 | 15.83 | YES |  | YES |
| E0122036 | OL QTP | 1 * | Screening | -7 | 04OCT05:10:30:00 | 03OCT05:19:45:00 | 14.75 | YES | YES | YES |
|  |  |  | Baseline | -7 | 04OCT05:10:30:00 | 03OCT05:19:45:00 | 14.75 | YES | YES | YES |
|  |  | 102 | Week 1 | -7 | 04OCT05:10:30:00 | 03OCT05:19:45:00 | 14.75 | YES | YES | YES |
|  |  | 104 | Week 2 | 14 | 18OCT05:17:15:00 |  |  |  |  |  |
|  |  | 105 | Week 4 | 27 | 25OCT05:17:15:00 |  |  |  |  |  |
|  |  | 106 | Week 8 | 55 | 07NOV05:16:30:00 |  |  |  |  |  |
|  |  | 107 | Week 12 | 86 | 05DEC05:11:04:00 |  |  |  |  |  |
|  |  | 108 | Week 16 | 114 | 05JAN06:09:00:00 | 04JAN06:21:30:00 | 11.50 | YES | YES | YES |
|  |  |  | Week 20 | 149 | 02FEB06:00:00:00 |  |  |  |  |  |
|  |  | 113 * | Week 24 | 155 | 09MAR06:17:45:00 | 14MAR06:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Final visit | 155 | 15MAR06:08:15:00 | 14MAR06:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  |  | 155 | 15MAR06:08:15:00 |  |  |  |  |  |
| E0122037 | OL QTP | 1 * | Screening | -4 | 21OCT05:10:45:00 | 20OCT05:19:30:00 | 15.25 | YES | YES | YES |
|  |  |  | Baseline | -4 | 21OCT05:10:45:00 | 20OCT05:19:30:00 | 15.25 | YES | YES | YES |
|  |  | 102 | Week 1 | -4 | 21OCT05:10:45:00 | 20OCT05:19:30:00 | 15.25 | YES | YES | YES |
|  |  | 103 | Week 2 | 10 | 11NOV05:10:05:00 |  |  |  | YES |  |
|  |  | 113 * | Week 8 | 52 | 16DEC05:11:00:00 | 16DEC05:05:00:00 | 6.00 | NO | YES | NO |
|  |  |  |  | 52 | 16DEC05:11:00:00 | 16DEC05:05:00:00 | 6.00 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1355

CONFIDENTIAL
AZSER12765146

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122037 | OL QTP | 113 | Week 12 | 52 | 16DEC05:11:00:00 | 16DEC05:05:00:00 | 6.00 | NO | YES | NO |
| | | | Final visit | 52 | 16DEC05:11:00:00 | 16DEC05:05:00:00 | 6.00 | NO | YES | NO |
| E0122038 | MISSING | 1 * | | | 09NOV05:09:20:00 | | | | YES | |
| E0123001 | OL QTP | 1 * | | -16 | 17MAY05:11:00:00 | 17MAY05:08:00:00 | 3.00 | NO | YES | NO |
| | | 104 | Week 2 | 21 | 23JUN05:09:30:00 | | | | YES | |
| | | | Week 4 | 21 | 23JUN05:09:30:00 | | | | YES | |
| | | | Final visit | 21 | 23JUN05:09:30:00 | | | | YES | |
| | | 102 | At enrollment | 0 | 02JUN05:08:15:00 | | | | YES | |
| E0123002 | PLA / LI | 1 * | Screening | -7 | 02JUN05:10:30:00 | 02JUN05:07:00:00 | 3.50 | NO | YES | NO |
| | | 103 * | Baseline | -7 | 02JUN05:10:30:00 | 02JUN05:07:00:00 | 3.50 | NO | YES | NO |
| | | | | -7 | 02JUN05:10:30:00 | 02JUN05:07:00:00 | 3.50 | NO | YES | NO |
| | | 104 | Week 2 | 18 | 27JUN05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 47 | 26JUL05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 75 | 23AUG05:09:45:00 | 22AUG05:20:00:00 | 13.75 | YES | YES | YES |
| | | 107 | Week 16 | 103 | 20SEP05:08:55:00 | | | | YES | |
| | | 108 | Week 20 | 131 | 18OCT05:11:20:00 | | | | YES | |
| | | 109 | Week 24 | 165 | 21NOV05:11:10:00 | 20NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 165 | 21NOV05:11:10:00 | 20NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 110 | Baseline | 165 | 21NOV05:10:00:00 | 20NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | Week 28 | 203 | 29DEC05:10:50:00 | | | | YES | |
| | | | | 1 | 05JAN06:09:30:00 | 04JAN06:18:30:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 1 | 05JAN06:09:30:00 | 04JAN06:18:30:00 | 15.00 | YES | YES | YES |
| | | | At randomization | 1 | 05JAN06:09:30:00 | 04JAN06:18:30:00 | 15.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 05JAN06:09:30:00 | 04JAN06:18:30:00 | 15.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 02FEB06:13:15:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 02MAR06:09:45:00 | | | | YES | |
| | | | | 85 | 30MAR06:11:25:00 | 29MAR06:16:00:00 | 19.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765147

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 207 * | Week 12 | 85 | 30MAR06:11:25:00 | 29MAR06:16:00:00 | 19.42 | YES | YES | YES |
|  |  | 223 * | Week 12 | 99 | 13APR06:12:10:00 | 13APR06:09:00:00 | 3.17 | NO |  | NO |
|  |  |  | Week 16 | 99 | 13APR06:12:10:00 | 13APR06:09:00:00 | 3.17 | NO |  | NO |
|  |  |  | Final visit | 99 | 13APR06:12:10:00 | 13APR06:09:00:00 | 3.17 | NO |  | NO |
| E0123003 | PLA / LI | 1 * |  | -14 | 27JUN05:10:00:00 | 26JUN05:00:00:00 | 34.00 | YES | YES | YES |
|  |  | 103 | Week 4 | 15 | 26JUL05:09:15:00 |  |  |  | YES | YES |
|  |  | 104 | Week 8 | 22 | 02AUG05:16:00:00 |  |  |  |  |  |
|  |  | 105 | Week 8 | 52 | 04OCT05:11:00:00 | 04OCT05:10:00:00 | 1.08 | NO | YES | NO |
|  |  | 106 | Week 12 | 80 | 17NOV05:15:00:00 |  |  |  |  | YES |
|  |  | 107 * | Week 20 | 129 | 29NOV05:11:25:00 |  |  |  | YES | YES |
|  |  | 108 | Week 20 | 141 | 29DEC05:09:00:00 | 29DEC05:01:00:00 | 10.58 | YES | YES | YES |
|  |  | 110 | Week 24 | 171 | 26JAN06:12:25:00 |  |  |  |  |  |
|  |  |  | Week 28 | 179 | 23FEB06:09:30:00 | 22FEB06:23:30:00 | 10.00 | YES | YES | YES |
|  |  | 201 | Final visit | 1 | 23FEB06:09:30:00 | 22FEB06:23:30:00 | 10.00 | YES | YES | YES |
|  |  |  | A randomization | 1 | 23FEB06:09:30:00 | 22FEB06:23:30:00 | 10.00 | YES | YES | YES |
|  |  | 204 | Baseline | 3 | 27MAR06:16:45:00 |  |  |  |  |  |
|  |  | 206 | Week 4 | 62 | 25APR06:09:20:00 |  |  |  | YES | YES |
|  |  | 207 * | Week 8 | 85 | 18MAY06:12:05:00 | 17MAY06:23:30:00 | 12.58 | YES | YES | YES |
|  |  |  | Week 12 | 85 | 18MAY06:12:05:00 | 17MAY06:23:30:00 | 12.58 | YES | YES | YES |
|  |  | 208 | Final visit | 111 | 13JUN06:09:30:00 |  |  |  | YES | YES |
|  |  | 209 | Week 16 | 141 | 13JUL06:09:00:00 |  |  |  | YES | YES |
|  |  |  | Week 20 | 141 | 13JUL06:13:00:00 |  |  |  |  |  |
| E0123004 | QTP / VAL | 1 * | Screening | -7 | 12JUL05:11:10:00 | 11JUL05:18:00:00 | 17.17 | YES | YES | YES |
|  |  |  | Baseline | -7 | 12JUL05:11:11:00 | 11JUL05:18:00:00 | 17.17 | YES | YES | YES |
|  |  |  | Baseline | -7 | 12JUL05:11:00:00 | 11JUL05:18:00:00 | 17.17 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 26JUL05:11:00:00 |  |  |  | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765148

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | QTP / VAL | 104 | Week 2 | 20 | 08AUG05:09:30:00 | | | | YES | |
| | | | Week 4 | 20 | 08AUG05:09:30:00 | | | | YES | |
| | | 105 * | Week 8 | 49 | 06SEP05:09:45:00 | | | | YES | |
| | | 106 * | Week 16 | 111 | 07NOV05:16:00:00 | | | | YES | |
| | | 107 | Week 20 | 142 | 08DEC05:13:15:00 | | | | YES | |
| | | 108 | Week 24 | 162 | 31JAN06:09:45:00 | | | | YES | YES |
| | | 109 | Week 28 | 196 | 31JAN06:09:40:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 28FEB06:10:00:00 | 27FEB06:20:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 28FEB06:10:00:00 | 27FEB06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | 1 | 28FEB06:10:00:00 | 27FEB06:20:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Week 4 | 31 | 30MAR06:16:00:00 | | | | YES | |
| | | 206 | Week 8 | 64 | 02MAY06:10:30:00 | | | | YES | |
| | | 207 | Week 12 | 92 | 30MAY06:14:15:00 | 29MAY06:20:00:00 | 18.25 | YES | YES | YES |
| | | | Final visit | 92 | 30MAY06:14:15:00 | 29MAY06:20:00:00 | 18.25 | YES | YES | YES |
| | | 208 | Week 16 | 120 | 27JUN06:16:30:00 | | | | YES | |
| | | 223 | Week 24 | 176 | 22AUG06:10:45:00 | 22AUG06:03:00:00 | 7.75 | NO | YES | NO |
| | | | Week 28 | 176 | 22AUG06:10:45:00 | 22AUG06:03:00:00 | 7.75 | NO | YES | NO |
| | | | Final visit | 176 | 22AUG06:10:45:00 | 22AUG06:03:00:00 | 7.75 | NO | YES | NO |
| | | 105 | Week 8 | 49 | 06SEP05:09:45:00 | | | | YES | YES |
| | | 204 * | Week 12 | 49 | 06SEP05:09:45:00 | | | | YES | YES |
| | | | | 31 | 30MAR06:14:30:00 | | | | | |
| E0123005 | PLA / VAL | 1 * | Screening | -7 | 26JUL05:15:00:00 | 26JUL05:09:00:00 | 6.00 | NO | | NO |
| | | | Baseline | -7 | 26JUL05:15:00:00 | 26JUL05:09:00:00 | 6.00 | NO | | NO |
| | | 104 | Week 4 | 27 | 26JUL05:15:00:00 | 26JUL05:09:00:00 | 6.00 | NO | | NO |
| | | 105 | Week 8 | 27 | 29AUG05:17:00:00 | | | | | |
| | | | | 49 | 20SEP05:10:00:00 | | | | | |
| | | 106 | Week 12 | 91 | 01NOV05:16:30:00 | 01NOV05:12:30:00 | 4.00 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765149

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 108 | Week 20 | 132 | 12DEC05:15:40:00 | | | | | |
| | | 201 * | Final visit | 1 | 30JAN06:10:45:00 | 29JAN06:22:00:00 | 12.75 | YES | YES | YES |
| | | | At randomization | 1 | 30JAN06:10:45:00 | 29JAN06:22:00:00 | 12.75 | YES | YES | YES |
| | | 204 | Baseline | 36 | 06MAR06:09:40:00 | | | | | |
| | | 206 | Week 4 | 64 | 03APR06:13:25:00 | | | | | |
| | | 207 * | Week 8 | 86 | 25APR06:11:15:00 | 24APR06:22:00:00 | 13.25 | YES | YES | YES |
| | | | Week 12 | 86 | 25APR06:11:15:00 | 24APR06:22:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 86 | 25APR06:11:15:00 | 24APR06:22:00:00 | 13.25 | YES | YES | YES |
| | | 208 | Week 16 | 114 | 23MAY06:11:30:00 | | | | YES | |
| | | 209 | Week 20 | 149 | 27JUN06:14:30:00 | | | | | |
| | | 223 * | Week 28 | 200 | 17AUG06:15:15:00 | 17AUG06:08:00:00 | 7.25 | NO | | NO |
| | | | Final visit | 200 | 17AUG06:15:15:00 | 17AUG06:08:00:00 | 7.25 | NO | | NO |
| | | | | 200 | 17AUG06:15:15:00 | 17AUG06:08:00:00 | 7.25 | NO | | NO |
| | | 1.01 | At enrollment | 0 | 02AUG05:13:10:00 | | | | | |
| | | 101 * | At enrollment | 0 | 02AUG05:13:10:00 | | | | | |
| | | 201 * | Week 4 | 9 | 07FEB06:10:45:00 | | | | YES | |
| | | 210 | Week 24 | 179 | 27JUL06:10:30:00 | | | | YES | |
| E0123006 | OL QTP | 1 | Screening | -7 | 09AUG05:15:30:00 | 09AUG05:13:00:00 | 2.50 | NO | NO | NO |
| | | | Baseline | -7 | 09AUG05:15:30:00 | 09AUG05:13:00:00 | 2.50 | NO | NO | NO |
| | | | | -7 | 09AUG05:15:30:00 | 09AUG05:13:00:00 | 2.50 | NO | NO | NO |
| | | 104 | Week 4 | 28 | 13SEP05:15:00:00 | | | | | |
| | | | Final visit | 28 | 13SEP05:15:00:00 | | | | | |
| | | 105 | Week 8 | 62 | 17OCT05:12:00:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 07NOV05:09:20:00 | 06NOV05:18:30:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 83 | 07NOV05:09:20:00 | 06NOV05:18:30:00 | 14.83 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 07DEC05:04:00:00 | | | | | |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1359

CONFIDENTIAL
AZSER12765150

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123006 | OL QTP | 107 | Final visit | 113 | 07DEC05:04:00:00 | | | | | |
| | | 1.02 | Visit 2 | 23 | 06SEP05:11:00:00 | | | | | |
| | | 1.01 | Week 1 | 21 | 19AUG05:11:00:00 | | | | YES | |
| E0123007 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -5 | 01SEP05:09:15:00 | 30AUG05:18:30:00 | 38.75 | YES | YES | YES |
| | | | Baseline | -5 | 01SEP05:09:15:00 | 30AUG05:18:30:00 | 38.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 13SEP05:11:45:00 | 30AUG05:18:30:00 | 38.75 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 03OCT05:09:44:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 01NOV05:09:09:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 29NOV05:09:09:00 | 28NOV05:17:00:00 | 16.75 | YES | YES | YES |
| | | 107 | Final visit | 114 | 29DEC05:11:55:00 | 28NOV05:17:00:00 | 16.75 | YES | YES | YES |
| | | | Final 16 visit | 114 | 29DEC05:11:55:00 | | | | YES | |
| | | 102 | Week 2 | 21 | 27SEP05:10:10:00 | | | | YES | |
| | | 104 | Week 4 | 37 | 13OCT05:09:20:00 | | | | YES | |
| E0123008 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -7 | 03OCT05:18:00:00 | 03OCT05:07:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -7 | 03OCT05:18:00:00 | 03OCT05:07:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 18OCT05:11:20:00 | 03OCT05:07:00:00 | 11.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 25OCT05:16:30:00 | | | | | |
| | | 113 * | Week 8 | 59 | 08DEC05:17:05:00 | 08DEC05:11:00:00 | 6.08 | NO | NO | NO |
| | | | Final 12 visit | 59 | 08DEC05:17:05:00 | 08DEC05:11:00:00 | 6.08 | NO | NO | NO |
| | | | Final visit | 59 | 08DEC05:17:05:00 | 08DEC05:11:00:00 | 6.08 | NO | NO | NO |
| E0123009 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -7 | 11OCT05:09:30:00 | 10OCT05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 11OCT05:09:30:00 | 10OCT05:20:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 11OCT05:09:30:00 | 10OCT05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 2 | 14 | 01NOV05:11:05:00 | | | | YES | |
| | | 104 | Week 4 | 35 | 22NOV05:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 20DEC05:12:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765151

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123009 | OL QTP | 106 | Week 12 | 85 | 11JAN06:09:30:00 | 10JAN06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 85 | 11JAN06:09:30:00 | 10JAN06:20:00:00 | 13.50 | YES | YES | YES |
| E0123010 | OL QTP | 1 * | Screening | -7 | 18OCT05:14:00:00 | 17OCT05:20:00:00 | 18.00 | YES | YES | YES |
| | | | Baseline | -7 | 18OCT05:14:00:00 | 17OCT05:20:00:00 | 18.00 | YES | YES | YES |
| | | | Week 1 | -7 | 18OCT05:12:15:00 | 17OCT05:20:00:00 | 18.00 | YES | YES | YES |
| | | | Week 2 | 15 | 09NOV05:13:45:00 | | | | | |
| | | 102 | Week 8 | 56 | 20DEC05:16:45:00 | | | | | |
| | | 103 | Final visit | 56 | 20DEC05:16:45:00 | | | | | |
| | | 105 | | | | | | | | |
| E0123011 | MISSING | 1 * | | | 17NOV05:15:25:00 | | | | | |
| E0123012 | OL QTP | 1 * | Screening | -7 | 06DEC05:11:00:00 | 05DEC05:19:30:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -7 | 06DEC05:11:00:00 | 05DEC05:19:30:00 | 15.50 | YES | YES | YES |
| | | | Week 1 | -7 | 06DEC05:11:00:00 | 05DEC05:19:30:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 10JAN06:12:00:00 | | | | | |
| | | 104 | Week 8 | 56 | 07FEB06:12:10:00 | 06FEB06:19:00:00 | 17.17 | YES | YES | YES |
| | | 113 * | Week 12 | 56 | 07FEB06:12:10:00 | 06FEB06:19:00:00 | 17.17 | YES | YES | YES |
| | | | Final visit | 56 | 07FEB06:12:10:00 | 06FEB06:19:00:00 | 17.17 | YES | YES | YES |
| | | 102 * | Week 12 | 7 | 20DEC05:12:00:00 | | | | YES | |
| E0123013 | OL QTP | 1 * | Screening | -7 | 13DEC05:11:45:00 | 12DEC05:18:00:00 | 17.75 | YES | YES | YES |
| | | | Baseline | -7 | 13DEC05:11:45:00 | 12DEC05:18:00:00 | 17.75 | YES | YES | YES |
| | | | Week 1 | -8 | 13DEC05:11:45:00 | 12DEC05:18:00:00 | 17.75 | YES | YES | YES |
| | | 102 | Week 4 | 27 | 16JAN06:11:20:00 | | | | | |
| | | 104 | Week 8 | 56 | 14FEB06:11:00:00 | 14FEB06:09:00:00 | 2.00 | NO | NO | NO |
| | | 113 * | Week 12 | 56 | 14FEB06:11:00:00 | 14FEB06:09:00:00 | 2.00 | NO | NO | NO |
| | | | Final visit | 56 | 14FEB06:11:00:00 | 14FEB06:09:00:00 | 2.00 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765152

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123014 | OL QTP | 1 * | Screening | -7 | 10JAN06:16:40:00 | 10JAN06:06:30:00 | 10.17 | YES | | YES |
| | | 102 | Baseline | -7 | 10JAN06:16:40:00 | 10JAN06:06:30:00 | 10.17 | YES | | YES |
| | | 103 | Week 1 | -6 | 23JAN06:17:30:00 | 10JAN06:06:30:00 | 10.17 | YES | | YES |
| | | 104 | Week 2 | 13 | 30JAN06:16:05:00 | | | | | |
| | | 105 | Week 4 | 29 | 15FEB06:17:30:00 | | | | | |
| | | 106 | Week 8 | 55 | 13MAR06:16:45:00 | | | | | |
| | | | Week 12 | 83 | 10APR06:17:30:00 | 10APR06:07:00:00 | 10.50 | YES | | YES |
| | | | Final visit | 83 | 10APR06:17:30:00 | 10APR06:07:00:00 | 10.50 | YES | | YES |
| | | 113 * * | Week 12 | 90 | 17APR06:17:15:00 | 17APR06:08:00:00 | 9.25 | YES | | YES |
| | | | Final visit | 90 | 17APR06:17:15:00 | 17APR06:08:00:00 | 9.25 | YES | | YES |
| | | | | 90 | 17APR06:17:15:00 | 17APR06:08:00:00 | 9.25 | YES | | YES |
| E0124001 | QTP / LI | 1 * * | Screening | -7 | 15SEP05:11:30:00 | 14SEP05:20:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -7 | 15SEP05:11:30:00 | 14SEP05:20:00:00 | 15.50 | YES | YES | YES |
| | | | Week 2 | -7 | 15SEP05:11:30:00 | 14SEP05:20:00:00 | 15.50 | YES | YES | YES |
| | | 103 | Week 4 | 14 | 06OCT05:11:00:00 | | | | YES | |
| | | 104 | Week 8 | 25 | 17OCT05:11:00:00 | | | | YES | |
| | | 105 | Final visit | 53 | 14NOV05:11:45:00 | | | | YES | |
| | | | Baseline | 53 | 14NOV05:11:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 14NOV05:11:45:00 | | | | YES | |
| | | | Final visit | 1 | 16DEC05:12:00:00 | 15DEC05:19:00:00 | 17.00 | YES | YES | YES |
| | | | At randomization | 1 | 16DEC05:12:00:00 | 15DEC05:19:00:00 | 17.00 | YES | YES | YES |
| | | | Baseline | 1 | 15DEC05:12:00:00 | 15DEC05:19:00:00 | 17.00 | YES | YES | YES |
| | | 204 | Week 4 | 1 | 16DEC05:12:00:00 | 15DEC05:19:00:00 | 17.00 | YES | YES | YES |
| | | 206 | Week 8 | 29 | 13JAN06:10:57:00 | | | | YES | |
| | | 207 * | Week 12 | 57 | 10FEB06:12:18:00 | | | | YES | |
| | | | Week 16 | 84 | 09MAR06:10:38:00 | 08MAR06:19:00:00 | 15.63 | YES | YES | YES |
| | | 208 | Week 20 | 84 | 09MAR06:10:38:00 | 08MAR06:19:00:00 | 15.63 | YES | YES | YES |
| | | 209 | | 112 | 06APR06:10:40:00 | | | | YES | |
| | | | | 141 | 05MAY06:12:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI | 210 | Week 24 | 179 | 12JUN06:10:05:00 | 09JUL06:20:00:00 | 13.92 | YES | YES | YES |
| | | 211 | Week 28 | 207 | 10JUL06:09:55:00 | | | | YES | |
| | | 212 | Week 32 | 232 | 04AUG06:10:10:00 | | | | YES | |
| | | 213 * | | 253 | 25AUG06:10:10:00 | 24AUG06:19:00:00 | 15.17 | YES | YES | YES |
| | | | Week 36 | 253 | 25AUG06:10:10:00 | 24AUG06:19:00:00 | 15.17 | YES | YES | YES |
| | | | Week 40 | 253 | 25AUG06:10:10:00 | 24AUG06:19:00:00 | 15.17 | YES | YES | YES |
| | | | Final visit | 253 | 25AUG06:10:10:00 | 24AUG06:19:00:00 | 15.17 | YES | YES | YES |
| | | 201 * | Week 12 | -7 | 22DEC05:15:25:00 | | | | | |
| | | 204 * | Week 8 | 43 | 27JAN06:11:01:00 | | | | YES | YES |
| E0124002 | MISSING | 113 * | | -11 | 10OCT05:10:25:00 | 09OCT05:20:15:00 | 14.17 | YES | YES | YES |
| | | | Week 4 | 27 | 17NOV05:12:20:00 | | | | | |
| | | | Week 8 | 27 | 17NOV05:12:20:00 | | | | | |
| | | | Week 12 | 27 | 17NOV05:12:20:00 | | | | | |
| | | | Final visit | 27 | 17NOV05:12:20:00 | | | | | |
| E0124004 | MISSING | 1 * | Screening | -7 | 14OCT05:09:30:00 | 13OCT05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -7 | 14OCT05:09:30:00 | 13OCT05:21:00:00 | 12.50 | YES | YES | YES |
| | | 113 * | Week 4 | 7 | 28OCT05:09:36:00 | 27OCT05:19:00:00 | 14.60 | YES | YES | YES |
| | | | Week 8 | 7 | 28OCT05:09:36:00 | 27OCT05:19:00:00 | 14.60 | YES | YES | YES |
| | | | Week 12 | 7 | 28OCT05:09:36:00 | 27OCT05:19:00:00 | 14.60 | YES | YES | YES |
| | | | Final visit | 7 | 28OCT05:09:36:00 | 27OCT05:19:00:00 | 14.60 | YES | YES | YES |
| E0124005 | QTP / LI | 1 * | Screening | -7 | 07FEB06:17:28:00 | 07FEB06:06:00:00 | 11.47 | YES | YES | YES |
| | | | Baseline | -7 | 07FEB06:17:28:00 | 07FEB06:06:00:00 | 11.47 | YES | YES | YES |
| | | 104 | Week 4 | 59 | 12APR06:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 87 | 11MAY06:12:20:00 | 11MAY06:19:00:00 | 17.33 | YES | | YES |
| | | 106 | Week 12 | 1 | 21JUN06:11:40:00 | 20JUN06:22:00:00 | 13.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 21JUN06:11:40:00 | 20JUN06:22:00:00 | 13.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765154

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 201 | | At randomizat ion | 1 | 21JUN06:11:40:00 | 20JUN06:22:00:00 | 13.67 | YES | YES | YES |
| | | | | Baseline | 1 | 21JUN06:11:40:00 | 20JUN06:22:00:00 | 13.67 | YES | YES | YES |
| | | 204 | * | Week 4 | 31 | 21JUL06:11:50:00 | | | YES | YES | |
| | | 223 | * | | 58 | 17AUG06:11:40:00 | 16AUG06:20:00:00 | 15.67 | YES | YES | YES |
| | | | | Week 8 | 58 | 17AUG06:11:40:00 | 16AUG06:20:00:00 | 15.67 | YES | YES | YES |
| | | | | Week 12 | 58 | 17AUG06:11:40:00 | 16AUG06:20:00:00 | 15.67 | YES | YES | YES |
| | | | | Final visit | 58 | 17AUG06:11:40:00 | 16AUG06:20:00:00 | 15.67 | YES | YES | YES |
| E0125001 | MISSING | 1 | * | | | 29JUN05:09:10:00 | | | | YES | |
| E0125002 | OL QTP | 1 | * | Screening | -7 | 08JUL05:10:22:00 | 07JUL05:19:00:00 | 15.37 | YES | YES | YES |
| | | | | Baseline | -7 | 08JUL05:10:22:00 | 07JUL05:19:00:00 | 15.37 | YES | YES | YES |
| | | | | Week 1 | -7 | 08JUL05:10:22:00 | 07JUL05:19:00:00 | 15.37 | YES | YES | YES |
| | | 102 | | Week 2 | 14 | 22JUL05:10:30:00 | | | | YES | |
| | | 103 | | Week 4 | 31 | 29JUL05:10:30:00 | | | | YES | |
| | | 104 | | Week 8 | 53 | 12SEP05:10:59:00 | | | | YES | |
| | | 105 | | Final visit | 59 | 12SEP05:10:17:00 | | | | YES | |
| | | 113 | * | Week 8 | 62 | 15SEP05:09:03:00 | 14SEP05:22:00:00 | 11.05 | YES | YES | YES |
| | | | * | Week 12 | 62 | 15SEP05:09:03:00 | 14SEP05:22:00:00 | 11.05 | YES | YES | YES |
| | | | | Final visit | 62 | 15SEP05:09:03:00 | 14SEP05:22:00:00 | 11.05 | YES | YES | YES |
| E0125003 | PLA / LI | 1 | * | Screening | -7 | 25JUL05:09:55:00 | 24JUL05:21:30:00 | 12.42 | YES | YES | YES |
| | | | | Baseline | -7 | 25JUL05:09:55:00 | 24JUL05:21:30:00 | 12.42 | YES | YES | YES |
| | | 102 | | Week 1 | -8 | 09AUG05:10:05:00 | 24JUL05:21:30:00 | 12.42 | YES | YES | YES |
| | | 103 | | Week 2 | 14 | 09AUG05:10:20:00 | | | | YES | |
| | | 104 | | Week 4 | 28 | 29AUG05:08:45:00 | | | | YES | |
| | | 105 | | Week 8 | 58 | 29AUG05:08:30:00 | | | | YES | |
| | | 106 | | Week 12 | 84 | 24OCT05:09:50:00 | 23OCT05:18:00:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1364

CONFIDENTIAL
AZSER12765155

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI | 107 | At randomization | 1 | 21NOV05:12:00:00 | 20NOV05:21:00:00 | 15.00 | YES | YES | YES |
|  |  | 201 * | Final visit | 1 | 21NOV05:12:00:00 | 20NOV05:21:00:00 | 15.00 | YES | YES | YES |
|  |  |  |  | 1 | 21NOV05:12:00:00 | 20NOV05:21:00:00 | 15.00 | YES | YES | YES |
|  |  | 204 * | At randomization | 1 | 21NOV05:12:00:00 | 20NOV05:21:00:00 | 15.00 | YES | YES | YES |
|  |  | 206 | Baseline | 44 | 03JAN06:11:30:00 |  |  |  | YES |  |
|  |  | 207 * | Week 8 | 60 | 19JAN06:11:15:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 87 | 15FEB06:08:40:00 | 14FEB06:21:00:00 | 11.67 | YES | YES | YES |
|  |  |  | Final visit | 87 | 15FEB06:08:40:00 | 14FEB06:21:00:00 | 11.67 | YES | YES | YES |
|  |  |  |  | 87 | 15FEB06:08:40:00 | 14FEB06:21:00:00 | 11.67 | YES | YES | YES |
|  |  | 208 | Week 16 | 114 | 14MAR06:09:50:00 |  |  |  | YES |  |
|  |  | 209 | Week 20 | 142 | 11APR06:10:30:00 |  |  |  | YES |  |
|  |  |  | Week 24 | 170 | 20JUN06:09:26:00 |  |  |  | YES |  |
|  |  | 223 * | Week 28 | 212 | 20JUN06:09:40:00 | 19JUN06:20:00:00 | 13.67 | YES | YES | YES |
|  |  |  | Week 32 | 212 | 20JUN06:09:40:00 | 19JUN06:20:00:00 | 13.67 | YES | YES | YES |
|  |  |  | Final visit | 212 | 20JUN06:09:40:00 | 19JUN06:20:00:00 | 13.67 | YES | YES | YES |
|  |  | 106 | At randomization | 1 | 21NOV05:09:43:00 | 20NOV05:21:00:00 | 12.72 | YES | YES | YES |
|  |  | 210 * | At randomization | 198 | 06JUN06:21:25:00 |  |  |  |  |  |
| E0125004 | OL QTP | 1 * | Screening | -7 | 28JUL05:09:12:00 | 27JUL05:21:00:00 | 12.20 | YES | YES | YES |
|  |  | 102 | Baseline | -7 | 28JUL05:09:12:00 | 27JUL05:21:00:00 | 12.20 | YES | YES | YES |
|  |  |  | Baseline | -7 | 28JUL05:09:12:00 | 27JUL05:21:00:00 | 12.20 | YES | YES | YES |
|  |  | 104 | Week 1 | 6 | 10AUG05:10:20:00 |  |  |  | YES |  |
|  |  | 105 | Week 4 | 28 | 01SEP05:10:45:00 |  |  |  | YES |  |
|  |  | 106 | Week 8 | 56 | 27OCT05:09:05:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 84 | 27OCT05:09:00:00 | 26OCT05:17:00:00 | 16.00 | YES | YES | YES |
|  |  |  | Final visit | 84 | 27OCT05:09:00:00 | 26OCT05:17:00:00 | 16.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1365

CONFIDENTIAL
AZSER12765156

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 107 | Week 16 | 111 | 23NOV05:14:55:00 | | | | | |
| | | 113 * | Week 24 | 181 | 01FEB06:14:10:00 | 31JAN06:19:00:00 | 19.17 | YES | | YES |
| | | | Final visit | 181 | 01FEB06:14:10:00 | 31JAN06:19:00:00 | 19.17 | YES | | YES |
| | | 106 | Week 12 | 111 | 23NOV05:14:55:00 | | | | | |
| E0125005 | OL QTP | 1 * | Screening | -7 | 03AUG05:09:45:00 | 02AUG05:20:30:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -7 | 03AUG05:09:45:00 | 02AUG05:20:30:00 | 13.25 | YES | YES | YES |
| | | 103 | Final visit | 15 | 25AUG05:09:20:00 | | | | YES | |
| E0125006 | OL QTP | 1 * | Screening | -7 | 08AUG05:09:30:00 | 07AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -7 | 08AUG05:09:30:00 | 07AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 29AUG05:10:40:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 12SEP05:08:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 10OCT05:09:25:00 | | | | YES | |
| | | 113 * | Week 24 | 189 | 20FEB06:09:30:00 | 19FEB06:23:30:00 | 10.00 | YES | YES | YES |
| | | | Week 28 | 189 | 20FEB06:09:30:00 | 19FEB06:23:30:00 | 10.00 | YES | YES | YES |
| | | | Final visit | 189 | 20FEB06:09:30:00 | 19FEB06:23:30:00 | 10.00 | YES | YES | YES |
| E0125007 | OL QTP | 1 * | Screening | -7 | 01SEP05:10:15:00 | 31AUG05:22:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -7 | 01SEP05:10:15:00 | 31AUG05:22:00:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 06OCT05:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 03NOV05:10:00:00 | | | | YES | |
| | | | Final visit | 56 | 03NOV05:10:00:00 | | | | YES | |
| E0125008 | MISSING | 1 * | | | 19SEP05:08:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765157

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 1 * | | | | | | | | |
| | | 102 | Week 1 | -23 | 21SEP05:10:05:00 | | | | YES | |
| | | 103 | Week 2 | 5 | 19OCT05:10:20:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 28OCT05:08:09:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 11NOV05:08:40:00 | | | | YES | |
| | | 106 | Week 8 | 55 | 08DEC05:10:10:00 | | | | YES | |
| | | 107 | Week 12 | 83 | 05JAN06:08:45:00 | 04JAN06:21:00:00 | 11.75 | YES | YES | YES |
| | | 108 | Week 16 | 111 | 02FEB06:10:55:00 | | | | YES | |
| | | 109 | Week 20 | 139 | 02MAR06:10:55:00 | | | | YES | |
| | | | Week 24 | 174 | 06APR06:10:41:00 | 05APR06:19:00:00 | 15.68 | YES | YES | YES |
| | | | Final visit | 174 | 06APR06:10:41:00 | 05APR06:19:00:00 | 15.68 | YES | YES | YES |
| | | 110 * | Baseline | 174 | 06APR06:10:41:00 | 06APR06:19:00:00 | 15.68 | YES | YES | YES |
| | | 201 * | Week 28 | 200 | 02MAY06:09:36:00 | | | | YES | |
| | | | Final visit | 1 | 13JUN06:13:00:00 | 13JUN06:20:00:00 | 17.00 | YES | | YES |
| | | 204 * | Baseline | 1 | 13JUN06:13:00:00 | 13JUN06:20:00:00 | 17.00 | YES | | YES |
| | | 206 * | At randomization | 1 | 14JUN06:13:00:00 | 13JUN06:20:00:00 | 17.00 | YES | YES | YES |
| | | 223 * | Week 4 | 27 | 10JUL06:10:05:00 | | | | YES | |
| | | | Week 8 | 63 | 15AUG06:09:20:00 | 14AUG06:20:30:00 | 12.83 | YES | YES | YES |
| | | | Week 12 | 63 | 15AUG06:09:20:00 | 14AUG06:20:30:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 63 | 15AUG06:09:20:00 | 14AUG06:20:30:00 | 12.83 | YES | YES | YES |
| | | 1.01 * | Screening | -7 | 07OCT05:10:15:00 | 06OCT05:23:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -7 | 07OCT05:10:15:00 | 06OCT05:23:00:00 | 11.25 | YES | YES | YES |
| | | | | -7 | 07OCT05:10:15:00 | 06OCT05:23:00:00 | 11.25 | YES | YES | YES |
| | | 1.02 * | Screening | -2 | 12OCT05:09:03:00 | | | | YES | |
| | | | Baseline | -2 | 12OCT05:09:03:00 | | | | YES | |
| | | 201 * | Week 12 | 15 | 28JUN06:15:10:00 | | | | | |
| E0125010 | OL QTP | 1 * | Screening | -7 | 21SEP05:11:40:00 | 20SEP05:19:00:00 | 16.67 | YES | YES | YES |
| | | | Baseline | -7 | 21SEP05:11:40:00 | 20SEP05:19:00:00 | 16.67 | YES | YES | YES |
| | | | | -7 | 21SEP05:11:40:00 | 20SEP05:19:00:00 | 16.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44   chem112.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst

1367

CONFIDENTIAL
AZSER12765158

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 102 | Week 1 | 9 | 07OCT05:09:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 12OCT05:10:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 26OCT05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 23NOV05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 20DEC05:08:30:00 | 19DEC05:18:30:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 16 | 111 | 17JAN06:08:45:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 14FEB06:09:12:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 16MAR06:09:00:00 | 15MAR06:19:00:00 | 14.00 | YES | YES | YES |
| | | 109 | Final visit | 169 | 16MAR06:09:00:00 | 15MAR06:19:00:00 | 14.00 | YES | YES | YES |
| | | 110 | Week 28 | 202 | 18APR06:09:12:00 | | | | YES | |
| | | 111 | Week 32 | 225 | 11MAY06:10:48:00 | | | | YES | |
| | | 113 * | Week 24 | 260 | 15JUN06:12:00:00 | 14JUN06:12:00:00 | 24.00 | YES | | YES |
| | | | Week 36 | 260 | 15JUN06:12:00:00 | 14JUN06:12:00:00 | 24.00 | YES | | YES |
| | | | Final visit | 260 | 15JUN06:12:00:00 | 14JUN06:12:00:00 | 24.00 | YES | | YES |
| E0125011 | QTP / LI | 1 * | Screening | -7 | 13OCT05:08:40:00 | 12OCT05:18:00:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -7 | 13OCT05:08:40:00 | 12OCT05:18:00:00 | 14.67 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 28OCT05:10:10:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 03NOV05:10:35:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 18NOV05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 15DEC05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 12JAN06:09:25:00 | 11JAN06:22:00:00 | 11.42 | YES | YES | YES |
| | | | Final visit | 84 | 12JAN06:09:25:00 | 11JAN06:22:00:00 | 11.42 | YES | YES | YES |
| | | 201 * | Baseline | 84 | 12JAN06:09:25:00 | | | | YES | |
| | | * | Week 4 | 2 | 10FEB06:11:30:00 | 09FEB06:21:30:00 | 14.00 | YES | YES | YES |
| | | * | Week 12 | 2 | 10FEB06:11:30:00 | 09FEB06:21:30:00 | 14.00 | YES | YES | YES |
| | | 204 | Week 4 | 28 | 08MAR06:12:00:00 | | | | | |
| | | 206 | Week 8 | 56 | 05APR06:13:30:00 | | | | | |
| | | 207 * | Week 12 | 89 | 08MAY06:09:10:00 | 07MAY06:22:10:00 | 11.00 | YES | YES | YES |
| | | 208 | Week 16 | 119 | 07JUN06:14:30:00 | | | | | |
| | | 209 | Week 20 | 153 | 11JUL06:11:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1368

CONFIDENTIAL
AZSER12765159

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 223 * | Week 28 | 201 | 28AUG06:09:00:00 | 27AUG06:20:00:00 | 13.00 | YES | YES | |
| | | | Final | 201 | 28AUG06:09:00:00 | 27AUG06:20:00:00 | 13.00 | YES | YES | |
| | | | visit | 201 | 28AUG06:09:00:00 | 27AUG06:20:00:00 | 13.00 | YES | YES | |
| E0125012 | OL QTP | 1 * | | -9 | 17OCT05:09:30:00 | 16OCT05:18:30:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 1 | 5 | 31OCT05:09:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 09NOV05:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 21NOV05:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 19DEC05:11:10:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 16JAN06:08:55:00 | 16JAN06:21:00:00 | 13.75 | YES | YES | YES |
| | | 113 | Week 12 | 97 | 31JAN06:08:55:00 | 30JAN06:21:00:00 | 11.92 | YES | YES | YES |
| | | | Final | 97 | 31JAN06:08:55:00 | 30JAN06:21:00:00 | 11.92 | YES | YES | YES |
| | | | visit | | | | | | | |
| E0125013 | MISSING | 1 * | | | 08NOV05:10:55:00 | | | | YES | |
| E0125014 | MISSING | 1 * | | | 10NOV05:09:12:00 | | | | YES | |
| E0125015 | OL QTP | 103 * | Week 2 | -13 | 17NOV05:09:00:00 | 16NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final | 12 | 12DEC05:11:05:00 | | | | YES | |
| | | | visit | 12 | 12DEC05:11:05:00 | | | | YES | |
| E0125017 | PLA / LI | 1 * | | -12 | 29DEC05:09:00:00 | 28DEC05:18:30:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 25JAN06:10:15:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 10FEB06:11:30:00 | | | | YES | |
| | | 104 | Week 4 | 31 | 09MAR06:09:40:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 09MAR06:09:40:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 11APR06:09:50:00 | 10APR06:21:30:00 | 12.33 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 02MAY06:11:50:00 | | | | YES | |
| | | 108 | Week 20 | 148 | 07JUN06:16:20:00 | | | | | |
| | | 201 | Final | 1 | 28JUN06:08:45:00 | 27JUN06:22:00:00 | 10.75 | YES | YES | YES |
| | | | visit | 1 | 28JUN06:08:45:00 | 27JUN06:22:00:00 | 10.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1369

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765160

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 201 | At randomizat | 1 | 28JUN06:08:45:00 | 27JUN06:22:00:00 | 10.75 | YES | YES | YES |
| | | 204 * | Baseline | 28 | 25JUL06:13:45:00 | | | | | |
| | | 223 * | Week 4 | 59 | 25AUG06:10:00:00 | 24AUG06:20:30:00 | 13.50 | YES | YES | YES |
| | | | Week 8 | 59 | 25AUG06:10:00:00 | 24AUG06:20:30:00 | 13.50 | YES | YES | YES |
| | | | Week 12 | 59 | 25AUG06:10:00:00 | 24AUG06:20:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| | | 1.01 * | Screening | 0 | 10JAN06:10:20:00 | | | | YES | YES |
| | | | Screening | 0 | 10JAN06:10:20:00 | | | | YES | YES |
| E0125018 MISSING | | 1 * | | | 10JAN06:09:30:00 | | | | YES | |
| E0125019 MISSING | | 1 * | | | 01DEC05:09:30:00 | | | | YES | |
| E0125020 | OL QTP | 1 * | Screening | -7 | 12JAN06:11:00:00 | 11JAN06:23:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Baseline | -7 | 12JAN06:11:00:00 | 11JAN06:23:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 12JAN06:10:00:00 | 11JAN06:23:00:00 | 12.00 | YES | YES | YES |
| | | 105 | Week 2 | 14 | 26JAN06:10:00:00 | | | | YES | |
| | | 106 | Week 4 | 28 | 02FEB06:11:09:00 | | | | YES | |
| | | 107 | Week 8 | 61 | 16FEB06:09:35:00 | | | | YES | |
| | | 108 | Week 12 | 82 | 21MAR06:09:00:00 | | | | YES | |
| | | | Week 16 | 112 | 11APR06:09:00:00 | 10APR06:17:00:00 | 16.00 | YES | YES | YES |
| | | | Week 20 | 144 | 11MAY06:10:15:00 | | | | YES | |
| | | 118 | Week 24 | 168 | 12JUN06:13:25:00 | | | | | |
| | | * | Final visit | 168 | 06JUL06:09:50:00 | 05JUL06:17:30:00 | 16.33 | YES | YES | YES |
| | | * | | 168 | 06JUL06:09:50:00 | 05JUL06:17:30:00 | 16.33 | YES | YES | YES |
| | | 104 * | Week 8 | 43 | 03MAR06:09:05:00 | | | | YES | |
| | | 113 * | Week 8 | 168 | 06JUL06:09:50:00 | 05JUL06:17:30:00 | 16.33 | YES | YES | YES |
| E0125021 MISSING | | 1 * | | | 19JAN06:10:00:00 | | | | YES | |
| E0127001 | PLA / VAL | 1 * | | -5 | 13MAY05:13:00:00 | 13MAY05:07:30:00 | 5.50 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

02MAR2007:13:44

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

1370

CONFIDENTIAL
AZSER12765161

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 1 | Screening | -5 | 13MAY05:13:00:00 | 13MAY05:07:30:00 | 5.50 | NO | | NO |
| | | | Baseline | -5 | 13MAY05:13:00:00 | 13MAY05:07:30:00 | 5.50 | NO | | NO |
| | | 102 | Week 1 | -7 | 05JUN05:12:30:00 | | | | | |
| | | 103 | Week 2 | 14 | 15JUN05:11:45:00 | | | | | |
| | | 104 | Week 4 | 28 | 13JUL05:15:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 08AUG05:14:45:00 | 07AUG05:20:30:00 | 18.25 | YES | | YES |
| | | 106 | Week 12 | 82 | 16SEP05:15:05:00 | | | | | |
| | | 107 | Week 16 | 121 | 07OCT05:13:45:00 | | | | | |
| | | 108 | Week 20 | 142 | 04NOV05:10:00:00 | 03NOV05:23:00:00 | 11.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 04NOV05:10:00:00 | 03NOV05:23:00:00 | 11.00 | YES | YES | YES |
| | | | At randomization | 1 | 04NOV05:10:00:00 | 03NOV05:23:00:00 | 11.00 | YES | YES | YES |
| | | 204 * | Baseline | 43 | 16DEC05:11:45:00 | | | | YES | |
| | | 206 * | Week 8 | 57 | 30DEC05:11:45:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 27JAN06:11:40:00 | 27JAN06:09:30:00 | 2.17 | NO | YES | NO |
| | | | Week 12 | 85 | 27JAN06:11:40:00 | 27JAN06:09:30:00 | 2.17 | NO | YES | NO |
| | | | Final visit | 85 | 27JAN06:11:40:00 | | | | | |
| | | 1.01 | Screening | 0 | 18MAY05:14:30:00 | | | | | |
| | | | At enrollment | 0 | 18MAY05:14:30:00 | | | | | |
| | | 106 | Week 12 | 84 | 10AUG05:12:45:00 | | | | | |
| E0127003 | OL QTP | 1 | Screening | -7 | 30JUN05:16:30:00 | 30JUN05:06:30:00 | 10.00 | YES | YES | YES |
| | | | Baseline | -7 | 30JUN05:16:30:00 | 30JUN05:06:30:00 | 10.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 30JUL05:16:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04JUL05:16:15:00 | | | | | |
| | | 113 | Week 8 | 54 | 30AUG05:11:28:00 | 29AUG05:18:00:00 | 17.47 | YES | YES | YES |
| | | | Week 12 | 54 | 30AUG05:11:28:00 | 29AUG05:18:00:00 | 17.47 | YES | YES | YES |
| | | | Final visit | 54 | 30AUG05:11:28:00 | 29AUG05:18:00:00 | 17.47 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765162